Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10296015 | Name on file [1] | Address on file | | | | |
| 10495703 | Name on file [1] | Address on file | | | | |
| 10495703 | Name on file [1] | Address on file | | | | |
| 10373059 | Name on file [1] | Address on file | | | | |
| 10398870 | Name on file [1] | Address on file | | | | |
| 11335355 | Name on file [1] | Address on file | | | | |
| 10422748 | Name on file [1] | Address on file | | | | |
| 10398871 | Name on file [1] | Address on file | | | | |
| 10371822 | Name on file [1] | Address on file | | | | |
| 10293308 | Name on file [1] | Address on file | | | | |
| 10293308 | Name on file [1] | Address on file | | | | |
| 10295545 | Name on file [1] | Address on file | | | | |
| 10362661 | Name on file [1] | Address on file | | | | |
| 9496072 | Name on file [1] | Address on file | | | | |
| 10362888 | Name on file [1] | Address on file | | | | |
| 10334419 | Name on file [1] | Address on file | | | | |
| 10422769 | Name on file [1] | Address on file | | | | |
| 9736053 | Name on file [1] | Address on file | | | | |
| 10331731 | Name on file [1] | Address on file | | | | |
| 11290347 | Name on file [1] | Address on file | | | | |
| 9494579 | Name on file [1] | Address on file | | | | |
| 10495595 | Name on file [1] | Address on file | | | | |
| 10495595 | Name on file [1] | Address on file | | | | |
| 10423234 | Name on file [1] | Address on file | | | | |
| 9736745 | Name on file [1] | Address on file | | | | |
| 9736745 | Name on file [1] | Address on file | | | | |
| 10346011 | Name on file [1] | Address on file | | | | |
| 9492788 | Name on file [1] | Address on file | | | | |
| 9738922 | Name on file [1] | Address on file | | | | |
| 9492789 | Name on file [1] | Address on file | | | | |
| 9736121 | Name on file [1] | Address on file | | | | |
| 9733557 | Name on file [1] | Address on file | | | | |
| 10372665 | Name on file [1] | Address on file | | | | |
| 9734700 | Name on file [1] | Address on file | | | | |
| 9735986 | Name on file [1] | Address on file | | | | |
| 9492790 | Name on file [1] | Address on file | | | | |
| 10294378 | Name on file [1] | Address on file | | | | |
| 10294378 | Name on file [1] | Address on file | | | | |
| 10405370 | Name on file [1] | Address on file | | | | |
| 10408117 | Name on file [1] | Address on file | | | | |
| 10408117 | Name on file [1] | Address on file | | | | |
| 10374433 | Name on file [1] | Address on file | | | | |
| 10412342 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10412342 | Name on file [1] | Address on file | | | | |
| 9738292 | Name on file [1] | Address on file | | | | |
| 11335161 | Name on file [1] | Address on file | | | | |
| 10392590 | Name on file [1] | Address on file | | | | |
| 10423212 | Name on file [1] | Address on file | | | | |
| 10392592 | Name on file [1] | Address on file | | | | |
| 10410686 | Name on file [1] | Address on file | | | | |
| 10410686 | Name on file [1] | Address on file | | | | |
| 9492791 | Name on file [1] | Address on file | | | | |
| 10372876 | Name on file [1] | Address on file | | | | |
| 7589222 | Laura Roony, DNP, APRN, FNP-BC, DCC | Attn: General Counsel, 6901 Bertner Avenue | Houston | TX | 77030 | |
| 10422532 | Name on file [1] | Address on file | | | | |
| 10406735 | Name on file [1] | Address on file | | | | |
| 10406735 | Name on file [1] | Address on file | | | | |
| 10346080 | Name on file [1] | Address on file | | | | |
| 9733069 | Name on file [1] | Address on file | | | | |
| 10405507 | Name on file [1] | Address on file | | | | |
| 9738224 | Name on file [1] | Address on file | | | | |
| 10495207 | Name on file [1] | Address on file | | | | |
| 10495207 | Name on file [1] | Address on file | | | | |
| 10407048 | Name on file [1] | Address on file | | | | |
| 10407048 | Name on file [1] | Address on file | | | | |
| 9734786 | Name on file [1] | Address on file | | | | |
| 10410704 | Name on file [1] | Address on file | | | | |
| 10410704 | Name on file [1] | Address on file | | | | |
| 10409175 | Name on file [1] | Address on file | | | | |
| 10409175 | Name on file [1] | Address on file | | | | |
| 10398872 | Name on file [1] | Address on file | | | | |
| 9496535 | Name on file [1] | Address on file | | | | |
| 10419313 | Name on file [1] | Address on file | | | | |
| 10419313 | Name on file [1] | Address on file | | | | |
| 10495993 | Name on file [1] | Address on file | | | | |
| 10495993 | Name on file [1] | Address on file | | | | |
| 10398873 | Name on file [1] | Address on file | | | | |
| 10374477 | Name on file [1] | Address on file | | | | |
| 11335186 | Name on file [1] | Address on file | | | | |
| 9735519 | Name on file [1] | Address on file | | | | |
| 9733596 | Name on file [1] | Address on file | | | | |
| 10423862 | Name on file [1] | Address on file | | | | |
| 10364208 | Name on file [1] | Address on file | | | | |
| 10372297 | Name on file [1] | Address on file | | | | |
| 7084918 | LAURA WATSON-EMERSON SAMPLE | 201 TRSSER BOULEVARD | STAMFORD | CT | 06901 | |
| 10486202 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10486202 | Name on file [1] | Address on file | | | | |
| 10398874 | Name on file [1] | Address on file | | | | |
| 7092627 | Laura, Payne | Address on file | | | | |
| 9733828 | Name on file [1] | Address on file | | | | |
| 7990407 | Name on file [1] | Address on file | | | | |
| 8305198 | Name on file [1] | Address on file | | | | |
| 8269371 | Laureano, Juan | Address on file | | | | |
| 8012762 | Name on file [1] | Address on file | | | | |
| 7589223 | Laureate Pharma L.P | Attn: General Counsel, 201 College Road East | Princeton | NJ | 07512 | |
| 10441176 | Laureate Psychiatric Clinic and Hospital, Inc. | Address on file | | | | |
| 10316087 | Name on file [1] | Address on file | | | | |
| 10349000 | Name on file [1] | Address on file | | | | |
| 10411430 | Name on file [1] | Address on file | | | | |
| 10411430 | Name on file [1] | Address on file | | | | |
| 10295785 | Name on file [1] | Address on file | | | | |
| 7089233 | Laurel County Fiscal Court | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7089231 | Laurel County Fiscal Court | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7089230 | Laurel County Fiscal Court | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7089234 | Laurel County Fiscal Court | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7089232 | Laurel County Fiscal Court | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 10551197 | Laurel County Fiscal Court, KY | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10406448 | Name on file [1] | Address on file | | | | |
| 10406448 | Name on file [1] | Address on file | | | | |
| 7076387 | LAUREL HOUSE INC | 1616 WASHINGTON BLVD | STAMFORD | CT | 06902 | |
| 10331706 | Name on file [1] | Address on file | | | | |
| 7589933 | Laurel Pharma Labs | Attn: General Counsel, Plot No-35, Technocrat Industrial Estate, IDA | Balanagar | Hyderabad | 500037 | India |
| 7076202 | LAUREL PHARMA LABS | REGD OFFICE PLOT NO 35 | IDA BALANAGAR HYDERABAD | | 500037 | India |
| 10293769 | Name on file [1] | Address on file | | | | |
| 10293769 | Name on file [1] | Address on file | | | | |
| 7147808 | Laurel, Karen A. | Address on file | | | | |
| 10371449 | Name on file [1] | Address on file | | | | |
| 10462109 | Name on file [1] | Address on file | | | | |
| 10483088 | Name on file [1] | Address on file | | | | |
| 10333565 | Name on file [1] | Address on file | | | | |
| 7589224 | Lauren DeLucia | Attn: General Counsel, 1702 73rd Street | North Bergen | NJ | 07047 | |
| 10422710 | Name on file [1] | Address on file | | | | |
| 10423597 | Name on file [1] | Address on file | | | | |
| 10362641 | Name on file [1] | Address on file | | | | |
| 10410346 | Name on file [1] | Address on file | | | | |
| 10334306 | Name on file [1] | Address on file | | | | |
| 9738347 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10293952 | Name on file [1] | Address on file | | | | |
| 10487213 | Name on file [1] | Address on file | | | | |
| 10334011 | Name on file [1] | Address on file | | | | |
| 10488776 | Name on file [1] | Address on file | | | | |
| 10372963 | Name on file [1] | Address on file | | | | |
| 10371493 | Name on file [1] | Address on file | | | | |
| 10405107 | Name on file [1] | Address on file | | | | |
| 9492792 | Name on file [1] | Address on file | | | | |
| 9733034 | Name on file [1] | Address on file | | | | |
| 10485746 | Name on file [1] | Address on file | | | | |
| 10412181 | Name on file [1] | Address on file | | | | |
| 10412181 | Name on file [1] | Address on file | | | | |
| 10419063 | Name on file [1] | Address on file | | | | |
| 10419063 | Name on file [1] | Address on file | | | | |
| 10398122 | Name on file [1] | Address on file | | | | |
| 10405129 | Name on file [1] | Address on file | | | | |
| 10371874 | Name on file [1] | Address on file | | | | |
| 9738559 | Name on file [1] | Address on file | | | | |
| 10404725 | Name on file [1] | Address on file | | | | |
| 10411703 | Name on file [1] | Address on file | | | | |
| 10411703 | Name on file [1] | Address on file | | | | |
| 10392981 | Name on file [1] | Address on file | | | | |
| 10398123 | Name on file [1] | Address on file | | | | |
| 11337623 | Name on file [1] | Address on file | | | | |
| 10297292 | Name on file [1] | Address on file | | | | |
| 10406713 | Name on file [1] | Address on file | | | | |
| 10406713 | Name on file [1] | Address on file | | | | |
| 10538137 | Laurence County, TN | Branstetter, Strach & Jennings, PLLC, J. Gerard Stranch IV, Attorney, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10538137 | Laurence County, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10295731 | Name on file [1] | Address on file | | | | |
| 9496971 | Name on file [1] | Address on file | | | | |
| 7957342 | Laurency, Wayne | Address on file | | | | |
| 7957342 | Laurency, Wayne | Address on file | | | | |
| 10551198 | Laurens County, GA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7586397 | LAURENS COUNTY, GEORGIA | ATTN: CHAIRMAN OF CNTY COMMISSIONERS, P.O. BOX 2011, 117 EAST JACKSON STREET | DUBLIN | GA | 31040 | |
| 7093459 | Laurens County, Georgia | Attn: Chairman of County Commissioners, P.O. Box 2011, 117 East Jackson Street | Dublin | GA | 31040 | |
| 7089235 | Laurens County, Georgia | Stephen DuBose Porter, 115 South Jefferson Street | Dublin | GA | 31021 | |
| 7591951 | Laurens County, South Carolina | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10511962 | Laurens County, South Carolina | Harrison White, P.C., John B. White, Jr., P.O. Box 3547 | Spartanburg | SC | 29304 | |
| 10533400 | Laurens County, South Carolina | Harrison White, P.C., John B. White, Jr, 178 West Main Street | Spartanburg | SC | 29306 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2574 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10511962 | Laurens County, South Carolina | John B. White Jr. of Harrison White, PC, 178 West Main Street | Spartanburg | SC | 29306 | |
| 7097067 | Laurens County, South Carolina | JOHN BELTON WHITE JR., 178 WEST MAIN STREET, P.O. BOX 3547 | SPARTANBURG | SC | 29306 | |
| 7097068 | Laurens County, South Carolina | MARGHRETTA HAGOOD SHISKO, 178 WEST MAIN STREET, P.O. BOX 3547 | SPARTANBURG | SC | 29306 | |
| 10508933 | Name on file [1] | Address on file | | | | |
| 7835172 | Lauria, Shannon | Address on file | | | | |
| 7147809 | Lauriat, Jennifer D. | Address on file | | | | |
| 11335560 | Name on file [1] | Address on file | | | | |
| 10482030 | Name on file [1] | Address on file | | | | |
| 10511238 | Name on file [1] | Address on file | | | | |
| 7914798 | Lauricella, Stephen | Address on file | | | | |
| 7983612 | Name on file [1] | Address on file | | | | |
| 8281980 | Name on file [1] | Address on file | | | | |
| 10334341 | Name on file [1] | Address on file | | | | |
| 10297874 | Name on file [1] | Address on file | | | | |
| 10371653 | Name on file [1] | Address on file | | | | |
| 11474661 | Name on file [1] | Address on file | | | | |
| 10495797 | Name on file [1] | Address on file | | | | |
| 10495797 | Name on file [1] | Address on file | | | | |
| 10334366 | Name on file [1] | Address on file | | | | |
| 10408148 | Name on file [1] | Address on file | | | | |
| 10408148 | Name on file [1] | Address on file | | | | |
| 10334368 | Name on file [1] | Address on file | | | | |
| 10297019 | Name on file [1] | Address on file | | | | |
| 10298079 | Name on file [1] | Address on file | | | | |
| 10293770 | Name on file [1] | Address on file | | | | |
| 10293770 | Name on file [1] | Address on file | | | | |
| 10483829 | Name on file [1] | Address on file | | | | |
| 10483829 | Name on file [1] | Address on file | | | | |
| 10364017 | Name on file [1] | Address on file | | | | |
| 9738893 | Name on file [1] | Address on file | | | | |
| 10412414 | Name on file [1] | Address on file | | | | |
| 10412414 | Name on file [1] | Address on file | | | | |
| 10364425 | Name on file [1] | Address on file | | | | |
| 10333555 | Name on file [1] | Address on file | | | | |
| 10332208 | Name on file [1] | Address on file | | | | |
| 10407273 | Name on file [1] | Address on file | | | | |
| 10407273 | Name on file [1] | Address on file | | | | |
| 10295594 | Name on file [1] | Address on file | | | | |
| 10404368 | Name on file [1] | Address on file | | | | |
| 10293249 | Name on file [1] | Address on file | | | | |
| 10293249 | Name on file [1] | Address on file | | | | |
| 10332844 | Name on file [1] | Address on file | | | | |
| 8328998 | Name on file [1] | Address on file | | | | |
| 10423721 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9733385 | Name on file [1] | Address on file | | | | |
| 10333076 | Name on file [1] | Address on file | | | | |
| 9733847 | Name on file [1] | Address on file | | | | |
| 10372301 | Name on file [1] | Address on file | | | | |
| 8307672 | Name on file [1] | Address on file | | | | |
| 10372737 | Name on file [1] | Address on file | | | | |
| 10392647 | Name on file [1] | Address on file | | | | |
| 9734683 | Name on file [1] | Address on file | | | | |
| 9733912 | Name on file [1] | Address on file | | | | |
| 10423832 | Name on file [1] | Address on file | | | | |
| 9732960 | Name on file [1] | Address on file | | | | |
| 10398124 | Name on file [1] | Address on file | | | | |
| 9738977 | Name on file [1] | Address on file | | | | |
| 9736032 | Name on file [1] | Address on file | | | | |
| 10407000 | Name on file [1] | Address on file | | | | |
| 10407000 | Name on file [1] | Address on file | | | | |
| 10351757 | Name on file [1] | Address on file | | | | |
| 9488742 | Name on file [1] | Address on file | | | | |
| 10476544 | Name on file [1] | Address on file | | | | |
| 10485165 | Name on file [1] | Address on file | | | | |
| 10485177 | Name on file [1] | Address on file | | | | |
| 10484268 | Name on file [1] | Address on file | | | | |
| 10394396 | Name on file [1] | Address on file | | | | |
| 7986956 | Name on file [1] | Address on file | | | | |
| 7079913 | Lautermilch, Nathan James | Address on file | | | | |
| 8293362 | Name on file [1] | Address on file | | | | |
| 8293362 | Name on file [1] | Address on file | | | | |
| 8310386 | Name on file [1] | Address on file | | | | |
| 10324898 | Name on file [1] | Address on file | | | | |
| 7914223 | Name on file [1] | Address on file | | | | |
| 10347460 | Name on file [1] | Address on file | | | | |
| 10498992 | Name on file [1] | Address on file | | | | |
| 7591387 | Lavaca, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8278687 | Name on file [1] | Address on file | | | | |
| 10421206 | Name on file [1] | Address on file | | | | |
| 8284426 | Name on file [1] | Address on file | | | | |
| 10313296 | Name on file [1] | Address on file | | | | |
| 8333562 | Name on file [1] | Address on file | | | | |
| 10495678 | Name on file [1] | Address on file | | | | |
| 10495678 | Name on file [1] | Address on file | | | | |
| 9495979 | Name on file [1] | Address on file | | | | |
| 7584219 | LAVANTURE, JENNIFER | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9487809 | Name on file [1] | Address on file | | | | |
| 10340083 | Name on file [1] | Address on file | | | | |
| 10287251 | Name on file [1] | Address on file | | | | |
| 8340796 | Name on file [1] | Address on file | | | | |
| 8317701 | Name on file [1] | Address on file | | | | |
| 10390902 | Name on file [1] | Address on file | | | | |
| 10462804 | Name on file [1] | Address on file | | | | |
| 10419064 | Name on file [1] | Address on file | | | | |
| 10419064 | Name on file [1] | Address on file | | | | |
| 10485326 | Name on file [1] | Address on file | | | | |
| 10488467 | Name on file [1] | Address on file | | | | |
| 10312861 | Name on file [1] | Address on file | | | | |
| 8293203 | Name on file [1] | Address on file | | | | |
| 8293203 | Name on file [1] | Address on file | | | | |
| 10384542 | Name on file [1] | Address on file | | | | |
| 10295250 | Name on file [1] | Address on file | | | | |
| 9495750 | Name on file [1] | Address on file | | | | |
| 10421932 | Name on file [1] | Address on file | | | | |
| 8294175 | Name on file [1] | Address on file | | | | |
| 8294175 | Name on file [1] | Address on file | | | | |
| 10305460 | Name on file [1] | Address on file | | | | |
| 10383375 | Name on file [1] | Address on file | | | | |
| 7943848 | Lavery, Al | Address on file | | | | |
| 7079914 | Lavery, Daniel J. | Address on file | | | | |
| 7986519 | Name on file [1] | Address on file | | | | |
| 7935727 | Name on file [1] | Address on file | | | | |
| 10376177 | Name on file [1] | Address on file | | | | |
| 10498983 | Name on file [1] | Address on file | | | | |
| 7902221 | Name on file [1] | Address on file | | | | |
| 7911990 | Name on file [1] | Address on file | | | | |
| 10302029 | Name on file [1] | Address on file | | | | |
| 9740476 | Name on file [1] | Address on file | | | | |
| 8318943 | Name on file [1] | Address on file | | | | |
| 7079915 | Lavin, Sophia | Address on file | | | | |
| 7584783 | LAVIN, SOPHIA | Address on file | | | | |
| 10324922 | Name on file [1] | Address on file | | | | |
| 10298527 | Name on file [1] | Address on file | | | | |
| 7951720 | Name on file [1] | Address on file | | | | |
| 10339606 | Name on file [1] | Address on file | | | | |
| 10294875 | Name on file [1] | Address on file | | | | |
| 8311945 | Name on file [1] | Address on file | | | | |
| 7998083 | Laviolette, Gary | Address on file | | | | |
| 8299630 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8285201 | Name on file [1] | Address on file | | | | |
| 10351739 | Name on file [1] | Address on file | | | | |
| 7590681 | Lavipharm | Attn: General Counsel, 6272 Lee Vista Boulevard | Orlando | FL | 32822 | |
| 7589934 | Lavipharm Corp. | Attn: General Counsel, 69 Princeton-Hightstown Rd. | East Windsor | NJ | 08520 | |
| 7589935 | Lavipharm S.A. | Attn: General Counsel, Agias Marinas Street | Peania | Attica | GR-19002 | Greece |
| 10319322 | Name on file [1] | Address on file | | | | |
| 10319322 | Name on file [1] | Address on file | | | | |
| 7914110 | Lavoie Rivera, Angel Manuel | Address on file | | | | |
| 11200787 | LAVOIE & SON INDUSTRIAL | 41 DIANE DR | COVENTRY | RI | 02816 | |
| 7083137 | LAVOIE & SON INDUSTRIAL | 41 DIANE DR | COVENTRY | RI | 02816-8525 | |
| 7590334 | Lavoie & Son Industrial Waste Removal, Inc. | 41 Diane Drive | Coventry | RI | 02816 | |
| 11413842 | Lavoie & Sons | 41 Diane Drive | Coventry | RI | 02616 | |
| 10301838 | Name on file [1] | Address on file | | | | |
| 8320410 | Name on file [1] | Address on file | | | | |
| 9491544 | Name on file [1] | Address on file | | | | |
| 8272137 | LaVolpe, John | Address on file | | | | |
| 10393507 | Name on file [1] | Address on file | | | | |
| 10393507 | Name on file [1] | Address on file | | | | |
| 10423785 | Name on file [1] | Address on file | | | | |
| 10410168 | Name on file [1] | Address on file | | | | |
| 10411501 | Name on file [1] | Address on file | | | | |
| 10411501 | Name on file [1] | Address on file | | | | |
| 8013302 | Lavrich, Henry | Address on file | | | | |
| 7077446 | LAW ENFORCEMENT CALENDARS & JOURNAL | P.O. BOX 1893 | WILSON | NC | 27894-1147 | |
| 7075906 | LAW OFFICE OF IAN E BJORKMAN LLC | 900 CHAPEL ST STE 621 | NEW HAVEN | CT | 06510 | |
| 10436155 | Name on file [1] | Address on file | | | | |
| 10289878 | Name on file [1] | Address on file | | | | |
| 10452146 | Name on file [1] | Address on file | | | | |
| 10384362 | Name on file [1] | Address on file | | | | |
| 8010904 | Law, Thomas | Address on file | | | | |
| 9491169 | Name on file [1] | Address on file | | | | |
| 10389180 | Name on file [1] | Address on file | | | | |
| 10496559 | Name on file [1] | Address on file | | | | |
| 10332002 | Name on file [1] | Address on file | | | | |
| 10393344 | Name on file [1] | Address on file | | | | |
| 7914652 | Lawhead, John | Address on file | | | | |
| 7975340 | Name on file [1] | Address on file | | | | |
| 7989397 | Name on file [1] | Address on file | | | | |
| 8294614 | Name on file [1] | Address on file | | | | |
| 8294614 | Name on file [1] | Address on file | | | | |
| 7955997 | Lawhorn, Pauline | Address on file | | | | |
| 7956993 | Name on file [1] | Address on file | | | | |
| 8298644 | Name on file [1] | Address on file | | | | |
| 11213451 | Name on file [1] | Address on file | | | | |
| 11213451 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10437649 | Name on file [1] | Address on file | | | | |
| 8317702 | Name on file [1] | Address on file | | | | |
| 10320359 | Name on file [1] | Address on file | | | | |
| 7885069 | Name on file [1] | Address on file | | | | |
| 8007557 | Name on file [1] | Address on file | | | | |
| 7995091 | Name on file [1] | Address on file | | | | |
| 8304534 | Name on file [1] | Address on file | | | | |
| 10303417 | Lawless III, George | Address on file | | | | |
| 8007949 | Name on file [1] | Address on file | | | | |
| 7901008 | Lawless, Daniel | Address on file | | | | |
| 7999276 | Name on file [1] | Address on file | | | | |
| 11223809 | Name on file [1] | Address on file | | | | |
| 8318435 | Name on file [1] | Address on file | | | | |
| 10486469 | Name on file [1] | Address on file | | | | |
| 11224431 | Name on file [1] | Address on file | | | | |
| 8314025 | Name on file [1] | Address on file | | | | |
| 7981282 | Name on file [1] | Address on file | | | | |
| 9491158 | Name on file [1] | Address on file | | | | |
| 10488388 | Name on file [1] | Address on file | | | | |
| 10479964 | Name on file [1] | Address on file | | | | |
| 8292669 | Name on file [1] | Address on file | | | | |
| 10545419 | LAWNWOOD MEDICAL CENTER, INC. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545419 | LAWNWOOD MEDICAL CENTER, INC. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545419 | LAWNWOOD MEDICAL CENTER, INC. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10333304 | Name on file [1] | Address on file | | | | |
| 10392982 | Name on file [1] | Address on file | | | | |
| 10363187 | Name on file [1] | Address on file | | | | |
| 10421854 | Name on file [1] | Address on file | | | | |
| 7981171 | Lawrence Bolden, individually and on behalf of all others similarly situated | Address on file | | | | |
| 10407743 | Name on file [1] | Address on file | | | | |
| 10407743 | Name on file [1] | Address on file | | | | |
| 9494634 | Name on file [1] | Address on file | | | | |
| 9494318 | Name on file [1] | Address on file | | | | |
| 7149966 | Lawrence County | ATTN: CIRCUIT COURT CLERK, NBU #12, 200 WEST GAINES STREET | LAWRENCEBURG | TN | 38464 | |
| 7584291 | LAWRENCE COUNTY | ATTN: CNTY CLERK, 200 WEST GAINES STREET, SUITE 103 | LAWRENCEBURG | TN | 38464 | |
| 7586724 | LAWRENCE COUNTY | ATTN: CNTY COMMISSIONERS, LAWRENCE COUNTY COURTHOUSE, 916 15TH STREET | BEDFORD | IN | 47421 | |
| 7584290 | LAWRENCE COUNTY | ATTN: CNTY EXECUTIVE, 200 WEST GAINES STREET, SUITE 201 | LAWRENCEBURG | TN | 38464 | |
| 7093760 | Lawrence County | Attn: County Commissioners, Lawrence County Courthouse, 916 15th Street | Bedford | IN | 47421 | |
| 7586723 | LAWRENCE COUNTY | ATTN: CURTIS T. HILL, JR., STATE OF INDIANA AG, INDIANA GOVT CENTER SOUTH - 5TH FLOOR, 302 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 7093761 | Lawrence County | Attn: Curtis T. Hill, Jr., State of Indiana Attorney General, Indiana Government Center South - 5th Floor, 302 West Washington Street | Indianapolis | IN | 46204 | |
| 8297612 | Lawrence County | Cohen & Malad, LLP, Jonathan Knoll, One Indiana Square, Suite 1400 | Indianapolis | IN | 46204 | |
| 7089237 | Lawrence County | Richard E. Shevitz, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7089241 | Lawrence County Board of Commissioners | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7089244 | Lawrence County Board of Commissioners | Baron & Budd - Los Angeles, Mark P. Pifko, 15910 Ventura Blvd., Ste. 1600 | Los Angeles | CA | 91436 | |
| 7089240 | Lawrence County Board of Commissioners | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7089243 | Lawrence County Board of Commissioners | James C. Peterson, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7089238 | Lawrence County Board of Commissioners | Laura J. Baughman, Baron & Budd, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7089239 | Lawrence County Board of Commissioners | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7089242 | Lawrence County Board of Commissioners | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7089245 | Lawrence County Board of Commissioners | W. Scott Simmer, Baron & Budd - Washington DC, 600 New Hampshire Avenue NW, Ste. 10-A | Washington | DC | 20037 | |
| 10551199 | Lawrence County Board of Commissioners, OH | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7095309 | Lawrence County Board of County Commissioners | 1 VETERANS SQUARE | IRONTON | OH | 45638 | |
| 7584922 | LAWRENCE COUNTY BOARD OF COUNTY COMMISSIONERS | ATTN: CLERK OF THE LAWRENCE CNTY COMMISSIONERS, 111 SOUTH FOURTH STREET 3RD FLOOR | IRONTON | OH | 45638 | |
| 7095308 | Lawrence County Board of County Commissioners | Attn: Clerk of the lawrence County Commissioners, 111 South Fourth Street 3rd Floor | Ironton | OH | 45638 | |
| 10537816 | Lawrence County Board of Education | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 7592614 | Lawrence County Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10551200 | Lawrence County, AL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7585462 | LAWRENCE COUNTY, ALABAMA | ATTN: CHAIRMAN BD OF COMMISSIONERS, CNTY ADMINISTRATOR, 12001 HIGHWAY 157 | MOULTON | AL | 35650 | |
| 7092787 | Lawrence County, Alabama | Attn: Chairman Board of Commissioners, County Administrator, 12001 Highway 157 | Moulton | AL | 35650 | |
| 7092786 | Lawrence County, Alabama | ATTN: OFFICE OF THE CIRCUIT CLERK, SANDRA LIGON, 14451 MARKET STREET - SUITE 300, Suite 300 | MOULTON | AL | 35650 | |
| 7585463 | LAWRENCE COUNTY, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092788 | Lawrence County, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7591388 | Lawrence County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10551201 | Lawrence County, IL, et al. | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10340206 | Lawrence County, IN | Address on file | | | | |
| 10534437 | Lawrence County, KY | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7585115 | LAWRENCE COUNTY, MISS. | ATTN: PRESIDENT OF THE BD OF SUPERVISORS AND CHANCERY CLERK, 517 EAST BROAD STREET, P.O. BOX 821 | MONTICELLO | MS | 39654 | |
| 7094747 | Lawrence County, Miss. | Attn: President of the Board of Supervisors and Chancery Clerk, 517 East Broad Street, Post Office Box 821 | Monticello | MS | 39654 | |
| 7089246 | Lawrence County, Mississippi | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7591735 | Lawrence County, Missouri | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10535074 | Lawrence County, Missouri | Theodora Oringher PC, Attn: Cheryl Priest Ainsworth, Esq., 1840 Century Park East, Suite 500 | Los Angeles | CA | 90067 | |
| 10551202 | Lawrence County, MS | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2580 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7585024 | LAWRENCE COUNTY, PENNSYLVANIA | ATTN: CNTY COMMISSIONER, CHAIRMAN AND CNTY ADMINISTRATOR, LAWRENCE COUNTY GOVERNMENT CENTER, 430 COURT STREET | NEW CASTLE | PA | 16101-3503 | |
| 6181289 | Lawrence County, Pennsylvania | Attn: County Commissioner, Chairman and County Administrator, Lawrence County Government Center, 430 Court Street | New Castle | PA | 16101-3503 | |
| 7591908 | Lawrence County, Pennsylvania | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10438487 | Lawrence County, Pennsylvania | Joseph J. Cappelli, Esquire, 60 E. 42nd Street, Suite 950 | New York | NY | 10165 | |
| 7592092 | Lawrence County, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7078233 | LAWRENCE D GINSBERG | Address on file | | | | |
| 10332240 | Name on file [1] | Address on file | | | | |
| 10363901 | Name on file [1] | Address on file | | | | |
| 11335939 | Name on file [1] | Address on file | | | | |
| 10331831 | Name on file [1] | Address on file | | | | |
| 9495950 | Name on file [1] | Address on file | | | | |
| 10362978 | Name on file [1] | Address on file | | | | |
| 9736746 | Name on file [1] | Address on file | | | | |
| 9736746 | Name on file [1] | Address on file | | | | |
| 11335446 | Name on file [1] | Address on file | | | | |
| 10392494 | Name on file [1] | Address on file | | | | |
| 9738264 | Name on file [1] | Address on file | | | | |
| 10325897 | Name on file [1] | Address on file | | | | |
| 10325897 | Name on file [1] | Address on file | | | | |
| 10495160 | Name on file [1] | Address on file | | | | |
| 10495160 | Name on file [1] | Address on file | | | | |
| 10422981 | Name on file [1] | Address on file | | | | |
| 10293085 | Name on file [1] | Address on file | | | | |
| 10333961 | Name on file [1] | Address on file | | | | |
| 9737947 | Name on file [1] | Address on file | | | | |
| 10411834 | Name on file [1] | Address on file | | | | |
| 10411834 | Name on file [1] | Address on file | | | | |
| 9735344 | Name on file [1] | Address on file | | | | |
| 10495706 | Name on file [1] | Address on file | | | | |
| 10495706 | Name on file [1] | Address on file | | | | |
| 10392983 | Name on file [1] | Address on file | | | | |
| 10373437 | Name on file [1] | Address on file | | | | |
| 10372078 | Name on file [1] | Address on file | | | | |
| 10392549 | Name on file [1] | Address on file | | | | |
| 9492793 | Name on file [1] | Address on file | | | | |
| 10373473 | Name on file [1] | Address on file | | | | |
| 9733389 | Name on file [1] | Address on file | | | | |
| 9735333 | Name on file [1] | Address on file | | | | |
| 10372274 | Name on file [1] | Address on file | | | | |
| 10407513 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10407513 | Name on file [1] | Address on file | | | | |
| 10372023 | Name on file [1] | Address on file | | | | |
| 10410692 | Name on file [1] | Address on file | | | | |
| 10410692 | Name on file [1] | Address on file | | | | |
| 10480326 | Name on file [1] | Address on file | | | | |
| 10410697 | Name on file [1] | Address on file | | | | |
| 10410697 | Name on file [1] | Address on file | | | | |
| 9733017 | Name on file [1] | Address on file | | | | |
| 10293771 | Name on file [1] | Address on file | | | | |
| 10293771 | Name on file [1] | Address on file | | | | |
| 9734243 | Name on file [1] | Address on file | | | | |
| 10374544 | Name on file [1] | Address on file | | | | |
| 9492794 | Name on file [1] | Address on file | | | | |
| 9736747 | Name on file [1] | Address on file | | | | |
| 9736747 | Name on file [1] | Address on file | | | | |
| 10371871 | Name on file [1] | Address on file | | | | |
| 10293772 | Name on file [1] | Address on file | | | | |
| 10293772 | Name on file [1] | Address on file | | | | |
| 10407649 | Name on file [1] | Address on file | | | | |
| 10407649 | Name on file [1] | Address on file | | | | |
| 7900245 | Lawrence, Alvin | Address on file | | | | |
| 8285245 | Name on file [1] | Address on file | | | | |
| 8304579 | Name on file [1] | Address on file | | | | |
| 8279619 | Name on file [1] | Address on file | | | | |
| 7082613 | Lawrence, Angela K. | Address on file | | | | |
| 8305512 | Name on file [1] | Address on file | | | | |
| 7989693 | Name on file [1] | Address on file | | | | |
| 11551148 | Lawrence, Billy | Address on file | | | | |
| 10488435 | Name on file [1] | Address on file | | | | |
| 8320800 | Name on file [1] | Address on file | | | | |
| 10481460 | Name on file [1] | Address on file | | | | |
| 10532731 | Name on file [1] | Address on file | | | | |
| 10389367 | Name on file [1] | Address on file | | | | |
| 10491447 | Name on file [1] | Address on file | | | | |
| 7988845 | Lawrence, Dora, individually and on behalf of all others similarly situated | Address on file | | | | |
| 7943534 | Lawrence, Gary | Address on file | | | | |
| 7901278 | Lawrence, Gary | Address on file | | | | |
| 10443185 | Name on file [1] | Address on file | | | | |
| 7899633 | Name on file [1] | Address on file | | | | |
| 11187366 | Name on file [1] | Address on file | | | | |
| 8276958 | Name on file [1] | Address on file | | | | |
| 10537117 | Name on file [1] | Address on file | | | | |
| 8009566 | Name on file [1] | Address on file | | | | |
| 7987606 | Lawrence, John | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10420485 | Name on file [1] | Address on file | | | | |
| 10324852 | Name on file [1] | Address on file | | | | |
| 10325139 | Name on file [1] | Address on file | | | | |
| 7900687 | Lawrence, Kenneth | Address on file | | | | |
| 7976049 | Name on file [1] | Address on file | | | | |
| 7954738 | Name on file [1] | Address on file | | | | |
| 7914941 | Lawrence, Melissa | Address on file | | | | |
| 10317984 | Name on file [1] | Address on file | | | | |
| 10316945 | Name on file [1] | Address on file | | | | |
| 10303266 | Name on file [1] | Address on file | | | | |
| 8270580 | Name on file [1] | Address on file | | | | |
| 10443568 | Name on file [1] | Address on file | | | | |
| 10522224 | Name on file [1] | Address on file | | | | |
| 10420489 | Name on file [1] | Address on file | | | | |
| 8304410 | Name on file [1] | Address on file | | | | |
| 8292231 | Name on file [1] | Address on file | | | | |
| 10413836 | Name on file [1] | Address on file | | | | |
| 7994585 | Name on file [1] | Address on file | | | | |
| 10313768 | Name on file [1] | Address on file | | | | |
| 10488476 | Name on file [1] | Address on file | | | | |
| 8011972 | Name on file [1] | Address on file | | | | |
| 7955947 | Lawrence, Tom | Address on file | | | | |
| 10430721 | Name on file [1] | Address on file | | | | |
| 10301214 | Name on file [1] | Address on file | | | | |
| 8289822 | Name on file [1] | Address on file | | | | |
| 8008066 | Name on file [1] | Address on file | | | | |
| 10278181 | Name on file [1] | Address on file | | | | |
| 7994594 | Name on file [1] | Address on file | | | | |
| 10388049 | Name on file [1] | Address on file | | | | |
| 10386772 | Name on file [1] | Address on file | | | | |
| 9488536 | Name on file [1] | Address on file | | | | |
| 10512114 | Name on file [1] | Address on file | | | | |
| 10399248 | Name on file [1] | Address on file | | | | |
| 10399248 | Name on file [1] | Address on file | | | | |
| 7971314 | Lawson Jr, William | Address on file | | | | |
| 10279177 | Name on file [1] | Address on file | | | | |
| 8007162 | Name on file [1] | Address on file | | | | |
| 8297082 | Name on file [1] | Address on file | | | | |
| 10398125 | Name on file [1] | Address on file | | | | |
| 10344307 | Name on file [1] | Address on file | | | | |
| 7970497 | Name on file [1] | Address on file | | | | |
| 10478859 | Name on file [1] | Address on file | | | | |
| 8279067 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2583 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8319141 | Name on file [1] | Address on file | | | | |
| 10391814 | Name on file [1] | Address on file | | | | |
| 7082577 | Lawson, David Joseph | Address on file | | | | |
| 10420403 | Name on file [1] | Address on file | | | | |
| 10420644 | Name on file [1] | Address on file | | | | |
| 8294989 | Name on file [1] | Address on file | | | | |
| 8294989 | Name on file [1] | Address on file | | | | |
| 10306830 | Name on file [1] | Address on file | | | | |
| 10381228 | Name on file [1] | Address on file | | | | |
| 8297744 | Name on file [1] | Address on file | | | | |
| 10278373 | Name on file [1] | Address on file | | | | |
| 8338729 | Name on file [1] | Address on file | | | | |
| 8338729 | Name on file [1] | Address on file | | | | |
| 10283424 | Name on file [1] | Address on file | | | | |
| 8340272 | Lawson, Jeffrey | Address on file | | | | |
| 10451847 | Name on file [1] | Address on file | | | | |
| 10278234 | Name on file [1] | Address on file | | | | |
| 8284834 | Name on file [1] | Address on file | | | | |
| 10311772 | Name on file [1] | Address on file | | | | |
| 7965709 | Name on file [1] | Address on file | | | | |
| 11226374 | Name on file [1] | Address on file | | | | |
| 10492127 | Name on file [1] | Address on file | | | | |
| 9740869 | Name on file [1] | Address on file | | | | |
| 8327891 | Name on file [1] | Address on file | | | | |
| 7914309 | Lawson, Kim | Address on file | | | | |
| 7082349 | Lawson, Lori A. | Address on file | | | | |
| 8328551 | Lawson, Marc | Address on file | | | | |
| 8328546 | Lawson, Mark | Address on file | | | | |
| 7988534 | Lawson, Mark J. | Address on file | | | | |
| 7986704 | Name on file [1] | Address on file | | | | |
| 8310154 | Name on file [1] | Address on file | | | | |
| 8298678 | Name on file [1] | Address on file | | | | |
| 10320964 | Name on file [1] | Address on file | | | | |
| 10464717 | Name on file [1] | Address on file | | | | |
| 8298650 | Name on file [1] | Address on file | | | | |
| 7992421 | Lawson, Shawna | Address on file | | | | |
| 10315589 | Name on file [1] | Address on file | | | | |
| 10315589 | Name on file [1] | Address on file | | | | |
| 10345683 | Name on file [1] | Address on file | | | | |
| 10450290 | Name on file [1] | Address on file | | | | |
| 7999901 | Name on file [1] | Address on file | | | | |
| 10394089 | Name on file [1] | Address on file | | | | |
| 8285491 | Name on file [1] | Address on file | | | | |
| 8294372 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8294372 | Name on file [1] | Address on file | | | | |
| 8340271 | Lawson, Victoria | Address on file | | | | |
| 10518043 | Name on file [1] | Address on file | | | | |
| 7956092 | Lawson, William | Address on file | | | | |
| 10504299 | Name on file [1] | Address on file | | | | |
| 10500881 | Name on file [1] | Address on file | | | | |
| 10483884 | Name on file [1] | Address on file | | | | |
| 8267851 | Name on file [1] | Address on file | | | | |
| 10390178 | Name on file [1] | Address on file | | | | |
| 10337589 | Lawyer, John | Address on file | | | | |
| 10330503 | Name on file [1] | Address on file | | | | |
| 8279840 | Name on file [1] | Address on file | | | | |
| 10481040 | Name on file [1] | Address on file | | | | |
| 11403853 | Name on file [1] | Address on file | | | | |
| 8304624 | Name on file [1] | Address on file | | | | |
| 8300230 | Name on file [1] | Address on file | | | | |
| 9739954 | Name on file [1] | Address on file | | | | |
| 10313452 | Name on file [1] | Address on file | | | | |
| 10473075 | Name on file [1] | Address on file | | | | |
| 8283829 | Name on file [1] | Address on file | | | | |
| 8004508 | Name on file [1] | Address on file | | | | |
| 8282295 | Name on file [1] | Address on file | | | | |
| 8278184 | Name on file [1] | Address on file | | | | |
| 10475289 | Name on file [1] | Address on file | | | | |
| 10279380 | Name on file [1] | Address on file | | | | |
| 9494201 | Name on file [1] | Address on file | | | | |
| 10421837 | Name on file [1] | Address on file | | | | |
| 10495201 | Name on file [1] | Address on file | | | | |
| 10495201 | Name on file [1] | Address on file | | | | |
| 7998297 | Name on file [1] | Address on file | | | | |
| 8301380 | Name on file [1] | Address on file | | | | |
| 8318436 | Name on file [1] | Address on file | | | | |
| 10469704 | Name on file [1] | Address on file | | | | |
| 10511391 | Name on file [1] | Address on file | | | | |
| 10454300 | Name on file [1] | Address on file | | | | |
| 8294917 | Name on file [1] | Address on file | | | | |
| 8294917 | Name on file [1] | Address on file | | | | |
| 8284532 | Name on file [1] | Address on file | | | | |
| 10465309 | Name on file [1] | Address on file | | | | |
| 8294802 | Name on file [1] | Address on file | | | | |
| 8294802 | Name on file [1] | Address on file | | | | |
| 7077822 | LAZAR ASSOCIATES LLC | 107 NAUTILUS AVE | AUSTIN | TX | 78738 | |
| 7589225 | Lazar Associates, LLC / Dr. Jeffrey Lazar | Attn: General Counsel, 107 Nautilus Avenue | Austin | TX | 78738 | |
| 7589226 | Lazar Creative Group | Attn: General Counsel, 4 Davenport Terrace | West Nyack | NY | 10994 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7076289 | LAZAR CREATIVE GROUP INC | 4 DAVENPORT TER | WEST NYACK | NY | 10994 | |
| 7076430 | LAZAR TECHNOLOGIES INC | 39 EVERGREEN ST | HAZLET | NJ | 07730-4033 | |
| 7994742 | Name on file [1] | Address on file | | | | |
| 8298608 | Name on file [1] | Address on file | | | | |
| 8304795 | Name on file [1] | Address on file | | | | |
| 7987823 | Lazard, Linda | Address on file | | | | |
| 10485257 | Name on file [1] | Address on file | | | | |
| 7084510 | LAZARUS HOUSE HOSPICE INC | 260 WEST FIFTH ST | COOKEVILLE | TN | 38501 | |
| 7079916 | Lazarus, Harry | Address on file | | | | |
| 7079917 | Lazarus, Rachel | Address on file | | | | |
| 10439454 | Name on file [1] | Address on file | | | | |
| 7987151 | Name on file [1] | Address on file | | | | |
| 10411036 | Name on file [1] | Address on file | | | | |
| 10411036 | Name on file [1] | Address on file | | | | |
| 10347497 | Name on file [1] | Address on file | | | | |
| 10318854 | Name on file [1] | Address on file | | | | |
| 7092321 | Lazor, Thomas M. | Address on file | | | | |
| 7098472 | Lazor, Tom | Address on file | | | | |
| 10315135 | Name on file [1] | Address on file | | | | |
| 11183870 | Name on file [1] | Address on file | | | | |
| 7924770 | Name on file [1] | Address on file | | | | |
| 9740066 | Name on file [1] | Address on file | | | | |
| 10303418 | Lazzell, David | Address on file | | | | |
| 10468422 | Name on file [1] | Address on file | | | | |
| 9488935 | Name on file [1] | Address on file | | | | |
| 9488935 | Name on file [1] | Address on file | | | | |
| 8308211 | Name on file [1] | Address on file | | | | |
| 10333177 | Name on file [1] | Address on file | | | | |
| 10399139 | Name on file [1] | Address on file | | | | |
| 10281324 | Name on file [1] | Address on file | | | | |
| 7076705 | LBR SCIENTIFIC INC | 79 HACKENSACK ST | EASt. RUTHERFORD | NJ | 07073 | |
| 10374609 | Name on file [1] | Address on file | | | | |
| 10333554 | Name on file [1] | Address on file | | | | |
| 10423646 | Name on file [1] | Address on file | | | | |
| 9493952 | Name on file [1] | Address on file | | | | |
| 10504450 | Name on file [1] | Address on file | | | | |
| 10328051 | Name on file [1] | Address on file | | | | |
| 10470110 | Name on file [1] | Address on file | | | | |
| 7076806 | LCI CORPORATION INTERNATIONAL | P.O. BOX 538423 | ATLANTA | GA | 30353-8423 | |
| 7924642 | Name on file [1] | Address on file | | | | |
| 10317221 | Name on file [1] | Address on file | | | | |
| 7588113 | Le Bonheur Children's Hospital Foundation-Le Bonheur Healthcare | Attn: General Counsel, 1211 Union Avenue, Suite 700 | Memphis | TN | 38104 | |
| 7973920 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11226866 | Name on file [1] | Address on file | | | | |
| 11187422 | Name on file [1] | Address on file | | | | |
| 7082607 | Le, Johnny | Address on file | | | | |
| 10501954 | Name on file [1] | Address on file | | | | |
| 10411348 | Name on file [1] | Address on file | | | | |
| 10411348 | Name on file [1] | Address on file | | | | |
| 10421604 | Name on file [1] | Address on file | | | | |
| 10364073 | Name on file [1] | Address on file | | | | |
| 10418539 | Name on file [1] | Address on file | | | | |
| 10418539 | Name on file [1] | Address on file | | | | |
| 8307830 | Name on file [1] | Address on file | | | | |
| 10545197 | Lea Regional Hospital, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545197 | Lea Regional Hospital, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545197 | Lea Regional Hospital, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592615 | Lea Regional Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10419475 | Name on file [1] | Address on file | | | | |
| 9733037 | Name on file [1] | Address on file | | | | |
| 10379093 | Name on file [1] | Address on file | | | | |
| 10312900 | Name on file [1] | Address on file | | | | |
| 10456270 | Name on file [1] | Address on file | | | | |
| 10371780 | Name on file [1] | Address on file | | | | |
| 8294069 | Name on file [1] | Address on file | | | | |
| 8294069 | Name on file [1] | Address on file | | | | |
| 10305915 | Name on file [1] | Address on file | | | | |
| 7996059 | Leach, Barbara | Address on file | | | | |
| 7987561 | Leach, Barbara | Address on file | | | | |
| 7987833 | Leach, Barbara | Address on file | | | | |
| 8278551 | Name on file [1] | Address on file | | | | |
| 10538357 | Name on file [1] | Address on file | | | | |
| 10419936 | Name on file [1] | Address on file | | | | |
| 8304657 | Name on file [1] | Address on file | | | | |
| 10368038 | Name on file [1] | Address on file | | | | |
| 7987897 | Leach, Joshua | Address on file | | | | |
| 10368038 | Name on file [1] | Address on file | | | | |
| 10375920 | Name on file [1] | Address on file | | | | |
| 8272120 | Leach, Ken | Address on file | | | | |
| 10433569 | Name on file [1] | Address on file | | | | |
| 8277335 | Name on file [1] | Address on file | | | | |
| 7997172 | Name on file [1] | Address on file | | | | |
| 10461053 | Name on file [1] | Address on file | | | | |
| 7591389 | Leachville, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7591390 | Lead Hill, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10489016 | Name on file [1] | Address on file | | | | |
| 7977848 | Name on file [1] | Address on file | | | | |
| 7076017 | LEADERBOARD BRANDING LLC | 7621 LITTLE AVE STE 210 | CHARLOTTE | NC | 28266 | |
| 7076857 | LEADERSHIP DIRECTORIES INC | 104 FIFTH AVENUE 2ND FLOOR | MANHATTAN | NY | 10011 | |
| 10486973 | Name on file [1] | Address on file | | | | |
| 10487020 | Name on file [1] | Address on file | | | | |
| 10510444 | Name on file [1] | Address on file | | | | |
| 10333928 | Name on file [1] | Address on file | | | | |
| 10363848 | Name on file [1] | Address on file | | | | |
| 10363881 | Name on file [1] | Address on file | | | | |
| 10494953 | Name on file [1] | Address on file | | | | |
| 10494953 | Name on file [1] | Address on file | | | | |
| 10411405 | Name on file [1] | Address on file | | | | |
| 10411405 | Name on file [1] | Address on file | | | | |
| 10364690 | Name on file [1] | Address on file | | | | |
| 10462115 | Name on file [1] | Address on file | | | | |
| 10422789 | Name on file [1] | Address on file | | | | |
| 10405347 | Name on file [1] | Address on file | | | | |
| 10405709 | Name on file [1] | Address on file | | | | |
| 8329110 | Name on file [1] | Address on file | | | | |
| 9738383 | Name on file [1] | Address on file | | | | |
| 10495015 | Name on file [1] | Address on file | | | | |
| 10495015 | Name on file [1] | Address on file | | | | |
| 10284331 | Name on file [1] | Address on file | | | | |
| 10423784 | Name on file [1] | Address on file | | | | |
| 9739002 | Name on file [1] | Address on file | | | | |
| 9734992 | Name on file [1] | Address on file | | | | |
| 9492795 | Name on file [1] | Address on file | | | | |
| 10418847 | Name on file [1] | Address on file | | | | |
| 10418847 | Name on file [1] | Address on file | | | | |
| 10398875 | Name on file [1] | Address on file | | | | |
| 10371814 | Name on file [1] | Address on file | | | | |
| 10398126 | Name on file [1] | Address on file | | | | |
| 10480490 | Name on file [1] | Address on file | | | | |
| 10510133 | Name on file [1] | Address on file | | | | |
| 8287985 | Name on file [1] | Address on file | | | | |
| 7900417 | Leahy, Carol | Address on file | | | | |
| 7909419 | Name on file [1] | Address on file | | | | |
| 7079918 | Leahy, Kelly | Address on file | | | | |
| 8325710 | Name on file [1] | Address on file | | | | |
| 7959224 | Name on file [1] | Address on file | | | | |
| 8310222 | Name on file [1] | Address on file | | | | |
| 8285247 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7988394 | Leahy, Mary Lou | Address on file | | | | |
| 7970968 | Leahy, Vincent | Address on file | | | | |
| 10406194 | Name on file [1] | Address on file | | | | |
| 10406194 | Name on file [1] | Address on file | | | | |
| 10457759 | Name on file [1] | Address on file | | | | |
| 10375063 | Name on file [1] | Address on file | | | | |
| 10414008 | Name on file [1] | Address on file | | | | |
| 10484922 | Name on file [1] | Address on file | | | | |
| 10409868 | Name on file [1] | Address on file | | | | |
| 10409868 | Name on file [1] | Address on file | | | | |
| 10420497 | Name on file [1] | Address on file | | | | |
| 10426457 | Name on file [1] | Address on file | | | | |
| 10339307 | Name on file [1] | Address on file | | | | |
| 7979609 | Name on file [1] | Address on file | | | | |
| 10482413 | Name on file [1] | Address on file | | | | |
| 10298084 | Name on file [1] | Address on file | | | | |
| 10296067 | Name on file [1] | Address on file | | | | |
| 10495636 | Name on file [1] | Address on file | | | | |
| 10495636 | Name on file [1] | Address on file | | | | |
| 10495044 | Name on file [1] | Address on file | | | | |
| 10495044 | Name on file [1] | Address on file | | | | |
| 10495018 | Name on file [1] | Address on file | | | | |
| 10495018 | Name on file [1] | Address on file | | | | |
| 10495000 | Name on file [1] | Address on file | | | | |
| 10495000 | Name on file [1] | Address on file | | | | |
| 10333034 | Name on file [1] | Address on file | | | | |
| 10333515 | Name on file [1] | Address on file | | | | |
| 10362618 | Name on file [1] | Address on file | | | | |
| 9733240 | Name on file [1] | Address on file | | | | |
| 10295819 | Name on file [1] | Address on file | | | | |
| 9495233 | Name on file [1] | Address on file | | | | |
| 9494905 | Name on file [1] | Address on file | | | | |
| 10480168 | Name on file [1] | Address on file | | | | |
| 9733110 | Name on file [1] | Address on file | | | | |
| 10372260 | Name on file [1] | Address on file | | | | |
| 11335923 | Name on file [1] | Address on file | | | | |
| 10407757 | Name on file [1] | Address on file | | | | |
| 10372533 | Name on file [1] | Address on file | | | | |
| 9492796 | Name on file [1] | Address on file | | | | |
| 9734443 | Name on file [1] | Address on file | | | | |
| 10364305 | Name on file [1] | Address on file | | | | |
| 8323589 | Leap, Krystal | Address on file | | | | |
| 10438590 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7971274 | Leapline, Mary | Address on file | | | | |
| 10512890 | Name on file [1] | Address on file | | | | |
| 7584177 | LEARN AND CONFIRM INC | 3630 BOIS FRANC | ST LAURENT | QC | H4R 3K9 | Canada |
| 7586247 | LEARN TO COPE, INC. | KEVIN SMITH, ESQ., ARROWOOD LLP, 10 POST OFF SQUARE - 7TH FLOOR SOUTH | BOSTON | MA | 02109 | |
| 7586252 | LEARN TO COPE, INC. | LISA G. ARROWOOD, ESQ., ARROWOOD LLP, 10 POST OFF SQUARE - 7TH FLOOR SOUTH | BOSTON | MA | 02109 | |
| 9489520 | Name on file [1] | Address on file | | | | |
| 8305045 | Name on file [1] | Address on file | | | | |
| 7077157 | LEARNING PLUS INC | 1140 HIGHLAND AVE | ROCHESTER | NY | 14620 | |
| 7588114 | Learning Plus Inc | Attn: Marti Matthews, 1140 Highland Avenue | Rochester | NY | 14620 | |
| 7077991 | LEARNING TREE INTERNATIONAL | DEPT AT 952907 | ATLANTA | GA | 31192 | |
| 8310189 | Name on file [1] | Address on file | | | | |
| 10286929 | Name on file [1] | Address on file | | | | |
| 7079919 | Leary, Bernal J. | Address on file | | | | |
| 8305401 | Name on file [1] | Address on file | | | | |
| 8319216 | Name on file [1] | Address on file | | | | |
| 8293448 | Name on file [1] | Address on file | | | | |
| 8293448 | Name on file [1] | Address on file | | | | |
| 7079920 | Leary, Pauline E. | Address on file | | | | |
| 10305025 | Name on file [1] | Address on file | | | | |
| 10458174 | Name on file [1] | Address on file | | | | |
| 10506038 | Name on file [1] | Address on file | | | | |
| 7075515 | LEASON ELLIS LLP | ONE BARKER AVE | WHITE PLAINS | NY | 10601-1711 | |
| 10473833 | Name on file [1] | Address on file | | | | |
| 10336209 | Name on file [1] | Address on file | | | | |
| 10462169 | Name on file [1] | Address on file | | | | |
| 8268133 | Name on file [1] | Address on file | | | | |
| 10412939 | Name on file [1] | Address on file | | | | |
| 10428881 | Name on file [1] | Address on file | | | | |
| 10412939 | Name on file [1] | Address on file | | | | |
| 10414517 | Name on file [1] | Address on file | | | | |
| 8340484 | Name on file [1] | Address on file | | | | |
| 7868008 | Name on file [1] | Address on file | | | | |
| 10445609 | Name on file [1] | Address on file | | | | |
| 7082530 | Leathers Jr, Donald D. | Address on file | | | | |
| 7971907 | Leathers, Dr. Kevin | Address on file | | | | |
| 7972978 | Name on file [1] | Address on file | | | | |
| 10291480 | Name on file [1] | Address on file | | | | |
| 10375184 | Name on file [1] | Address on file | | | | |
| 8328596 | Leathers, Jeremy | Address on file | | | | |
| 7972945 | Name on file [1] | Address on file | | | | |
| 8318831 | Name on file [1] | Address on file | | | | |
| 7082109 | Leatherwood, Sarah E. | Address on file | | | | |
| 11218234 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11272638 | Name on file [1] | Address on file | | | | |
| 7999478 | Name on file [1] | Address on file | | | | |
| 8278568 | Name on file [1] | Address on file | | | | |
| 10350879 | Name on file [1] | Address on file | | | | |
| 10551203 | Leavenworth County, KS | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10342420 | Name on file [1] | Address on file | | | | |
| 10321058 | Name on file [1] | Address on file | | | | |
| 8304570 | Name on file [1] | Address on file | | | | |
| 8317703 | Name on file [1] | Address on file | | | | |
| 8317704 | Name on file [1] | Address on file | | | | |
| 7079921 | Leavy-Mello, Bonnie | Address on file | | | | |
| 10344197 | Name on file [1] | Address on file | | | | |
| 10344197 | Name on file [1] | Address on file | | | | |
| 10438609 | Lebanon City School District | Brennan, Manna, & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market St | Akron | OH | 44308 | |
| 10545120 | Lebanon HMA, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545120 | Lebanon HMA, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545120 | Lebanon HMA, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7587722 | LEBANON, HMA, LLC F/K/A LEBANON HMA, INC. | ATTN: REGISTERED AGENT, CORPORATE SERVICE COMPANY, 251 LITTLE FALLS DRIVE, NOTICE AGENT OF COMMUNITY HEALTH SYSTEMS, INC. | WILMINGTON | DE | 19808 | |
| 7587721 | LEBANON, HMA, LLC F/K/A LEBANON HMA, INC. | ATTN: REGISTERED AGENT; MANAGING MEMBER, JUSTIN D. PITT, CHIEF LITIGATION COUNSEL, 4000 MERIDIAN BOULEVARD, COMMUNITY HEALTH SYSTEMS | FRANKLIN | TN | 37067-6325 | |
| 6182095 | LEBANON, HMA, LLC F/K/A LEBANON HMA, INC. | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 7945765 | Name on file [1] | Address on file | | | | |
| 8278862 | Name on file [1] | Address on file | | | | |
| 10336809 | Name on file [1] | Address on file | | | | |
| 10416974 | Name on file [1] | Address on file | | | | |
| 10449684 | Name on file [1] | Address on file | | | | |
| 10448756 | Name on file [1] | Address on file | | | | |
| 10381358 | Name on file [1] | Address on file | | | | |
| 8282166 | Name on file [1] | Address on file | | | | |
| 7927212 | Name on file [1] | Address on file | | | | |
| 9741164 | Name on file [1] | Address on file | | | | |
| 11226988 | Name on file [1] | Address on file | | | | |
| 7954746 | Name on file [1] | Address on file | | | | |
| 9488014 | Name on file [1] | Address on file | | | | |
| 8310493 | Name on file [1] | Address on file | | | | |
| 10384903 | Name on file [1] | Address on file | | | | |
| 7895648 | Name on file [1] | Address on file | | | | |
| 10326267 | Name on file [1] | Address on file | | | | |
| 10433762 | Name on file [1] | Address on file | | | | |
| 8007923 | Name on file [1] | Address on file | | | | |
| 10304061 | Name on file [1] | Address on file | | | | |
| 10325351 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9488217 | Name on file [1] | Address on file | | | | |
| 8000695 | Name on file [1] | Address on file | | | | |
| 8304439 | Name on file [1] | Address on file | | | | |
| 9488785 | Name on file [1] | Address on file | | | | |
| 10432034 | Name on file [1] | Address on file | | | | |
| 8289087 | Name on file [1] | Address on file | | | | |
| 8334239 | Name on file [1] | Address on file | | | | |
| 8331263 | Name on file [1] | Address on file | | | | |
| 7914711 | LeBlanc, Lyon | Address on file | | | | |
| 10358412 | Name on file [1] | Address on file | | | | |
| 10481043 | Name on file [1] | Address on file | | | | |
| 10496391 | Name on file [1] | Address on file | | | | |
| 10496391 | Name on file [1] | Address on file | | | | |
| 10302044 | Name on file [1] | Address on file | | | | |
| 8340830 | Name on file [1] | Address on file | | | | |
| 8317705 | Name on file [1] | Address on file | | | | |
| 7098473 | LeBlanc, Stephen | Address on file | | | | |
| 7081922 | LeBlanc, Stephen J. | Address on file | | | | |
| 10482592 | Name on file [1] | Address on file | | | | |
| 10288291 | Name on file [1] | Address on file | | | | |
| 10286480 | Name on file [1] | Address on file | | | | |
| 10460307 | Name on file [1] | Address on file | | | | |
| 7974683 | Name on file [1] | Address on file | | | | |
| 7974683 | Name on file [1] | Address on file | | | | |
| 7955484 | Leboy, Kristopher | Address on file | | | | |
| 10375896 | Name on file [1] | Address on file | | | | |
| 7971632 | Lebret, Christopher T.L. | Address on file | | | | |
| 8291301 | Name on file [1] | Address on file | | | | |
| 8318437 | Name on file [1] | Address on file | | | | |
| 7081843 | Lebron Aldamuy, Jose A. | Address on file | | | | |
| 7082839 | Lebron Rivera, Eduardo J. | Address on file | | | | |
| 7971261 | Lebron, Angel Luis | Address on file | | | | |
| 7987622 | Lebruno, Donna | Address on file | | | | |
| 7928564 | Name on file [1] | Address on file | | | | |
| 10404298 | Name on file [1] | Address on file | | | | |
| 11191675 | Name on file [1] | Address on file | | | | |
| 10378684 | Name on file [1] | Address on file | | | | |
| 10361657 | Name on file [1] | Address on file | | | | |
| 9492797 | Name on file [1] | Address on file | | | | |
| 10486439 | Name on file [1] | Address on file | | | | |
| 7900289 | Lecher, Rebecca | Address on file | | | | |
| 7984039 | Name on file [1] | Address on file | | | | |
| 8004004 | Name on file [1] | Address on file | | | | |
| 7959387 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2592 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7901129 | Lechner, Kurt | Address on file | | | | |
| 10422319 | Name on file [1] | Address on file | | | | |
| 8011866 | Name on file [1] | Address on file | | | | |
| 7988562 | Leck, Joan | Address on file | | | | |
| 8300459 | Name on file [1] | Address on file | | | | |
| 10455064 | Name on file [1] | Address on file | | | | |
| 10455064 | Name on file [1] | Address on file | | | | |
| 8278721 | Name on file [1] | Address on file | | | | |
| 10298259 | Name on file [1] | Address on file | | | | |
| 10481745 | Name on file [1] | Address on file | | | | |
| 8281010 | Name on file [1] | Address on file | | | | |
| 7989489 | Name on file [1] | Address on file | | | | |
| 8293241 | Name on file [1] | Address on file | | | | |
| 8293241 | Name on file [1] | Address on file | | | | |
| 7914260 | Leclair, Jill | Address on file | | | | |
| 7955856 | Leclair, Sandra | Address on file | | | | |
| 7955855 | Leclair, Shelby | Address on file | | | | |
| 10523038 | Name on file [1] | Address on file | | | | |
| 10483787 | Name on file [1] | Address on file | | | | |
| 11403545 | Name on file [1] | Address on file | | | | |
| 8511749 | Lecompte, Edward | Address on file | | | | |
| 10414649 | Name on file [1] | Address on file | | | | |
| 7931689 | Name on file [1] | Address on file | | | | |
| 7079922 | Lecours, Liette | Address on file | | | | |
| 10342471 | Name on file [1] | Address on file | | | | |
| 10359502 | Name on file [1] | Address on file | | | | |
| 10342445 | Name on file [1] | Address on file | | | | |
| 10342541 | Name on file [1] | Address on file | | | | |
| 10421014 | Name on file [1] | Address on file | | | | |
| 10457940 | Name on file [1] | Address on file | | | | |
| 10509619 | Name on file [1] | Address on file | | | | |
| 10421421 | Name on file [1] | Address on file | | | | |
| 8298586 | Name on file [1] | Address on file | | | | |
| 10525650 | Name on file [1] | Address on file | | | | |
| 10525650 | Name on file [1] | Address on file | | | | |
| 7992807 | Ledbetter, Paul | Address on file | | | | |
| 10292766 | Name on file [1] | Address on file | | | | |
| 10514079 | Name on file [1] | Address on file | | | | |
| 10368741 | Name on file [1] | Address on file | | | | |
| 10427536 | Name on file [1] | Address on file | | | | |
| 10487488 | Name on file [1] | Address on file | | | | |
| 10480435 | Name on file [1] | Address on file | | | | |
| 8318438 | Name on file [1] | Address on file | | | | |
| 10455597 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7079923 | Ledesma, Sheila V. | Address on file | | | | |
| 10361844 | Name on file [1] | Address on file | | | | |
| 10504286 | Name on file [1] | Address on file | | | | |
| 10398127 | Name on file [1] | Address on file | | | | |
| 10311288 | Name on file [1] | Address on file | | | | |
| 10313375 | Name on file [1] | Address on file | | | | |
| 10444372 | Name on file [1] | Address on file | | | | |
| 10335159 | Name on file [1] | Address on file | | | | |
| 10383860 | Name on file [1] | Address on file | | | | |
| 10429622 | Name on file [1] | Address on file | | | | |
| 10378284 | Name on file [1] | Address on file | | | | |
| 10288350 | Name on file [1] | Address on file | | | | |
| 10488674 | Name on file [1] | Address on file | | | | |
| 10488674 | Name on file [1] | Address on file | | | | |
| 10413603 | Name on file [1] | Address on file | | | | |
| 10413603 | Name on file [1] | Address on file | | | | |
| 9734241 | Name on file [1] | Address on file | | | | |
| 8292927 | Name on file [1] | Address on file | | | | |
| 8292927 | Name on file [1] | Address on file | | | | |
| 10399743 | Name on file [1] | Address on file | | | | |
| 10453330 | Name on file [1] | Address on file | | | | |
| 10290995 | Name on file [1] | Address on file | | | | |
| 7993226 | Name on file [1] | Address on file | | | | |
| 7993822 | Name on file [1] | Address on file | | | | |
| 10467681 | Name on file [1] | Address on file | | | | |
| 10277835 | Name on file [1] | Address on file | | | | |
| 10329846 | Name on file [1] | Address on file | | | | |
| 10539355 | Name on file [1] | Address on file | | | | |
| 10455295 | Name on file [1] | Address on file | | | | |
| 10421146 | Name on file [1] | Address on file | | | | |
| 10462719 | Name on file [1] | Address on file | | | | |
| 8007828 | Name on file [1] | Address on file | | | | |
| 10485360 | Name on file [1] | Address on file | | | | |
| 10406959 | Name on file [1] | Address on file | | | | |
| 10406959 | Name on file [1] | Address on file | | | | |
| 10411331 | Name on file [1] | Address on file | | | | |
| 10411331 | Name on file [1] | Address on file | | | | |
| 10363950 | Name on file [1] | Address on file | | | | |
| 10479974 | Name on file [1] | Address on file | | | | |
| 11588353 | Name on file [1] | Address on file | | | | |
| 10293015 | Name on file [1] | Address on file | | | | |
| 9735727 | Name on file [1] | Address on file | | | | |
| 10410253 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2594 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10333929 | Name on file [1] | Address on file | | | | |
| 10322487 | Name on file [1] | Address on file | | | | |
| 9495107 | Name on file [1] | Address on file | | | | |
| 7587201 | LEE COUNTY | ATTN: CNTY MANAGER, CLERK, BD OF COMMISSIONERS, 408 SUMMIT DRIVE | SANFORD | NC | 27330 | |
| 7096487 | Lee County | ATTN: COMMONWEALTH'S ATTORNEY, 33640 MAIN STREET | JONESVILLE | VA | 24263 | |
| 7095151 | Lee County | Attn: County Manager, Clerk, Board of Commissioners, 408 Summit Drive | Sanford | NC | 27330 | |
| 7089247 | Lee County | Nicholas J. Mauro, Crawford & Mauro, 1701 Ruan Center, 666 Grand Avenue | Des Miones | IA | 50309 | |
| 10537513 | Lee County Board of Education | Attn: Matt Conn, Friedman, Dazzio, Zulanas & Bowling, P.C., 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 7089248 | Lee County Georgia | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 10533700 | Lee County Texas | Paul E. Fischer 200 Sou, th Main, Suite 107 | Giddings | TX | 78942 | |
| 10533700 | Lee County Texas | Paul Fischer, County Judge, 200 S. Main, Suite 107 | Giddings | TX | 78942 | |
| 7591391 | Lee County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7587704 | LEE COUNTY, FLORIDA | ATTN: CNTY COMMISSIONERS, AND PRESIDING OFFICER, 2120 MAIN ST. | FORT MYERS | FL | 33901 | |
| 7093362 | Lee County, Florida | Attn: County Commissioners, and Presiding Officer, 2120 Main St. | Fort Myers | FL | 33901 | |
| 7591624 | Lee County, Florida | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8281264 | Lee County, Florida | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Avenue, Suite 300 | Dallas | TX | 75219 | |
| 10551204 | Lee County, GA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7586705 | LEE COUNTY, GEORGIA | ATTN: CHAIRMAN BD OF COMMISSIONERS, LEE COUNTY BOARD OF COMMISSIONERS, 102 STARKSVILLE AVENUE NORTH | LEESBURG | GA | 31763 | |
| 7093476 | Lee County, Georgia | Attn: Chairman Board of Commissioners, Lee County Board of Commissioners, 102 Starksville Avenue North | Leesburg | GA | 31763 | |
| 10551205 | Lee County, IL, et. al. | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7587045 | LEE COUNTY, MISSISSIPPI | ATTN: PRESIDENT AND CLERK OF THE BD OF SUPERVISORS, 300 WEST MAIN STREET | TUPELO | MS | 38804 | |
| 7094824 | Lee County, Mississippi | Attn: President and Clerk of the Board of Supervisors, 300 West Main Street | Tupelo | MS | 38804 | |
| 7094825 | Lee County, Mississippi | C/O CHANCERY CLERK, 200 W. JEFFERSON ST. | TUPELO | MS | 38804 | |
| 10531787 | Lee County, Mississippi | Courtney B. Smith, Sims & Sims, 809 Third Avenue North, P.O. Box 648 | Columbus | MS | 39703 | |
| 10531787 | Lee County, Mississippi | Sims & Sims, Courtney B. Smith, 809 Third Avenue North, P.O. Box 648 | Columbus | MS | 39703 | |
| 10551206 | Lee County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7591952 | Lee County, South Carolina | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10447344 | Lee County, South Carolina | Joseph J. Cappelli of Marc J. Bern & Partners, LLP, 101 West Elm Street, Suite 215 | Conshohocken | PA | 19428 | |
| 10534850 | Lee County, Virginia | Andrew H. Miller, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 7592319 | Lee County, Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10534850 | Lee County, Virginia | Sanford Heisler Sharp LLP, 611 Commerce St.Suite 3100 | Nashville | TN | 37203 | |
| 11290283 | Name on file [1] | Address on file | | | | |
| 10407644 | Name on file [1] | Address on file | | | | |
| 10407644 | Name on file [1] | Address on file | | | | |
| 10392435 | Name on file [1] | Address on file | | | | |
| 10406184 | Name on file [1] | Address on file | | | | |
| 10406184 | Name on file [1] | Address on file | | | | |
| 10293361 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10293361 | Name on file [1] | Address on file | | | | |
| 10362612 | Name on file [1] | Address on file | | | | |
| 10334405 | Name on file [1] | Address on file | | | | |
| 10463651 | Lee Health System | Mark A. Tate, Tate Law Group, LLC, 25 Bull St, 2nd Fl | Savannah | GA | 31401 | |
| 7075137 | LEE HECHT HARRISON LLC | DEPT CH 10544 | PALATINE | IL | 60055-0544 | |
| 11335420 | Name on file [1] | Address on file | | | | |
| 9737848 | Name on file [1] | Address on file | | | | |
| 11335346 | Name on file [1] | Address on file | | | | |
| 8318785 | Name on file [1] | Address on file | | | | |
| 7928583 | Name on file [1] | Address on file | | | | |
| 10428838 | Name on file [1] | Address on file | | | | |
| 7959526 | Name on file [1] | Address on file | | | | |
| 9495256 | Name on file [1] | Address on file | | | | |
| 10331670 | Name on file [1] | Address on file | | | | |
| 10423395 | Name on file [1] | Address on file | | | | |
| 10536890 | Lee Memorial Health System | Lee Memorial Health System Legal Dept., c/o Jason Mather, Esq., P.O. Box 2218 | Ft. Myers | FL | 33902-2218 | |
| 10421870 | Name on file [1] | Address on file | | | | |
| 10398128 | Name on file [1] | Address on file | | | | |
| 10293196 | Name on file [1] | Address on file | | | | |
| 10293196 | Name on file [1] | Address on file | | | | |
| 10431277 | Name on file [1] | Address on file | | | | |
| 10404837 | Name on file [1] | Address on file | | | | |
| 10411045 | Name on file [1] | Address on file | | | | |
| 10411045 | Name on file [1] | Address on file | | | | |
| 10364148 | Name on file [1] | Address on file | | | | |
| 7998807 | Name on file [1] | Address on file | | | | |
| 7077224 | LEE SPRING COMPANY LLC | 140 58TH ST #3C | BROOKLYN | NY | 11220-2521 | |
| 10495972 | Name on file [1] | Address on file | | | | |
| 10495972 | Name on file [1] | Address on file | | | | |
| 11335162 | Name on file [1] | Address on file | | | | |
| 9736203 | Name on file [1] | Address on file | | | | |
| 10332922 | Name on file [1] | Address on file | | | | |
| 10358106 | Name on file [1] | Address on file | | | | |
| 10293773 | Name on file [1] | Address on file | | | | |
| 10293773 | Name on file [1] | Address on file | | | | |
| 10408108 | Name on file [1] | Address on file | | | | |
| 10408108 | Name on file [1] | Address on file | | | | |
| 10300757 | Name on file [1] | Address on file | | | | |
| 7859946 | Name on file [1] | Address on file | | | | |
| 7868022 | Name on file [1] | Address on file | | | | |
| 8013334 | Lee, Alan | Address on file | | | | |
| 8295280 | Name on file [1] | Address on file | | | | |
| 8295280 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8294284 | Name on file [1] | Address on file | | | | |
| 8294284 | Name on file [1] | Address on file | | | | |
| 8277684 | Name on file [1] | Address on file | | | | |
| 8317780 | Name on file [1] | Address on file | | | | |
| 10341640 | Name on file [1] | Address on file | | | | |
| 10304149 | Name on file [1] | Address on file | | | | |
| 8318441 | Name on file [1] | Address on file | | | | |
| 7987548 | Lee, Barbara | Address on file | | | | |
| 10476968 | Name on file [1] | Address on file | | | | |
| 7082055 | Lee, Barbara T. | Address on file | | | | |
| 7079933 | Lee, Barbara T. | Address on file | | | | |
| 10415076 | Name on file [1] | Address on file | | | | |
| 7869796 | Name on file [1] | Address on file | | | | |
| 10421087 | Name on file [1] | Address on file | | | | |
| 8279819 | Name on file [1] | Address on file | | | | |
| 10476933 | Name on file [1] | Address on file | | | | |
| 10421078 | Name on file [1] | Address on file | | | | |
| 8512322 | Name on file [1] | Address on file | | | | |
| 8305556 | Name on file [1] | Address on file | | | | |
| 8318440 | Name on file [1] | Address on file | | | | |
| 8293647 | Name on file [1] | Address on file | | | | |
| 8293647 | Name on file [1] | Address on file | | | | |
| 8310184 | Name on file [1] | Address on file | | | | |
| 8319206 | Name on file [1] | Address on file | | | | |
| 7971199 | Lee, Clement | Address on file | | | | |
| 8334413 | Name on file [1] | Address on file | | | | |
| 10480291 | Name on file [1] | Address on file | | | | |
| 7914542 | Lee, Danny | Address on file | | | | |
| 7995107 | Name on file [1] | Address on file | | | | |
| 10287637 | Name on file [1] | Address on file | | | | |
| 7861347 | Name on file [1] | Address on file | | | | |
| 10426146 | Name on file [1] | Address on file | | | | |
| 7986533 | Name on file [1] | Address on file | | | | |
| 10366054 | Name on file [1] | Address on file | | | | |
| 10366054 | Name on file [1] | Address on file | | | | |
| 10298240 | Name on file [1] | Address on file | | | | |
| 7897964 | Name on file [1] | Address on file | | | | |
| 7079929 | Lee, Garrett M. | Address on file | | | | |
| 10278648 | Name on file [1] | Address on file | | | | |
| 10396773 | Name on file [1] | Address on file | | | | |
| 7079928 | Lee, Gary P. | Address on file | | | | |
| 7948003 | Name on file [1] | Address on file | | | | |
| 9740549 | Name on file [1] | Address on file | | | | |
| 8290874 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2597 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11309413 | Name on file [1] | Address on file | | | | |
| 7970410 | Name on file [1] | Address on file | | | | |
| 8290378 | Name on file [1] | Address on file | | | | |
| 7986788 | Name on file [1] | Address on file | | | | |
| 10486597 | Name on file [1] | Address on file | | | | |
| 10469523 | Name on file [1] | Address on file | | | | |
| 10485622 | Name on file [1] | Address on file | | | | |
| 7079927 | Lee, Janet | Address on file | | | | |
| 7147810 | Lee, Jason G. | Address on file | | | | |
| 7987734 | Lee, Jeanne | Address on file | | | | |
| 7973688 | Name on file [1] | Address on file | | | | |
| 10499438 | Name on file [1] | Address on file | | | | |
| 7955960 | Lee, Jessica | Address on file | | | | |
| 10538368 | Name on file [1] | Address on file | | | | |
| 8311610 | Name on file [1] | Address on file | | | | |
| 10501354 | Name on file [1] | Address on file | | | | |
| 10500320 | Name on file [1] | Address on file | | | | |
| 10500725 | Name on file [1] | Address on file | | | | |
| 8294166 | Name on file [1] | Address on file | | | | |
| 8294166 | Name on file [1] | Address on file | | | | |
| 8318721 | Name on file [1] | Address on file | | | | |
| 8310368 | Name on file [1] | Address on file | | | | |
| 7787676 | Name on file [1] | Address on file | | | | |
| 8318439 | Name on file [1] | Address on file | | | | |
| 10486158 | Name on file [1] | Address on file | | | | |
| 8293226 | Name on file [1] | Address on file | | | | |
| 8293226 | Name on file [1] | Address on file | | | | |
| 10451598 | Name on file [1] | Address on file | | | | |
| 8298182 | Name on file [1] | Address on file | | | | |
| 7079931 | Lee, Judy A. | Address on file | | | | |
| 8339976 | Name on file [1] | Address on file | | | | |
| 7082126 | Lee, Kattya | Address on file | | | | |
| 8335472 | Name on file [1] | Address on file | | | | |
| 8294638 | Name on file [1] | Address on file | | | | |
| 8294638 | Name on file [1] | Address on file | | | | |
| 10305650 | Name on file [1] | Address on file | | | | |
| 8511772 | Lee, Lennie | Address on file | | | | |
| 10419942 | Name on file [1] | Address on file | | | | |
| 7992977 | Lee, Louise Bates | Address on file | | | | |
| 7982792 | Name on file [1] | Address on file | | | | |
| 10343147 | Name on file [1] | Address on file | | | | |
| 7079924 | Lee, Marion | Address on file | | | | |
| 7914341 | Lee, Mark | Address on file | | | | |
| 8305291 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10508477 | Name on file [1] | Address on file | | | | |
| 10508647 | Name on file [1] | Address on file | | | | |
| 7930894 | Name on file [1] | Address on file | | | | |
| 10313727 | Name on file [1] | Address on file | | | | |
| 7896261 | Name on file [1] | Address on file | | | | |
| 7995073 | Name on file [1] | Address on file | | | | |
| 10427145 | Name on file [1] | Address on file | | | | |
| 10301825 | Name on file [1] | Address on file | | | | |
| 8292958 | Name on file [1] | Address on file | | | | |
| 8292958 | Name on file [1] | Address on file | | | | |
| 8291267 | Name on file [1] | Address on file | | | | |
| 11613804 | Name on file [1] | Address on file | | | | |
| 10361340 | Name on file [1] | Address on file | | | | |
| 10508120 | Name on file [1] | Address on file | | | | |
| 7997046 | Name on file [1] | Address on file | | | | |
| 10355977 | Name on file [1] | Address on file | | | | |
| 7974903 | Name on file [1] | Address on file | | | | |
| 8279489 | Name on file [1] | Address on file | | | | |
| 10514375 | Name on file [1] | Address on file | | | | |
| 10450800 | Name on file [1] | Address on file | | | | |
| 7900242 | Lee, Nellie | Address on file | | | | |
| 7995133 | Name on file [1] | Address on file | | | | |
| 7079930 | Lee, Paul Y. | Address on file | | | | |
| 7998089 | Lee, Peggy | Address on file | | | | |
| 8334183 | Name on file [1] | Address on file | | | | |
| 10436083 | Name on file [1] | Address on file | | | | |
| 10453996 | Name on file [1] | Address on file | | | | |
| 10431872 | Name on file [1] | Address on file | | | | |
| 7988023 | Lee, Raymond | Address on file | | | | |
| 7955744 | Lee, Raymond David | Address on file | | | | |
| 7900850 | Lee, Rebecka | Address on file | | | | |
| 7943657 | Lee, Rena | Address on file | | | | |
| 10403112 | Name on file [1] | Address on file | | | | |
| 7079925 | Lee, Richard | Address on file | | | | |
| 7871386 | Name on file [1] | Address on file | | | | |
| 7994600 | Name on file [1] | Address on file | | | | |
| 10433575 | Name on file [1] | Address on file | | | | |
| 8278322 | Name on file [1] | Address on file | | | | |
| 11210656 | Name on file [1] | Address on file | | | | |
| 11210656 | Name on file [1] | Address on file | | | | |
| 11210656 | Name on file [1] | Address on file | | | | |
| 11210656 | Name on file [1] | Address on file | | | | |
| 8510246 | Name on file [1] | Address on file | | | | |
| 10514781 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10480180 | Name on file [1] | Address on file | | | | |
| 11395391 | Name on file [1] | Address on file | | | | |
| 10487373 | Name on file [1] | Address on file | | | | |
| 7079932 | Lee, Shane T. | Address on file | | | | |
| 8293424 | Name on file [1] | Address on file | | | | |
| 8293424 | Name on file [1] | Address on file | | | | |
| 7977192 | Name on file [1] | Address on file | | | | |
| 7955080 | Lee, Sherry | Address on file | | | | |
| 8301120 | Name on file [1] | Address on file | | | | |
| 8005506 | Name on file [1] | Address on file | | | | |
| 8312845 | Name on file [1] | Address on file | | | | |
| 10517205 | Name on file [1] | Address on file | | | | |
| 7886322 | Name on file [1] | Address on file | | | | |
| 11226376 | Name on file [1] | Address on file | | | | |
| 11226376 | Name on file [1] | Address on file | | | | |
| 8011660 | Name on file [1] | Address on file | | | | |
| 8306699 | Name on file [1] | Address on file | | | | |
| 7983995 | Name on file [1] | Address on file | | | | |
| 10488397 | Name on file [1] | Address on file | | | | |
| 10487574 | Name on file [1] | Address on file | | | | |
| 8010778 | Name on file [1] | Address on file | | | | |
| 10468675 | Name on file [1] | Address on file | | | | |
| 10438355 | Name on file [1] | Address on file | | | | |
| 10438355 | Name on file [1] | Address on file | | | | |
| 10503971 | Name on file [1] | Address on file | | | | |
| 8299086 | Name on file [1] | Address on file | | | | |
| 10487600 | Name on file [1] | Address on file | | | | |
| 7861053 | Name on file [1] | Address on file | | | | |
| 7966741 | Name on file [1] | Address on file | | | | |
| 7944797 | Name on file [1] | Address on file | | | | |
| 10428307 | Name on file [1] | Address on file | | | | |
| 10419412 | Name on file [1] | Address on file | | | | |
| 7079926 | Lee, William R. | Address on file | | | | |
| 7988179 | Lee, Willie F. | Address on file | | | | |
| 9494906 | Name on file [1] | Address on file | | | | |
| 11335387 | Name on file [1] | Address on file | | | | |
| 7860008 | Name on file [1] | Address on file | | | | |
| 10372368 | Name on file [1] | Address on file | | | | |
| 11284018 | Name on file [1] | Address on file | | | | |
| 10484462 | Name on file [1] | Address on file | | | | |
| 9738092 | Name on file [1] | Address on file | | | | |
| 7956846 | Name on file [1] | Address on file | | | | |
| 10290225 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10541868 | Leech Lake Band of Ojibwe | Attn: Legal Department, 190 Sailstar Dr. NW | Cass Lake | MN | 56633 | |
| 10541868 | Leech Lake Band of Ojibwe | Leech Lake Band of Ojibwe, Legal Department, Ralph Overholt, 2438-27th Avenue South | Minneapolis | MN | 55406 | |
| 7089256 | Leech Lake Band of Ojibwe, The | Amanda M. Williams, Gustafson Gluek, 120 South Sixth Street, Ste. 2600 | Minneapolis | MN | 55402 | |
| 7089253 | Leech Lake Band of Ojibwe, The | Daniel E. Gustafson, Gustafson Gluek, 120 South Sixth Street, Ste. 2600 | Minneapolis | MN | 55402 | |
| 7089252 | Leech Lake Band of Ojibwe, The | David A Goodwin, Gustafson Gluek, 120 South Sixth Street, Ste. 2600 | Minneapolis | MN | 55402 | |
| 7089250 | Leech Lake Band of Ojibwe, The | David W Asp, Lockridge Grindal Nauen, 100 Washington Avenue, S, Ste. 2200 | Minneapolis | MN | 55401 | |
| 7089255 | Leech Lake Band of Ojibwe, The | Eric S. Taubel, Gustafson Gluek, 120 South Sixth Street, Ste. 2600 | Minneapolis | MN | 55402 | |
| 7089249 | Leech Lake Band of Ojibwe, The | Ralph Overholt, Leech Lake Band of Ojibwe, 1113 East Franklin Avenue, Ste. 203 | Minneapolis | MN | 55404 | |
| 7089254 | Leech Lake Band of Ojibwe, The | Richard A. Lockridge, Lockridge, Grindal, Raven & Holstein, 100 Washington Avenue, S, Ste. 2200 | Minneapolis | MN | 55401 | |
| 7089251 | Leech Lake Band of Ojibwe, The | Yvonne M. Flaherty, Lockridge Grindal Nauen, 100 Washington Avenue, S, Ste. 2200 | Minneapolis | MN | 55401 | |
| 8279989 | Name on file [1] | Address on file | | | | |
| 8308765 | Name on file [1] | Address on file | | | | |
| 8280707 | Name on file [1] | Address on file | | | | |
| 10510941 | Name on file [1] | Address on file | | | | |
| 10315710 | Name on file [1] | Address on file | | | | |
| 7089259 | Leelanau, County of | Ellen Relkin, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 7089257 | Leelanau, County of | Paul F. Novak, Weitz & Luxenberg - Detroit, 3011 W GRAND BLVD, Ste. 2150 | Detroit | MI | 48202-3010 | |
| 7089258 | Leelanau, County of | Paul J. Pennock, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 7089260 | Leelanau, County of | Smith & Johnson, Timothy P. Smith, 603 Bay Street, P.O. Box 705 | Traverse City | MI | 49685 | |
| 8338173 | Name on file [1] | Address on file | | | | |
| 8279000 | Name on file [1] | Address on file | | | | |
| 10419272 | Name on file [1] | Address on file | | | | |
| 10419272 | Name on file [1] | Address on file | | | | |
| 7895348 | Name on file [1] | Address on file | | | | |
| 8512392 | Name on file [1] | Address on file | | | | |
| 7590511 | Lee's Pharmaceutical Holdings Limited | Unit 110-111, Bio-Informatics Center, No.2, Science Park W Ave, Hong Kong Science Park | Shatin | | | Hong Kong |
| 9495835 | Name on file [1] | Address on file | | | | |
| 7592616 | Leesburg Regional Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7333140 | Leesburg Regional Medical Center, Inc. | 600 E. Dixie Ave. | Leesburg | FL | 34748 | |
| 10545200 | Leesburg Regional Medical Center, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545200 | Leesburg Regional Medical Center, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545200 | Leesburg Regional Medical Center, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10392487 | Name on file [1] | Address on file | | | | |
| 7931152 | Name on file [1] | Address on file | | | | |
| 7958190 | Name on file [1] | Address on file | | | | |
| 8307293 | Name on file [1] | Address on file | | | | |
| 7082969 | Leeuwenburg, Graafin Ginger | Address on file | | | | |
| 11309779 | Name on file [1] | Address on file | | | | |
| 8330524 | Name on file [1] | Address on file | | | | |
| 11335353 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7895362 | Name on file [1] | Address on file | | | | |
| 10378343 | Name on file [1] | Address on file | | | | |
| 7589227 | Leferman Associates Inc | Attn: General Counsel, 22 Knapp Street | Stamford | CT | 06907 | |
| 10329888 | Name on file [1] | Address on file | | | | |
| 10313412 | Name on file [1] | Address on file | | | | |
| 8294413 | Name on file [1] | Address on file | | | | |
| 8294413 | Name on file [1] | Address on file | | | | |
| 7092322 | Leffler, Robert J. | Address on file | | | | |
| 7993830 | Name on file [1] | Address on file | | | | |
| 7973405 | Name on file [1] | Address on file | | | | |
| 10538188 | Name on file [1] | Address on file | | | | |
| 10494059 | Name on file [1] | Address on file | | | | |
| 7587349 | LEFLORE COUNTY, MISSISSIPPI | ATTN: PRESIDENT OF THE BD OF SUPERVISORS, LEFLORE COUNTY BOARD-SPRVSRS, 306 W MARKET ST | GREENWOOD | MS | 38930 | |
| 7094834 | Leflore County, Mississippi | Attn: President of the board of supervisors, Leflore County Board-Sprvsrs, 306 W Market St | Greenwood | MS | 38930 | |
| 7587350 | LEFLORE COUNTY, MISSISSIPPI | P.O. BOX 250 | GREENWOOD | MS | 38935 | |
| 7094835 | Leflore County, Mississippi | Post Office Box 250 | Greenwood | MS | 38935 | |
| 10551207 | Leflore County, MS | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7591864 | Leflore County, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10284816 | Name on file [1] | Address on file | | | | |
| 8008322 | Name on file [1] | Address on file | | | | |
| 8292217 | Name on file [1] | Address on file | | | | |
| 8278824 | Name on file [1] | Address on file | | | | |
| 10420985 | Name on file [1] | Address on file | | | | |
| 9487894 | Name on file [1] | Address on file | | | | |
| 9487894 | Name on file [1] | Address on file | | | | |
| 8318877 | Name on file [1] | Address on file | | | | |
| 7589936 | Legacy BioPharm, LLC | Attn: General Counsel, 23623 N. Scottdale Rd, Suite D3-287 | Scottsdale | AZ | 85255 | |
| 7590749 | Legacy BioPharm, LLC | Attn: General Counsel, 23623 N. Scottsdale Rd., Suite D3-287 | Scottsdale | AZ | 85255 | |
| 7589937 | Legacy Pharmaceutical Packaging | Attn: General Counsel, 13333 Lakefront Drive | Earth City | MO | 63045 | |
| 7078266 | LEGACY PHARMACEUTICAL PACKAGING LLC | 13333 LAKEFRONT DR | EARTH CITY | MO | 63045 | |
| 7589704 | Legacy Pharmaceutical Packaging, LLC | Attn: General Counsel, 13480 Lakefront Drive | Earth City | MO | 63045 | |
| 7075022 | LEGAL & GENERAL INVESTMENT | 71 SOUTH WACKER DR STE 800 | CHICAGO | IL | 60606 | |
| 10290884 | Legal Aid | 1 W Main St # 100 | Rochester | NY | 14614-1403 | |
| 10290829 | Legal Aid | 1001 2nd St # 335 | Napa | CA | 94559-3030 | |
| 10290892 | Legal Aid | 1005 E State St # 10 | Athens | OH | 45701-2151 | |
| 10290879 | Legal Aid | 104 S Water St | Henderson | NV | 89015-7225 | |
| 10290819 | Legal Aid | 104 Saint Francis St | Mobile | AL | 36602-3422 | |
| 10290910 | Legal Aid | 110 S 3rd St | Clarksburg | WV | 26301-2903 | |
| 10290820 | Legal Aid | 1300 W 6th St | Little Rock | AR | 72201-2912 | |
| 10290882 | Legal Aid | 1979 Marcus Ave # C108 | New Hyde Park | NY | 11042-1002 | |
| 10290862 | Legal Aid | 22 S Market St # 11 | Frederick | MD | 21701-5572 | |
| 10290894 | Legal Aid | 2708 N Sheridan Rd | Tulsa | OK | 74115-2313 | |
| 10290896 | Legal Aid | 2803 Carner Ave | North Charleston | SC | 29405-8025 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10290830 | Legal Aid | 301 E Canon Perdido St | Santa Barbara | CA | 93101-1517 | |
| 10290828 | Legal Aid | 4000 Moss Rock Ct | Modesto | CA | 95356-8794 | |
| 10290831 | Legal Aid | 701 Ocean Ave | Seal Beach | CA | 90740-6147 | |
| 10290878 | Legal Aid | 773 Summit Ave | Jersey City | NJ | 07307-3831 | |
| 10290871 | Legal Aid | Attn: Ashley Lowe, 21885 Dunham Rd # 4 | Clinton Twp | MI | 48036-1026 | |
| 10290826 | Legal Aid | Attn: Denise Miller, 17420 Avalon Blvd # 207 | Carson | CA | 90746-1564 | |
| 10290877 | Legal Aid | Attn: Elizabeth Cunningham, 1261 Route 9 S | Cape May Ct Hse | NJ | 08210-2761 | |
| 10290827 | Legal Aid | Attn: Gretchen Lyn, 222 N Lucerne Blvd | Los Angeles | CA | 90004-3723 | |
| 10290844 | Legal Aid | Attn: Gretchen Santoro, 951 W Yamato Rd # 204 | Boca Raton | FL | 33431-4440 | |
| 10290881 | Legal Aid | Attn: Gretchen Santoro, 1421 Ocean Ave | Brooklyn | NY | 11230-3966 | |
| 10290874 | Legal Aid | Attn: Gretchen Santoro, 8500 34th Ave N | Minneapolis | MN | 55427-1833 | |
| 10290895 | Legal Aid | Attn: Lauren Catalano, 16 E Otterman St | Greensburg | PA | 15601-2557 | |
| 10290856 | Legal Aid | Attn: Maureen Laflin, W 6th St & S Rayburn St | Moscow | ID | 83844-0001 | |
| 10290845 | Legal Aid | Attn: Robert Johnson, 1038 Harvin Way # 100 | Rockledge | FL | 32955-3254 | |
| 10290855 | Legal Aid | Attn: Ryan Kahan, 317 7th Ave SE # 404 | Cedar Rapids | IA | 52401-2007 | |
| 10290883 | Legal Aid | Attn: Susan Faust, 108 W Bridge St | Oswego | NY | 13126-1429 | |
| 10290872 | Legal Aid & Defender Assn | Attn: Deierdre Weir, 613 Abbott St # 610 | Detroit | MI | 48226-2597 | |
| 10290846 | Legal Aid Admin Document | 23123 State Road 7 # 310 | Boca Raton | FL | 33428-5478 | |
| 10290886 | Legal Aid Administration | 10715 70th Rd | Forest Hills | NY | 11375-4240 | |
| 10290875 | Legal Aid Administration | 1101 Mcgee St | Kansas City | MO | 64106-2414 | |
| 10290902 | Legal Aid Administration | 12017 North Fwy | Houston | TX | 77060-1702 | |
| 10290907 | Legal Aid Administration | 14808 SE 16th St | Bellevue | WA | 98007-5805 | |
| 10290885 | Legal Aid Administration | 158 State St | Albany | NY | 12207-1620 | |
| 10290847 | Legal Aid Administration | 1610 Royal Palm Ave | Fort Myers | FL | 33901-2924 | |
| 10290873 | Legal Aid Administration | 23629 Industrial Park Dr | Farmington Hills | MI | 48335-2857 | |
| 10290909 | Legal Aid Administration | 315 Algoma Blvd | Oshkosh | WI | 54901-4773 | |
| 10290857 | Legal Aid Administration | 3750 N Ventura Dr | Arlington Hts | IL | 60004-7467 | |
| 10290887 | Legal Aid Administration | 40 Main St | Yonkers | NY | 10701-2737 | |
| 10290848 | Legal Aid Administration | 5113 Ehrlich Rd | Tampa | FL | 33624-2040 | |
| 10290908 | Legal Aid Administration | 740 N Broadway | Milwaukee | WI | 53202-4303 | |
| 10290893 | Legal Aid Administration | 76 S Main St | Akron | OH | 44308-1812 | |
| 10290859 | Legal Aid Administration | 7998 Centerpoint Dr | Indianapolis | IN | 46256-3359 | |
| 10290832 | Legal Aid Administration | 95 S Almaden Ave | San Jose | CA | 95113-2104 | |
| 10290842 | Legal Aid Administration | Attn: Gretchen Santoro, 124 W Magnolia St | Fort Collins | CO | 80524-2907 | |
| 10290903 | Legal Aid Administration | Attn: Gretchen Santoro, 75 E 100 N | Provo | UT | 84606-3144 | |
| 10290854 | Legal Aid Assisted | 123 Marietta St NW | Atlanta | GA | 30303-2710 | |
| 10290833 | Legal Aid Assn | Attn: Dan Watkings, 4275 Executive Sq # 1020 | La Jolla | CA | 92037-1478 | |
| 10290863 | Legal Aid Bureau | Attn: Barbara Coleman, 3451 Court House Dr | Ellicott City | MD | 21043-4337 | |
| 10290864 | Legal Aid Bureau | Attn: Nina Shore, 22 S Market St | Frederick | MD | 21701-5570 | |
| 10290888 | Legal Aid Bureau | Attn: Pam Neubeck, 290 Main St # 400 | Buffalo | NY | 14202-4016 | |
| 10290858 | Legal Aid Bureau Inc | 1 N Dearborn St # 1000 | Chicago | IL | 60602-4322 | |
| 10290868 | Legal Aid Bureau Inc | 5 N Main St # 200 | Bel Air | MD | 21014-8858 | |
| 10290865 | Legal Aid Bureau Inc | Attn: Anita Bailey, 229 Hanover St # 2 | Annapolis | MD | 21401-1693 | |
| 10290869 | Legal Aid Bureau Inc | Attn: Cynthia Fenimore, 110 Greene St | Cumberland | MD | 21502-2944 | |
| 10290867 | Legal Aid Bureau Inc | Attn: Denise Mccain, 103 S Hickory Ave | Bel Air | MD | 21014-3730 | |
| 10290870 | Legal Aid Bureau Inc | Attn: Erica Lemon, 600 Jefferson Plz # 430 | Rockville | MD | 20852-1154 | |
| 10290866 | Legal Aid Bureau Inc | Attn: Warren S Oliveri, 500 E Lexington St # 1 | Baltimore | MD | 21202-3560 | |
| 10290889 | Legal Aid Bureau Of Buffalo | 290 Main St # 400 | Buffalo | NY | 14202-4016 | |
| 10290834 | Legal Aid Clinic Of Redlands | Attn: Paula Salcido, 500 E Citrus Ave | Redlands | CA | 92373-5221 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10290849 | Legal Aid Clinics | 33 N Main St | Winter Garden | FL | 34787-2824 | |
| 10290860 | Legal Aid Corp Of Tippecanoe | Attn: Shawn R Little, 212 N 5th St | Lafayette | IN | 47901-1404 | |
| 10290890 | Legal Aid Court House | 330 Jay St | Brooklyn | NY | 11201-2935 | |
| 10290880 | Legal Aid Ctr Of Southern Nv | Attn: Jim Berchtold, 725 E Charleston Blvd | Las Vegas | NV | 89104-1510 | |
| 10290861 | Legal Aid District Eleven | Attn: John Stroh, 1531 13th St # G330 | Columbus | IN | 47201-1305 | |
| 10290850 | Legal Aid Document Preparation | 2000 Banks Rd # 214b | Margate | FL | 33063-7771 | |
| 10290891 | Legal Aid For Broome-Chenango | Attn: Alice Decker, 168 Water St | Binghamton | NY | 13901-2761 | |
| 10290843 | Legal Aid Foundation | Attn: Diana Poole, 1120 N Lincoln St # 701 | Denver | CO | 80203-2137 | |
| 10290838 | Legal Aid Foundation | Attn: Gloria Perez, 1640 5th St # 124 | Santa Monica | CA | 90401-3325 | |
| 10290835 | Legal Aid Foundation | Attn: Jose Rodguez, 601 Pacific Ave | Long Beach | CA | 90802-1325 | |
| 10290851 | Legal Aid Foundation | Attn: Kathy Arrant, 301 S Monroe St # 443a | Tallahassee | FL | 32301-1861 | |
| 10290836 | Legal Aid Foundation | Attn: Mlora Vatnais, 301 E Canon Perdido St | Santa Barbara | CA | 93101-1517 | |
| 10290837 | Legal Aid Foundation | Attn: Tanya Villegas, 201 S Miller St # 209 | Santa Maria | CA | 93454-5249 | |
| 10290839 | Legal Aid Foundation Of LA | 1102 Crenshaw Blvd | Los Angeles | CA | 90019-3111 | |
| 10290840 | Legal Aid Foundation Of LA | Attn: Fernando Gaytan, 634 S Spring St # 400 | Los Angeles | CA | 90014-3910 | |
| 10290905 | Legal Aid Justice Ctr | 237 N Sycamore St # A | Petersburg | VA | 23803-3310 | |
| 10290904 | Legal Aid Justice Ctr | Attn: Kyna Thomas, 1000 Preston Ave # A | Charlottesville | VA | 22903-2156 | |
| 10290906 | Legal Aid Justice Ctr | Attn: Marcel Slag, 626 E Broad St # 200 | Richmond | VA | 23219-1890 | |
| 10290841 | Legal Aid Main Office | 4825 E Chapman Ave | Orange | CA | 92869-4114 | |
| 10290825 | Legal Aid Of Arkansas | 310 S Service Rd | West Memphis | AR | 72301-1726 | |
| 10290821 | Legal Aid Of Arkansas | 4083 N Shiloh Dr # 3 | Fayetteville | AR | 72703-5201 | |
| 10290824 | Legal Aid Of Arkansas | Attn: Barbara Griffin, 202 Walnut St | Newport | AR | 72112-3326 | |
| 10290823 | Legal Aid Of Arkansas | Attn: Lee Richardson, 714 S Main St | Jonesboro | AR | 72401-3546 | |
| 10290822 | Legal Aid Of Arkansas | Attn: Margaret Reger, 213 W Rush Ave | Harrison | AR | 72601-4220 | |
| 10290900 | Legal Aid Of East Tennessee | 307 Ellis Ave | Maryville | TN | 37804-5840 | |
| 10290897 | Legal Aid Of East Tennessee | Attn: Donald F Mason Jr, 535 Chestnut St # 360 | Chattanooga | TN | 37402-4913 | |
| 10290898 | Legal Aid Of East Tennessee | Attn: Eric D Miller, 311 W Walnut St | Johnson City | TN | 37604-6711 | |
| 10290901 | Legal Aid Of East Tennessee | Attn: Jeffrey A Armstrong, 1001 W 2nd North St | Morristown | TN | 37814-3821 | |
| 10290899 | Legal Aid Of East Tennessee | Attn: Kathryn Ellis, 607 W Summit Hill Dr | Knoxville | TN | 37902-2011 | |
| 10290876 | Legal Aid Of Gastonia | Attn: Sharon Dove, 1508 S York Rd | Gastonia | NC | 28052-6138 | |
| 10290853 | Legal Aid Of Manasota Inc | Attn: Linda Harradine, 1900 Main St # 302 | Sarasota | FL | 34236-5927 | |
| 10290852 | Legal Aid Of Manasota Inc | Attn: Nina Perry, 1101 6th Ave W # 111 | Bradenton | FL | 34205-7743 | |
| 7092484 | LEGAL CONCIERGE INC | 3975 MCCREARY RD | PARKER | TX | 75002 | |
| 10461265 | Name on file [1] | Address on file | | | | |
| 8008222 | Name on file [1] | Address on file | | | | |
| 7955843 | Legarski, Ronald J | | | | | |
| 8311749 | Name on file [1] | Address on file | | | | |
| 8278472 | Name on file [1] | Address on file | | | | |
| 8295376 | Name on file [1] | Address on file | | | | |
| 8295376 | Name on file [1] | Address on file | | | | |
| 8007854 | Name on file [1] | Address on file | | | | |
| 10396794 | Name on file [1] | Address on file | | | | |
| 10396794 | Name on file [1] | Address on file | | | | |
| 8317706 | Name on file [1] | Address on file | | | | |
| 10439488 | Name on file [1] | Address on file | | | | |
| 8277307 | Name on file [1] | Address on file | | | | |
| 10485071 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10485071 | Name on file [1] | Address on file | | | | |
| 10337856 | Name on file [1] | Address on file | | | | |
| 10356123 | Name on file [1] | Address on file | | | | |
| 8318832 | Name on file [1] | Address on file | | | | |
| 7955777 | Legereit, James Ashley | Address on file | | | | |
| 7987884 | Legereit, Peggy | Address on file | | | | |
| 10470033 | Name on file [1] | Address on file | | | | |
| 8005445 | Legette, Beverly | Address on file | | | | |
| 8005446 | Legette, Clayton | Address on file | | | | |
| 10349305 | Name on file [1] | Address on file | | | | |
| 10511749 | Name on file [1] | Address on file | | | | |
| 8293230 | Name on file [1] | Address on file | | | | |
| 8293230 | Name on file [1] | Address on file | | | | |
| 8319220 | Name on file [1] | Address on file | | | | |
| 8310836 | Name on file [1] | Address on file | | | | |
| 7924132 | Name on file [1] | Address on file | | | | |
| 7866612 | Name on file [1] | Address on file | | | | |
| 8279666 | Name on file [1] | Address on file | | | | |
| 8000642 | Name on file [1] | Address on file | | | | |
| 8293410 | Name on file [1] | Address on file | | | | |
| 8293410 | Name on file [1] | Address on file | | | | |
| 7147811 | Leggett, Kevin Scott | Address on file | | | | |
| 7980324 | Name on file [1] | Address on file | | | | |
| 7866840 | Name on file [1] | Address on file | | | | |
| 7082415 | Leggett, Thomas Edward | Address on file | | | | |
| 10452199 | Name on file [1] | Address on file | | | | |
| 10493948 | Name on file [1] | Address on file | | | | |
| 10485122 | Name on file [1] | Address on file | | | | |
| 10537201 | LEGO Systems, Inc. | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10537201 | LEGO Systems, Inc. | Crowell & Moring LLP FBO LEGO Systems, Inc., 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 10480153 | Name on file [1] | Address on file | | | | |
| 8269588 | Name on file [1] | Address on file | | | | |
| 10389656 | Legrand North America Health and Welfare Plan | Richard D. Nix & Taft A Professional Corporation, 10th Floor, Two Leadership Square, 211 North Robinson | Oklahoma CIty | OK | 73102-7103 | |
| 7992654 | Legron, Fanny | Address on file | | | | |
| 10282413 | Name on file [1] | Address on file | | | | |
| 10320609 | Name on file [1] | Address on file | | | | |
| 7914414 | Legros, Roland | Address on file | | | | |
| 8006230 | Name on file [1] | Address on file | | | | |
| 10390293 | Name on file [1] | Address on file | | | | |
| 7077233 | LEHIGH VALLEY SAFETY SUPPLY CO INC | 1105 E SUSQUEHANNA RD | ALLENTOWN | PA | 18103-4203 | |
| 7590628 | LeHigh Valley Technologies, Inc. | Attn: General Counsel, 514 North 12th Street | Allentown | PA | 18102 | |
| 10323642 | Name on file [1] | Address on file | | | | |
| 7907383 | Name on file [1] | Address on file | | | | |
| 7989808 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10525002 | Name on file [1] | Address on file | | | | |
| 8277839 | Name on file [1] | Address on file | | | | |
| 10471647 | Name on file [1] | Address on file | | | | |
| 10452717 | Name on file [1] | Address on file | | | | |
| 8305601 | Name on file [1] | Address on file | | | | |
| 10419511 | Name on file [1] | Address on file | | | | |
| 10420401 | Name on file [1] | Address on file | | | | |
| 10393953 | Name on file [1] | Address on file | | | | |
| 8296747 | Name on file [1] | Address on file | | | | |
| 7914219 | Lehmeyer, Gary | Address on file | | | | |
| 7943869 | Lehmeyer, Gary | Address on file | | | | |
| 8303712 | Name on file [1] | Address on file | | | | |
| 8297579 | Name on file [1] | Address on file | | | | |
| 8289405 | Name on file [1] | Address on file | | | | |
| 10451349 | Name on file [1] | Address on file | | | | |
| 8279893 | Name on file [1] | Address on file | | | | |
| 8280168 | Name on file [1] | Address on file | | | | |
| 7972311 | Name on file [1] | Address on file | | | | |
| 9499506 | Name on file [1] | Address on file | | | | |
| 10420815 | Name on file [1] | Address on file | | | | |
| 10466772 | Name on file [1] | Address on file | | | | |
| 10466772 | Name on file [1] | Address on file | | | | |
| 9736748 | Name on file [1] | Address on file | | | | |
| 9736748 | Name on file [1] | Address on file | | | | |
| 7079934 | Lei, Ying | Address on file | | | | |
| 10372275 | Name on file [1] | Address on file | | | | |
| 10495798 | Name on file [1] | Address on file | | | | |
| 10495798 | Name on file [1] | Address on file | | | | |
| 8293859 | Name on file [1] | Address on file | | | | |
| 8293859 | Name on file [1] | Address on file | | | | |
| 10391626 | Name on file [1] | Address on file | | | | |
| 7076034 | LEICA MICROSYSTEMS INC | 1700 LEIDER LN | BUFFALO GROVE | IL | 60089 | |
| 7589938 | Leica Microsystems, Inc. | Attn: General Counsel, 1700 Leider Lane | Buffalo Grove | IL | 60089 | |
| 7588115 | Leicester Clinical Research Centre LTD | Attn: General Counsel, 72 Hospital Close | Leicester | | LES 4WW | United Kingdom |
| 7985222 | Name on file [1] | Address on file | | | | |
| 10356051 | Name on file [1] | Address on file | | | | |
| 10423794 | Name on file [1] | Address on file | | | | |
| 7082611 | Leiden-Woodring, Vicki | Address on file | | | | |
| 7590512 | Leidoes Engineering, LLC | 11955 Freedom Drive | Reston | VA | 20190 | |
| 10539520 | Leidos Health and Welfare Benefits Plan | c/o Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 10539521 | Leidos Health and Welfare Benefits Plan | Leidos Health and Welfare Benefits Plan, c/o Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 10421955 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2606 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10412053 | Name on file [1] | Address on file | | | | |
| 10412053 | Name on file [1] | Address on file | | | | |
| 10418779 | Name on file [1] | Address on file | | | | |
| 10418779 | Name on file [1] | Address on file | | | | |
| 10371452 | Name on file [1] | Address on file | | | | |
| 10371903 | Name on file [1] | Address on file | | | | |
| 7084650 | LEIGH VALLEY HOSPITAL | P.O. BOX 1110 | ALLENTOWN | PA | 18102 | |
| 10419142 | Name on file [1] | Address on file | | | | |
| 10419142 | Name on file [1] | Address on file | | | | |
| 8295270 | Name on file [1] | Address on file | | | | |
| 8295270 | Name on file [1] | Address on file | | | | |
| 10285031 | Name on file [1] | Address on file | | | | |
| 10420229 | Name on file [1] | Address on file | | | | |
| 7079935 | Leigh, Patricia | Address on file | | | | |
| 10293190 | Name on file [1] | Address on file | | | | |
| 8331207 | Name on file [1] | Address on file | | | | |
| 8318672 | Name on file [1] | Address on file | | | | |
| 8324520 | Name on file [1] | Address on file | | | | |
| 8292846 | Name on file [1] | Address on file | | | | |
| 8292846 | Name on file [1] | Address on file | | | | |
| 10279141 | Name on file [1] | Address on file | | | | |
| 8278109 | Name on file [1] | Address on file | | | | |
| 7955657 | Leiken, John | Address on file | | | | |
| 10506471 | Name on file [1] | Address on file | | | | |
| 9737321 | Name on file [1] | Address on file | | | | |
| 9737321 | Name on file [1] | Address on file | | | | |
| 10422990 | Name on file [1] | Address on file | | | | |
| 10412081 | Name on file [1] | Address on file | | | | |
| 10412081 | Name on file [1] | Address on file | | | | |
| 7988721 | Leimgruber, Erin | Address on file | | | | |
| 10406705 | Name on file [1] | Address on file | | | | |
| 10406705 | Name on file [1] | Address on file | | | | |
| 10425173 | Name on file [1] | Address on file | | | | |
| 8277293 | Name on file [1] | Address on file | | | | |
| 8269992 | Name on file [1] | Address on file | | | | |
| 7963321 | Name on file [1] | Address on file | | | | |
| 10456596 | Name on file [1] | Address on file | | | | |
| 10511974 | Name on file [1] | Address on file | | | | |
| 7996765 | Name on file [1] | Address on file | | | | |
| 10476171 | Name on file [1] | Address on file | | | | |
| 10420972 | Name on file [1] | Address on file | | | | |
| 10298641 | Name on file [1] | Address on file | | | | |
| 10285919 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9497585 | Name on file [1] | Address on file | | | | |
| 7996018 | Leinwar, Maria | Address on file | | | | |
| 7900482 | Leinwar, Maria | Address on file | | | | |
| 10484017 | Name on file [1] | Address on file | | | | |
| 10484017 | Name on file [1] | Address on file | | | | |
| 7147812 | Leipold, Monica | Address on file | | | | |
| 10457571 | Name on file [1] | Address on file | | | | |
| 10407552 | Name on file [1] | Address on file | | | | |
| 10407552 | Name on file [1] | Address on file | | | | |
| 10488500 | Name on file [1] | Address on file | | | | |
| 10489110 | Name on file [1] | Address on file | | | | |
| 7988066 | Leiseth, Richard | Address on file | | | | |
| 7951438 | Name on file [1] | Address on file | | | | |
| 10331908 | Name on file [1] | Address on file | | | | |
| 7965375 | Name on file [1] | Address on file | | | | |
| 10292486 | Name on file [1] | Address on file | | | | |
| 8318833 | Name on file [1] | Address on file | | | | |
| 8317858 | Name on file [1] | Address on file | | | | |
| 10466069 | Name on file [1] | Address on file | | | | |
| 10538829 | Name on file [1] | Address on file | | | | |
| 10538829 | Name on file [1] | Address on file | | | | |
| 8279730 | Name on file [1] | Address on file | | | | |
| 7914174 | Leivas, Daniel | Address on file | | | | |
| 8334135 | Name on file [1] | Address on file | | | | |
| 8294933 | Name on file [1] | Address on file | | | | |
| 8294933 | Name on file [1] | Address on file | | | | |
| 10332549 | Name on file [1] | Address on file | | | | |
| 8311570 | Name on file [1] | Address on file | | | | |
| 10471682 | Name on file [1] | Address on file | | | | |
| 10504288 | Name on file [1] | Address on file | | | | |
| 8304743 | Name on file [1] | Address on file | | | | |
| 7098474 | LEK Consulting | Fick & Marx LLP, Attn: Daniel Marx, 24 Federal Street, 4th Floor | Boston | MA | 02110 | |
| 7076941 | LEK CONSULTING LLC | BOX 845288 | BOSTON | MA | 02284-5288 | |
| 9494635 | Name on file [1] | Address on file | | | | |
| 10371979 | Name on file [1] | Address on file | | | | |
| 10532919 | Leland Falcon, in his capacity as Sheriff of Assumption Parish, Louisiana | Leger & Shaw, Walter J. Leger, Jr., 935 Gravier Street, Suite 2150 | New Orleans | LA | 70112 | |
| 10331669 | Name on file [1] | Address on file | | | | |
| 9738719 | Name on file [1] | Address on file | | | | |
| 9735352 | Name on file [1] | Address on file | | | | |
| 10455261 | Name on file [1] | Address on file | | | | |
| 9735647 | Name on file [1] | Address on file | | | | |
| 7590179 | Lelex Consulting, LLC | Attn: General Counsel, 5 Samuel Purdy Lane | Katonah | NY | 10536 | |
| 10359892 | Name on file [1] | Address on file | | | | |
| 7988557 | Lema, Catherine | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2608 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8269670 | Name on file [1] | Address on file | | | | |
| 10469912 | Name on file [1] | Address on file | | | | |
| 8279622 | Name on file [1] | Address on file | | | | |
| 7943850 | Lemaster, James | Address on file | | | | |
| 8318442 | Name on file [1] | Address on file | | | | |
| 8326093 | Name on file [1] | Address on file | | | | |
| 8326093 | Name on file [1] | Address on file | | | | |
| 8310294 | Name on file [1] | Address on file | | | | |
| 10419689 | Name on file [1] | Address on file | | | | |
| 10420701 | Name on file [1] | Address on file | | | | |
| 7996714 | Name on file [1] | Address on file | | | | |
| 7147813 | LeMay, Jonathan R. | Address on file | | | | |
| 7955029 | LeMay, Karen | Address on file | | | | |
| 10312281 | Name on file [1] | Address on file | | | | |
| 10312667 | Name on file [1] | Address on file | | | | |
| 7081842 | Lemay, Mark M. | Address on file | | | | |
| 10519881 | Name on file [1] | Address on file | | | | |
| 10485034 | Name on file [1] | Address on file | | | | |
| 8006601 | Name on file [1] | Address on file | | | | |
| 8278361 | Name on file [1] | Address on file | | | | |
| 11622845 | Name on file [1] | Address on file | | | | |
| 8317707 | Name on file [1] | Address on file | | | | |
| 7925700 | Name on file [1] | Address on file | | | | |
| 7980162 | Name on file [1] | Address on file | | | | |
| 7886223 | Name on file [1] | Address on file | | | | |
| 10480602 | Name on file [1] | Address on file | | | | |
| 8289915 | Lemke, Ryan | Address on file | | | | |
| 10281110 | Name on file [1] | Address on file | | | | |
| 10281110 | Name on file [1] | Address on file | | | | |
| 10419986 | Name on file [1] | Address on file | | | | |
| 8298805 | Name on file [1] | Address on file | | | | |
| 10455945 | Name on file [1] | Address on file | | | | |
| 10485222 | Name on file [1] | Address on file | | | | |
| 7962734 | Name on file [1] | Address on file | | | | |
| 8333439 | Name on file [1] | Address on file | | | | |
| 8284636 | Name on file [1] | Address on file | | | | |
| 7926847 | Name on file [1] | Address on file | | | | |
| 7955715 | Lemmon, Ronnie | Address on file | | | | |
| 7956054 | Lemmon, William | Address on file | | | | |
| 8319142 | Name on file [1] | Address on file | | | | |
| 10280850 | Name on file [1] | Address on file | | | | |
| 7945690 | Name on file [1] | Address on file | | | | |
| 10485266 | Name on file [1] | Address on file | | | | |
| 10520385 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8008183 | Name on file [1] | Address on file | | | | |
| 7082457 | Lemon, Timothy Allen | Address on file | | | | |
| 8333336 | Lemones, Pat | Address on file | | | | |
| 10355866 | Name on file [1] | Address on file | | | | |
| 7975798 | Name on file [1] | Address on file | | | | |
| 10419883 | Name on file [1] | Address on file | | | | |
| 7990075 | Name on file [1] | Address on file | | | | |
| 10441729 | Name on file [1] | Address on file | | | | |
| 10441729 | Name on file [1] | Address on file | | | | |
| 8278110 | Name on file [1] | Address on file | | | | |
| 10487254 | Name on file [1] | Address on file | | | | |
| 10487254 | Name on file [1] | Address on file | | | | |
| 8293789 | Name on file [1] | Address on file | | | | |
| 8293789 | Name on file [1] | Address on file | | | | |
| 10475971 | Name on file [1] | Address on file | | | | |
| 10432681 | Name on file [1] | Address on file | | | | |
| 9494677 | Name on file [1] | Address on file | | | | |
| 10485495 | Name on file [1] | Address on file | | | | |
| 9495617 | Name on file [1] | Address on file | | | | |
| 10419016 | Name on file [1] | Address on file | | | | |
| 10419016 | Name on file [1] | Address on file | | | | |
| 11335571 | Name on file [1] | Address on file | | | | |
| 9736749 | Name on file [1] | Address on file | | | | |
| 9736749 | Name on file [1] | Address on file | | | | |
| 9496291 | Name on file [1] | Address on file | | | | |
| 10412087 | Name on file [1] | Address on file | | | | |
| 10412087 | Name on file [1] | Address on file | | | | |
| 7988180 | Lena, Cheisting | Address on file | | | | |
| 10373555 | Name on file [1] | Address on file | | | | |
| 7077799 | LENARD ADLER | Address on file | | | | |
| 9738768 | Name on file [1] | Address on file | | | | |
| 10495700 | Name on file [1] | Address on file | | | | |
| 10495700 | Name on file [1] | Address on file | | | | |
| 10416702 | Name on file [1] | Address on file | | | | |
| 7885610 | Name on file [1] | Address on file | | | | |
| 7789875 | Name on file [1] | Address on file | | | | |
| 8012587 | Name on file [1] | Address on file | | | | |
| 10525313 | Name on file [1] | Address on file | | | | |
| 10457972 | Name on file [1] | Address on file | | | | |
| 9734749 | Name on file [1] | Address on file | | | | |
| 7885750 | Name on file [1] | Address on file | | | | |
| 8271636 | Name on file [1] | Address on file | | | | |
| 10357711 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2610 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 8317822 | Name on file [1] | Address on file | | | | |
| 10304845 | Name on file [1] | Address on file | | | | |
| 11244874 | Name on file [1] | Address on file | | | | |
| 7077731 | LENIOR COMMUNITY COLLEGE | P.O. BOX 188-231 HWY 58 S | KINSTON | NC | 28502-0188 | |
| 9737836 | Name on file [1] | Address on file | | | | |
| 10406994 | Name on file [1] | Address on file | | | | |
| 10406994 | Name on file [1] | Address on file | | | | |
| 7081201 | Lenkowsky, Diana H. | Address on file | | | | |
| 10484054 | Name on file [1] | Address on file | | | | |
| 8338438 | Name on file [1] | Address on file | | | | |
| 7937944 | Name on file [1] | Address on file | | | | |
| 10538260 | Name on file [1] | Address on file | | | | |
| 7970668 | Name on file [1] | Address on file | | | | |
| 11335246 | Name on file [1] | Address on file | | | | |
| 10422553 | Name on file [1] | Address on file | | | | |
| 7586452 | LENOIR COUNTY | ATTN: CNTY MANAGER, CLERK, CHAIRMAN AND COMMISSIONERS, 130 SOUTH QUEEN STREET | KINSTON | NC | 28502 | |
| 7095105 | Lenoir County | Attn: County Manager, Clerk, Chairman and Commissioners, 130 South Queen Street | Kinston | NC | 28502 | |
| 7089261 | Lenoir County | Garry Whitaker, Law Office of Garry Whitaker, One North Marshall Street, Ste. 350 | Winston Salem | NC | 27101 | |
| 7586462 | LENOIR COUNTY | P.O. BOX 3289 | KINSTON | NC | 28502 | |
| 7095106 | Lenoir County | Post Office Box 3289 | Kinston | NC | 28502 | |
| 10551208 | Lenoir County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 8312331 | Name on file [1] | Address on file | | | | |
| 10279210 | Name on file [1] | Address on file | | | | |
| 10409922 | Name on file [1] | Address on file | | | | |
| 9734896 | Name on file [1] | Address on file | | | | |
| 10373451 | Name on file [1] | Address on file | | | | |
| 10495653 | Name on file [1] | Address on file | | | | |
| 10495653 | Name on file [1] | Address on file | | | | |
| 10422544 | Name on file [1] | Address on file | | | | |
| 9733123 | Name on file [1] | Address on file | | | | |
| 7075456 | LENOVO US INC | P.O. BOX 643055 | PITTSBURGH | PA | 15264-3055 | |
| 7084005 | LENOX HILL HOSPITAL- | 100 E 77TH STREET | NEW YORK | NY | 10021 | |
| 7905917 | Name on file [1] | Address on file | | | | |
| 8280699 | Name on file [1] | Address on file | | | | |
| 8305362 | Name on file [1] | Address on file | | | | |
| 8324727 | Name on file [1] | Address on file | | | | |
| 8304564 | Name on file [1] | Address on file | | | | |
| 10287892 | Name on file [1] | Address on file | | | | |
| 10398876 | Name on file [1] | Address on file | | | | |
| 10386345 | Name on file [1] | Address on file | | | | |
| 10330171 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10508469 | Name on file [1] | Address on file | | | | |
| 10308893 | Name on file [1] | Address on file | | | | |
| 8290204 | Name on file [1] | Address on file | | | | |
| 11187601 | Name on file [1] | Address on file | | | | |
| 8323381 | Name on file [1] | Address on file | | | | |
| 10328699 | Name on file [1] | Address on file | | | | |
| 10421712 | Name on file [1] | Address on file | | | | |
| 10364662 | Name on file [1] | Address on file | | | | |
| 9495849 | Name on file [1] | Address on file | | | | |
| 10297462 | Name on file [1] | Address on file | | | | |
| 10398129 | Name on file [1] | Address on file | | | | |
| 10296614 | Name on file [1] | Address on file | | | | |
| 10409739 | Name on file [1] | Address on file | | | | |
| 10407665 | Name on file [1] | Address on file | | | | |
| 10407665 | Name on file [1] | Address on file | | | | |
| 9738667 | Name on file [1] | Address on file | | | | |
| 10478346 | Name on file [1] | Address on file | | | | |
| 10478346 | Name on file [1] | Address on file | | | | |
| 9739792 | Name on file [1] | Address on file | | | | |
| 10357487 | Name on file [1] | Address on file | | | | |
| 7901224 | Leocadi, Frank | Address on file | | | | |
| 7995880 | Name on file [1] | Address on file | | | | |
| 7904550 | Name on file [1] | Address on file | | | | |
| 7591392 | Leola, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8304316 | Name on file [1] | Address on file | | | | |
| 10551209 | Leominster, City of, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10495949 | Name on file [1] | Address on file | | | | |
| 10495949 | Name on file [1] | Address on file | | | | |
| 11335326 | Name on file [1] | Address on file | | | | |
| 10297405 | Name on file [1] | Address on file | | | | |
| 10406145 | Name on file [1] | Address on file | | | | |
| 10406145 | Name on file [1] | Address on file | | | | |
| 9495352 | Name on file [1] | Address on file | | | | |
| 10551210 | Leon County, FL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7586760 | LEON COUNTY, FLORIDA | ATTN: CHAIRPERSON AND CNTY COMMISSIONERS, 301 S. MONROE ST. | TALLAHASSEE | FL | 32301 | |
| 7093303 | Leon County, Florida | Attn: Chairperson and County Commissioners, 301 S. Monroe St. | Tallahassee | FL | 32301 | |
| 7089262 | Leon County, Florida | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7592245 | Leon County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 9736750 | Name on file [1] | Address on file | | | | |
| 9736750 | Name on file [1] | Address on file | | | | |
| 9738433 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10478420 | Name on file [1] | Address on file | | | | |
| 10478420 | Name on file [1] | Address on file | | | | |
| 7589939 | Leon Lewandowski, M.D., Ph.D. | Attn: General Counsel, 75-A Baycrest Avenue | Westhampton | NY | 11977 | |
| 10398879 | Name on file [1] | Address on file | | | | |
| 10371904 | Name on file [1] | Address on file | | | | |
| 10495799 | Name on file [1] | Address on file | | | | |
| 10495799 | Name on file [1] | Address on file | | | | |
| 10371655 | Name on file [1] | Address on file | | | | |
| 10405096 | Name on file [1] | Address on file | | | | |
| 10428742 | Name on file [1] | Address on file | | | | |
| 10326308 | Name on file [1] | Address on file | | | | |
| 10396163 | Name on file [1] | Address on file | | | | |
| 7956274 | Leon, Hellen | Address on file | | | | |
| 8310346 | Name on file [1] | Address on file | | | | |
| 8305363 | Name on file [1] | Address on file | | | | |
| 7955926 | Leon, Linda | Address on file | | | | |
| 10282920 | Name on file [1] | Address on file | | | | |
| 8304778 | Name on file [1] | Address on file | | | | |
| 8287150 | Leon, Patricia | Address on file | | | | |
| 11268724 | Name on file [1] | Address on file | | | | |
| 8318443 | Name on file [1] | Address on file | | | | |
| 9498693 | Leon, Trevon | Address on file | | | | |
| 9492798 | Name on file [1] | Address on file | | | | |
| 11335676 | Name on file [1] | Address on file | | | | |
| 9496050 | Name on file [1] | Address on file | | | | |
| 8272637 | Name on file [1] | Address on file | | | | |
| 7077858 | LEONARD ALUMINUM UTILITY BUILD LLC | P.O. BOX 1728 | Mt. AIRY | NC | 27030 | |
| 9737324 | Name on file [1] | Address on file | | | | |
| 9737324 | Name on file [1] | Address on file | | | | |
| 10297659 | Name on file [1] | Address on file | | | | |
| 9492799 | Name on file [1] | Address on file | | | | |
| 10298124 | Name on file [1] | Address on file | | | | |
| 10421792 | Name on file [1] | Address on file | | | | |
| 10297299 | Name on file [1] | Address on file | | | | |
| 10362677 | Name on file [1] | Address on file | | | | |
| 7075814 | LEONARD EQUIPMENT INC | 61 OLD SOUTH RD #541 | NANTUCKET | MA | 02554 | |
| 10392984 | Name on file [1] | Address on file | | | | |
| 10295317 | Name on file [1] | Address on file | | | | |
| 9735451 | Name on file [1] | Address on file | | | | |
| 9733554 | Name on file [1] | Address on file | | | | |
| 10398880 | Name on file [1] | Address on file | | | | |
| 10296236 | Name on file [1] | Address on file | | | | |
| 10296500 | Name on file [1] | Address on file | | | | |
| 10364788 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10412211 | Name on file [1] | Address on file | | | | |
| 10412211 | Name on file [1] | Address on file | | | | |
| 10363857 | Name on file [1] | Address on file | | | | |
| 10392985 | Name on file [1] | Address on file | | | | |
| 9734278 | Name on file [1] | Address on file | | | | |
| 10373210 | Name on file [1] | Address on file | | | | |
| 9734825 | Name on file [1] | Address on file | | | | |
| 10372369 | Name on file [1] | Address on file | | | | |
| 10392986 | Name on file [1] | Address on file | | | | |
| 10406930 | Name on file [1] | Address on file | | | | |
| 10406930 | Name on file [1] | Address on file | | | | |
| 7077421 | LEONARD STERN MD | Address on file | | | | |
| 9492800 | Name on file [1] | Address on file | | | | |
| 10423841 | Name on file [1] | Address on file | | | | |
| 10406566 | Name on file [1] | Address on file | | | | |
| 10406566 | Name on file [1] | Address on file | | | | |
| 7999717 | Name on file [1] | Address on file | | | | |
| 10364586 | Name on file [1] | Address on file | | | | |
| 9492801 | Name on file [1] | Address on file | | | | |
| 10397201 | Name on file [1] | Address on file | | | | |
| 7996976 | Name on file [1] | Address on file | | | | |
| 7943737 | Leonard, Chad | Address on file | | | | |
| 8271484 | Name on file [1] | Address on file | | | | |
| 8271484 | Name on file [1] | Address on file | | | | |
| 7865521 | Name on file [1] | Address on file | | | | |
| 7949134 | Name on file [1] | Address on file | | | | |
| 10493212 | Name on file [1] | Address on file | | | | |
| 11188641 | Name on file [1] | Address on file | | | | |
| 7092323 | Leonard, Denise K. | Address on file | | | | |
| 7079936 | Leonard, Denise K. | Address on file | | | | |
| 8340208 | Name on file [1] | Address on file | | | | |
| 8008184 | Name on file [1] | Address on file | | | | |
| 7866413 | Name on file [1] | Address on file | | | | |
| 10419481 | Name on file [1] | Address on file | | | | |
| 8279975 | Name on file [1] | Address on file | | | | |
| 8298372 | Name on file [1] | Address on file | | | | |
| 10538734 | Name on file [1] | Address on file | | | | |
| 10282698 | Name on file [1] | Address on file | | | | |
| 8009330 | Name on file [1] | Address on file | | | | |
| 10469890 | Name on file [1] | Address on file | | | | |
| 8293079 | Name on file [1] | Address on file | | | | |
| 8293079 | Name on file [1] | Address on file | | | | |
| 10488189 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10512843 | Name on file [1] | Address on file | | | | |
| 8305894 | Name on file [1] | Address on file | | | | |
| 8305856 | Name on file [1] | Address on file | | | | |
| 7963270 | Name on file [1] | Address on file | | | | |
| 8304917 | Name on file [1] | Address on file | | | | |
| 7955546 | Leonard, Tony | Address on file | | | | |
| 8289654 | Name on file [1] | Address on file | | | | |
| 10314448 | Name on file [1] | Address on file | | | | |
| 10325658 | Name on file [1] | Address on file | | | | |
| 10420951 | Name on file [1] | Address on file | | | | |
| 7987177 | Name on file [1] | Address on file | | | | |
| 10373047 | Name on file [1] | Address on file | | | | |
| 10449216 | Name on file [1] | Address on file | | | | |
| 8001229 | Leonardo, Joseph | Address on file | | | | |
| 10480669 | Name on file [1] | Address on file | | | | |
| 10483599 | Name on file [1] | Address on file | | | | |
| 10337854 | Name on file [1] | Address on file | | | | |
| 10470951 | Name on file [1] | Address on file | | | | |
| 10470951 | Name on file [1] | Address on file | | | | |
| 10377659 | Name on file [1] | Address on file | | | | |
| 10480744 | Name on file [1] | Address on file | | | | |
| 10407887 | Name on file [1] | Address on file | | | | |
| 10407887 | Name on file [1] | Address on file | | | | |
| 10295061 | Name on file [1] | Address on file | | | | |
| 9738058 | Name on file [1] | Address on file | | | | |
| 7963137 | Name on file [1] | Address on file | | | | |
| 8318722 | Name on file [1] | Address on file | | | | |
| 10390434 | Name on file [1] | Address on file | | | | |
| 10488701 | Name on file [1] | Address on file | | | | |
| 7987538 | Leoni, Edward | Address on file | | | | |
| 10495051 | Name on file [1] | Address on file | | | | |
| 10495051 | Name on file [1] | Address on file | | | | |
| 9735793 | Name on file [1] | Address on file | | | | |
| 9738417 | Name on file [1] | Address on file | | | | |
| 9741047 | Name on file [1] | Address on file | | | | |
| 10280738 | Name on file [1] | Address on file | | | | |
| 10395823 | Name on file [1] | Address on file | | | | |
| 7997381 | Name on file [1] | Address on file | | | | |
| 10411650 | Name on file [1] | Address on file | | | | |
| 10411650 | Name on file [1] | Address on file | | | | |
| 10478338 | Name on file [1] | Address on file | | | | |
| 10478338 | Name on file [1] | Address on file | | | | |
| 8007888 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10531687 | Leoti, Kansas | Rebecca J. Faurot, City Attorney, 406 S. 4th | Leoti | KS | 67861 | |
| 10355962 | Name on file [1] | Address on file | | | | |
| 10491468 | Name on file [1] | Address on file | | | | |
| 7987965 | Lepage, Raymond | Address on file | | | | |
| 7591393 | Lepanto, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8511739 | LePelley, Del | Address on file | | | | |
| 8008358 | Name on file [1] | Address on file | | | | |
| 9740672 | Name on file [1] | Address on file | | | | |
| 8279287 | Name on file [1] | Address on file | | | | |
| 7949255 | Name on file [1] | Address on file | | | | |
| 7971417 | Lepp, Eddy | Address on file | | | | |
| 10538038 | Name on file [1] | Address on file | | | | |
| 10451377 | Name on file [1] | Address on file | | | | |
| 8317836 | Name on file [1] | Address on file | | | | |
| 7872390 | Name on file [1] | Address on file | | | | |
| 10333080 | Name on file [1] | Address on file | | | | |
| 10521653 | Name on file [1] | Address on file | | | | |
| 9499082 | Name on file [1] | Address on file | | | | |
| 10286454 | Name on file [1] | Address on file | | | | |
| 7990239 | Name on file [1] | Address on file | | | | |
| 8299960 | Name on file [1] | Address on file | | | | |
| 8004046 | Name on file [1] | Address on file | | | | |
| 7971866 | Lerner, Bruce | Address on file | | | | |
| 8320539 | Name on file [1] | Address on file | | | | |
| 7971012 | Lerner, Jason | Address on file | | | | |
| 8271867 | Name on file [1] | Address on file | | | | |
| 10351699 | Name on file [1] | Address on file | | | | |
| 7979371 | Name on file [1] | Address on file | | | | |
| 7979371 | Name on file [1] | Address on file | | | | |
| 10297927 | Name on file [1] | Address on file | | | | |
| 9736129 | Name on file [1] | Address on file | | | | |
| 10405054 | Name on file [1] | Address on file | | | | |
| 10410152 | Name on file [1] | Address on file | | | | |
| 10334415 | Name on file [1] | Address on file | | | | |
| 9493963 | Name on file [1] | Address on file | | | | |
| 10297928 | Name on file [1] | Address on file | | | | |
| 10422817 | Name on file [1] | Address on file | | | | |
| 10406067 | Name on file [1] | Address on file | | | | |
| 10406067 | Name on file [1] | Address on file | | | | |
| 10483683 | Name on file [1] | Address on file | | | | |
| 10483683 | Name on file [1] | Address on file | | | | |
| 9734117 | Name on file [1] | Address on file | | | | |
| 10437674 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8281139 | Name on file [1] | Address on file | | | | |
| 7914245 | Le-Rue, Jamijo | Address on file | | | | |
| 10495648 | Name on file [1] | Address on file | | | | |
| 10495648 | Name on file [1] | Address on file | | | | |
| 9739009 | Name on file [1] | Address on file | | | | |
| 9738496 | Name on file [1] | Address on file | | | | |
| 9495427 | Name on file [1] | Address on file | | | | |
| 10297311 | Name on file [1] | Address on file | | | | |
| 10295967 | Name on file [1] | Address on file | | | | |
| 7976107 | Name on file [1] | Address on file | | | | |
| 7079937 | Lesczczynski, Christine | Address on file | | | | |
| 10501931 | Name on file [1] | Address on file | | | | |
| 10422166 | Name on file [1] | Address on file | | | | |
| 10425253 | Name on file [1] | Address on file | | | | |
| 9740726 | Name on file [1] | Address on file | | | | |
| 8319091 | Name on file [1] | Address on file | | | | |
| 8001241 | Lesko Jr., Paul | Address on file | | | | |
| 10422491 | Name on file [1] | Address on file | | | | |
| 10373350 | Name on file [1] | Address on file | | | | |
| 10294379 | Name on file [1] | Address on file | | | | |
| 10294379 | Name on file [1] | Address on file | | | | |
| 10495801 | Name on file [1] | Address on file | | | | |
| 10495801 | Name on file [1] | Address on file | | | | |
| 10296616 | Name on file [1] | Address on file | | | | |
| 10409773 | Name on file [1] | Address on file | | | | |
| 10495715 | Name on file [1] | Address on file | | | | |
| 10495715 | Name on file [1] | Address on file | | | | |
| 10364474 | Name on file [1] | Address on file | | | | |
| 9492802 | Name on file [1] | Address on file | | | | |
| 10372927 | Name on file [1] | Address on file | | | | |
| 9733913 | Name on file [1] | Address on file | | | | |
| 10421822 | Name on file [1] | Address on file | | | | |
| 9736751 | Name on file [1] | Address on file | | | | |
| 9736751 | Name on file [1] | Address on file | | | | |
| 10398130 | Name on file [1] | Address on file | | | | |
| 9734532 | Name on file [1] | Address on file | | | | |
| 9494187 | Name on file [1] | Address on file | | | | |
| 10406243 | Name on file [1] | Address on file | | | | |
| 10406243 | Name on file [1] | Address on file | | | | |
| 9494842 | Name on file [1] | Address on file | | | | |
| 10409822 | Name on file [1] | Address on file | | | | |
| 10419131 | Name on file [1] | Address on file | | | | |
| 10419131 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9738915 | Name on file [1] | Address on file | | | | |
| 10398131 | Name on file [1] | Address on file | | | | |
| 10411291 | Name on file [1] | Address on file | | | | |
| 10411291 | Name on file [1] | Address on file | | | | |
| 10482318 | Name on file [1] | Address on file | | | | |
| 10363137 | Name on file [1] | Address on file | | | | |
| 10297478 | Name on file [1] | Address on file | | | | |
| 7089265 | Leslie County Fiscal Court | E. Edison Hill, Hill, Peterson, Carper, Bee and Deitzler, 500 Tracy Way, NorthGate Business Park | Charleston | WV | 25311-1261 | |
| 7089266 | Leslie County Fiscal Court | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7089264 | Leslie County Fiscal Court | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7089263 | Leslie County Fiscal Court | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7089267 | Leslie County Fiscal Court | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 10551211 | Leslie County Fiscal Court, KY | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10405872 | Name on file [1] | Address on file | | | | |
| 10405872 | Name on file [1] | Address on file | | | | |
| 10495864 | Name on file [1] | Address on file | | | | |
| 10495864 | Name on file [1] | Address on file | | | | |
| 9737983 | Name on file [1] | Address on file | | | | |
| 10418840 | Name on file [1] | Address on file | | | | |
| 10418840 | Name on file [1] | Address on file | | | | |
| 10409240 | Name on file [1] | Address on file | | | | |
| 10409240 | Name on file [1] | Address on file | | | | |
| 10363026 | Name on file [1] | Address on file | | | | |
| 10411915 | Name on file [1] | Address on file | | | | |
| 10411915 | Name on file [1] | Address on file | | | | |
| 10364384 | Name on file [1] | Address on file | | | | |
| 9495227 | Name on file [1] | Address on file | | | | |
| 10407800 | Name on file [1] | Address on file | | | | |
| 10407800 | Name on file [1] | Address on file | | | | |
| 10294901 | Name on file [1] | Address on file | | | | |
| 10398132 | Name on file [1] | Address on file | | | | |
| 10418782 | Name on file [1] | Address on file | | | | |
| 10418782 | Name on file [1] | Address on file | | | | |
| 10480450 | Name on file [1] | Address on file | | | | |
| 10423388 | Name on file [1] | Address on file | | | | |
| 10333240 | Name on file [1] | Address on file | | | | |
| 8337802 | Name on file [1] | Address on file | | | | |
| 10405398 | Name on file [1] | Address on file | | | | |
| 9733322 | Name on file [1] | Address on file | | | | |
| 9733321 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10364650 | Name on file [1] | Address on file | | | | |
| 10407261 | Name on file [1] | Address on file | | | | |
| 10407261 | Name on file [1] | Address on file | | | | |
| 9733432 | Name on file [1] | Address on file | | | | |
| 9492803 | Name on file [1] | Address on file | | | | |
| 10398133 | Name on file [1] | Address on file | | | | |
| 10411762 | Name on file [1] | Address on file | | | | |
| 10411762 | Name on file [1] | Address on file | | | | |
| 10327090 | Name on file [1] | Address on file | | | | |
| 10346045 | Name on file [1] | Address on file | | | | |
| 10404430 | Name on file [1] | Address on file | | | | |
| 10495803 | Name on file [1] | Address on file | | | | |
| 10495803 | Name on file [1] | Address on file | | | | |
| 11335252 | Name on file [1] | Address on file | | | | |
| 9737326 | Name on file [1] | Address on file | | | | |
| 9737326 | Name on file [1] | Address on file | | | | |
| 10539958 | Name on file [1] | Address on file | | | | |
| 10539958 | Name on file [1] | Address on file | | | | |
| 10293509 | Name on file [1] | Address on file | | | | |
| 10293509 | Name on file [1] | Address on file | | | | |
| 10407184 | Name on file [1] | Address on file | | | | |
| 10407184 | Name on file [1] | Address on file | | | | |
| 10373588 | Name on file [1] | Address on file | | | | |
| 10404787 | Name on file [1] | Address on file | | | | |
| 9492804 | Name on file [1] | Address on file | | | | |
| 10404857 | Name on file [1] | Address on file | | | | |
| 10372405 | Name on file [1] | Address on file | | | | |
| 10411332 | Name on file [1] | Address on file | | | | |
| 10411332 | Name on file [1] | Address on file | | | | |
| 7899523 | Name on file [1] | Address on file | | | | |
| 10410738 | Name on file [1] | Address on file | | | | |
| 10410738 | Name on file [1] | Address on file | | | | |
| 10373016 | Name on file [1] | Address on file | | | | |
| 8318639 | Name on file [1] | Address on file | | | | |
| 8310822 | Name on file [1] | Address on file | | | | |
| 8325195 | Name on file [1] | Address on file | | | | |
| 8293083 | Name on file [1] | Address on file | | | | |
| 8293083 | Name on file [1] | Address on file | | | | |
| 7999572 | Name on file [1] | Address on file | | | | |
| 8317708 | Name on file [1] | Address on file | | | | |
| 7092559 | Leslie, Justin C | Address on file | | | | |
| 8305759 | Name on file [1] | Address on file | | | | |
| 10420254 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9488038 | Name on file [1] | Address on file | | | | |
| 8276678 | Leslie, Thomas | Address on file | | | | |
| 10431119 | Name on file [1] | Address on file | | | | |
| 10394643 | Name on file [1] | Address on file | | | | |
| 10390158 | Name on file [1] | Address on file | | | | |
| 10434594 | Name on file [1] | Address on file | | | | |
| 8310807 | Name on file [1] | Address on file | | | | |
| 10314744 | Name on file [1] | Address on file | | | | |
| 7964624 | Name on file [1] | Address on file | | | | |
| 8310790 | Name on file [1] | Address on file | | | | |
| 10524155 | Name on file [1] | Address on file | | | | |
| 10519422 | Name on file [1] | Address on file | | | | |
| 8294385 | Name on file [1] | Address on file | | | | |
| 8294385 | Name on file [1] | Address on file | | | | |
| 7987499 | Lessa, Daniel | Address on file | | | | |
| 10394852 | Name on file [1] | Address on file | | | | |
| 10381407 | Name on file [1] | Address on file | | | | |
| 10448744 | Name on file [1] | Address on file | | | | |
| 7904544 | Name on file [1] | Address on file | | | | |
| 11232685 | Name on file [1] | Address on file | | | | |
| 7078126 | LESSINGS INC | 3500 SUNRISE HWY BLDG 100 STE 100 | GREAT RIVER | NY | 11739 | |
| 8006423 | Name on file [1] | Address on file | | | | |
| 10304323 | Name on file [1] | Address on file | | | | |
| 9492805 | Name on file [1] | Address on file | | | | |
| 10331833 | Name on file [1] | Address on file | | | | |
| 10495181 | Name on file [1] | Address on file | | | | |
| 10495181 | Name on file [1] | Address on file | | | | |
| 10494872 | Name on file [1] | Address on file | | | | |
| 10494872 | Name on file [1] | Address on file | | | | |
| 10392987 | Name on file [1] | Address on file | | | | |
| 10362873 | Name on file [1] | Address on file | | | | |
| 9493842 | Name on file [1] | Address on file | | | | |
| 10407429 | Name on file [1] | Address on file | | | | |
| 10407429 | Name on file [1] | Address on file | | | | |
| 10409848 | Name on file [1] | Address on file | | | | |
| 7592617 | Lester E. Cox Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545234 | Lester E. Cox Medical Centers | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545234 | Lester E. Cox Medical Centers | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545234 | Lester E. Cox Medical Centers | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10294748 | Name on file [1] | Address on file | | | | |
| 7076333 | LESTER LACHUK | Address on file | | | | |
| 10411601 | Name on file [1] | Address on file | | | | |
| 10411601 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8318723 | Name on file [1] | Address on file | | | | |
| 8318444 | Name on file [1] | Address on file | | | | |
| 7079938 | Lester, Christina M. | Address on file | | | | |
| 8289710 | Name on file [1] | Address on file | | | | |
| 11188595 | Name on file [1] | Address on file | | | | |
| 11188595 | Name on file [1] | Address on file | | | | |
| 11615250 | Name on file [1] | Address on file | | | | |
| 8278128 | Name on file [1] | Address on file | | | | |
| 10519025 | Name on file [1] | Address on file | | | | |
| 10369263 | Name on file [1] | Address on file | | | | |
| 10489123 | Name on file [1] | Address on file | | | | |
| 10431285 | Name on file [1] | Address on file | | | | |
| 10378787 | Name on file [1] | Address on file | | | | |
| 10366551 | Name on file [1] | Address on file | | | | |
| 8318609 | Name on file [1] | Address on file | | | | |
| 7936361 | Name on file [1] | Address on file | | | | |
| 11217835 | Name on file [1] | Address on file | | | | |
| 11217835 | Name on file [1] | Address on file | | | | |
| 8305292 | Name on file [1] | Address on file | | | | |
| 10430814 | Name on file [1] | Address on file | | | | |
| 8319143 | Name on file [1] | Address on file | | | | |
| 10277617 | Name on file [1] | Address on file | | | | |
| 10420084 | Name on file [1] | Address on file | | | | |
| 10470322 | Name on file [1] | Address on file | | | | |
| 10470322 | Name on file [1] | Address on file | | | | |
| 10343216 | Name on file [1] | Address on file | | | | |
| 10436252 | Name on file [1] | Address on file | | | | |
| 9735354 | Name on file [1] | Address on file | | | | |
| 10475649 | Name on file [1] | Address on file | | | | |
| 10521197 | Name on file [1] | Address on file | | | | |
| 7075632 | LET THERE BE INC | P.O. BOX 690 | LAFAYETTE | CO | 80026 | |
| 7589605 | Let There Be Inc. | Attn: General Counsel, 916 Vetch Circle | Lafayette | CO | 80026 | |
| 10364812 | Name on file [1] | Address on file | | | | |
| 10296373 | Name on file [1] | Address on file | | | | |
| 7089269 | Letcher County Fiscal Court | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7089268 | Letcher County Fiscal Court | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 10328806 | Letcher County, Kentucky | Letcher County Attorney, B. Jamie Hatton, 95 Main Street | Whitesburg | KY | 41858 | |
| 10328806 | Letcher County, Kentucky | Letcher County Fiscal Court, 156 Main Street | Whitesburg | KY | 41858 | |
| 9499512 | Name on file [1] | Address on file | | | | |
| 7862319 | Name on file [1] | Address on file | | | | |
| 7905797 | Name on file [1] | Address on file | | | | |
| 7994748 | Name on file [1] | Address on file | | | | |
| 11335390 | Name on file [1] | Address on file | | | | |
| 10449268 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9494992 | Name on file [1] | Address on file | | | | |
| 9492806 | Name on file [1] | Address on file | | | | |
| 9738664 | Name on file [1] | Address on file | | | | |
| 9736752 | Name on file [1] | Address on file | | | | |
| 9736752 | Name on file [1] | Address on file | | | | |
| 11187450 | Name on file [1] | Address on file | | | | |
| 10295216 | Name on file [1] | Address on file | | | | |
| 10297779 | Name on file [1] | Address on file | | | | |
| 9495414 | Name on file [1] | Address on file | | | | |
| 10364731 | Name on file [1] | Address on file | | | | |
| 7989913 | Name on file [1] | Address on file | | | | |
| 8278111 | Name on file [1] | Address on file | | | | |
| 8320419 | Name on file [1] | Address on file | | | | |
| 8268183 | Name on file [1] | Address on file | | | | |
| 8304382 | Name on file [1] | Address on file | | | | |
| 10453131 | Name on file [1] | Address on file | | | | |
| 8279077 | Name on file [1] | Address on file | | | | |
| 8277163 | Name on file [1] | Address on file | | | | |
| 10455071 | Name on file [1] | Address on file | | | | |
| 10455071 | Name on file [1] | Address on file | | | | |
| 8297604 | Name on file [1] | Address on file | | | | |
| 10289992 | Name on file [1] | Address on file | | | | |
| 10488027 | Name on file [1] | Address on file | | | | |
| 10441541 | Name on file [1] | Address on file | | | | |
| 8317823 | Name on file [1] | Address on file | | | | |
| 7870932 | Name on file [1] | Address on file | | | | |
| 10505843 | Name on file [1] | Address on file | | | | |
| 10493406 | Name on file [1] | Address on file | | | | |
| 9734777 | Name on file [1] | Address on file | | | | |
| 8293815 | Name on file [1] | Address on file | | | | |
| 8293815 | Name on file [1] | Address on file | | | | |
| 10420716 | Name on file [1] | Address on file | | | | |
| 8267994 | Name on file [1] | Address on file | | | | |
| 10435166 | Name on file [1] | Address on file | | | | |
| 8294028 | Name on file [1] | Address on file | | | | |
| 8294028 | Name on file [1] | Address on file | | | | |
| 11474845 | Name on file [1] | Address on file | | | | |
| 10504889 | Name on file [1] | Address on file | | | | |
| 9492807 | Name on file [1] | Address on file | | | | |
| 7954927 | Levay, James | Address on file | | | | |
| 7992763 | Levay, Mariann | Address on file | | | | |
| 8331341 | Name on file [1] | Address on file | | | | |
| 10342909 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10426797 | Name on file [1] | Address on file | | | | |
| 10347488 | Name on file [1] | Address on file | | | | |
| 8277199 | Name on file [1] | Address on file | | | | |
| 8277361 | Name on file [1] | Address on file | | | | |
| 8284228 | Name on file [1] | Address on file | | | | |
| 8283049 | Name on file [1] | Address on file | | | | |
| 10425736 | Name on file [1] | Address on file | | | | |
| 10357687 | Name on file [1] | Address on file | | | | |
| 8310725 | Name on file [1] | Address on file | | | | |
| 7904456 | Name on file [1] | Address on file | | | | |
| 10326025 | Name on file [1] | Address on file | | | | |
| 10315847 | Name on file [1] | Address on file | | | | |
| 7082876 | Levenson, Sarah S. | Address on file | | | | |
| 10483540 | Name on file [1] | Address on file | | | | |
| 11402926 | Name on file [1] | Address on file | | | | |
| 10384758 | Name on file [1] | Address on file | | | | |
| 8336789 | Name on file [1] | Address on file | | | | |
| 7074838 | LEVERAGE GLOBAL CONSULTING LLC | 37 BAY VIEW DR | JAMESTOWN | RI | 02835 | |
| 7589228 | Leverage Global Consulting LLC | Attn: General Counsel, 37 Bay View Drive | Jamestown | RI | 02835 | |
| 7828629 | Leverage Global Consulting, LLC | 95 Clemence Street | Providence | RI | 02903 | |
| 8008223 | Name on file [1] | Address on file | | | | |
| 9490743 | Name on file [1] | Address on file | | | | |
| 10450769 | Name on file [1] | Address on file | | | | |
| 10470201 | Name on file [1] | Address on file | | | | |
| 10468955 | Name on file [1] | Address on file | | | | |
| 10305951 | Leverette-Rodriguez, Carolyn | Address on file | | | | |
| 8278877 | Name on file [1] | Address on file | | | | |
| 10462487 | Name on file [1] | Address on file | | | | |
| 8294349 | Name on file [1] | Address on file | | | | |
| 8294349 | Name on file [1] | Address on file | | | | |
| 7079939 | Leverich, Mary C. | Address on file | | | | |
| 9492808 | Name on file [1] | Address on file | | | | |
| 8005661 | Name on file [1] | Address on file | | | | |
| 7955216 | Levert-Hill, Billie | Address on file | | | | |
| 8279433 | Name on file [1] | Address on file | | | | |
| 10309962 | Name on file [1] | Address on file | | | | |
| 7968027 | Name on file [1] | Address on file | | | | |
| 10305132 | Name on file [1] | Address on file | | | | |
| 10350376 | Name on file [1] | Address on file | | | | |
| 10481033 | Name on file [1] | Address on file | | | | |
| 11402904 | Name on file [1] | Address on file | | | | |
| 10352037 | Name on file [1] | Address on file | | | | |
| 8283033 | Name on file [1] | Address on file | | | | |
| 8312077 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8309659 | Name on file [1] | Address on file | | | | |
| 7996522 | Name on file [1] | Address on file | | | | |
| 8511797 | Levey, Lauren | Address on file | | | | |
| 10409233 | Name on file [1] | Address on file | | | | |
| 10409233 | Name on file [1] | Address on file | | | | |
| 10294996 | Name on file [1] | Address on file | | | | |
| 10406609 | Name on file [1] | Address on file | | | | |
| 10406609 | Name on file [1] | Address on file | | | | |
| 9738615 | Name on file [1] | Address on file | | | | |
| 11335936 | Name on file [1] | Address on file | | | | |
| 10407621 | Name on file [1] | Address on file | | | | |
| 10407621 | Name on file [1] | Address on file | | | | |
| 9736753 | Name on file [1] | Address on file | | | | |
| 9736753 | Name on file [1] | Address on file | | | | |
| 10364491 | Name on file [1] | Address on file | | | | |
| 10480148 | Name on file [1] | Address on file | | | | |
| 9492809 | Name on file [1] | Address on file | | | | |
| 7944347 | Name on file [1] | Address on file | | | | |
| 7925382 | Name on file [1] | Address on file | | | | |
| 7870110 | Name on file [1] | Address on file | | | | |
| 7895398 | Name on file [1] | Address on file | | | | |
| 8288111 | Name on file [1] | Address on file | | | | |
| 10433906 | Name on file [1] | Address on file | | | | |
| 7079940 | Levin, Margaret E. | Address on file | | | | |
| 7079941 | Levin, Myra | Address on file | | | | |
| 7894675 | Name on file [1] | Address on file | | | | |
| 7954207 | Name on file [1] | Address on file | | | | |
| 10335519 | Name on file [1] | Address on file | | | | |
| 8277729 | Name on file [1] | Address on file | | | | |
| 7996323 | Name on file [1] | Address on file | | | | |
| 8006447 | Name on file [1] | Address on file | | | | |
| 7938407 | Name on file [1] | Address on file | | | | |
| 7079945 | Levine, Elain | Address on file | | | | |
| 7079942 | Levine, Elizabeth | Address on file | | | | |
| 10537238 | Name on file [1] | Address on file | | | | |
| 10537238 | Name on file [1] | Address on file | | | | |
| 7997265 | Name on file [1] | Address on file | | | | |
| 10496353 | Name on file [1] | Address on file | | | | |
| 10496353 | Name on file [1] | Address on file | | | | |
| 7901209 | Levine, Howard B. | Address on file | | | | |
| 8275752 | Name on file [1] | Address on file | | | | |
| 7870552 | Name on file [1] | Address on file | | | | |
| 7999540 | Name on file [1] | Address on file | | | | |
| 10312694 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2624 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7988714 | Levine, Les | Address on file | | | | |
| 10313112 | Name on file [1] | Address on file | | | | |
| 7944441 | Name on file [1] | Address on file | | | | |
| 7079943 | Levine, Pamela | Address on file | | | | |
| 7081972 | Levine, Pamela C. | Address on file | | | | |
| 10482774 | Name on file [1] | Address on file | | | | |
| 7079944 | Levine, Ronald | Address on file | | | | |
| 7868418 | Name on file [1] | Address on file | | | | |
| 8317781 | Name on file [1] | Address on file | | | | |
| 10415315 | Name on file [1] | Address on file | | | | |
| 10415315 | Name on file [1] | Address on file | | | | |
| 7079946 | Leviness, Gina | Address on file | | | | |
| 10538757 | Name on file [1] | Address on file | | | | |
| 7988220 | Levithan, Roberta | Address on file | | | | |
| 10467332 | Name on file [1] | Address on file | | | | |
| 10285891 | Name on file [1] | Address on file | | | | |
| 10484209 | Name on file [1] | Address on file | | | | |
| 10540272 | Name on file [1] | Address on file | | | | |
| 7951237 | Name on file [1] | Address on file | | | | |
| 10429399 | Name on file [1] | Address on file | | | | |
| 10449660 | Name on file [1] | Address on file | | | | |
| 10465803 | Levittown Fire District, New York | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 10296501 | Name on file [1] | Address on file | | | | |
| 9736269 | Name on file [1] | Address on file | | | | |
| 7976782 | Name on file [1] | Address on file | | | | |
| 8314661 | Name on file [1] | Address on file | | | | |
| 7997543 | Name on file [1] | Address on file | | | | |
| 7997320 | Name on file [1] | Address on file | | | | |
| 10332135 | Name on file [1] | Address on file | | | | |
| 7585891 | LEVY COUNTY | ATTN: CNTY COMMISSIONERS, AND PRESIDING OFFICER, 355 S. COURT STREET | BRONSON | FL | 32621 | |
| 7585888 | LEVY COUNTY | ATTN: CNTY COMMISSIONERS, AND PRESIDING OFFICER, P.O. BOX 310 | BRONSON | FL | 32621 | |
| 7093275 | Levy County | Attn: County Commissioners, and Presiding Officer, 355 S. Court Street | Bronson | FL | 32621 | |
| 7093274 | Levy County | Attn: County Commissioners, and Presiding Officer, P.O. Box 310 | Bronson | FL | 32621 | |
| 7089270 | Levy County | Louise R. Caro, Napoli Shkolnik, 2665 South Bayshore Drive, Ste. 220 | Coconut Grove | FL | 33133 | |
| 10335620 | Levy County | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor, | New York | NY | 10017 | |
| 8304581 | Name on file [1] | Address on file | | | | |
| 8320981 | Name on file [1] | Address on file | | | | |
| 8304625 | Name on file [1] | Address on file | | | | |
| 7997436 | Name on file [1] | Address on file | | | | |
| 10460479 | Name on file [1] | Address on file | | | | |
| 8304580 | Name on file [1] | Address on file | | | | |
| 7986977 | Name on file [1] | Address on file | | | | |
| 7980387 | Name on file [1] | Address on file | | | | |
| 8006220 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10318728 | Name on file [1] | Address on file | | | | |
| 8315592 | Name on file [1] | Address on file | | | | |
| 7914960 | Levy, Rizka | Address on file | | | | |
| 7729919 | Name on file [1] | Address on file | | | | |
| 7079947 | Levy, Seth A. | Address on file | | | | |
| 8318445 | Name on file [1] | Address on file | | | | |
| 7863916 | Name on file [1] | Address on file | | | | |
| 7082011 | Lew, Lisa J. | Address on file | | | | |
| 7076095 | LEWA NIKKISO AMERICA INC | P.O. BOX 845468 | BOSTON | MA | 02284 | |
| 8314288 | Name on file [1] | Address on file | | | | |
| 7079949 | Lewandowski, Catherine G. | Address on file | | | | |
| 7079948 | Lewandowski, Gary J. | Address on file | | | | |
| 8293624 | Name on file [1] | Address on file | | | | |
| 8293624 | Name on file [1] | Address on file | | | | |
| 8008185 | Name on file [1] | Address on file | | | | |
| 7897074 | Name on file [1] | Address on file | | | | |
| 10384044 | Name on file [1] | Address on file | | | | |
| 10384044 | Name on file [1] | Address on file | | | | |
| 10327547 | Name on file [1] | Address on file | | | | |
| 10434609 | Lewent, Judy | Address on file | | | | |
| 7098475 | Lewent, Judy | Address on file | | | | |
| 8305621 | Name on file [1] | Address on file | | | | |
| 11189991 | Name on file [1] | Address on file | | | | |
| 7954943 | Lewis #917662 G-C-23-U, James L. | Address on file | | | | |
| 11275979 | Name on file [1] | Address on file | | | | |
| 9495540 | Name on file [1] | Address on file | | | | |
| 11335233 | Name on file [1] | Address on file | | | | |
| 9495144 | Name on file [1] | Address on file | | | | |
| 10332672 | Name on file [1] | Address on file | | | | |
| 10333016 | Name on file [1] | Address on file | | | | |
| 7585124 | LEWIS COUNTY COMMISSION | ATTN: CNTY CLERK, 110 CENTER AVENUE | WESTON | WV | 26452 | |
| 7585125 | LEWIS COUNTY COMMISSION | ATTN: CNTY COMMISSION PRESIDENT, 110 CENTER AVENUE, 2ND FLOOR | WESTON | WV | 26452 | |
| 6181508 | Lewis County Commission | Attn: County Clerk, 110 Center Avenue | Weston | WV | 26452 | |
| 6181507 | Lewis County Commission | Attn: County Commission President, 110 Center Avenue, 2nd Floor | Weston | WV | 26452 | |
| 6181509 | Lewis County Commission | ATTN: PROSECUTING ATTORNEY, 117 COURT AVENUE, ROOM 201 | WESTON | WV | 26452 | |
| 7097187 | Lewis County Commission | CLAYTON J. FITZSIMMONS, FITZSIMMONS LAW FIRM PLLC, 1609 WARWOOD AVENUE | WHEELING | WV | 26003 | |
| 7097195 | Lewis County Commission | DANIEL J. GUIDA, GUIDA LAW OFFICE, 3374 MAIN STREET | WEIRTON | WV | 26062 | |
| 7097190 | Lewis County Commission | HUNTER J. SHKOLNIK, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |
| 7097194 | Lewis County Commission | JONATHAN E. TURAK, GOLD, KHOUREY & TURAK, 510 TOMLINSON AVENUE | MOUNDSVILLE | WV | 26041 | |
| 7097196 | Lewis County Commission | JOSEPH F. SHAFFER, SHAFFER MADIA LAW PLLC, 343 WEST MAIN STREET | CLARKSBURG | WV | 26301 | |
| 7097191 | Lewis County Commission | JOSEPH L. CIACCIO, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |
| 7097188 | Lewis County Commission | MARK A. COLANTONIO, FITZSIMMONS LAW FIRM PLLC, 1609 WARWOOD AVENUE | WHEELING | WV | 26003 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7097189 | Lewis County Commission | PAUL J. NAPOLI, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |
| 7097186 | Lewis County Commission | ROBERT P. FITZSIMMONS, FITZSIMMONS LAW FIRM PLLC, 1609 WARWOOD AVENUE | WHEELING | WV | 26003 | |
| 7097193 | Lewis County Commission | SALVATORE C. BADALA, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |
| 7097197 | Lewis County Commission | SAMUEL D. MADIA, SHAFFER MADIA LAW PLLC, 343 WEST MAIN STREET | CLARKSBURG | WV | 26301 | |
| 7097192 | Lewis County Commission | SHAYNA E. SACKS, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |
| 10544310 | Lewis County Commission, WV | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7586831 | LEWIS COUNTY, MISSOURI | ATTN: CNTY CLERK, 100 EAST LAFAYETTE STREET | MONTICELLO | MO | 63457 | |
| 7095762 | Lewis County, Missouri | Attn: County Clerk, 100 East Lafayette Street | Monticello | MO | 63457 | |
| 7089274 | Lewis County, Missouri | Thomas J. Lech, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 10551212 | Lewis County, MO | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7095771 | Lewis County, Washington | ATTN: AUDITOR, 351 NW NORTH STREET | CHEHALIS | WA | 98532 | |
| 7089275 | Lewis County, Washington | Hunter J. Shkolnik, Napoli Shkolnik - Melville, 400 Broadhollow Road, Ste. 305 | Melville | NY | 11747 | |
| 10482232 | Name on file [1] | Address on file | | | | |
| 10392988 | Name on file [1] | Address on file | | | | |
| 7076635 | LEWIS DRUGS INC | 2701 MINNESOTA AVE STE 1 | SIOUX FALLS | SD | 57105 | |
| 7083447 | LEWIS DRUGS INC | 700 E 54TH ST N | SIOUX FALLS | SD | 57104 | |
| 9492810 | Name on file [1] | Address on file | | | | |
| 11335949 | Name on file [1] | Address on file | | | | |
| 10485751 | Name on file [1] | Address on file | | | | |
| 7075999 | LEWIS JOHS AVALLONE AVILES LLP | ONE CA PL STE 225 | ISLANDIA | NY | 11749 | |
| 9492811 | Name on file [1] | Address on file | | | | |
| 10542827 | Lewis S. Walker in his official Capacity as the Sheriff of Crawford County, Georgia | c/o Mark P. Charlos, Esq., Lieff Cabraser Heimann & Bernstein, LLP, 222 2nd Ave. South, Suite 1640 | Nashville | TN | 37201 | |
| 10542827 | Lewis S. Walker in his official Capacity as the Sheriff of Crawford County, Georgia | Paul M. Scott Attorney, Brown, Readdick, Bumgartner,, Carter, Strickland & Watkins, LLP, 5 Glynn Ave. | Brunswick | GA | 31521 | |
| 7095916 | Lewis S. Walker, in his Official Capacity as the Sheriff of Crawford County, Georgia | ATTN: COMMISSIONER, CRAWFORD COUNTY COMMISSIONERS OFFICE, 640 GA HWY 128 | ROBERTA | GA | 31078 | |
| 7095914 | Lewis S. Walker, in his Official Capacity as the Sheriff of Crawford County, Georgia | ATTN: SHERIFF, 21 HORTMAN MILL RD. | KNOXVILLE | GA | 31050 | |
| 7095915 | Lewis S. Walker, in his Official Capacity as the Sheriff of Crawford County, Georgia | P.O. BOX 1009 | ROBERTA | GA | 31078 | |
| 10372691 | Name on file [1] | Address on file | | | | |
| 11335516 | Name on file [1] | Address on file | | | | |
| 7078329 | LEWIS THOMASON KING | P.O. BOX 2425 | KNOXVILLE | TN | 37902 | |
| 10405261 | Name on file [1] | Address on file | | | | |
| 8308020 | Name on file [1] | Address on file | | | | |
| 8326139 | Lewis Walker, David Arthur | Address on file | | | | |
| 11332873 | Lewis, Alfred | Address on file | | | | |
| 8303376 | Lewis, Alfred | Address on file | | | | |
| 10283341 | Name on file [1] | Address on file | | | | |
| 10348715 | Name on file [1] | Address on file | | | | |
| 7992539 | Lewis, Alston | Address on file | | | | |
| 8276096 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8276096 | Name on file [1] | Address on file | | | | |
| 10578840 | Name on file [1] | Address on file | | | | |
| 10578840 | Name on file [1] | Address on file | | | | |
| 8314120 | Name on file [1] | Address on file | | | | |
| 7927522 | Name on file [1] | Address on file | | | | |
| 8334607 | Name on file [1] | Address on file | | | | |
| 8284618 | Lewis, Ashley | Address on file | | | | |
| 10480605 | Name on file [1] | Address on file | | | | |
| 8277750 | Name on file [1] | Address on file | | | | |
| 10279028 | Name on file [1] | Address on file | | | | |
| 10419456 | Name on file [1] | Address on file | | | | |
| 8318898 | Name on file [1] | Address on file | | | | |
| 11613084 | Name on file [1] | Address on file | | | | |
| 10432960 | Name on file [1] | Address on file | | | | |
| 10432960 | Name on file [1] | Address on file | | | | |
| 11613084 | Name on file [1] | Address on file | | | | |
| 9497244 | Name on file [1] | Address on file | | | | |
| 10303208 | Name on file [1] | Address on file | | | | |
| 8277797 | Name on file [1] | Address on file | | | | |
| 10465355 | Name on file [1] | Address on file | | | | |
| 10386463 | Name on file [1] | Address on file | | | | |
| 8007889 | Name on file [1] | Address on file | | | | |
| 11416823 | Name on file [1] | Address on file | | | | |
| 11416823 | Name on file [1] | Address on file | | | | |
| 7871017 | Name on file [1] | Address on file | | | | |
| 8295138 | Name on file [1] | Address on file | | | | |
| 8295138 | Name on file [1] | Address on file | | | | |
| 11476994 | Name on file [1] | Address on file | | | | |
| 10441008 | Name on file [1] | Address on file | | | | |
| 10366456 | Name on file [1] | Address on file | | | | |
| 7147814 | Lewis, Danielle J. | Address on file | | | | |
| 10461726 | Name on file [1] | Address on file | | | | |
| 10461726 | Name on file [1] | Address on file | | | | |
| 10389721 | Name on file [1] | Address on file | | | | |
| 10421302 | Name on file [1] | Address on file | | | | |
| 8328081 | Name on file [1] | Address on file | | | | |
| 10420063 | Name on file [1] | Address on file | | | | |
| 10322322 | Name on file [1] | Address on file | | | | |
| 10498437 | Name on file [1] | Address on file | | | | |
| 10322322 | Name on file [1] | Address on file | | | | |
| 10324229 | Name on file [1] | Address on file | | | | |
| 10324229 | Name on file [1] | Address on file | | | | |
| 10427105 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7079950 | Lewis, Dennis C. | Address on file | | | | |
| 10491574 | Name on file [1] | Address on file | | | | |
| 10387289 | Name on file [1] | Address on file | | | | |
| 7966560 | Name on file [1] | Address on file | | | | |
| 8278367 | Name on file [1] | Address on file | | | | |
| 8294764 | Name on file [1] | Address on file | | | | |
| 8294764 | Name on file [1] | Address on file | | | | |
| 10360161 | Name on file [1] | Address on file | | | | |
| 7956339 | Name on file [1] | Address on file | | | | |
| 10377838 | Name on file [1] | Address on file | | | | |
| 8007705 | Name on file [1] | Address on file | | | | |
| 7959399 | Name on file [1] | Address on file | | | | |
| 10283215 | Name on file [1] | Address on file | | | | |
| 11232562 | Name on file [1] | Address on file | | | | |
| 7946922 | Name on file [1] | Address on file | | | | |
| 9500540 | Name on file [1] | Address on file | | | | |
| 8004424 | Name on file [1] | Address on file | | | | |
| 10392210 | Name on file [1] | Address on file | | | | |
| 7948817 | Name on file [1] | Address on file | | | | |
| 7869043 | Name on file [1] | Address on file | | | | |
| 7147815 | Lewis, Gregory Devon | Address on file | | | | |
| 7079951 | Lewis, Gregory H. | Address on file | | | | |
| 11245383 | Name on file [1] | Address on file | | | | |
| 10494548 | Name on file [1] | Address on file | | | | |
| 10446721 | Name on file [1] | Address on file | | | | |
| 10329794 | Name on file [1] | Address on file | | | | |
| 10417336 | Name on file [1] | Address on file | | | | |
| 10403309 | Name on file [1] | Address on file | | | | |
| 10292816 | Name on file [1] | Address on file | | | | |
| 7886069 | Name on file [1] | Address on file | | | | |
| 7947557 | Name on file [1] | Address on file | | | | |
| 7930917 | Name on file [1] | Address on file | | | | |
| 8277342 | Name on file [1] | Address on file | | | | |
| 8277342 | Name on file [1] | Address on file | | | | |
| 8001707 | Name on file [1] | Address on file | | | | |
| 10375312 | Name on file [1] | Address on file | | | | |
| 7859168 | Name on file [1] | Address on file | | | | |
| 10501172 | Name on file [1] | Address on file | | | | |
| 8305019 | Name on file [1] | Address on file | | | | |
| 7955948 | Lewis, Joe | Address on file | | | | |
| 10452501 | Name on file [1] | Address on file | | | | |
| 8305185 | Name on file [1] | Address on file | | | | |
| 10334940 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10502631 | Name on file [1] | Address on file | | | | |
| 10307107 | Name on file [1] | Address on file | | | | |
| 7147816 | Lewis, Justin M. | Address on file | | | | |
| 10456657 | Name on file [1] | Address on file | | | | |
| 11416577 | Name on file [1] | Address on file | | | | |
| 11218116 | Name on file [1] | Address on file | | | | |
| 11218116 | Name on file [1] | Address on file | | | | |
| 8318446 | Name on file [1] | Address on file | | | | |
| 8510322 | Name on file [1] | Address on file | | | | |
| 7858250 | Name on file [1] | Address on file | | | | |
| 10285293 | Name on file [1] | Address on file | | | | |
| 8318724 | Name on file [1] | Address on file | | | | |
| 11641722 | Name on file [1] | Address on file | | | | |
| 10340003 | Name on file [1] | Address on file | | | | |
| 10306745 | Name on file [1] | Address on file | | | | |
| 10499081 | Name on file [1] | Address on file | | | | |
| 8276326 | Name on file [1] | Address on file | | | | |
| 10394204 | Name on file [1] | Address on file | | | | |
| 8319093 | Name on file [1] | Address on file | | | | |
| 10440917 | Name on file [1] | Address on file | | | | |
| 10291715 | Lewis, Lexine | Address on file | | | | |
| 10434488 | Name on file [1] | Address on file | | | | |
| 7960402 | Name on file [1] | Address on file | | | | |
| 10315628 | Name on file [1] | Address on file | | | | |
| 7979954 | Name on file [1] | Address on file | | | | |
| 10322137 | Name on file [1] | Address on file | | | | |
| 7914330 | Lewis, Lonny | Address on file | | | | |
| 10323163 | Name on file [1] | Address on file | | | | |
| 8280660 | Name on file [1] | Address on file | | | | |
| 8278711 | Name on file [1] | Address on file | | | | |
| 7956064 | Lewis, Lucy | Address on file | | | | |
| 7079952 | Lewis, Luis E. | Address on file | | | | |
| 7987745 | Lewis, Mae | Address on file | | | | |
| 10461226 | Name on file [1] | Address on file | | | | |
| 7943275 | Name on file [1] | Address on file | | | | |
| 10442558 | Name on file [1] | Address on file | | | | |
| 8310726 | Name on file [1] | Address on file | | | | |
| 10538984 | Name on file [1] | Address on file | | | | |
| 8273235 | Name on file [1] | Address on file | | | | |
| 10420013 | Name on file [1] | Address on file | | | | |
| 10443448 | Name on file [1] | Address on file | | | | |
| 7900238 | Lewis, Myron | Address on file | | | | |
| 7079953 | Lewis, Nancy A. | Address on file | | | | |
| 8304347 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2630 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10455321 | Name on file [1] | Address on file | | | | |
| 10421170 | Name on file [1] | Address on file | | | | |
| 7914368 | Lewis, Octavia | Address on file | | | | |
| 7872300 | Name on file [1] | Address on file | | | | |
| 10496231 | Name on file [1] | Address on file | | | | |
| 7913657 | Name on file [1] | Address on file | | | | |
| 10439512 | Name on file [1] | Address on file | | | | |
| 10439512 | Name on file [1] | Address on file | | | | |
| 7082289 | Lewis, Paula K. | Address on file | | | | |
| 10324207 | Name on file [1] | Address on file | | | | |
| 10324207 | Name on file [1] | Address on file | | | | |
| 10305123 | Name on file [1] | Address on file | | | | |
| 11226500 | Name on file [1] | Address on file | | | | |
| 11226500 | Name on file [1] | Address on file | | | | |
| 8278199 | Name on file [1] | Address on file | | | | |
| 8008067 | Name on file [1] | Address on file | | | | |
| 8277959 | Name on file [1] | Address on file | | | | |
| 8305290 | Name on file [1] | Address on file | | | | |
| 9499248 | Name on file [1] | Address on file | | | | |
| 10481058 | Name on file [1] | Address on file | | | | |
| 11403839 | Name on file [1] | Address on file | | | | |
| 10413781 | Name on file [1] | Address on file | | | | |
| 10285822 | Name on file [1] | Address on file | | | | |
| 10413781 | Name on file [1] | Address on file | | | | |
| 10483853 | Name on file [1] | Address on file | | | | |
| 10483853 | Name on file [1] | Address on file | | | | |
| 7992837 | Lewis, Robert | Address on file | | | | |
| 10480416 | Name on file [1] | Address on file | | | | |
| 10350973 | Name on file [1] | Address on file | | | | |
| 7930429 | Name on file [1] | Address on file | | | | |
| 10337536 | Name on file [1] | Address on file | | | | |
| 10454731 | Name on file [1] | Address on file | | | | |
| 7954183 | Name on file [1] | Address on file | | | | |
| 9741055 | Name on file [1] | Address on file | | | | |
| 8279736 | Name on file [1] | Address on file | | | | |
| 7973028 | Name on file [1] | Address on file | | | | |
| 11223595 | Name on file [1] | Address on file | | | | |
| 11223595 | Name on file [1] | Address on file | | | | |
| 11253520 | Name on file [1] | Address on file | | | | |
| 10468087 | Name on file [1] | Address on file | | | | |
| 10484685 | Name on file [1] | Address on file | | | | |
| 10311903 | Name on file [1] | Address on file | | | | |
| 10420835 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2631 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10347521 | Name on file [1] | Address on file | | | | |
| 7944051 | Name on file [1] | Address on file | | | | |
| 10315647 | Name on file [1] | Address on file | | | | |
| 8009308 | Name on file [1] | Address on file | | | | |
| 7901180 | Lewis, Teddy | Address on file | | | | |
| 8339797 | Name on file [1] | Address on file | | | | |
| 7944848 | Name on file [1] | Address on file | | | | |
| 7908992 | Name on file [1] | Address on file | | | | |
| 10465948 | Name on file [1] | Address on file | | | | |
| 7884739 | Name on file [1] | Address on file | | | | |
| 10403958 | Name on file [1] | Address on file | | | | |
| 8318610 | Name on file [1] | Address on file | | | | |
| 7988332 | Lewis, Tracy | Address on file | | | | |
| 10287686 | Name on file [1] | Address on file | | | | |
| 10480414 | Name on file [1] | Address on file | | | | |
| 10360375 | Name on file [1] | Address on file | | | | |
| 9491210 | Name on file [1] | Address on file | | | | |
| 7901301 | Lewis, William David | Address on file | | | | |
| 10340576 | Name on file [1] | Address on file | | | | |
| 7923769 | Name on file [1] | Address on file | | | | |
| 7922194 | Name on file [1] | Address on file | | | | |
| 7083932 | LEWISBURG PAIN MANAGEMENT CTR | 27 S FIFTH ST | LEWISBURG | PA | 17837 | |
| 7082997 | Lewis-D'Agostino, Diane J. | Address on file | | | | |
| 10545540 | LEWIS-GALE MEDICAL CENTER, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545540 | LEWIS-GALE MEDICAL CENTER, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545540 | LEWIS-GALE MEDICAL CENTER, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10309281 | Name on file [1] | Address on file | | | | |
| 8310494 | Name on file [1] | Address on file | | | | |
| 7929049 | Name on file [1] | Address on file | | | | |
| 10329909 | Name on file [1] | Address on file | | | | |
| 10531740 | Lewistown Fire Protection District | c/o Meade Law Office, P.C., 175A S. Main Street | Canton | IL | 61520 | |
| 7084789 | LEWISTOWN HOSPITAL | 400 HIGHLAND AVE | LEWISTOWN | PA | 17044 | |
| 7591394 | Lewisville, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7858390 | Name on file [1] | Address on file | | | | |
| 10406063 | Name on file [1] | Address on file | | | | |
| 10406063 | Name on file [1] | Address on file | | | | |
| 7591395 | Lexa, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 11220400 | Name on file [1] | Address on file | | | | |
| 11219610 | Name on file [1] | Address on file | | | | |
| 7589940 | Lexen Holdings Limited | Attn: General Counsel, 218 Xinhu Street, Bldg A1 North A06, Suzhu Industry Pk | Suzhou | | 215000 | China |
| 8292822 | Name on file [1] | Address on file | | | | |
| 8292822 | Name on file [1] | Address on file | | | | |
| 10375118 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7591953 | Lexington County, South Carolina | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10458373 | Lexington County, South Carolina | Harrison White, P.C., John B. White, Jr., P.O. Box 3547 | Spartanburg | SC | 29304 | |
| 10458373 | Lexington County, South Carolina | John B. White, Jr. of Harrison White, PC, 178 W Main St | Spartanburg | SC | 29306 | |
| 10545270 | Lexington Hospital Corporation | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 7587724 | LEXINGTON HOSPITAL CORPORATION | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182097 | LEXINGTON HOSPITAL CORPORATION | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545270 | Lexington Hospital Corporation | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545270 | Lexington Hospital Corporation | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592618 | Lexington Hospital Corporation d/b/a Henderson County Community Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10536988 | Lexington Medical Center | Lexington Medical Center C/O, Alleus Health Analytics LLC, 400 Poydras Street, Suite 1165 | New Orleans | LA | 70130 | |
| 7089276 | Lexington, Tennessee | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7096372 | Lexington, TN | ATTN: MAYOR, CITY HALL, 33 FIRST STREET | LEXINGTON | TN | 38351 | |
| 10551213 | Lexington, TN | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7093944 | Lexington-Fayette Urban County Government | ATTN: MAYOR, OFFICE OF THE MAYOR, 200 EAST MAIN STREET | LEXINGTON | KY | 40507 | |
| 7585019 | LEXINGTON-FAYETTE URBAN COUNTY GOVERNMENT | FAYETTE CNTY ATTORNEY'S OFFICE, 201 EAST MAIN STREET, SUITE 600 | LEXINGTON | KY | 40507 | |
| 7093945 | Lexington-Fayette Urban County Government | Fayette County Attorney's Office, 201 East Main Street, Suite 600 | Lexington | KY | 40507 | |
| 7089280 | Lexington-Fayette Urban County Government | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7089278 | Lexington-Fayette Urban County Government | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7089277 | Lexington-Fayette Urban County Government | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7089281 | Lexington-Fayette Urban County Government | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7089279 | Lexington-Fayette Urban County Government | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 10551214 | Lexington-Fayette Urban County Government, KY | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7589229 | LexisNexis | Attn: General Counsel, 1000 Alderman Drive | Alpharetta | GA | 30005 | |
| 7084543 | LEXTRON ANIMAL HEALTH | 2103 W JONES | GARDEN CITY | KS | 67846 | |
| 7084238 | LEXTRON/PROVET | P.O. BOX 1360 | GREELEY | CO | 80632 | |
| 11335553 | Name on file [1] | Address on file | | | | |
| 10424580 | Name on file [1] | Address on file | | | | |
| 10424580 | Name on file [1] | Address on file | | | | |
| 8318611 | Name on file [1] | Address on file | | | | |
| 9735994 | Name on file [1] | Address on file | | | | |
| 10402309 | Name on file [1] | Address on file | | | | |
| 9736952 | Name on file [1] | Address on file | | | | |
| 9736952 | Name on file [1] | Address on file | | | | |
| 10487669 | Name on file [1] | Address on file | | | | |
| 8294068 | Name on file [1] | Address on file | | | | |
| 8294068 | Name on file [1] | Address on file | | | | |
| 8278552 | Name on file [1] | Address on file | | | | |
| 7971584 | Leyva, Ricardo | Address on file | | | | |
| 7974000 | Name on file [1] | Address on file | | | | |
| 11335315 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2633 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10363592 | Name on file [1] | Address on file | | | | |
| 10424080 | Name on file [1] | Address on file | | | | |
| 10333582 | Name on file [1] | Address on file | | | | |
| 10399143 | Name on file [1] | Address on file | | | | |
| 10424078 | Name on file [1] | Address on file | | | | |
| 7885224 | Name on file [1] | Address on file | | | | |
| 7078187 | LGM PHARMALLC | P.O. BOX 745027 | ATLANTA | GA | 30374 | |
| 10333584 | Name on file [1] | Address on file | | | | |
| 10462268 | Name on file [1] | Address on file | | | | |
| 10508727 | Name on file [1] | Address on file | | | | |
| 10332943 | Name on file [1] | Address on file | | | | |
| 10399144 | Name on file [1] | Address on file | | | | |
| 10350465 | Name on file [1] | Address on file | | | | |
| | | | | | | |
| 7077113 | LHASA LIMITED | GRANARY WHARF HOUSE | LEEDS | YW | LS11 5PS | United Kingdom |
| 8285324 | Name on file [1] | Address on file | | | | |
| 8280728 | Name on file [1] | Address on file | | | | |
| 8280728 | Name on file [1] | Address on file | | | | |
| 10470074 | Name on file [1] | Address on file | | | | |
| 7081347 | Li, Chai Yi | Address on file | | | | |
| 7081909 | Li, Jiangwei | Address on file | | | | |
| 7079954 | Li, Kimberly A. | Address on file | | | | |
| 7079956 | Li, Lucy | Address on file | | | | |
| 7870960 | Name on file [1] | Address on file | | | | |
| 7079955 | Li, Yu-Ling | Address on file | | | | |
| 11335881 | Name on file [1] | Address on file | | | | |
| 7075188 | LIAISON TECHNOLOGIES INC | 3157 ROYAL DRIVE STE 200 | ALPHARETTA | GA | 30022 | |
| 7588116 | Liaison Technologies, Inc. | Attn: General Counsel, 3157 Royal Drive, Suite 200 | Alpharetta | GA | 30022 | |
| 9735861 | Name on file [1] | Address on file | | | | |
| 10392458 | Name on file [1] | Address on file | | | | |
| 8306541 | Name on file [1] | Address on file | | | | |
| 10422950 | Name on file [1] | Address on file | | | | |
| 7079957 | Liao, Edward | Address on file | | | | |
| 10480965 | Name on file [1] | Address on file | | | | |
| 10486299 | Name on file [1] | Address on file | | | | |
| 7974098 | Name on file [1] | Address on file | | | | |
| 10468472 | Name on file [1] | Address on file | | | | |
| 7996442 | Name on file [1] | Address on file | | | | |
| 9732541 | Name on file [1] | Address on file | | | | |
| 8318994 | Name on file [1] | Address on file | | | | |
| 7084708 | LIBERATOR MEDICAL SUPPLY | 2979 SE GRAN PARK WAY | STUART | FL | 34997 | |
| 7084707 | LIBERATOR MEDICAL SUPPLY | P.O. BOX 446 | STUART | FL | 34995 | |
| 10494683 | Name on file [1] | Address on file | | | | |
| 8511773 | Liberatore, Robert | Address on file | | | | |
| 7943687 | Liberman, Richard | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2634 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10538376 | Name on file [1] | Address on file | | | | |
| 7992573 | Liberti, Charlene | Address on file | | | | |
| 10451991 | Liberty Center Local School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 7587159 | LIBERTY COUNTY , GEORGIA | ATTN: CHAIRMAN, MEMBERS OF BD OF COMMISIONERS, AND CNTY ADMINISTRATOR, 112 N MAIN ST | HINESVILLE | GA | 31313 | |
| 7095943 | Liberty County, Georgia | Attn: Chairman, Members of Board of Commisioners, and County Administrator, 112 N Main St | Hinesville | GA | 31313 | |
| 10535299 | Liberty County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 10535299 | Liberty County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Attn: Shannon HillP.O. Box 832 | Athens | GA | 30603 | |
| 7592246 | Liberty County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7077850 | LIBERTY FENCE INC | 367 BLACKROCK RD | COVENTRY | RI | 02816 | |
| 7589657 | Liberty Finance SA | Attn: General Counsel, Laris Fiduciaria Via Greina | 6900 Lugano | | | Switzerland |
| 10533560 | LIBERTY INDEPENDENT SCHOOL DISTRICT | Daniel Sylvia 1517 Trinity St. | Liberty | TX | 77575 | |
| 10533560 | LIBERTY INDEPENDENT SCHOOL DISTRICT | FIELDER & DAVIS, ATTORNEYS AT LAW, 1517 TRINITY STREET | LIBERTY | TX | 77575 | |
| 7588545 | Liberty Information Management Systems | Attn: General Counsel, 3158 Red Hill Ave, Suite 100 | Costa Mesa | CA | 92626 | |
| 7092586 | Liberty Insurance Corp. | Attn: Kevin Reid, 157 Berkeley Street | Boston | MA | 02116 | |
| 11549504 | Liberty Insurance Corporation | 175 Berkeley Street | Boston | MA | 02116 | |
| 10522086 | Liberty Insurance Corporation | c/o Cozen O'Connor, Mark E. Felger, 1201 North Market Street, Suite 1001 | Wilmington | DE | 19801 | |
| 10521998 | Liberty Insurance Corporation | c/o Cozen O'Connor, Mark E. Felger, 1201 North Market Street | Wilmington | DE | 19801 | |
| 10522086 | Liberty Insurance Corporation | Kelley Potvin, 100 Liberty Way | Dover | NH | 03820 | |
| 10522008 | Liberty Insurance Corporation | Mark E. Felger, c/o Cozen O'Connor, 1201 North Market Street, Suite 1001 | Wilmington | DE | 19801 | |
| 11549517 | Liberty Insurance Corporation | New York State Department of Financial Services, Corporate Affairs Unit, One Commerce Plaza - 20th Floor | Albany | NY | 12257 | |
| 10532102 | Liberty Local School District | Peters Kalail & Markakis Co., L.P.A., 6480 Rockside Woods Blvd., South, Suite 300, ATTN: Maria L. Markakis | Cleveland | OH | 44131 | |
| 7098476 | Liberty Mutual | Attn: Amy Gross, Division Vice President, 175 Berkeley Street | Boston | MA | 02116 | |
| 7092587 | Liberty Mutual Fire Insurance Company | Attn: Kevin Reid, 157 Berkeley Street | Boston | MA | 02116 | |
| 10522023 | Liberty Mutual Fire Insurance Company | c/o Cozen O'Connor, Mark E. Felger, 1201 North Market Street, Suite 1001 | Wilmington | DE | 19801 | |
| 10522021 | Liberty Mutual Fire Insurance Company | Cozen O'Connor, Mark E. Felger, 1201 North Market Street | Wilmington | DE | 19801 | |
| 10522085 | Liberty Mutual Fire Insurance Company | Cozen O'Connor, Mark E. Felger, 1201 North Market Street, Suite 1001 | Wilmington | DE | 19801 | |
| 10522028 | Liberty Mutual Fire Insurance Company | Cozen O'Connor, Mark E. Felger, 1201 North Market Street | Wilmington | DE | 19801 | |
| 10522085 | Liberty Mutual Fire Insurance Company | Kelley Potvin, 100 Liberty Way | Dover | NH | 03820 | |
| 10522006 | Liberty Mutual Fire Insurance Company | Mark E. Felger, Cozen O'Connor, 1201 North Market Street, Suite 1001 | Wilmington | DE | 10801 | |
| 10522059 | Liberty Mutual Fire Insurance Company | Mark E. Felger, Cozen O'Connor, 1201 North Market Street, Suite 1001 | Wilmington | DE | 19801 | |
| 11549518 | Liberty Mutual Fire Insurance Company | New York State Department of Financial Services, Corporate Affairs Unit, One Commerce Plaza - 20th Floor | Albany | NY | 12257 | |
| 11549505 | Liberty Mutual Fire Insurance Company | Registered Agent: CSC, 84 State Street | Boston | MA | 02109 | |
| 7076505 | LIBERTY MUTUAL GROUP INC | P.O. BOX 2027 | KEENE | NH | 03431-7027 | |
| 11549506 | Liberty Mutual Insurance Company | 175 Berkeley Street | Boston | MA | 02116 | |
| 7588618 | Liberty Mutual Insurance Company | ATTN: Steve Whalen, 175 Berkeley Street | Boston | MA | 02116 | |
| 10521945 | Liberty Mutual Insurance Company | Jay Masterson, 175 Berkeley Street | Boston | MA | 02116 | |
| 10522060 | Liberty Mutual Insurance Company | Kelley Potvin, 100 Liberty Way | Dover | NH | 03820 | |
| 10522060 | Liberty Mutual Insurance Company | Mark E. Felger, Cozen O'Connor, 1201 North Market Street, Suite 1001 | Wilmington | DE | 19801 | |
| 10521945 | Liberty Mutual Insurance Company | Mark E. Felger, Esq., c/o Cozen O'Connor, 1201 North Market Street, Suite 1001 | Wilmington | DE | 19801 | |
| 11549519 | Liberty Mutual Insurance Company | New York State Department of Financial Services, Corporate Affairs Unit, One Commerce Plaza - 20th Floor | Albany | NY | 12257 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2635 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7584239 | LIBERTY MUTUAL INSURANCE GROUP | P.O. BOX 1449 | NEW YORK | NY | 10116 | |
| 7074967 | LIBERTY MUTUAL INSURANCE GROUP | P.O. BOX 2027 | KEENE | NH | 03431 | |
| 7092588 | Liberty Surplus Insurance Corporation (Non-Admitted) | 157 Berkeley Street | Boston | MA | 02116 | |
| 10531718 | Liberty Township, Wood County, Ohio | Joyce C. Nowak, Wood County Prosecutor's Office, One Courthouse Square | Bowling Green | OH | 43402 | |
| 10531718 | Liberty Township, Wood County, Ohio | Rod Lucas, Fiscal Officer, 10194 Rudolph Rd. | Rudolph | OH | 43462 | |
| 10532516 | Liberty Township, Wood County, Ohio | Rod Lucas, Fiscal Officer, Liberty Township, 10194 Rudolph Road | Rudolph | OH | 43462 | |
| 10532516 | Liberty Township, Wood County, Ohio | Wood County Prosecutor's Office, Paul A. Dobson, One Courthouse Square | Bowling Green | OH | 43402 | |
| 7077338 | LIBERTY UNIVERSITY INC | 1971 UNIVERSITY BLVD | LYNCHBURG | VA | 24502-2269 | |
| 10472294 | Name on file [1] | Address on file | | | | |
| 10303156 | Name on file [1] | Address on file | | | | |
| 7081509 | Libonati, Cynthia L. | Address on file | | | | |
| 8287722 | Name on file [1] | Address on file | | | | |
| 7987736 | Libor, Julia | Address on file | | | | |
| 10371324 | Name on file [1] | Address on file | | | | |
| 10423893 | Name on file [1] | Address on file | | | | |
| 9735517 | Name on file [1] | Address on file | | | | |
| 7929492 | Name on file [1] | Address on file | | | | |
| 8305063 | Name on file [1] | Address on file | | | | |
| 8305062 | Name on file [1] | Address on file | | | | |
| 8317783 | Name on file [1] | Address on file | | | | |
| 8294785 | Name on file [1] | Address on file | | | | |
| 8294785 | Name on file [1] | Address on file | | | | |
| 8273656 | Name on file [1] | Address on file | | | | |
| 8273656 | Name on file [1] | Address on file | | | | |
| 8510197 | Name on file [1] | Address on file | | | | |
| 8510094 | Name on file [1] | Address on file | | | | |
| 7914446 | Licata, Susan | Address on file | | | | |
| 8337724 | Name on file [1] | Address on file | | | | |
| 9488582 | Name on file [1] | Address on file | | | | |
| 7987679 | Licausi, Anthony | Address on file | | | | |
| 10491433 | Name on file [1] | Address on file | | | | |
| 7076559 | LICEAGA JUAN | PURDUE PHARMA LP | STAMFORD | CT | 06901 | |
| 7081239 | Liceaga, Juan A. | Address on file | | | | |
| 8284585 | Lichenwalter, Derek | Address on file | | | | |
| 10539915 | Name on file [1] | Address on file | | | | |
| 10539915 | Name on file [1] | Address on file | | | | |
| 10482740 | Name on file [1] | Address on file | | | | |
| 10482740 | Name on file [1] | Address on file | | | | |
| 10482740 | Name on file [1] | Address on file | | | | |
| 8335150 | Lichlyter, Glenn | Address on file | | | | |
| 10459032 | Name on file [1] | Address on file | | | | |
| 7882965 | Name on file [1] | Address on file | | | | |
| 7979958 | Name on file [1] | Address on file | | | | |
| 8284038 | Name on file [1] | Address on file | | | | |
| 7914804 | Lichtenbaum, Susan | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7904562 | Name on file [1] | Address on file | | | | |
| 8304478 | Name on file [1] | Address on file | | | | |
| 7946976 | Name on file [1] | Address on file | | | | |
| 10285521 | Name on file [1] | Address on file | | | | |
| 9740217 | Name on file [1] | Address on file | | | | |
| 10438782 | Name on file [1] | Address on file | | | | |
| 7089286 | Licking County Board of County Commissioners | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7584936 | LICKING COUNTY BOARD OF COUNTY COMMISSIONERS | ATTN: CLERK OF THE COMMISSIONERS AND PROSECUTING ATTORNEY, THE DONALD D. HILL COUNTY ADMIN BLDG, 20 SOUTH SECOND STREET | NEWARK | OH | 43055 | |
| 7095310 | Licking County Board of County Commissioners | Attn: Clerk of the Commissioners and Prosecuting Attorney, The Donald D. Hill County Administration Building, 20 South Second Street | Newark | OH | 43055 | |
| 7089285 | Licking County Board of County Commissioners | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7089288 | Licking County Board of County Commissioners | James C. Peterson, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7089284 | Licking County Board of County Commissioners | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7089283 | Licking County Board of County Commissioners | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7089287 | Licking County Board of County Commissioners | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 10551215 | Licking County Board of County Commissioners, OH | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7925305 | Name on file [1] | Address on file | | | | |
| 8317927 | Name on file [1] | Address on file | | | | |
| 9737327 | Name on file [1] | Address on file | | | | |
| 9737327 | Name on file [1] | Address on file | | | | |
| 10312335 | Name on file [1] | Address on file | | | | |
| 8321115 | Name on file [1] | Address on file | | | | |
| 10488389 | Name on file [1] | Address on file | | | | |
| 10444515 | Name on file [1] | Address on file | | | | |
| 10547735 | Lidgerwood Rural Ambulance Service District, North Dakota | Attn: Brittany L. Hatting, P.O. Box 441 | Lidgerwood | ND | 58053 | |
| 10547735 | Lidgerwood Rural Ambulance Service District, North Dakota | Brittany L. Hatting, Lies, Bullis & Hatting PLLP, 610 2nd Ave., N | Wahpeton | ND | 58075 | |
| 10547735 | Lidgerwood Rural Ambulance Service District, North Dakota | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10538718 | Name on file [1] | Address on file | | | | |
| 10487779 | Name on file [1] | Address on file | | | | |
| 8292595 | Name on file [1] | Address on file | | | | |
| 8280008 | Name on file [1] | Address on file | | | | |
| 8279145 | Name on file [1] | Address on file | | | | |
| 10455293 | Name on file [1] | Address on file | | | | |
| 8007951 | Name on file [1] | Address on file | | | | |
| 7989096 | Name on file [1] | Address on file | | | | |
| 7961172 | Name on file [1] | Address on file | | | | |
| 10483210 | Name on file [1] | Address on file | | | | |
| 7075226 | LIEBERMAN INC | 98 CUTTER MILL RD STE 359 | GREAT NECK | NY | 11021 | |
| 7589230 | Lieberman Research Worldwide | Attn: General Counsel, 7777 Center Avenue, Suite 440 | Huntington Beach | CA | 92647 | |
| 10439153 | Name on file [1] | Address on file | | | | |
| 8279905 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10488327 | Name on file [1] | Address on file | | | | |
| 8011111 | Name on file [1] | Address on file | | | | |
| 7971114 | Liebmann, Thomas | Address on file | | | | |
| 10343907 | Name on file [1] | Address on file | | | | |
| 7971241 | Liebrich, Ashley | Address on file | | | | |
| 8285505 | Name on file [1] | Address on file | | | | |
| 10442234 | Name on file [1] | Address on file | | | | |
| 10415513 | Name on file [1] | Address on file | | | | |
| 7955225 | Liedecke, Thural | Address on file | | | | |
| 8338271 | Name on file [1] | Address on file | | | | |
| 8304216 | Name on file [1] | Address on file | | | | |
| 7975740 | Name on file [1] | Address on file | | | | |
| 7987777 | Liedman, Martin | Address on file | | | | |
| 7924627 | Name on file [1] | Address on file | | | | |
| 9500022 | Name on file [1] | Address on file | | | | |
| 7992528 | Lieken, Erik | Address on file | | | | |
| 7992706 | Lieken, John | Address on file | | | | |
| 10523173 | Name on file [1] | Address on file | | | | |
| 7996387 | Name on file [1] | Address on file | | | | |
| 7928876 | Name on file [1] | Address on file | | | | |
| 7079958 | Lienhart, Richard M. | Address on file | | | | |
| 7971838 | Liening Jr., Phillip | Address on file | | | | |
| 8317709 | Name on file [1] | Address on file | | | | |
| 7082482 | Lies, Tammy J. | Address on file | | | | |
| 7147817 | Liesman, Esther | Address on file | | | | |
| 7082216 | Liesman, Jaclyn | Address on file | | | | |
| 10284979 | Name on file [1] | Address on file | | | | |
| 7894603 | Name on file [1] | Address on file | | | | |
| 7971169 | Lietaert, John | Address on file | | | | |
| 11230058 | Name on file [1] | Address on file | | | | |
| 9490379 | Name on file [1] | Address on file | | | | |
| 10304836 | Name on file [1] | Address on file | | | | |
| 7084854 | LIFE KIT | 3672 THOR AVENUE | LOS ALAMITOS | CA | 90720 | |
| 7084249 | LIFE SERVICES, INC | P.O. BOX 1057 | GREELEY | CO | 80632 | |
| 7084673 | LIFE SUPPORT INTERNATIONAL | 200 RITTENHOUSE CIRCLE | BRISTOL | PA | 19007 | |
| 7590335 | Life Support Systems | 50 Sprague Street | Boston | MA | 02136 | |
| 10545387 | LifeBrite Hospital Group of Early, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545387 | LifeBrite Hospital Group of Early, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545387 | LifeBrite Hospital Group of Early, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545386 | LifeBrite Hospital Group of Stokes, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545386 | LifeBrite Hospital Group of Stokes, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545386 | LifeBrite Hospital Group of Stokes, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7333141 | Lifemark Hospitals of Florida, Inc. | 2001 W. 68th St. | Hialeah | FL | 33016 | |
| 10545018 | Lifemark Hospitals of Florida, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545018 | Lifemark Hospitals of Florida, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545018 | Lifemark Hospitals of Florida, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10540370 | LifeSpring, Inc, | Altruis, LLC., 9420 Bunsen Parkway | Louisville | KY | 40220 | |
| 11572063 | LifeStream Behavioral Center, Inc. | Eaves Law Firm, LLC, John Arthur Eaves, JR., 101 North State Street | Jackson | MS | 39201 | |
| 9494940 | Name on file [1] | Address on file | | | | |
| 10381014 | Name on file [1] | Address on file | | | | |
| 10403281 | Name on file [1] | Address on file | | | | |
| 8278772 | Name on file [1] | Address on file | | | | |
| 10290718 | Light House Sober Living | 1023 S Walnut St | Casper | WY | 82601-3622 | |
| 7589658 | Light Science Oncology Inc. | Attn: Robert M. Littauer, 12600 SE 38th Street, Suite 111 | Bellevue | WA | 98006 | |
| 7075122 | LIGHT SCIENCES ONCOLOGY INC | 12600 SE 38TH ST STE 111 | BELLEVUE | WA | 98006 | |
| 7589659 | Light Sciences Oncology, Inc. (LSO) | Attn: General Counsel, 12600 SE 38th Street, Suite 111 | Bellevue | WA | 98006 | |
| 7885696 | Name on file [1] | Address on file | | | | |
| 8318612 | Name on file [1] | Address on file | | | | |
| 7901062 | Light, Kenneth | Address on file | | | | |
| 10542887 | Name on file [1] | Address on file | | | | |
| 8319144 | Name on file [1] | Address on file | | | | |
| 10336801 | Name on file [1] | Address on file | | | | |
| 10446352 | Name on file [1] | Address on file | | | | |
| 10366123 | Name on file [1] | Address on file | | | | |
| 7955229 | Lightfoot, Tina | Address on file | | | | |
| 10482409 | Name on file [1] | Address on file | | | | |
| 8292706 | Name on file [1] | Address on file | | | | |
| 7955553 | Lightner, Sherman | Address on file | | | | |
| 8512219 | Name on file [1] | Address on file | | | | |
| 7588117 | Lightpath, Inc. | Attn: General Counsel, 200 Jericho Quandrangle | Jericho | NY | 11753 | |
| 8001109 | Lightspeed GMI Singapore PTE Limited | Akin Karaca, Level 6, 30 Hickson Road, NSW | Millers Point | | 2000 | Australia |
| 7075505 | LIGHTSPEED GMI SINGAPORE PTE LTD | 50 SCOTTS RD #03-00 | SINGAPORE | | 228242 | Singapore |
| 7999655 | Name on file [1] | Address on file | | | | |
| 7867357 | Name on file [1] | Address on file | | | | |
| 7947094 | Name on file [1] | Address on file | | | | |
| 7954254 | Name on file [1] | Address on file | | | | |
| 8278129 | Name on file [1] | Address on file | | | | |
| 7996123 | Name on file [1] | Address on file | | | | |
| 10389834 | Name on file [1] | Address on file | | | | |
| 8318995 | Name on file [1] | Address on file | | | | |
| 8278323 | Name on file [1] | Address on file | | | | |
| 10495983 | Name on file [1] | Address on file | | | | |
| 10495983 | Name on file [1] | Address on file | | | | |
| 10495554 | Name on file [1] | Address on file | | | | |
| 10495554 | Name on file [1] | Address on file | | | | |
| 10504724 | Name on file [1] | Address on file | | | | |
| 10419752 | Name on file [1] | Address on file | | | | |
| 7914978 | Liles, Terry | Address on file | | | | |
| 9734939 | Name on file [1] | Address on file | | | | |
| 7081747 | Lilienthal, Stephanie Ann | Address on file | | | | |
| 7970146 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10478521 | Name on file [1] | Address on file | | | | |
| 7972430 | Name on file [1] | Address on file | | | | |
| 7928820 | Name on file [1] | Address on file | | | | |
| 11183696 | Name on file [1] | Address on file | | | | |
| 10446113 | Name on file [1] | Address on file | | | | |
| 8294654 | Name on file [1] | Address on file | | | | |
| 8294654 | Name on file [1] | Address on file | | | | |
| 8279551 | Name on file [1] | Address on file | | | | |
| 7947356 | Name on file [1] | Address on file | | | | |
| 10455841 | Name on file [1] | Address on file | | | | |
| 10538573 | Name on file [1] | Address on file | | | | |
| 10421676 | Name on file [1] | Address on file | | | | |
| 10432374 | Name on file [1] | Address on file | | | | |
| 10495969 | Name on file [1] | Address on file | | | | |
| 10495969 | Name on file [1] | Address on file | | | | |
| 10398134 | Name on file [1] | Address on file | | | | |
| 10410923 | Name on file [1] | Address on file | | | | |
| 10410923 | Name on file [1] | Address on file | | | | |
| 9734148 | Name on file [1] | Address on file | | | | |
| 7079959 | Lillian, Arline | Address on file | | | | |
| 10371933 | Name on file [1] | Address on file | | | | |
| 10371210 | Name on file [1] | Address on file | | | | |
| 10371210 | Name on file [1] | Address on file | | | | |
| 10357192 | Name on file [1] | Address on file | | | | |
| 7955684 | Lillig, Tony | Address on file | | | | |
| 8312665 | Name on file [1] | Address on file | | | | |
| 7898851 | Name on file [1] | Address on file | | | | |
| 11335736 | Name on file [1] | Address on file | | | | |
| 9737328 | Name on file [1] | Address on file | | | | |
| 9737328 | Name on file [1] | Address on file | | | | |
| 9496074 | Name on file [1] | Address on file | | | | |
| 8279639 | Name on file [1] | Address on file | | | | |
| 8318878 | Name on file [1] | Address on file | | | | |
| 7994996 | Name on file [1] | Address on file | | | | |
| 8293312 | Name on file [1] | Address on file | | | | |
| 8293312 | Name on file [1] | Address on file | | | | |
| 7971090 | Lilly, Gary | Address on file | | | | |
| 7956020 | Lilly, Gerry | Address on file | | | | |
| 10311128 | Name on file [1] | Address on file | | | | |
| 8317882 | Name on file [1] | Address on file | | | | |
| 10485850 | Name on file [1] | Address on file | | | | |
| 7900321 | Lilly, John | Address on file | | | | |
| 7899708 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10371270 | Name on file [1] | Address on file | | | | |
| 10371270 | Name on file [1] | Address on file | | | | |
| 10505652 | Name on file [1] | Address on file | | | | |
| 10287835 | Name on file [1] | Address on file | | | | |
| 9739483 | Name on file [1] | Address on file | | | | |
| 10481325 | Name on file [1] | Address on file | | | | |
| 10487137 | Name on file [1] | Address on file | | | | |
| 7079960 | Lim, Johnson H. | Address on file | | | | |
| 10461822 | Name on file [1] | Address on file | | | | |
| 7079961 | Lima, Dianna | Address on file | | | | |
| 7079962 | Lima, Robert | Address on file | | | | |
| 7098477 | Lima, Robert | Address on file | | | | |
| 7081348 | Lima, Trina | Address on file | | | | |
| 10382030 | Name on file [1] | Address on file | | | | |
| 10382030 | Name on file [1] | Address on file | | | | |
| 10382030 | Name on file [1] | Address on file | | | | |
| 10314725 | Name on file [1] | Address on file | | | | |
| 8308613 | Name on file [1] | Address on file | | | | |
| 7147818 | Lima-Ziegler, Judith | Address on file | | | | |
| 10461115 | Name on file [1] | Address on file | | | | |
| 8277898 | Name on file [1] | Address on file | | | | |
| 10281029 | Name on file [1] | Address on file | | | | |
| 10416951 | Name on file [1] | Address on file | | | | |
| 8319576 | Name on file [1] | Address on file | | | | |
| 8319576 | Name on file [1] | Address on file | | | | |
| 7147819 | Limer, Gina D. | Address on file | | | | |
| 10539034 | Limestone County Board of Education | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 7092798 | Limestone County, Alabama | ATTN: CIRCUIT COURT CLERK, BRAD CURNUTT, 200 WEST WASHINGTON STREET - 1ST FLOOR, 1st Floor | ATHENS | AL | 35611 | |
| 10347548 | Limestone County, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, Post Office Box 4160 | Montgomery | AL | 36103 | |
| 7089289 | Limestone County, Alabama | Jere L. Beasley, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7089292 | Limestone County, Alabama | John M. Plunk, P.O. Box 1043 | Athens | AL | 35612 | |
| 7089291 | Limestone County, Alabama | Jon Ryan Kral, Beasley Allen Crow Methvin Portis & Miles, P.O. Box 4160 | Montgomery | AL | 36103 | |
| 7089290 | Limestone County, Alabama | Rhon Eugene Jones, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7089293 | Limestone County, Alabama | Richard Douglas Stratton, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7585602 | LIMESTONE COUNTY, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092799 | Limestone County, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7089294 | Limestone County, Alabama | William Robert Sutton, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2641 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7592247 | Limestone County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10487322 | Name on file [1] | Address on file | | | | |
| 10326559 | Name on file [1] | Address on file | | | | |
| 7076047 | LIMITLESS POTENTIAL LLC | 430 MAIN AVE STE 208 | NORWALK | CT | 06851 | |
| 10360115 | Name on file [1] | Address on file | | | | |
| 10508919 | Name on file [1] | Address on file | | | | |
| 8006180 | Name on file [1] | Address on file | | | | |
| 7895030 | Name on file [1] | Address on file | | | | |
| 8304822 | Name on file [1] | Address on file | | | | |
| 7079964 | Lin, Li | Address on file | | | | |
| 7079963 | Lin, Wenlong | Address on file | | | | |
| 7092560 | Lin, Yingqi | Address on file | | | | |
| 7589231 | LINA Benefit Payments, Inc. | Attn: General Counsel, CIGNA Group Insurance, Tax Compliance Unit, S-M16, 900 Cottage Grove Rd | Hartford | CT | 06152 | |
| 10294380 | Name on file [1] | Address on file | | | | |
| 10294380 | Name on file [1] | Address on file | | | | |
| 9734941 | Name on file [1] | Address on file | | | | |
| 10364597 | Name on file [1] | Address on file | | | | |
| 7987946 | Lina, Ines Rios | Address on file | | | | |
| 10398881 | Name on file [1] | Address on file | | | | |
| 10506457 | Name on file [1] | Address on file | | | | |
| 10522489 | Name on file [1] | Address on file | | | | |
| 10517429 | Name on file [1] | Address on file | | | | |
| 7084864 | LINCO MEDICAL SUPPY, INC. | 116 NOB HILL DRIVE | RUIDOSO | NM | 88345 | |
| 7586838 | LINCOLN COUNTY | ATTN: BD OF COMMISSIONERS; CNTY CLERK; TREASURER, 32 HIGH STREET, P.O. BOX 249 | WISCASSET | ME | 04578 | |
| 7094578 | Lincoln County | Attn: Board of Commissioners; County Clerk; Treasurer, 32 High Street, P.O. Box 249 | Wiscasset | ME | 04578 | |
| 7586149 | LINCOLN COUNTY | ATTN: CHAIRMAN, BD OF COMMISSIONERS, LINCOLN COUNTY GOVERNMENT, 353 N. GENERALS BLVD. | LINCOLNTON | NC | 28092 | |
| 7095085 | Lincoln County | Attn: Chairman, Board of Commissioners, Lincoln County Government, 353 N. Generals Blvd. | Lincolnton | NC | 28092 | |
| 7584989 | LINCOLN COUNTY | ATTN: CNTY CLERK, LINCOLN COUNTY SERVICE CENTER, 801 N SALES STREET, SUITE 201 | MERRILL | WI | 54452 | |
| 7584343 | LINCOLN COUNTY | ATTN: CNTY MAYOR, 112 MAIN AVENUE SOUTH, ROOM 101 | FAYETTEVILLE | TN | 37334 | |
| 7096636 | Lincoln County | Attn: County Clerk, Lincoln County Service Center, 801 N Sales Street, Suite 201 | Merrill | WI | 54452 | |
| 7590979 | Lincoln County | c/o Morgan & Morgan P.A., Complex Litigation Group, Attn: James Young, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 7590980 | Lincoln County | c/o Morgan & Morgan P.A., Complex Litigation Group, Attn: Juan R. Martinez, 201 N. Franklin Street, 7th Floor | Tampa | FL | 33602 | |
| 10464393 | Lincoln County | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 7586146 | LINCOLN COUNTY | LINCOLN CNTY GOVERNMENT, 353 N. GENERALS BLVD. | LINCOLNTON | NC | 28092 | |
| 7095086 | Lincoln County | Lincoln County Government, 353 N. Generals Blvd. | Lincolnton | NC | 28092 | |
| 7089298 | Lincoln County Fiscal Court | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7089296 | Lincoln County Fiscal Court | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7089295 | Lincoln County Fiscal Court | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7089299 | Lincoln County Fiscal Court | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7089297 | Lincoln County Fiscal Court | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 10551216 | Lincoln County Fiscal Court, KY | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7591397 | Lincoln County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7089302 | Lincoln County, Georgia | Andrew J. Hill, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7585895 | LINCOLN COUNTY, GEORGIA | ATTN: CHAIRMAN OF THE LINCOLN CNTY BD OF COMMISSIONERS, LINCOLN COUNTY GOVERNMENT, 1092 LANDFILL RD | LINCOLNTON | GA | 30817 | |
| 7585896 | LINCOLN COUNTY, GEORGIA | ATTN: CHAIRMAN OF THE LINCOLN CNTY BD OF COMMISSIONERS, LINCOLN COUNTY GOVERNMENT, P.O. BOX 340 - 210 HUMPHREY STREET | LINCOLNTON | GA | 30817 | |
| 7585899 | LINCOLN COUNTY, GEORGIA | ATTN: CHAIRMAN OF THE LINCOLN CNTY BD OF COMMISSIONERS, LINCOLN COUNTY GOVERNMENT, 182 HUMPHREY ST | LINCOLNTON | GA | 30817-5855 | |
| 7093420 | Lincoln County, Georgia | Attn: Chairman of the Lincoln County Board of Commissioners, Lincoln County Government, 1092 Landfill Rd | Lincolnton | GA | 30817 | |
| 7093419 | Lincoln County, Georgia | Attn: Chairman of the Lincoln County Board of Commissioners, Lincoln County Government, P.O. Box 340, 210 Humphrey Street | Lincolnton | GA | 30817 | |
| 7093421 | Lincoln County, Georgia | Attn: Chairman of the Lincoln County Board of Commissioners, Lincoln County Government, 182 Humphrey St | Lincolnton | GA | 30817-5855 | |
| 10349091 | Lincoln County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 10349091 | Lincoln County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Attn: Shannon Hill, P.O. Box 832 | Athens | GA | 30603 | |
| 7089301 | Lincoln County, Georgia | Henry G. Garrard, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7089304 | Lincoln County, Georgia | James B. Matthews, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7089305 | Lincoln County, Georgia | Josh Brian Wages, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7089300 | Lincoln County, Georgia | Lee S. Atkinson, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7089303 | Lincoln County, Georgia | Troy A. Lanier, Tucker Long, P.O. Box 2426 | Augusta | GA | 30903 | |
| 10534400 | Lincoln County, ME | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7094785 | Lincoln County, Mississippi | 301 S FIRST STREET, ROOM 111 | BROOKHAVEN | MS | 39601 | |
| 7586151 | LINCOLN COUNTY, MISSISSIPPI | ATTN: PRESIDENT OF THE BD OF SUPERVISORS, BOARD OF SUPERVISORS, 301 FIRST STREET | BROOKHAVEN | MS | 39601 | |
| 7094784 | Lincoln County, Mississippi | Attn: President of the board of supervisors, Board of Supervisors, 301 First Street | Brookhaven | MS | 39601 | |
| 7089306 | Lincoln County, Mississippi | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7591736 | Lincoln County, Missouri | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10534033 | Lincoln County, Missouri | Carey Danis & Lowe, John F. Garvey, 8235 Forsyth, Ste. 1100 | St. Louis | MO | 63105 | |
| 10551217 | Lincoln County, MS | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10551218 | Lincoln County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7089307 | Lincoln County, Nebraska | Jason Edward Ochs, Ochs Law Firm, 690 US 89, Ste. 200 | Jackson | WY | 83001 | |
| 10533171 | Lincoln County, Nebraska | Ochs Law Firm, PC, Attn: Jason Edward Ochs, PO Box 10944 | Jackson | WY | 83002 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2643 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7591774 | Lincoln County, Nevada | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10534698 | Lincoln County, Nevada | Eglet Adams, Attn: Erica D. Entsminger, 400 S. 7th Street, Suite 400 | Las Vegas | NV | 89101 | |
| 7089308 | Lincoln County, North Carolina | Garry Whitaker, Law Office of Garry Whitaker, One North Marshall Street, Ste. 350 | Winston Salem | NC | 27101 | |
| 7591865 | Lincoln County, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7592093 | Lincoln County, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10536312 | Lincoln County, TN | Godfrey & Kahn S.C., Katherine Stadler, Attorney, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10536312 | Lincoln County, TN | J. Gerard Stranch IV, Branstetter, Strach & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10544096 | Lincoln County, WI | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 9735288 | Name on file [1] | Address on file | | | | |
| 7075117 | LINCOLN FINE INGREDIENTS INC | 50 INDUSTRIAL CIRCLE | LINCOLN | RI | 02865 | |
| 7084225 | LINCOLN MEDICAL CENTER | 234 E 149TH STREET | BRONX | NY | 10451 | |
| 9492812 | Name on file [1] | Address on file | | | | |
| 7588546 | Lincoln Technologies | Attn: General Counsel, 880 Winter Street | Waltham | MA | 02451 | |
| 10520197 | Name on file [1] | Address on file | | | | |
| 7591396 | Lincoln, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10444113 | Name on file [1] | Address on file | | | | |
| 11287416 | Lincoln, Ralph | 1031 West Mount Dr. | Cape Girardeau | MO | 63701 | |
| 7989405 | Name on file [1] | Address on file | | | | |
| 7588547 | Lincoln-Parry SoftEscrow, Inc. | Attn: General Counsel, 400 Inervness Drive, South Suite 200 | Englewood | CO | 80112 | |
| 10532041 | Lincolnview Local School District Board of Education | Lincolnview Local School District Board of Education, Mr. Troy Bowersock, Treasurer, 15945 Middle Point Road | Van Wert | OH | 45891 | |
| 10532041 | Lincolnview Local School District Board of Education | Scott Scriven LLP, Mr. Derek L. Towster, Esq., 250 E Broad Street #900 | Columbus | OH | 43215 | |
| 8279162 | Name on file [1] | Address on file | | | | |
| 7969507 | Name on file [1] | Address on file | | | | |
| 7943817 | Lind, Jose Angel | Address on file | | | | |
| 7079965 | Lind, Josephine Ann | Address on file | | | | |
| 10343402 | Name on file [1] | Address on file | | | | |
| 10410934 | Name on file [1] | Address on file | | | | |
| 10410934 | Name on file [1] | Address on file | | | | |
| 10398882 | Name on file [1] | Address on file | | | | |
| 9494007 | Name on file [1] | Address on file | | | | |
| 10362650 | Name on file [1] | Address on file | | | | |
| 10297540 | Name on file [1] | Address on file | | | | |
| 10373340 | Name on file [1] | Address on file | | | | |
| 11335917 | Name on file [1] | Address on file | | | | |
| 10298056 | Name on file [1] | Address on file | | | | |
| 9492813 | Name on file [1] | Address on file | | | | |
| 10331835 | Name on file [1] | Address on file | | | | |
| 10393265 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10393265 | Name on file [1] | Address on file | | | | |
| 10296035 | Name on file [1] | Address on file | | | | |
| 10393599 | Name on file [1] | Address on file | | | | |
| 10536619 | Name on file [1] | Address on file | | | | |
| 10539948 | Name on file [1] | Address on file | | | | |
| 10332797 | Name on file [1] | Address on file | | | | |
| 10410143 | Name on file [1] | Address on file | | | | |
| 7589232 | Linda Calisti | 224 North Second Street | Jeannette | PA | 15644 | |
| 11335273 | Name on file [1] | Address on file | | | | |
| 10432364 | Name on file [1] | Address on file | | | | |
| 10331836 | Name on file [1] | Address on file | | | | |
| 9735433 | Name on file [1] | Address on file | | | | |
| 10423533 | Name on file [1] | Address on file | | | | |
| 10295038 | Name on file [1] | Address on file | | | | |
| 10392386 | Name on file [1] | Address on file | | | | |
| 10371663 | Name on file [1] | Address on file | | | | |
| 10485525 | Name on file [1] | Address on file | | | | |
| 9738866 | Name on file [1] | Address on file | | | | |
| 10361107 | Name on file [1] | Address on file | | | | |
| 10294820 | Name on file [1] | Address on file | | | | |
| 10422698 | Name on file [1] | Address on file | | | | |
| 9738475 | Name on file [1] | Address on file | | | | |
| 10362676 | Name on file [1] | Address on file | | | | |
| 11335921 | Name on file [1] | Address on file | | | | |
| 10295540 | Name on file [1] | Address on file | | | | |
| 9738396 | Name on file [1] | Address on file | | | | |
| 10297234 | Name on file [1] | Address on file | | | | |
| 8006914 | Name on file [1] | Address on file | | | | |
| 10412283 | Name on file [1] | Address on file | | | | |
| 10412283 | Name on file [1] | Address on file | | | | |
| 10425566 | Name on file [1] | Address on file | | | | |
| 10495211 | Name on file [1] | Address on file | | | | |
| 10495211 | Name on file [1] | Address on file | | | | |
| 9737941 | Name on file [1] | Address on file | | | | |
| 10332094 | Name on file [1] | Address on file | | | | |
| 10409880 | Name on file [1] | Address on file | | | | |
| 11335373 | Name on file [1] | Address on file | | | | |
| 10478374 | Name on file [1] | Address on file | | | | |
| 10478374 | Name on file [1] | Address on file | | | | |
| 10409668 | Name on file [1] | Address on file | | | | |
| 10423134 | Name on file [1] | Address on file | | | | |
| 11335206 | Name on file [1] | Address on file | | | | |
| 10332165 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10407608 | Name on file [1] | Address on file | | | | |
| 10407608 | Name on file [1] | Address on file | | | | |
| 10297673 | Name on file [1] | Address on file | | | | |
| 7589233 | Linda Harper, M.D. | Attn: General Counsel, 618 E. South Street, Suite 100 | Orlando | FL | 32801 | |
| 10295459 | Name on file [1] | Address on file | | | | |
| 10407318 | Name on file [1] | Address on file | | | | |
| 10407318 | Name on file [1] | Address on file | | | | |
| 10295813 | Name on file [1] | Address on file | | | | |
| 9496038 | Name on file [1] | Address on file | | | | |
| 10411611 | Name on file [1] | Address on file | | | | |
| 10411611 | Name on file [1] | Address on file | | | | |
| 10371569 | Name on file [1] | Address on file | | | | |
| 7088806 | Name on file [1] | Address on file | | | | |
| 10297586 | Name on file [1] | Address on file | | | | |
| 10482711 | Name on file [1] | Address on file | | | | |
| 10297424 | Name on file [1] | Address on file | | | | |
| 10485271 | Name on file [1] | Address on file | | | | |
| 10462210 | Name on file [1] | Address on file | | | | |
| 10411663 | Name on file [1] | Address on file | | | | |
| 10411663 | Name on file [1] | Address on file | | | | |
| 9737330 | Name on file [1] | Address on file | | | | |
| 9737330 | Name on file [1] | Address on file | | | | |
| 11335156 | Name on file [1] | Address on file | | | | |
| 10423554 | Name on file [1] | Address on file | | | | |
| 10423819 | Name on file [1] | Address on file | | | | |
| 10407348 | Name on file [1] | Address on file | | | | |
| 10407348 | Name on file [1] | Address on file | | | | |
| 9496122 | Name on file [1] | Address on file | | | | |
| 9493981 | Name on file [1] | Address on file | | | | |
| 10295335 | Name on file [1] | Address on file | | | | |
| 9495261 | Name on file [1] | Address on file | | | | |
| 10298119 | Name on file [1] | Address on file | | | | |
| 10363420 | Name on file [1] | Address on file | | | | |
| 10410763 | Name on file [1] | Address on file | | | | |
| 10410763 | Name on file [1] | Address on file | | | | |
| 10346002 | Name on file [1] | Address on file | | | | |
| 10392521 | Name on file [1] | Address on file | | | | |
| 10423381 | Name on file [1] | Address on file | | | | |
| 10297012 | Name on file [1] | Address on file | | | | |
| 10407200 | Name on file [1] | Address on file | | | | |
| 10407200 | Name on file [1] | Address on file | | | | |
| 9492814 | Name on file [1] | Address on file | | | | |
| 10371589 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8281068 | Name on file [1] | Address on file | | | | |
| 10293510 | Name on file [1] | Address on file | | | | |
| 10293510 | Name on file [1] | Address on file | | | | |
| 11335324 | Name on file [1] | Address on file | | | | |
| 10410324 | Name on file [1] | Address on file | | | | |
| 10364787 | Name on file [1] | Address on file | | | | |
| 10392542 | Name on file [1] | Address on file | | | | |
| 10438901 | Name on file [1] | Address on file | | | | |
| 10372319 | Name on file [1] | Address on file | | | | |
| 9496249 | Name on file [1] | Address on file | | | | |
| 10495804 | Name on file [1] | Address on file | | | | |
| 10495804 | Name on file [1] | Address on file | | | | |
| 9492815 | Name on file [1] | Address on file | | | | |
| 10398135 | Name on file [1] | Address on file | | | | |
| 9734821 | Name on file [1] | Address on file | | | | |
| 10364473 | Name on file [1] | Address on file | | | | |
| 9732861 | Name on file [1] | Address on file | | | | |
| 8277418 | Name on file [1] | Address on file | | | | |
| 9496311 | Name on file [1] | Address on file | | | | |
| 10346046 | Name on file [1] | Address on file | | | | |
| 9492816 | Name on file [1] | Address on file | | | | |
| 10411996 | Name on file [1] | Address on file | | | | |
| 10411996 | Name on file [1] | Address on file | | | | |
| 9733658 | Name on file [1] | Address on file | | | | |
| 10407387 | Name on file [1] | Address on file | | | | |
| 10407387 | Name on file [1] | Address on file | | | | |
| 9733066 | Name on file [1] | Address on file | | | | |
| 9734784 | Name on file [1] | Address on file | | | | |
| 10371523 | Name on file [1] | Address on file | | | | |
| 7078224 | LINDA S HARPER MD | Address on file | | | | |
| 10398136 | Name on file [1] | Address on file | | | | |
| 10495030 | Name on file [1] | Address on file | | | | |
| 10495030 | Name on file [1] | Address on file | | | | |
| 10405513 | Name on file [1] | Address on file | | | | |
| 10371424 | Name on file [1] | Address on file | | | | |
| 9734649 | Name on file [1] | Address on file | | | | |
| 9496542 | Name on file [1] | Address on file | | | | |
| 10418797 | Name on file [1] | Address on file | | | | |
| 10418797 | Name on file [1] | Address on file | | | | |
| 10393283 | Name on file [1] | Address on file | | | | |
| 10371754 | Name on file [1] | Address on file | | | | |
| 10423118 | Name on file [1] | Address on file | | | | |
| 10409324 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10409324 | Name on file [1] | Address on file | | | | |
| 10293149 | Name on file [1] | Address on file | | | | |
| 8321991 | Name on file [1] | Address on file | | | | |
| 9733931 | Name on file [1] | Address on file | | | | |
| 10373617 | Name on file [1] | Address on file | | | | |
| 10405097 | Name on file [1] | Address on file | | | | |
| 11335960 | Name on file [1] | Address on file | | | | |
| 10422995 | Name on file [1] | Address on file | | | | |
| 10405417 | Name on file [1] | Address on file | | | | |
| 10478332 | Name on file [1] | Address on file | | | | |
| 10478332 | Name on file [1] | Address on file | | | | |
| 10398139 | Name on file [1] | Address on file | | | | |
| 9496651 | Name on file [1] | Address on file | | | | |
| 10487017 | Name on file [1] | Address on file | | | | |
| 11335254 | Name on file [1] | Address on file | | | | |
| 9492818 | Name on file [1] | Address on file | | | | |
| 10364915 | Name on file [1] | Address on file | | | | |
| 9737332 | Name on file [1] | Address on file | | | | |
| 9737332 | Name on file [1] | Address on file | | | | |
| 10487068 | Name on file [1] | Address on file | | | | |
| 10405314 | Name on file [1] | Address on file | | | | |
| 10420832 | Name on file [1] | Address on file | | | | |
| 10351178 | Name on file [1] | Address on file | | | | |
| 11259872 | Name on file [1] | Address on file | | | | |
| 10291692 | Name on file [1] | Address on file | | | | |
| 10490848 | Name on file [1] | Address on file | | | | |
| 10447911 | Name on file [1] | Address on file | | | | |
| 7926657 | Name on file [1] | Address on file | | | | |
| 8304878 | Name on file [1] | Address on file | | | | |
| 7943540 | Lindberg, Nona | Address on file | | | | |
| 11213497 | Name on file [1] | Address on file | | | | |
| 7958711 | Name on file [1] | Address on file | | | | |
| 10537914 | Name on file [1] | Address on file | | | | |
| 10277858 | Name on file [1] | Address on file | | | | |
| 10291169 | Name on file [1] | Address on file | | | | |
| 7079966 | Linde, Scott M. | Address on file | | | | |
| 10480221 | Name on file [1] | Address on file | | | | |
| 10346137 | Name on file [1] | Address on file | | | | |
| 7947073 | Name on file [1] | Address on file | | | | |
| 10343922 | Name on file [1] | Address on file | | | | |
| 10446871 | Name on file [1] | Address on file | | | | |
| 7076732 | LINDEN CARE LLC | 130 CORSSWAYS PK DR STE 101 | WOODBURY | NY | 11797 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7089309 | Linden Care LLC | Alicia M. Stefanski, Dinsmore & Shohl - Columbus, 191 West Nationwide Blvd., Ste. 300 | Columbus | OH | 43215 | |
| 10400151 | Name on file [1] | Address on file | | | | |
| 8318448 | Name on file [1] | Address on file | | | | |
| 7979827 | Name on file [1] | Address on file | | | | |
| 7956939 | Name on file [1] | Address on file | | | | |
| 8333328 | Linder, Edward | Address on file | | | | |
| 10469196 | Name on file [1] | Address on file | | | | |
| 8008880 | Name on file [1] | Address on file | | | | |
| 10371274 | Name on file [1] | Address on file | | | | |
| 10371274 | Name on file [1] | Address on file | | | | |
| 7914953 | Linder, Philip | Address on file | | | | |
| 10420727 | Name on file [1] | Address on file | | | | |
| 10291096 | Name on file [1] | Address on file | | | | |
| 10309439 | Name on file [1] | Address on file | | | | |
| 10335062 | Name on file [1] | Address on file | | | | |
| 10414390 | Name on file [1] | Address on file | | | | |
| 11210680 | Name on file [1] | Address on file | | | | |
| 11182665 | Name on file [1] | Address on file | | | | |
| 7589941 | Lindhardt GmbH & Co. KG | Attn: General Counsel, Dr. Winterling Strabe 40 | Vietach | | D-94234 | Germany |
| 8003796 | Name on file [1] | Address on file | | | | |
| 10487310 | Name on file [1] | Address on file | | | | |
| 10487310 | Name on file [1] | Address on file | | | | |
| 10419291 | Name on file [1] | Address on file | | | | |
| 10419291 | Name on file [1] | Address on file | | | | |
| 9492819 | Name on file [1] | Address on file | | | | |
| 9735883 | Name on file [1] | Address on file | | | | |
| 7863671 | Name on file [1] | Address on file | | | | |
| 8325174 | Name on file [1] | Address on file | | | | |
| 10283489 | Lindley, Kim | Address on file | | | | |
| 7965677 | Name on file [1] | Address on file | | | | |
| 10482633 | Name on file [1] | Address on file | | | | |
| 10483054 | Name on file [1] | Address on file | | | | |
| 10282598 | Name on file [1] | Address on file | | | | |
| 10469418 | Name on file [1] | Address on file | | | | |
| 10305166 | Lindon City Utah, a Municipal Corporation | Address on file | | | | |
| 10305166 | Lindon City Utah, a Municipal Corporation | Address on file | | | | |
| 7971219 | Lindon, Jermaine | Address on file | | | | |
| 10483571 | Name on file [1] | Address on file | | | | |
| 7894968 | Name on file [1] | Address on file | | | | |
| 10333931 | Name on file [1] | Address on file | | | | |
| 10495908 | Name on file [1] | Address on file | | | | |
| 10495908 | Name on file [1] | Address on file | | | | |
| 11335600 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10295223 | Name on file [1] | Address on file | | | | |
| 9737333 | Name on file [1] | Address on file | | | | |
| 9737333 | Name on file [1] | Address on file | | | | |
| 9737334 | Name on file [1] | Address on file | | | | |
| 9737334 | Name on file [1] | Address on file | | | | |
| 9494844 | Name on file [1] | Address on file | | | | |
| 10333720 | Name on file [1] | Address on file | | | | |
| 10419118 | Name on file [1] | Address on file | | | | |
| 10419118 | Name on file [1] | Address on file | | | | |
| 10486678 | Name on file [1] | Address on file | | | | |
| 10456202 | Name on file [1] | Address on file | | | | |
| 10333519 | Name on file [1] | Address on file | | | | |
| 10410929 | Name on file [1] | Address on file | | | | |
| 10410929 | Name on file [1] | Address on file | | | | |
| 10398883 | Name on file [1] | Address on file | | | | |
| 11335508 | Name on file [1] | Address on file | | | | |
| 10327098 | Name on file [1] | Address on file | | | | |
| 10486398 | Name on file [1] | Address on file | | | | |
| 10332627 | Name on file [1] | Address on file | | | | |
| 10372276 | Name on file [1] | Address on file | | | | |
| 10475895 | Name on file [1] | Address on file | | | | |
| 8340810 | Name on file [1] | Address on file | | | | |
| 8305921 | Name on file [1] | Address on file | | | | |
| 8284788 | Name on file [1] | Address on file | | | | |
| 10371258 | Name on file [1] | Address on file | | | | |
| 10371258 | Name on file [1] | Address on file | | | | |
| 10525801 | Name on file [1] | Address on file | | | | |
| 8294379 | Name on file [1] | Address on file | | | | |
| 8294379 | Name on file [1] | Address on file | | | | |
| 7082190 | Lindsay, Kamisha A. | Address on file | | | | |
| 8318834 | Name on file [1] | Address on file | | | | |
| 10429774 | Name on file [1] | Address on file | | | | |
| 8303718 | Name on file [1] | Address on file | | | | |
| 10337926 | Name on file [1] | Address on file | | | | |
| 10398140 | Name on file [1] | Address on file | | | | |
| 10363472 | Name on file [1] | Address on file | | | | |
| 10363753 | Name on file [1] | Address on file | | | | |
| 9495153 | Name on file [1] | Address on file | | | | |
| 10406873 | Name on file [1] | Address on file | | | | |
| 10406873 | Name on file [1] | Address on file | | | | |
| 11335597 | Name on file [1] | Address on file | | | | |
| 10418744 | Name on file [1] | Address on file | | | | |
| 10418744 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2650 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10296782 | Name on file [1] | Address on file | | | | |
| 10495963 | Name on file [1] | Address on file | | | | |
| 10495963 | Name on file [1] | Address on file | | | | |
| 10327099 | Name on file [1] | Address on file | | | | |
| 10327099 | Name on file [1] | Address on file | | | | |
| 10333445 | Name on file [1] | Address on file | | | | |
| 10295861 | Name on file [1] | Address on file | | | | |
| 10347116 | Name on file [1] | Address on file | | | | |
| 10364749 | Name on file [1] | Address on file | | | | |
| 10334517 | Name on file [1] | Address on file | | | | |
| 11335578 | Name on file [1] | Address on file | | | | |
| 9495463 | Name on file [1] | Address on file | | | | |
| 10333643 | Name on file [1] | Address on file | | | | |
| 10398141 | Name on file [1] | Address on file | | | | |
| 10419133 | Name on file [1] | Address on file | | | | |
| 10419133 | Name on file [1] | Address on file | | | | |
| 9492820 | Name on file [1] | Address on file | | | | |
| 10398884 | Name on file [1] | Address on file | | | | |
| 10411380 | Name on file [1] | Address on file | | | | |
| 10411380 | Name on file [1] | Address on file | | | | |
| 9492821 | Name on file [1] | Address on file | | | | |
| 10398885 | Name on file [1] | Address on file | | | | |
| 9733044 | Name on file [1] | Address on file | | | | |
| 10405821 | Name on file [1] | Address on file | | | | |
| 10405821 | Name on file [1] | Address on file | | | | |
| 10418958 | Name on file [1] | Address on file | | | | |
| 10418958 | Name on file [1] | Address on file | | | | |
| 7947328 | Name on file [1] | Address on file | | | | |
| 10489310 | Name on file [1] | Address on file | | | | |
| 9491330 | Name on file [1] | Address on file | | | | |
| 10401347 | Name on file [1] | Address on file | | | | |
| 7883459 | Name on file [1] | Address on file | | | | |
| 8289857 | Lindsey, Joseph | Address on file | | | | |
| 8318835 | Name on file [1] | Address on file | | | | |
| 10496235 | Name on file [1] | Address on file | | | | |
| 7971092 | Lindsey, Oscar | Address on file | | | | |
| 10487486 | Name on file [1] | Address on file | | | | |
| 10437693 | Name on file [1] | Address on file | | | | |
| 7901234 | Lindsey, Sabrina | Address on file | | | | |
| 8011764 | Name on file [1] | Address on file | | | | |
| 8005433 | Lindsey, Thomas | Address on file | | | | |
| 7884583 | Name on file [1] | Address on file | | | | |
| 8334020 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10349635 | Name on file [1] | Address on file | | | | |
| 8292843 | Name on file [1] | Address on file | | | | |
| 8292843 | Name on file [1] | Address on file | | | | |
| 8328387 | Name on file [1] | Address on file | | | | |
| 10483250 | Name on file [1] | Address on file | | | | |
| 10329243 | Name on file [1] | Address on file | | | | |
| 9736754 | Name on file [1] | Address on file | | | | |
| 9736754 | Name on file [1] | Address on file | | | | |
| 8318613 | Name on file [1] | Address on file | | | | |
| 8315712 | Name on file [1] | Address on file | | | | |
| 10420102 | Name on file [1] | Address on file | | | | |
| 8328296 | Name on file [1] | Address on file | | | | |
| 7589234 | Lineberry Research Associates | Attn: General Counsel, 79 T.W. Alexander Drive, Bldg. 4401, Suite 219, P.O. BOX 14626 | Research Triangle Park | NC | 27709 | |
| 7588638 | Lineberry Research Associates | Attn: General Counsel, P.O. BOX 14626 | Research Triangle Park | NC | 27709 | |
| 8276472 | Name on file [1] | Address on file | | | | |
| 7082833 | Lineberry, Scott M. | Address on file | | | | |
| 8318836 | Name on file [1] | Address on file | | | | |
| 10303518 | Name on file [1] | Address on file | | | | |
| 8310746 | Name on file [1] | Address on file | | | | |
| 9492822 | Name on file [1] | Address on file | | | | |
| 10495920 | Name on file [1] | Address on file | | | | |
| 10495920 | Name on file [1] | Address on file | | | | |
| 8296678 | Name on file [1] | Address on file | | | | |
| 10437213 | Name on file [1] | Address on file | | | | |
| 10437213 | Name on file [1] | Address on file | | | | |
| 10437213 | Name on file [1] | Address on file | | | | |
| 8005409 | Lingis, Mary | Address on file | | | | |
| 7988612 | Lingis, Mary | Address on file | | | | |
| 10322300 | Name on file [1] | Address on file | | | | |
| 7968982 | Name on file [1] | Address on file | | | | |
| 7967428 | Name on file [1] | Address on file | | | | |
| 7972017 | Lingo, Margaret | Address on file | | | | |
| 10412487 | Name on file [1] | Address on file | | | | |
| 10412487 | Name on file [1] | Address on file | | | | |
| 10303262 | Name on file [1] | Address on file | | | | |
| 7988598 | Lingo, Rodney | Address on file | | | | |
| 7075143 | LINGUIS TECHS INC | 408 EXECUTIVE DR | LANGHORNE | PA | 19047 | |
| 7590751 | Linhardt GmbH & Co. KG | Attn: General Counsel, Dr. Winterling Strabe 40 | Viechtach | | D-94234 | Germany |
| 9488841 | Name on file [1] | Address on file | | | | |
| 8333300 | Name on file [1] | Address on file | | | | |
| 10487773 | Name on file [1] | Address on file | | | | |
| 7075878 | LINK SYSTEMS INC | ONE DOCK ST | STAMFORD | CT | 06902 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2652 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10342524 | Name on file [1] | Address on file | | | | |
| 8318449 | Name on file [1] | Address on file | | | | |
| 8290092 | Name on file [1] | Address on file | | | | |
| 10501916 | Name on file [1] | Address on file | | | | |
| 10485524 | Name on file [1] | Address on file | | | | |
| 8304244 | Name on file [1] | Address on file | | | | |
| 8304729 | Name on file [1] | Address on file | | | | |
| 7147820 | Linke, Michelle | Address on file | | | | |
| 7075305 | LINKEDIN CORPORATION | 2029 STIERLIN COURT | MOUNTAIN VIEW | CA | 94043 | |
| 10432141 | Name on file [1] | Address on file | | | | |
| 10280662 | Name on file [1] | Address on file | | | | |
| 7988948 | Name on file [1] | Address on file | | | | |
| 7995608 | Name on file [1] | Address on file | | | | |
| 7079967 | Linker, Elizabeth M. | Address on file | | | | |
| 10443249 | Name on file [1] | Address on file | | | | |
| 7943741 | Link-Hurley, Vikki | Address on file | | | | |
| 8279255 | Name on file [1] | Address on file | | | | |
| 10525130 | Name on file [1] | Address on file | | | | |
| 10525130 | Name on file [1] | Address on file | | | | |
| 10457180 | Name on file [1] | Address on file | | | | |
| 8305278 | Name on file [1] | Address on file | | | | |
| 10419854 | Name on file [1] | Address on file | | | | |
| 8328030 | Name on file [1] | Address on file | | | | |
| 10349809 | Name on file [1] | Address on file | | | | |
| 10349809 | Name on file [1] | Address on file | | | | |
| 8337096 | Name on file [1] | Address on file | | | | |
| 7082750 | Linn, Leila | Address on file | | | | |
| 7988607 | Linncott, Ruth | Address on file | | | | |
| 10410905 | Name on file [1] | Address on file | | | | |
| 10410905 | Name on file [1] | Address on file | | | | |
| 7098478 | Linnell, Allison | Address on file | | | | |
| 7079968 | Linnell, Allison Z. | Address on file | | | | |
| 8305880 | Name on file [1] | Address on file | | | | |
| 10455957 | Name on file [1] | Address on file | | | | |
| 8295199 | Name on file [1] | Address on file | | | | |
| 8295199 | Name on file [1] | Address on file | | | | |
| 10321612 | Name on file [1] | Address on file | | | | |
| 9495819 | Name on file [1] | Address on file | | | | |
| 8008272 | Name on file [1] | Address on file | | | | |
| 10287530 | Name on file [1] | Address on file | | | | |
| 10325596 | Name on file [1] | Address on file | | | | |
| 10325596 | Name on file [1] | Address on file | | | | |
| 8309778 | Linsalata, Joanne | Address on file | | | | |
| 11232753 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 11232753 | Name on file [1] | Address on file | | | | |
| 8304421 | Name on file [1] | Address on file | | | | |
| 7079969 | Linsenmeyer, William | Address on file | | | | |
| 10325156 | Linsinbigler, Valerie | Address on file | | | | |
| 8279605 | Name on file [1] | Address on file | | | | |
| 10313820 | Name on file [1] | Address on file | | | | |
| 7079970 | Linstrom, Katherine A. | Address on file | | | | |
| 10436797 | Name on file [1] | Address on file | | | | |
| 8008273 | Name on file [1] | Address on file | | | | |
| 10496379 | Name on file [1] | Address on file | | | | |
| 10496379 | Name on file [1] | Address on file | | | | |
| 10511790 | Name on file [1] | Address on file | | | | |
| 10532093 | Linton-Stockton School Corporation, Indiana | David J. Jurkiewicz Bose McKinney & Evans LLP, 111 Monument Circle, Suite 2700 | Indianapolis | IN | 46204 | |
| 8318879 | Name on file [1] | Address on file | | | | |
| 7868870 | Name on file [1] | Address on file | | | | |
| 7079971 | Linville, Judy A. | Address on file | | | | |
| 10482139 | Name on file [1] | Address on file | | | | |
| 8293823 | Name on file [1] | Address on file | | | | |
| 8293823 | Name on file [1] | Address on file | | | | |
| 10482139 | Name on file [1] | Address on file | | | | |
| 7988213 | Linville, Kenneth | Address on file | | | | |
| 10279069 | Name on file [1] | Address on file | | | | |
| 10443417 | Name on file [1] | Address on file | | | | |
| 10443417 | Name on file [1] | Address on file | | | | |
| 7957856 | Name on file [1] | Address on file | | | | |
| 11290312 | Name on file [1] | Address on file | | | | |
| 9494387 | Name on file [1] | Address on file | | | | |
| 8004762 | Name on file [1] | Address on file | | | | |
| 7076925 | LION TECHNOLOGY INC | 570 LAFAYETTE RD | SPARTA | NJ | 07871 | |
| 10487054 | Name on file [1] | Address on file | | | | |
| 10487054 | Name on file [1] | Address on file | | | | |
| 10296783 | Name on file [1] | Address on file | | | | |
| 7081394 | Liotta, Patricia J. | Address on file | | | | |
| 8326230 | Name on file [1] | Address on file | | | | |
| 7914696 | Lipe, Linda | Address on file | | | | |
| 8510236 | Name on file [1] | Address on file | | | | |
| 7898318 | Name on file [1] | Address on file | | | | |
| 8293320 | Name on file [1] | Address on file | | | | |
| 8293320 | Name on file [1] | Address on file | | | | |
| 10351314 | Name on file [1] | Address on file | | | | |
| 10349707 | Name on file [1] | Address on file | | | | |
| 10462731 | Name on file [1] | Address on file | | | | |
| 10462731 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9740041 | Name on file [1] | Address on file | | | | |
| 10331124 | Name on file [1] | Address on file | | | | |
| 11187526 | Name on file [1] | Address on file | | | | |
| 8319016 | Name on file [1] | Address on file | | | | |
| 10286429 | Name on file [1] | Address on file | | | | |
| 7944211 | Name on file [1] | Address on file | | | | |
| 7950819 | Name on file [1] | Address on file | | | | |
| 7950819 | Name on file [1] | Address on file | | | | |
| 10330366 | Name on file [1] | Address on file | | | | |
| 10330366 | Name on file [1] | Address on file | | | | |
| 8318655 | Name on file [1] | Address on file | | | | |
| 10484644 | Name on file [1] | Address on file | | | | |
| 10484644 | Name on file [1] | Address on file | | | | |
| 10538608 | Name on file [1] | Address on file | | | | |
| 10538608 | Name on file [1] | Address on file | | | | |
| 8006188 | Name on file [1] | Address on file | | | | |
| 8340357 | Name on file [1] | Address on file | | | | |
| 10503476 | Name on file [1] | Address on file | | | | |
| 10315673 | Name on file [1] | Address on file | | | | |
| 10278050 | Name on file [1] | Address on file | | | | |
| 8269111 | Name on file [1] | Address on file | | | | |
| 10379091 | Name on file [1] | Address on file | | | | |
| 10439305 | Name on file [1] | Address on file | | | | |
| 8279772 | Name on file [1] | Address on file | | | | |
| 7079973 | Lippoth, Hilary N. | Address on file | | | | |
| 7079972 | Lippoth, John K. | Address on file | | | | |
| 8318614 | Name on file [1] | Address on file | | | | |
| 8324466 | Name on file [1] | Address on file | | | | |
| 8008224 | Name on file [1] | Address on file | | | | |
| 10534797 | Lipscomb County, Texas | Lipscomb County Courthouse, 100 Main St. P.O. Box 69 | Lipscomb | TX | 79056 | |
| 8279252 | Name on file [1] | Address on file | | | | |
| 10487693 | Name on file [1] | Address on file | | | | |
| 7993305 | Name on file [1] | Address on file | | | | |
| 7988452 | Liptak, Kevin | Address on file | | | | |
| 8328654 | Name on file [1] | Address on file | | | | |
| 7883497 | Name on file [1] | Address on file | | | | |
| 7588764 | Liquent, Inc. | Attn: General Counsel, 1300 Virginia Drive, Suite 125 | Washiington | PA | 19034 | |
| 10393901 | Liquid Robotics, Inc. Welfare Benefits Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7968366 | Liquori, Daniel A | Address on file | | | | |
| 7081619 | Liquori, Daniel A. | Address on file | | | | |
| 8294748 | Name on file [1] | Address on file | | | | |
| 8294748 | Name on file [1] | Address on file | | | | |
| 10420837 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7992509 | Lirgg, Paula | Address on file | | | | |
| 9499781 | Name on file [1] | Address on file | | | | |
| 9492823 | Name on file [1] | Address on file | | | | |
| 8318450 | Name on file [1] | Address on file | | | | |
| 7077906 | LISA A MARSCH | Address on file | | | | |
| 10392336 | Name on file [1] | Address on file | | | | |
| 10398886 | Name on file [1] | Address on file | | | | |
| 10364615 | Name on file [1] | Address on file | | | | |
| 10295863 | Name on file [1] | Address on file | | | | |
| 10332651 | Name on file [1] | Address on file | | | | |
| 9734535 | Name on file [1] | Address on file | | | | |
| 10373831 | Name on file [1] | Address on file | | | | |
| 10362875 | Name on file [1] | Address on file | | | | |
| 10398142 | Name on file [1] | Address on file | | | | |
| 9492824 | Name on file [1] | Address on file | | | | |
| 10297414 | Name on file [1] | Address on file | | | | |
| 10363875 | Name on file [1] | Address on file | | | | |
| 9495095 | Name on file [1] | Address on file | | | | |
| 9735307 | Name on file [1] | Address on file | | | | |
| 10411648 | Name on file [1] | Address on file | | | | |
| 10411648 | Name on file [1] | Address on file | | | | |
| 9495628 | Name on file [1] | Address on file | | | | |
| 10410199 | Name on file [1] | Address on file | | | | |
| 11335702 | Name on file [1] | Address on file | | | | |
| 11335533 | Name on file [1] | Address on file | | | | |
| 10409731 | Name on file [1] | Address on file | | | | |
| 9492825 | Name on file [1] | Address on file | | | | |
| 9493843 | Name on file [1] | Address on file | | | | |
| 10334361 | Name on file [1] | Address on file | | | | |
| 9492826 | Name on file [1] | Address on file | | | | |
| 10407227 | Name on file [1] | Address on file | | | | |
| 10407227 | Name on file [1] | Address on file | | | | |
| 10406909 | Name on file [1] | Address on file | | | | |
| 10406909 | Name on file [1] | Address on file | | | | |
| 10295976 | Name on file [1] | Address on file | | | | |
| 10495620 | Name on file [1] | Address on file | | | | |
| 10495620 | Name on file [1] | Address on file | | | | |
| 9495696 | Name on file [1] | Address on file | | | | |
| 11335160 | Name on file [1] | Address on file | | | | |
| 10432306 | Name on file [1] | Address on file | | | | |
| 7589235 | Lisa Byrd PhD, FNP-BC, GNP-BC | Attn: General Counsel, 475 Cheyenne Lane | Madison | MS | 39110 | |
| 10419000 | Name on file [1] | Address on file | | | | |
| 10419000 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2656 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9495040 | Name on file [1] | Address on file | | | | |
| 10487953 | Name on file [1] | Address on file | | | | |
| 9494744 | Name on file [1] | Address on file | | | | |
| 10423527 | Name on file [1] | Address on file | | | | |
| 10332828 | Name on file [1] | Address on file | | | | |
| 10423541 | Name on file [1] | Address on file | | | | |
| 10406887 | Name on file [1] | Address on file | | | | |
| 10406887 | Name on file [1] | Address on file | | | | |
| 10422679 | Name on file [1] | Address on file | | | | |
| 10364307 | Name on file [1] | Address on file | | | | |
| 10297502 | Name on file [1] | Address on file | | | | |
| 10404949 | Name on file [1] | Address on file | | | | |
| 10296617 | Name on file [1] | Address on file | | | | |
| 10494899 | Name on file [1] | Address on file | | | | |
| 10494899 | Name on file [1] | Address on file | | | | |
| 10495121 | Name on file [1] | Address on file | | | | |
| 10495121 | Name on file [1] | Address on file | | | | |
| 9495813 | Name on file [1] | Address on file | | | | |
| 10495632 | Name on file [1] | Address on file | | | | |
| 10495632 | Name on file [1] | Address on file | | | | |
| 10495513 | Name on file [1] | Address on file | | | | |
| 10495513 | Name on file [1] | Address on file | | | | |
| 10293271 | Name on file [1] | Address on file | | | | |
| 10293271 | Name on file [1] | Address on file | | | | |
| 11335861 | Name on file [1] | Address on file | | | | |
| 10495433 | Name on file [1] | Address on file | | | | |
| 10495433 | Name on file [1] | Address on file | | | | |
| 10294381 | Name on file [1] | Address on file | | | | |
| 10294381 | Name on file [1] | Address on file | | | | |
| 9494998 | Name on file [1] | Address on file | | | | |
| 10334020 | Name on file [1] | Address on file | | | | |
| 9495092 | Name on file [1] | Address on file | | | | |
| 9738109 | Name on file [1] | Address on file | | | | |
| 10345940 | Name on file [1] | Address on file | | | | |
| 10371678 | Name on file [1] | Address on file | | | | |
| 10478412 | Name on file [1] | Address on file | | | | |
| 10478412 | Name on file [1] | Address on file | | | | |
| 10495955 | Name on file [1] | Address on file | | | | |
| 10495955 | Name on file [1] | Address on file | | | | |
| 9738639 | Name on file [1] | Address on file | | | | |
| 9492827 | Name on file [1] | Address on file | | | | |
| 7078270 | LISA GALBRAITH | Address on file | | | | |
| 7589236 | Lisa Galbraith | Attn: General Counsel, 100 Booth Hill Road | Shelton | CT | 06484 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10418804 | Name on file [1] | Address on file | | | | |
| 10418804 | Name on file [1] | Address on file | | | | |
| 10297428 | Name on file [1] | Address on file | | | | |
| 10404623 | Name on file [1] | Address on file | | | | |
| 10364024 | Name on file [1] | Address on file | | | | |
| 10398143 | Name on file [1] | Address on file | | | | |
| 10372744 | Name on file [1] | Address on file | | | | |
| 10333933 | Name on file [1] | Address on file | | | | |
| 10297463 | Name on file [1] | Address on file | | | | |
| 10293919 | Name on file [1] | Address on file | | | | |
| 10392989 | Name on file [1] | Address on file | | | | |
| 10295983 | Name on file [1] | Address on file | | | | |
| 7938414 | Name on file [1] | Address on file | | | | |
| 7860528 | Name on file [1] | Address on file | | | | |
| 10372221 | Name on file [1] | Address on file | | | | |
| 10333611 | Name on file [1] | Address on file | | | | |
| 9495972 | Name on file [1] | Address on file | | | | |
| 10407758 | Name on file [1] | Address on file | | | | |
| 10407758 | Name on file [1] | Address on file | | | | |
| 9736069 | Name on file [1] | Address on file | | | | |
| 11335554 | Name on file [1] | Address on file | | | | |
| 9495408 | Name on file [1] | Address on file | | | | |
| 9493844 | Name on file [1] | Address on file | | | | |
| 9738937 | Name on file [1] | Address on file | | | | |
| 9495412 | Name on file [1] | Address on file | | | | |
| 10372222 | Name on file [1] | Address on file | | | | |
| 10332422 | Name on file [1] | Address on file | | | | |
| 10333990 | Name on file [1] | Address on file | | | | |
| 10294382 | Name on file [1] | Address on file | | | | |
| 10294382 | Name on file [1] | Address on file | | | | |
| 10295672 | Name on file [1] | Address on file | | | | |
| 10495659 | Name on file [1] | Address on file | | | | |
| 10495659 | Name on file [1] | Address on file | | | | |
| 10294383 | Name on file [1] | Address on file | | | | |
| 10294383 | Name on file [1] | Address on file | | | | |
| 10411863 | Name on file [1] | Address on file | | | | |
| 10411863 | Name on file [1] | Address on file | | | | |
| 9737336 | Name on file [1] | Address on file | | | | |
| 9737336 | Name on file [1] | Address on file | | | | |
| 10409571 | Name on file [1] | Address on file | | | | |
| 9738504 | Name on file [1] | Address on file | | | | |
| 10495677 | Name on file [1] | Address on file | | | | |
| 10495677 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10485484 | Name on file [1] | Address on file | | | | |
| 10404653 | Name on file [1] | Address on file | | | | |
| 9737337 | Name on file [1] | Address on file | | | | |
| 9737337 | Name on file [1] | Address on file | | | | |
| 9734102 | Name on file [1] | Address on file | | | | |
| 10423667 | Name on file [1] | Address on file | | | | |
| 10410754 | Name on file [1] | Address on file | | | | |
| 10410754 | Name on file [1] | Address on file | | | | |
| 9737338 | Name on file [1] | Address on file | | | | |
| 9737338 | Name on file [1] | Address on file | | | | |
| 10495058 | Name on file [1] | Address on file | | | | |
| 10495058 | Name on file [1] | Address on file | | | | |
| 10333184 | Name on file [1] | Address on file | | | | |
| 10295911 | Name on file [1] | Address on file | | | | |
| 10410805 | Name on file [1] | Address on file | | | | |
| 10410805 | Name on file [1] | Address on file | | | | |
| 10295349 | Name on file [1] | Address on file | | | | |
| 10332654 | Name on file [1] | Address on file | | | | |
| 7870179 | Name on file [1] | Address on file | | | | |
| 9496175 | Name on file [1] | Address on file | | | | |
| 9494706 | Name on file [1] | Address on file | | | | |
| 10488574 | Name on file [1] | Address on file | | | | |
| 10488574 | Name on file [1] | Address on file | | | | |
| 10422804 | Name on file [1] | Address on file | | | | |
| 10412256 | Name on file [1] | Address on file | | | | |
| 10412256 | Name on file [1] | Address on file | | | | |
| 9494276 | Name on file [1] | Address on file | | | | |
| 10298187 | Name on file [1] | Address on file | | | | |
| 9735775 | Name on file [1] | Address on file | | | | |
| 10409784 | Name on file [1] | Address on file | | | | |
| 9737339 | Name on file [1] | Address on file | | | | |
| 9737339 | Name on file [1] | Address on file | | | | |
| 9738842 | Name on file [1] | Address on file | | | | |
| 10410473 | Name on file [1] | Address on file | | | | |
| 7076447 | LISA MALLINGER | Address on file | | | | |
| 9496205 | Name on file [1] | Address on file | | | | |
| 8511840 | Name on file [1] | Address on file | | | | |
| 10411462 | Name on file [1] | Address on file | | | | |
| 10411462 | Name on file [1] | Address on file | | | | |
| 10484579 | Name on file [1] | Address on file | | | | |
| 9734221 | Name on file [1] | Address on file | | | | |
| 10346145 | Name on file [1] | Address on file | | | | |
| 9737340 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9737340 | Name on file [1] | Address on file | | | | |
| 7589237 | Lisa Marsch, Phd | Attn: General Counsel, 15 Grant Road | Hanover | NH | 03755 | |
| 10485753 | Name on file [1] | Address on file | | | | |
| 9734877 | Name on file [1] | Address on file | | | | |
| 10405342 | Name on file [1] | Address on file | | | | |
| 10371739 | Name on file [1] | Address on file | | | | |
| 9733156 | Name on file [1] | Address on file | | | | |
| 9733681 | Name on file [1] | Address on file | | | | |
| 10423122 | Name on file [1] | Address on file | | | | |
| 9735142 | Name on file [1] | Address on file | | | | |
| 10332636 | Name on file [1] | Address on file | | | | |
| 7589238 | Lisa Melilli, MPH | Attn: General Counsel, 2 High Street | Katonah | NY | 10536 | |
| 9496263 | Name on file [1] | Address on file | | | | |
| 10294659 | Name on file [1] | Address on file | | | | |
| 10398887 | Name on file [1] | Address on file | | | | |
| 10409573 | Name on file [1] | Address on file | | | | |
| 10495916 | Name on file [1] | Address on file | | | | |
| 10495916 | Name on file [1] | Address on file | | | | |
| 9496282 | Name on file [1] | Address on file | | | | |
| 9492830 | Name on file [1] | Address on file | | | | |
| 10422520 | Name on file [1] | Address on file | | | | |
| 10495805 | Name on file [1] | Address on file | | | | |
| 10495805 | Name on file [1] | Address on file | | | | |
| 9737952 | Name on file [1] | Address on file | | | | |
| 9734003 | Name on file [1] | Address on file | | | | |
| 10406492 | Name on file [1] | Address on file | | | | |
| 10406492 | Name on file [1] | Address on file | | | | |
| 10372770 | Name on file [1] | Address on file | | | | |
| 10398888 | Name on file [1] | Address on file | | | | |
| 9735480 | Name on file [1] | Address on file | | | | |
| 10346135 | Name on file [1] | Address on file | | | | |
| 10495132 | Name on file [1] | Address on file | | | | |
| 10495132 | Name on file [1] | Address on file | | | | |
| 9737849 | Name on file [1] | Address on file | | | | |
| 9492831 | Name on file [1] | Address on file | | | | |
| 10371664 | Name on file [1] | Address on file | | | | |
| 10423286 | Name on file [1] | Address on file | | | | |
| 10495875 | Name on file [1] | Address on file | | | | |
| 10495875 | Name on file [1] | Address on file | | | | |
| 10393366 | Name on file [1] | Address on file | | | | |
| 10393366 | Name on file [1] | Address on file | | | | |
| 9737785 | Name on file [1] | Address on file | | | | |
| 8307338 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10495806 | Name on file [1] | Address on file | | | | |
| 10495806 | Name on file [1] | Address on file | | | | |
| 9496395 | Name on file [1] | Address on file | | | | |
| 10398145 | Name on file [1] | Address on file | | | | |
| 9733836 | Name on file [1] | Address on file | | | | |
| 9733029 | Name on file [1] | Address on file | | | | |
| 10422398 | Name on file [1] | Address on file | | | | |
| 9734835 | Name on file [1] | Address on file | | | | |
| 10364512 | Name on file [1] | Address on file | | | | |
| 10373579 | Name on file [1] | Address on file | | | | |
| 11335309 | Name on file [1] | Address on file | | | | |
| 10432630 | Name on file [1] | Address on file | | | | |
| 10432630 | Name on file [1] | Address on file | | | | |
| 9492832 | Name on file [1] | Address on file | | | | |
| 10373335 | Name on file [1] | Address on file | | | | |
| 9496432 | Name on file [1] | Address on file | | | | |
| 10398889 | Name on file [1] | Address on file | | | | |
| 10364855 | Name on file [1] | Address on file | | | | |
| 10373628 | Name on file [1] | Address on file | | | | |
| 10293260 | Name on file [1] | Address on file | | | | |
| 10293260 | Name on file [1] | Address on file | | | | |
| 6181374 | LISA S. ZAVOGIANNIS | ATTN: ANTHONY A. ORLANDI, BENJAMIN A. GASTEL, JAMES GERARD STRANCH, IV, JAMES GERARD STRANCH, III., TRICIA A. HERZFELD, BRANSTETTER, STRANCH & JENNINGS, PLLC, THE FREEDOM CTR, 223 ROSA L. PARKS AVE, STE 200 | NASHVILLE | TN | 37203 | |
| 6181375 | LISA S. ZAVOGIANNIS | ATTN: HENRY D. FINCHER, 305 EAST SPRING STREET | COOKVILLE | TN | 38501 | |
| 7585286 | LISA S. ZAVOGIANNIS, IN HER OFFICIAL CAPACITY AS DIST AG FOR 31ST JUDICIAL DIST, TN & ON BEHALF OF ALL POLITICAL SUBD THEREIN, INCL VAN BUREN CNTY, TWN OF SPENCER, WARREN CNTY, TWN OF CENTERTOWN | ATTN: BENJAMIN A. GASTEL, BRANSTETTER, STRANCH & JENNINGS, PLLC, THE FREEDOM CENTER, 223 ROSA L. PARKS AVENUE, SUITE 200 | NASHVILLE | TN | 37203 | |
| 7585289 | LISA S. ZAVOGIANNIS, IN HER OFFICIAL CAPACITY AS DIST AG FOR 31ST JUDICIAL DIST, TN & ON BEHALF OF ALL POLITICAL SUBD THEREIN, INCL VAN BUREN CNTY, TWN OF SPENCER, WARREN CNTY, TWN OF CENTERTOWN | ATTN: J. GERARD STRANCH, IV, BRANSTETTER, STRANCH & JENNINGS, PLLC, THE FREEDOM CENTER, 223 ROSA L. PARKS AVENUE, SUITE 200 | NASHVILLE | TN | 37203 | |
| 7585284 | LISA S. ZAVOGIANNIS, IN HER OFFICIAL CAPACITY AS DIST AG FOR 31ST JUDICIAL DIST, TN & ON BEHALF OF ALL POLITICAL SUBD THEREIN, INCL VAN BUREN CNTY, TWN OF SPENCER, WARREN CNTY, TWN OF CENTERTOWN | ATTN: JAMES G. STRANCH, III, BRANSTETTER, STRANCH & JENNINGS, PLLC, THE FREEDOM CENTER, 223 ROSA L. PARKS AVENUE SUITE 200 | NASHVILLE | TN | 37203 | |
| 7585283 | LISA S. ZAVOGIANNIS, IN HER OFFICIAL CAPACITY AS DIST AG FOR 31ST JUDICIAL DIST, TN & ON BEHALF OF ALL POLITICAL SUBD THEREIN, INCL VAN BUREN CNTY, TWN OF SPENCER, WARREN CNTY, TWN OF CENTERTOWN | ATTN: TRICIA A. HERZFELD, BRANSTETTER, STRANCH & JENNINGS, PLLC, THE FREEDOM CENTER, 223 ROSA L. PARKS AVENUE, SUITE 200 | NASHVILLE | TN | 37203 | |
| 10371793 | Name on file [1] | Address on file | | | | |
| 9733174 | Name on file [1] | Address on file | | | | |
| 9492833 | Name on file [1] | Address on file | | | | |
| 10293309 | Name on file [1] | Address on file | | | | |
| 10293309 | Name on file [1] | Address on file | | | | |
| 10495544 | Name on file [1] | Address on file | | | | |
| 10495544 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10332849 | Name on file [1] | Address on file | | | | |
| 9496518 | Name on file [1] | Address on file | | | | |
| 10407323 | Name on file [1] | Address on file | | | | |
| 10407323 | Name on file [1] | Address on file | | | | |
| 10392990 | Name on file [1] | Address on file | | | | |
| 10372986 | Name on file [1] | Address on file | | | | |
| 9735524 | Name on file [1] | Address on file | | | | |
| 10406342 | Name on file [1] | Address on file | | | | |
| 10406342 | Name on file [1] | Address on file | | | | |
| 9737341 | Name on file [1] | Address on file | | | | |
| 9737341 | Name on file [1] | Address on file | | | | |
| 10392991 | Name on file [1] | Address on file | | | | |
| 10364193 | Name on file [1] | Address on file | | | | |
| 10423827 | Name on file [1] | Address on file | | | | |
| 10410316 | Name on file [1] | Address on file | | | | |
| 9736128 | Name on file [1] | Address on file | | | | |
| 9734152 | Name on file [1] | Address on file | | | | |
| 11335495 | Name on file [1] | Address on file | | | | |
| 9737342 | Name on file [1] | Address on file | | | | |
| 9737342 | Name on file [1] | Address on file | | | | |
| 10407534 | Name on file [1] | Address on file | | | | |
| 10407534 | Name on file [1] | Address on file | | | | |
| 10495569 | Name on file [1] | Address on file | | | | |
| 10495569 | Name on file [1] | Address on file | | | | |
| 10393524 | Name on file [1] | Address on file | | | | |
| 10374026 | Name on file [1] | Address on file | | | | |
| 10410772 | Name on file [1] | Address on file | | | | |
| 10410772 | Name on file [1] | Address on file | | | | |
| 10480623 | Name on file [1] | Address on file | | | | |
| 10480623 | Name on file [1] | Address on file | | | | |
| 10422369 | Name on file [1] | Address on file | | | | |
| 10418549 | Name on file [1] | Address on file | | | | |
| 10418549 | Name on file [1] | Address on file | | | | |
| 10411885 | Name on file [1] | Address on file | | | | |
| 10411885 | Name on file [1] | Address on file | | | | |
| 9733288 | Name on file [1] | Address on file | | | | |
| 10372307 | Name on file [1] | Address on file | | | | |
| 10373178 | Name on file [1] | Address on file | | | | |
| 10398146 | Name on file [1] | Address on file | | | | |
| 9734123 | Name on file [1] | Address on file | | | | |
| 10372375 | Name on file [1] | Address on file | | | | |
| 9734265 | Name on file [1] | Address on file | | | | |
| 9734728 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11335611 | Name on file [1] | Address on file | | | | |
| 10406963 | Name on file [1] | Address on file | | | | |
| 10406963 | Name on file [1] | Address on file | | | | |
| 10421880 | Name on file [1] | Address on file | | | | |
| 9492834 | Name on file [1] | Address on file | | | | |
| 9737343 | Name on file [1] | Address on file | | | | |
| 9737343 | Name on file [1] | Address on file | | | | |
| 8003585 | Name on file [1] | Address on file | | | | |
| 10295062 | Name on file [1] | Address on file | | | | |
| 10404805 | Name on file [1] | Address on file | | | | |
| 10488628 | Name on file [1] | Address on file | | | | |
| 10488628 | Name on file [1] | Address on file | | | | |
| 10510644 | Name on file [1] | Address on file | | | | |
| 10460670 | Lisbon Exempted Village School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 10421072 | Name on file [1] | Address on file | | | | |
| 10427659 | Name on file [1] | Address on file | | | | |
| 7971991 | Liscum, Sherrie | Address on file | | | | |
| 7899772 | Name on file [1] | Address on file | | | | |
| 10484529 | Name on file [1] | Address on file | | | | |
| 9737344 | Name on file [1] | Address on file | | | | |
| 9737344 | Name on file [1] | Address on file | | | | |
| 9734633 | Name on file [1] | Address on file | | | | |
| 10467191 | Name on file [1] | Address on file | | | | |
| 10514690 | Name on file [1] | Address on file | | | | |
| 8318615 | Name on file [1] | Address on file | | | | |
| 8301734 | Name on file [1] | Address on file | | | | |
| 10518880 | Name on file [1] | Address on file | | | | |
| 10539568 | Name on file [1] | Address on file | | | | |
| 10400009 | Name on file [1] | Address on file | | | | |
| 8304263 | Name on file [1] | Address on file | | | | |
| 8317710 | Name on file [1] | Address on file | | | | |
| 10482936 | Name on file [1] | Address on file | | | | |
| 7914382 | Lisowe, Ralph A | Address on file | | | | |
| 7082507 | Lisowski, Kimberly | Address on file | | | | |
| 10494377 | Name on file [1] | Address on file | | | | |
| 10495575 | Name on file [1] | Address on file | | | | |
| 10495575 | Name on file [1] | Address on file | | | | |
| 7908974 | Name on file [1] | Address on file | | | | |
| 10293055 | Name on file [1] | Address on file | | | | |
| 10297413 | Name on file [1] | Address on file | | | | |
| 8278112 | Name on file [1] | Address on file | | | | |
| 10514807 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10384456 | Name on file [1] | Address on file | | | | |
| 7079974 | Lister, Ashley | Address on file | | | | |
| 10314965 | Name on file [1] | Address on file | | | | |
| 11213501 | Name on file [1] | Address on file | | | | |
| 8310649 | Name on file [1] | Address on file | | | | |
| 10284152 | Name on file [1] | Address on file | | | | |
| 7079975 | Liston, Shelli R. | Address on file | | | | |
| 7081838 | Liston, Shelli Ranell | Address on file | | | | |
| 10522855 | Liston, Shelli Ranell | Address on file | | | | |
| 7098479 | Liston, Shelli Ranell | Address on file | | | | |
| 9492835 | Name on file [1] | Address on file | | | | |
| 10314854 | Name on file [1] | Address on file | | | | |
| 10314703 | Name on file [1] | Address on file | | | | |
| 10534442 | Litchfield Township in Medina County, Ohio | Michael K . Lyons 60 Public Square | Medina | OH | 44256 | |
| 10534442 | Litchfield Township in Medina County, Ohio | S. FORREST THOMPSON, Medina County Prosecutor, Michael K. Lyons Assistant Prosecuting Attorney, 60 Public Square | Medina | OH | 44256 | |
| 8294042 | Name on file [1] | Address on file | | | | |
| 8294042 | Name on file [1] | Address on file | | | | |
| 7872464 | Name on file [1] | Address on file | | | | |
| 10302734 | Name on file [1] | Address on file | | | | |
| 7956039 | Litchman, John | Address on file | | | | |
| 10538725 | Name on file [1] | Address on file | | | | |
| 10444768 | Name on file [1] | Address on file | | | | |
| 7901241 | Litle, Janette | Address on file | | | | |
| 10328710 | Name on file [1] | Address on file | | | | |
| 8318451 | Name on file [1] | Address on file | | | | |
| 8293847 | Name on file [1] | Address on file | | | | |
| 8293847 | Name on file [1] | Address on file | | | | |
| 10319655 | Name on file [1] | Address on file | | | | |
| 10485777 | Name on file [1] | Address on file | | | | |
| 7944726 | Name on file [1] | Address on file | | | | |
| 7084145 | LITTLE COMP OF MARY HOSPITAL | 4101 TORRANCE BLVD | TORRANCE | CA | 90503 | |
| 7591398 | Little Flock, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10421122 | Name on file [1] | Address on file | | | | |
| 8320167 | Name on file [1] | Address on file | | | | |
| 7075471 | LITTLE RHODY MACHINE REPAIR INC | 7 ALICE ST | COVENTRY | RI | 02816-7302 | |
| 7590336 | Little Rhody Machine Repair, Inc. | 7 Alice street | Coventry | RI | 02816 | |
| 11200788 | LITTLE RHODY MACHINE REPAIR, INC. | ATTN: ANITA WEIKMAN, 7 ALICE STREET | COVENTRY | RI | 02816 | |
| 7591399 | Little River County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8007890 | Name on file [1] | Address on file | | | | |
| 8318837 | Name on file [1] | Address on file | | | | |
| 8278442 | Name on file [1] | Address on file | | | | |
| 8321487 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2664 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8319157 | Name on file [1] | Address on file | | | | |
| 8318752 | Name on file [1] | Address on file | | | | |
| 7970787 | Little, Charles | Address on file | | | | |
| 10381650 | Name on file [1] | Address on file | | | | |
| 8013028 | Name on file [1] | Address on file | | | | |
| 10420284 | Name on file [1] | Address on file | | | | |
| 8278185 | Name on file [1] | Address on file | | | | |
| 8279506 | Name on file [1] | Address on file | | | | |
| 7870788 | Name on file [1] | Address on file | | | | |
| 8325920 | Name on file [1] | Address on file | | | | |
| 8317711 | Name on file [1] | Address on file | | | | |
| 11219521 | Name on file [1] | Address on file | | | | |
| 10420054 | Name on file [1] | Address on file | | | | |
| 8321820 | Name on file [1] | Address on file | | | | |
| 7885553 | Name on file [1] | Address on file | | | | |
| 8305669 | Name on file [1] | Address on file | | | | |
| 7977134 | Name on file [1] | Address on file | | | | |
| 10420191 | Name on file [1] | Address on file | | | | |
| 10380830 | Name on file [1] | Address on file | | | | |
| 7975048 | Name on file [1] | Address on file | | | | |
| 7927301 | Name on file [1] | Address on file | | | | |
| 10537589 | Name on file [1] | Address on file | | | | |
| 8322054 | Name on file [1] | Address on file | | | | |
| 7872416 | Name on file [1] | Address on file | | | | |
| 10485318 | Name on file [1] | Address on file | | | | |
| 8284571 | Little, Michele | Address on file | | | | |
| 10425616 | Name on file [1] | Address on file | | | | |
| 10425616 | Name on file [1] | Address on file | | | | |
| 9740322 | Name on file [1] | Address on file | | | | |
| 7993030 | Name on file [1] | Address on file | | | | |
| 7996810 | Name on file [1] | Address on file | | | | |
| 8311589 | Name on file [1] | Address on file | | | | |
| 10487503 | Name on file [1] | Address on file | | | | |
| 8327534 | Name on file [1] | Address on file | | | | |
| 11213760 | Name on file [1] | Address on file | | | | |
| 10359789 | Name on file [1] | Address on file | | | | |
| 8317712 | Name on file [1] | Address on file | | | | |
| 10318156 | Name on file [1] | Address on file | | | | |
| 11620209 | Name on file [1] | Address on file | | | | |
| 10360606 | Name on file [1] | Address on file | | | | |
| 7590337 | Littleford Day, Inc. | 7451 Empire Drive | Florence | KY | 41002 | |
| 11200789 | LITTLEFORD DAY, INC. | ATTN: STEVE MCGLONE, 7451 EMITE DRIVE | FLORENCE | KY | 41002 | |
| 9489694 | Littleford, John | Address on file | | | | |
| 11229705 | Littleford, John A. | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11229705 | Littleford, John A. | Address on file | | | | |
| 10446917 | Name on file [1] | Address on file | | | | |
| 10488684 | Name on file [1] | Address on file | | | | |
| 10488684 | Name on file [1] | Address on file | | | | |
| 8304978 | Name on file [1] | Address on file | | | | |
| 10454464 | Littlestown Borough, Adams County, Pennsylvania | Clinton J. Webb, Esquire, Salzmann Hughes, P.C., 79 St Paul Drive | Chambersburg | PA | 17201 | |
| 10532797 | Littlestown Borough, Adams County, Pennsylvania | Salzmann Hughes, P.C., Clinton J. Webb, Esquire, 79 St Paul Drive | Chambersburg | PA | 17201 | |
| 10494401 | Name on file [1] | Address on file | | | | |
| 10323672 | Name on file [1] | Address on file | | | | |
| 10281744 | Name on file [1] | Address on file | | | | |
| 10466936 | Name on file [1] | Address on file | | | | |
| 10465155 | Name on file [1] | Address on file | | | | |
| 10465155 | Name on file [1] | Address on file | | | | |
| 8279635 | Name on file [1] | Address on file | | | | |
| 10420893 | Name on file [1] | Address on file | | | | |
| 10357328 | Name on file [1] | Address on file | | | | |
| 10317746 | Litvak, Janet | Address on file | | | | |
| 7833811 | Name on file [1] | Address on file | | | | |
| 10483854 | Name on file [1] | Address on file | | | | |
| 10313179 | Name on file [1] | Address on file | | | | |
| 7081877 | Litz Jr., Robert J. | Address on file | | | | |
| 7079976 | Litz Jr., Robert J. | Address on file | | | | |
| 10413098 | Name on file [1] | Address on file | | | | |
| 10413098 | Name on file [1] | Address on file | | | | |
| 10465314 | Name on file [1] | Address on file | | | | |
| 10439191 | Name on file [1] | Address on file | | | | |
| 10435131 | Litzinger, Barbara | Address on file | | | | |
| 7079977 | Liu, Cheng | Address on file | | | | |
| 7826149 | Name on file [1] | Address on file | | | | |
| 7079981 | Liu, Jianxi | Address on file | | | | |
| 7082791 | Liu, Jonathan K. | Address on file | | | | |
| 11192108 | Name on file [1] | Address on file | | | | |
| 11192108 | Name on file [1] | Address on file | | | | |
| 7079979 | Liu, Mike | Address on file | | | | |
| 7082067 | Liu, Ming | Address on file | | | | |
| 7082944 | Liu, Xinxin | Address on file | | | | |
| 7997933 | Name on file [1] | Address on file | | | | |
| 7079978 | Liu, Xuesong | Address on file | | | | |
| 7079980 | Liu, Yanbing | Address on file | | | | |
| 10457860 | Name on file [1] | Address on file | | | | |
| 10457860 | Name on file [1] | Address on file | | | | |
| 8315268 | Liuzzo, Anthony | Address on file | | | | |
| 10483059 | Name on file [1] | Address on file | | | | |
| 10484059 | Name on file [1] | Address on file | | | | |
| 10545044 | Live Oak HMA, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10545044 | Live Oak HMA, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545044 | Live Oak HMA, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7333142 | Live Oak HMA, LLC (Shands Live Oak Regional Medical Center) | 1100 SW 11th St. | Live Oak | FL | 32064 | |
| 10473621 | Name on file [1] | Address on file | | | | |
| 10487396 | Name on file [1] | Address on file | | | | |
| 8269435 | Name on file [1] | Address on file | | | | |
| 10420452 | Name on file [1] | Address on file | | | | |
| 7092131 | LiveMessage | 365 Willard Ave Ste 2A | Hartford | CT | 06111 | |
| 7076791 | LIVEMESSAGE AMERICA | P.O. BOX 639236 | CINCINNATI | OH | 45263 | |
| 7901250 | Livenspire, Robert | Address on file | | | | |
| 10446338 | Name on file [1] | Address on file | | | | |
| 10496344 | Name on file [1] | Address on file | | | | |
| 8292882 | Name on file [1] | Address on file | | | | |
| 8292882 | Name on file [1] | Address on file | | | | |
| 7077422 | LIVERPOOL CARTING CO INC | 5 BRUCKNER BLVD | BRONX | NY | 10454-4411 | |
| 10534456 | Liverpool Township in Medina County, Ohio | S. Forrest Thompson, Medina County Prosecutor Michael K. Lyons, Assistant Prosecuting Attorney, Assistant Prosecuting Attorney | Medina | OH | 44256 | |
| 7943736 | Livers, Veronica | Address on file | | | | |
| 8279645 | Name on file [1] | Address on file | | | | |
| 10377978 | Name on file [1] | Address on file | | | | |
| 8304217 | Name on file [1] | Address on file | | | | |
| 10472012 | Name on file [1] | Address on file | | | | |
| 10498794 | Name on file [1] | Address on file | | | | |
| 7826627 | Name on file [1] | Address on file | | | | |
| 10537423 | Living Rebos LLC | Samuel Ross Blackmar, Napoli Shkolnik PLLC, 1750 Tysons Blvd Ste 1500 | McClean | VA | 22102 | |
| 10468501 | Name on file [1] | Address on file | | | | |
| 10539655 | Name on file [1] | Address on file | | | | |
| 7588118 | Livingston Consulting Group, Inc. | Attn: General Counsel, 2829 Autumn Breeze Way | kissimmee | FL | 34744 | |
| 10551219 | Livingston County, IL, et. al. | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7586719 | LIVINGSTON COUNTY, MISSOURI | ATTN: CNTY CLERK, 700 WEBSTER STREET, SUITE 10 | CHILLICOTHE | MO | 64601 | |
| 7094869 | Livingston County, Missouri | Attn: County Clerk, 700 Webster Street, Suite 10 | Chillicothe | MO | 64601 | |
| 7089319 | Livingston County, Missouri | Thomas P. Cartmell, Wagstaff & Cartmell, 4740 Grand Avenue, Ste. 300 | Kansas City | MO | 64112 | |
| 9490632 | Livingston County, MO | Wagstaff & Cartmell LLP, Attn: Sarah S. Ruane, 4740 Grand Ave., Ste. 300 | Kansas City | MO | 64112 | |
| 10545612 | Livingston Regional Hospital, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545612 | Livingston Regional Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545612 | Livingston Regional Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592619 | Livingston Regional Hospital, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 8305078 | Name on file [1] | Address on file | | | | |
| 10426572 | Name on file [1] | Address on file | | | | |
| 10369184 | Name on file [1] | Address on file | | | | |
| 10491653 | Name on file [1] | Address on file | | | | |
| 8278362 | Name on file [1] | Address on file | | | | |
| 7961959 | Name on file [1] | Address on file | | | | |
| 10302561 | Name on file [1] | Address on file | | | | |
| 11287412 | Livingston, Mark | 231 Frederick St. | Hanover | PA | 17331 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7872916 | Name on file [1] | Address on file | | | | |
| 7905528 | Name on file [1] | Address on file | | | | |
| 7079982 | Livingston, Melissa A. | Address on file | | | | |
| 7872372 | Name on file [1] | Address on file | | | | |
| 10445698 | Name on file [1] | Address on file | | | | |
| 7943616 | Livingstone, Jim | Address on file | | | | |
| 10484496 | Name on file [1] | Address on file | | | | |
| 7079983 | Livson, Yuliya | Address on file | | | | |
| 7077808 | LIZ BENTLEY ASSOCIATES | 24 WAWAPEK RD | COLD SPRING HARBOR | NY | 11724 | |
| 10422883 | Name on file [1] | Address on file | | | | |
| 10297468 | Name on file [1] | Address on file | | | | |
| 10346107 | Name on file [1] | Address on file | | | | |
| 10408169 | Name on file [1] | Address on file | | | | |
| 10408169 | Name on file [1] | Address on file | | | | |
| 9495149 | Name on file [1] | Address on file | | | | |
| 10448230 | Name on file [1] | Address on file | | | | |
| 8278113 | Name on file [1] | Address on file | | | | |
| 10537072 | Name on file [1] | Address on file | | | | |
| 10505783 | Name on file [1] | Address on file | | | | |
| 7970767 | Lizarde, Adelaida | Address on file | | | | |
| 9740082 | Name on file [1] | Address on file | | | | |
| 10374481 | Name on file [1] | Address on file | | | | |
| 10485601 | Name on file [1] | Address on file | | | | |
| 10498956 | Name on file [1] | Address on file | | | | |
| 10412133 | Name on file [1] | Address on file | | | | |
| 10412133 | Name on file [1] | Address on file | | | | |
| 7971445 | Lizzmore, Anthony | Address on file | | | | |
| 8327839 | Name on file [1] | Address on file | | | | |
| 7084656 | LJ JONES SURGICAL | 101-21 METROPOLITAN AVE | FOREST HILLS | NY | 11375 | |
| 10440806 | Name on file [1] | Address on file | | | | |
| 10440806 | Name on file [1] | Address on file | | | | |
| 10440806 | Name on file [1] | Address on file | | | | |
| 7590513 | LJB Inc. | 2500 Newmark Drive | Miamisburg | OH | 45342 | |
| 10399145 | Name on file [1] | Address on file | | | | |
| 10333451 | Name on file [1] | Address on file | | | | |
| 11413843 | LK Goodwin | 890 Broad Street | Providence | RI | 02907 | |
| 11290359 | Name on file [1] | Address on file | | | | |
| 10508728 | Name on file [1] | Address on file | | | | |
| 8294821 | Name on file [1] | Address on file | | | | |
| 8294821 | Name on file [1] | Address on file | | | | |
| 8317713 | Name on file [1] | Address on file | | | | |
| 7954997 | Llipps, Eric | Address on file | | | | |
| 7943777 | Llorens, Arturo | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10345882 | Name on file [1] | Address on file | | | | |
| 10295659 | Name on file [1] | Address on file | | | | |
| 10410746 | Name on file [1] | Address on file | | | | |
| 10410746 | Name on file [1] | Address on file | | | | |
| 10423526 | Name on file [1] | Address on file | | | | |
| 10334021 | Name on file [1] | Address on file | | | | |
| 10363101 | Name on file [1] | Address on file | | | | |
| 10407417 | Name on file [1] | Address on file | | | | |
| 10407417 | Name on file [1] | Address on file | | | | |
| 10363102 | Name on file [1] | Address on file | | | | |
| 10392992 | Name on file [1] | Address on file | | | | |
| 10398147 | Name on file [1] | Address on file | | | | |
| 9738141 | Name on file [1] | Address on file | | | | |
| 10407313 | Name on file [1] | Address on file | | | | |
| 10407313 | Name on file [1] | Address on file | | | | |
| 10373465 | Name on file [1] | Address on file | | | | |
| 9492836 | Name on file [1] | Address on file | | | | |
| 10346128 | Name on file [1] | Address on file | | | | |
| 8294308 | Name on file [1] | Address on file | | | | |
| 8294308 | Name on file [1] | Address on file | | | | |
| 8010895 | Lloyd, Cynthia | Address on file | | | | |
| 8309579 | Name on file [1] | Address on file | | | | |
| 8287949 | Name on file [1] | Address on file | | | | |
| 10327901 | Name on file [1] | Address on file | | | | |
| 10484669 | Name on file [1] | Address on file | | | | |
| 10493574 | Name on file [1] | Address on file | | | | |
| 10342570 | Name on file [1] | Address on file | | | | |
| 10522527 | Name on file [1] | Address on file | | | | |
| 10522527 | Name on file [1] | Address on file | | | | |
| 7978950 | Name on file [1] | Address on file | | | | |
| 8304560 | Name on file [1] | Address on file | | | | |
| 10500509 | Name on file [1] | Address on file | | | | |
| 7928602 | Name on file [1] | Address on file | | | | |
| 8292969 | Name on file [1] | Address on file | | | | |
| 8292969 | Name on file [1] | Address on file | | | | |
| 10480606 | Name on file [1] | Address on file | | | | |
| 7079984 | Lloyd, Nicole B. | Address on file | | | | |
| 8288678 | Name on file [1] | Address on file | | | | |
| 7858644 | Name on file [1] | Address on file | | | | |
| 9739478 | Name on file [1] | Address on file | | | | |
| 10387815 | Name on file [1] | Address on file | | | | |
| 7986774 | Name on file [1] | Address on file | | | | |
| 8275015 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8282969 | Name on file [1] | Address on file | | | | |
| 8330905 | Name on file [1] | Address on file | | | | |
| 10332977 | Name on file [1] | Address on file | | | | |
| 7872627 | Name on file [1] | Address on file | | | | |
| 9741263 | Name on file [1] | Address on file | | | | |
| 10399147 | Name on file [1] | Address on file | | | | |
| 9488306 | Name on file [1] | Address on file | | | | |
| 7076299 | LMN SERVICES INC | 2340 MEMORIAL CHURCH RD | KENLY | NC | 27542-8806 | |
| 7589629 | LMN Services Inc. | Attn: Mark Newsome, 2340 Memorial Church Road | Kenly | NC | 27542 | |
| 10399148 | Name on file [1] | Address on file | | | | |
| 10538597 | Name on file [1] | Address on file | | | | |
| 7977572 | Name on file [1] | Address on file | | | | |
| 10374270 | Name on file [1] | Address on file | | | | |
| 10333534 | Name on file [1] | Address on file | | | | |
| 10421311 | Name on file [1] | Address on file | | | | |
| 7995895 | Name on file [1] | Address on file | | | | |
| 10457658 | LNO, Inc. | Mark A. Tate, Tate Law Group, LLC, 25 Bull St, 2nd Fl | Savannah | GA | 31401 | |
| 10356620 | Name on file [1] | Address on file | | | | |
| 8318616 | Name on file [1] | Address on file | | | | |
| 10304680 | Name on file [1] | Address on file | | | | |
| 10489137 | Name on file [1] | Address on file | | | | |
| 10540156 | Name on file [1] | Address on file | | | | |
| 10484069 | Name on file [1] | Address on file | | | | |
| 9740805 | Name on file [1] | Address on file | | | | |
| 10362232 | Name on file [1] | Address on file | | | | |
| 11623107 | Name on file [1] | Address on file | | | | |
| 8008225 | Name on file [1] | Address on file | | | | |
| 8280822 | Name on file [1] | Address on file | | | | |
| 10487497 | Name on file [1] | Address on file | | | | |
| 10487999 | Name on file [1] | Address on file | | | | |
| 7954292 | Name on file [1] | Address on file | | | | |
| 10536917 | Loblaw Companies Limited | Alexander Berk, Mayer Brown LLP, 71 S. Wacker Drive | Chicago | IL | 60606 | |
| 10536917 | Loblaw Companies Limited | Karin Sachar, Osler, Hoskin & Harcourt, LLP, 100 King Street West, Suite 6200 | Toronto | ON | M5X 1B5 | Canada |
| 10305225 | Name on file [1] | Address on file | | | | |
| 7081349 | Lobosco, John D. | Address on file | | | | |
| 10407271 | Name on file [1] | Address on file | | | | |
| 10407271 | Name on file [1] | Address on file | | | | |
| 7098075 | Local 22 Health Benefit Fund | Attn: President, Vice President, Secretary, and Treasurer, UA Local 22 Plumbers & Steamfitters, 120 Gardenville Parkway, Suite 3 | West Seneca | NY | 14224 | |
| 7587789 | LOCAL 22 HEALTH BENEFIT FUND | ATTN: PRESIDENT, VPIDENT, SECRETARY, AND TREASURER, UA LOCAL 22 PLUMBERS & STEAMFITTERS, 120 GARDENVILLE PARKWAY - SUITE 3 | WEST SENECA | NY | 14224 | |
| 8338920 | Name on file [1] | Address on file | | | | |
| 10540032 | Local 274 Health & Welfare Fund | Osler, Hoskin & Harcourt, LLP, Karin Sachar, 100 King Street West, Suite 6200 | Toronto | ON | M5X 1B8 | Canada |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10540032 | Local 274 Health & Welfare Fund | Shepherd Finkelman Miller & Shah,, Attn: Eric L. Young, Esq., 1845 Walnut St., Suite 806 | Philadelphia | PA | 19103 | |
| 7089320 | Local 279 Cleveland Teachers Union | Jason L. Lichtman, Lieff, Cabraser, Heimann & Bernstein - New York, 8th Floor, 250 Hudson Street | New York | NY | 10013 | |
| 10450578 | Local 342 United Marine Division Insurance Trust | Tate Law Group, LLC, Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 10449575 | Local 381 Group Insurance Fund | Mark A. Tate, Tate Law Group, LLC, 26 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 11229709 | Local 464 United Food and Commercial Workers Welfare Service Benefit Fund | Benefit Fund, 245 Paterson Avenue | Little Falls | NJ | 07424 | |
| 11229709 | Local 464 United Food and Commercial Workers Welfare Service Benefit Fund | Murphy Anderson, PLLC, Mark Hanna, 1401 K St. NW ,Suite 300 | Washington | DC | 20005 | |
| 10396118 | Local 666 Benefit Trust Fund | Address on file | | | | |
| 10537864 | Local 68 and Employers Health and Welfare Fund | Deborah Clutts, Associated Administrators, LLC | Sparks | MD | 21152 | |
| 10537864 | Local 68 and Employers Health and Welfare Fund | Paul Douglas Starr, 809 Gleneagles Court, Suite 320 | Towson | MD | 21286 | |
| 10466889 | Local 713 I.B.O.T.U. Welfare Fund | c/o IBOTU Health and Welfare, Attn:  Robert Vella, Fund Administrator, 400 Garden City Plaza, Suite 106 | Garden City | NY | 11530 | |
| 10466897 | Local 713 I.B.O.T.U. Welfare Fund | c/o Sanders Phillips Grossman, LLC, Attn: Randi Kassan, 100 Garden City Plaza, Suite 500 | Garden City | NY | 11530 | |
| 10538626 | Local 713 I.B.O.T.U. Welfare Fund | Sanders Phillips Grossman, LLC, 100 Garden City Plaza, Suite 500 | Garden City | NY | 11530 | |
| 10540437 | Local 888 Health Fund | Slevin & Hart, P.C, .c/o Jeffrey S. Swyers, 1625 Mass. Ave. NW, Suite 450 | Washington | DC | 20036 | |
| 7098074 | Local 8A-28A Welfare Fund | Attn: President, Vice President, Secretary, and Treasurer, Intl Union of Painters & Allied Trade Local 8A-28A, 36-16/18 33rd Street, 2nd Floor | Long Island City | NY | 11106 | |
| 7587777 | LOCAL 8A-28A WELFARE FUND | ATTN: PRESIDENT, VPIDENT, SECRETARY, AND TREASURER, INTERNATIONAL UNION OF PAINTERS AND ALLIED TRADES, LOCAL 8A-28A, 36-16/18 33RD STREET - 2ND FLOOR | LONG ISLAND CITY | NY | 11106 | |
| 7593141 | Local 8A-28A Welfare Fund | Attn: Randi Kassan, Sanders Phillips Grossman, LLC, 100 Garden City Plaza, Suite 500 | Garden City | NY | 11530 | |
| 7593142 | Local 8A-28A Welfare Fund | Attn: Richard Basini, Local 8A-28A Welfare Fund, 3616 33rd Street | Long Island City | NY | 11106 | |
| 8338859 | Local 8A-28A Welfare Fund | Sanders Phillips Grossman, LLC, 100 Garden City Plaza, Suite 500 | Garden City | NY | 11530 | |
| 7587186 | LOCAL INITIATIVE HEALTH AUTHORITY FOR LOS ANGELES COUNTY | ATTN: CEO, L.A. CARE HEALTH PLAN, 1055 WEST 7TH STREET, 10TH FLOOR | LOS ANGELES | CA | 90017 | |
| 7095958 | Local Initiative Health Authority for Los Angeles County | Attn: Chief Executive Officer, L.A. Care Health Plan, 1055 West 7th Street, 10th floor | Los Angeles | CA | 90017 | |
| 10450732 | Local Initiative Health Authority for Los Angeles County, a California local public agency operating as L.A. Care Health Plan | Solowsky & Allen, P.L., Attn: Richard L. Allen, Esq., 201 S. Biscayne Boulevard, Suite 915 | Miami | FL | 33131 | |
| 7089325 | Local No. 38 IBEW Health and Welfare Fund, on behalf of itself and all others similarly situated | Daniel P. Goetz, Weisman, Kennedy & Berris, 1600 Midland Bldg., 101 Prospect Avenue, W | Cleveland | OH | 44115 | |
| 7089322 | Local No. 38 IBEW Health and Welfare Fund, on behalf of itself and all others similarly situated | James A. DeRoche, Garson Johnson, 1600 Midland Bldg., 101 Prospect Avenue, W | Cleveland | OH | 44115 | |
| 7089321 | Local No. 38 IBEW Health and Welfare Fund, on behalf of itself and all others similarly situated | John W. Barrett, Barrett Law Office, 404 Court Square North, P.O. Box 927 | Lexington | MS | 39095 | |
| 7089323 | Local No. 38 IBEW Health and Welfare Fund, on behalf of itself and all others similarly situated | Peter J. Flowers, Meyers & Flowers, 3 North Second Street, Ste. 300 | Chicago | IL | 60174 | |
| 7089326 | Local No. 38 IBEW Health and Welfare Fund, on behalf of itself and all others similarly situated | R. Eric Kennedy, Weisman, Kennedy & Berris, 1600 Midland Bldg., 101 Prospect Avenue, W | Cleveland | OH | 44115 | |
| 7089324 | Local No. 38 IBEW Health and Welfare Fund, on behalf of itself and all others similarly situated | Stuart I. Garson, Garson Johnson, 1600 Midland Bldg., 614 Superior Avenue, NW | Cleveland | OH | 44113 | |
| 7089327 | Local Union No. 120 Pipe Fitters Insurance Fund | George H. Faulkner, Faulkner, Hoffman & Phillips, 20445 Emerald Parkway Drive, Ste. 210 | Cleveland | OH | 44135 | |
| 7089328 | Local Union No. 120 Pipe Fitters Insurance Fund | Joseph C. Hoffman, Jr., Faulkner, Hoffman & Phillips, 20445 Emerald Parkway Drive, Ste. 210 | Cleveland | OH | 44135 | |
| 7089329 | Local Union No. 120 Pipe Fitters Insurance Fund | Joseph D. Mando, Faulkner, Hoffman & Phillips, 20445 Emerald Parkway Drive, Ste. 210 | Cleveland | OH | 44135 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7075320 | LOCAL WISDOM INC | 287 S MAIN ST STE 12 | LAMBERTVILLE | NJ | 08530 | |
| 10442686 | Name on file [1] | Address on file | | | | |
| 7932707 | Name on file [1] | Address on file | | | | |
| 8267740 | Name on file [1] | Address on file | | | | |
| 7936180 | Name on file [1] | Address on file | | | | |
| 10451189 | Name on file [1] | Address on file | | | | |
| 8292554 | Name on file [1] | Address on file | | | | |
| 9499544 | Name on file [1] | Address on file | | | | |
| 10318655 | Name on file [1] | Address on file | | | | |
| 7075987 | LOCK SHOP INC | 6810 POST RD | NORTH KINGSTOWN | RI | 02852 | |
| 10476983 | Name on file [1] | Address on file | | | | |
| 10448039 | Name on file [1] | Address on file | | | | |
| 11203161 | Name on file [1] | Address on file | | | | |
| 11203161 | Name on file [1] | Address on file | | | | |
| 7901038 | Lockard, Robert | Address on file | | | | |
| 7926911 | Name on file [1] | Address on file | | | | |
| 9499246 | Name on file [1] | Address on file | | | | |
| 10487966 | Name on file [1] | Address on file | | | | |
| 10336841 | Name on file [1] | Address on file | | | | |
| 7914304 | Locke, Kenneth | Address on file | | | | |
| 8305002 | Name on file [1] | Address on file | | | | |
| 10466211 | Name on file [1] | Address on file | | | | |
| 10330227 | Name on file [1] | Address on file | | | | |
| 10330227 | Name on file [1] | Address on file | | | | |
| 7943792 | Locke, Stephan | Address on file | | | | |
| 8001360 | Name on file [1] | Address on file | | | | |
| 8000470 | Name on file [1] | Address on file | | | | |
| 8304162 | Name on file [1] | Address on file | | | | |
| 7591400 | Lockesburg, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8317715 | Name on file [1] | Address on file | | | | |
| 8305121 | Name on file [1] | Address on file | | | | |
| 10465083 | Name on file [1] | Address on file | | | | |
| 8292515 | Name on file [1] | Address on file | | | | |
| 11188519 | Name on file [1] | Address on file | | | | |
| 8318754 | Name on file [1] | Address on file | | | | |
| 7943763 | Lockey, Karen | Address on file | | | | |
| 8270250 | Name on file [1] | Address on file | | | | |
| 10349383 | Name on file [1] | Address on file | | | | |
| 8318453 | Name on file [1] | Address on file | | | | |
| 10420674 | Name on file [1] | Address on file | | | | |
| 10361417 | Name on file [1] | Address on file | | | | |
| 7955911 | Lockhart, Kathie | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2672 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7955910 | Lockhart, Michael | Address on file | | | | |
| 10401755 | Name on file [1] | Address on file | | | | |
| 11183656 | Name on file [1] | Address on file | | | | |
| 8310808 | Name on file [1] | Address on file | | | | |
| 7988705 | Lockhart, Susie | Address on file | | | | |
| 10512488 | Name on file [1] | Address on file | | | | |
| 7971209 | Lockhart, Tina | Address on file | | | | |
| 8000516 | Name on file [1] | Address on file | | | | |
| 8272655 | Name on file [1] | Address on file | | | | |
| 8279668 | Name on file [1] | Address on file | | | | |
| 7077383 | LOCKING SYSTEMS INTERNATIONAL INC | 6025 CINDERLANE PKWY | ORLANDO | FL | 32810-4754 | |
| 10470091 | Name on file [1] | Address on file | | | | |
| 8292629 | Name on file [1] | Address on file | | | | |
| 10344271 | Name on file [1] | Address on file | | | | |
| 10420394 | Name on file [1] | Address on file | | | | |
| 8005928 | Name on file [1] | Address on file | | | | |
| 8277846 | Name on file [1] | Address on file | | | | |
| 10337619 | Name on file [1] | Address on file | | | | |
| 8284933 | Name on file [1] | Address on file | | | | |
| 8318454 | Name on file [1] | Address on file | | | | |
| 10514014 | Name on file [1] | Address on file | | | | |
| 10417685 | Name on file [1] | Address on file | | | | |
| 7079986 | Lockman, Carolann | Address on file | | | | |
| 10397237 | Name on file [1] | Address on file | | | | |
| 8315282 | Lockman, Linda | Address on file | | | | |
| 10431061 | Name on file [1] | Address on file | | | | |
| 7079985 | Lockman, Thomas | Address on file | | | | |
| 10501041 | Name on file [1] | Address on file | | | | |
| 10358644 | Name on file [1] | Address on file | | | | |
| 10440933 | Name on file [1] | Address on file | | | | |
| 7078317 | LOCKTON COMPANIES [1] | P.O. BOX 417484 | BOSTON | MA | 02241 | |
| 10538424 | Name on file [1] | Address on file | | | | |
| 7082506 | Lockwood, Bradley R. | Address on file | | | | |
| 8318617 | Name on file [1] | Address on file | | | | |
| 10401543 | Name on file [1] | Address on file | | | | |
| 10376186 | Name on file [1] | Address on file | | | | |
| 8294789 | Name on file [1] | Address on file | | | | |
| 8294789 | Name on file [1] | Address on file | | | | |
| 7971879 | Lockwood, Lois | Address on file | | | | |
| 8000650 | Name on file [1] | Address on file | | | | |
| 8293384 | Name on file [1] | Address on file | | | | |
| 8293384 | Name on file [1] | Address on file | | | | |
| 8278989 | Name on file [1] | Address on file | | | | |
| 8318455 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10404044 | Name on file [1] | Address on file | | | | |
| 8318456 | Name on file [1] | Address on file | | | | |
| 8305693 | Name on file [1] | Address on file | | | | |
| 7079987 | Lodato, Andrea | Address on file | | | | |
| 8008295 | Name on file [1] | Address on file | | | | |
| 7946769 | Name on file [1] | Address on file | | | | |
| 10356332 | Name on file [1] | Address on file | | | | |
| 8287943 | Name on file [1] | Address on file | | | | |
| 7939137 | Name on file [1] | Address on file | | | | |
| 7991963 | Name on file [1] | Address on file | | | | |
| 10358157 | Name on file [1] | Address on file | | | | |
| 10351985 | Name on file [1] | Address on file | | | | |
| 10446646 | Name on file [1] | Address on file | | | | |
| 8318457 | Name on file [1] | Address on file | | | | |
| 8010517 | Name on file [1] | Address on file | | | | |
| 10515698 | Name on file [1] | Address on file | | | | |
| 10493188 | Name on file [1] | Address on file | | | | |
| 10537268 | Name on file [1] | Address on file | | | | |
| 8304264 | Name on file [1] | Address on file | | | | |
| 8278713 | Name on file [1] | Address on file | | | | |
| 7909389 | Name on file [1] | Address on file | | | | |
| 9489132 | Name on file [1] | Address on file | | | | |
| 8324006 | Name on file [1] | Address on file | | | | |
| 7079988 | Loewenstein, Paula | Address on file | | | | |
| 7900670 | Loeza, Holly | Address on file | | | | |
| 8287907 | Name on file [1] | Address on file | | | | |
| 7098480 | Loffredo, Raymond | Address on file | | | | |
| 7081902 | Loffredo, Raymond S. | Address on file | | | | |
| 7904368 | Name on file [1] | Address on file | | | | |
| 7966410 | Name on file [1] | Address on file | | | | |
| 9740831 | Name on file [1] | Address on file | | | | |
| 7076324 | LOFT COMMUNICATIONS & EVENTS INC | 27 ATLANTIC AVE | TORONTO | ON | M6K 3E7 | Canada |
| 9739051 | Name on file [1] | Address on file | | | | |
| 7079989 | Loftin, Daron L. | Address on file | | | | |
| 10486089 | Name on file [1] | Address on file | | | | |
| 10486089 | Name on file [1] | Address on file | | | | |
| 8326623 | Name on file [1] | Address on file | | | | |
| 7970869 | Lofton, Ashton | Address on file | | | | |
| 10447932 | Name on file [1] | Address on file | | | | |
| 8280086 | Name on file [1] | Address on file | | | | |
| 7909319 | Name on file [1] | Address on file | | | | |
| 7955077 | Lofton, Patricia | Address on file | | | | |
| 7954841 | Name on file [1] | Address on file | | | | |
| 7954841 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8305037 | Name on file [1] | Address on file | | | | |
| 7981056 | Name on file [1] | Address on file | | | | |
| 10296157 | Name on file [1] | Address on file | | | | |
| 7585142 | LOGAN COUNTY BOARD OF COUNTY COMMISSIONERS | ATTN: BD OF CNTY COMMISSIONERS PRESIDENT, 117 E. COLUMBUS AVE | BELLEFONTAINE | OH | 43311 | |
| 7095323 | Logan County Board of County Commissioners | Attn: Board of County Commissioners President, 117 E. Columbus Ave | Bellefontaine | OH | 43311 | |
| 7089330 | Logan County Board of County Commissioners | James C. Peterson, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 10551220 | Logan County Board of County Commissioners, OH | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7089348 | Logan County Commission | Amy Jo Quezon, McHugh Fuller Law Group, PLLC, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7089340 | Logan County Commission | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7089338 | Logan County Commission | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7089346 | Logan County Commission | Baron & Budd - Los Angeles, Mark P. Pifko, 15910 Ventura Blvd., Ste. 1600 | Los Angeles | CA | 91436 | |
| 7089339 | Logan County Commission | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7089345 | Logan County Commission | J. Michael Papantonio, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, P.O. Box 600, Ste. 600 | Pensacola | FL | 32502 | |
| 7089349 | Logan County Commission | J. Robert Rogers, Law Offices of J. Robert Rogers, 3972 Teays Valley Road | Hurricane | WV | 25526 | |
| 7089341 | Logan County Commission | Justin Jerome Marcum, Marcum Law Office, P.O. Box 2531 | Williamson | WV | 25661 | |
| 7089331 | Logan County Commission | Laura J. Baughman, Baron & Budd, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7089333 | Logan County Commission | Laura Sherling Dunning, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7089336 | Logan County Commission | Levin Papantonio Thomas Mitchell Echsner & Proctor, Jeffrey R. Gaddy, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7089337 | Logan County Commission | M. Bert Ketchum, III, Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7089335 | Logan County Commission | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7089342 | Logan County Commission | Neil E. McWilliams, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7089347 | Logan County Commission | Page Anderson Poerschke, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7089334 | Logan County Commission | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7089343 | Logan County Commission | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7089352 | Logan County Commission | Roland K. Tellis, Baron & Budd - Los Angeles, 15910 Ventura Blvd., Ste. 1600 | Los Angeles | CA | 91436 | |
| 7089332 | Logan County Commission | Russell W. Budd, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7089350 | Logan County Commission | S. Ann Saucer, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7089344 | Logan County Commission | Stephanie L. Ojeda, Hendrickson & Long, P.O. Box 11070 | Charleston | WV | 25339 | |
| 7089351 | Logan County Commission | W. Scott Simmer, Baron & Budd - Washington DC, 600 New Hampshire Avenue NW, Ste. 10-A | Washington | DC | 20037 | |
| 10551221 | Logan County Commission, WV | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7591401 | Logan County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7591866 | Logan County, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 9738218 | Name on file [1] | Address on file | | | | |
| 10545613 | Logan General Hospital, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545613 | Logan General Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2675 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10545613 | Logan General Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592620 | Logan General Hospital, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 9737853 | Name on file [1] | Address on file | | | | |
| 10345964 | Name on file [1] | Address on file | | | | |
| 10333324 | Name on file [1] | Address on file | | | | |
| 10545614 | Logan Memorial Hospital, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545614 | Logan Memorial Hospital, LLC | James F. Clayborne, 525 W. Main Street, Suite 105 | Belleville | IL | 62220 | |
| 10545614 | Logan Memorial Hospital, LLC | James F. Clayborne, 525 W. Main Street, Suite 105 | Belleville | IL | 62220 | |
| 7592621 | Logan Memorial Hospital, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10408120 | Name on file [1] | Address on file | | | | |
| 10408120 | Name on file [1] | Address on file | | | | |
| 9734393 | Name on file [1] | Address on file | | | | |
| 10495524 | Name on file [1] | Address on file | | | | |
| 10495524 | Name on file [1] | Address on file | | | | |
| 9736017 | Name on file [1] | Address on file | | | | |
| 8294480 | Name on file [1] | Address on file | | | | |
| 8294480 | Name on file [1] | Address on file | | | | |
| 8293282 | Name on file [1] | Address on file | | | | |
| 8293282 | Name on file [1] | Address on file | | | | |
| 7996759 | Name on file [1] | Address on file | | | | |
| 11182627 | Name on file [1] | Address on file | | | | |
| 8005333 | Name on file [1] | Address on file | | | | |
| 9499173 | Name on file [1] | Address on file | | | | |
| 10390687 | Name on file [1] | Address on file | | | | |
| 10336000 | Name on file [1] | Address on file | | | | |
| 8000664 | Name on file [1] | Address on file | | | | |
| 7955896 | Logan, Kevin | Address on file | | | | |
| 10325119 | Name on file [1] | Address on file | | | | |
| 10282046 | Name on file [1] | Address on file | | | | |
| 10309804 | Name on file [1] | Address on file | | | | |
| 10420571 | Name on file [1] | Address on file | | | | |
| 8278825 | Name on file [1] | Address on file | | | | |
| 10538477 | Name on file [1] | Address on file | | | | |
| 8279769 | Name on file [1] | Address on file | | | | |
| 10534009 | Logan-Hocking Local School District | Paul F. Shaw CPA CGMA RSBFO, 2019 East Front Street | Logan | OH | 43138 | |
| 10361685 | Name on file [1] | Address on file | | | | |
| 8300265 | Name on file [1] | Address on file | | | | |
| 7897907 | Name on file [1] | Address on file | | | | |
| 8278533 | Name on file [1] | Address on file | | | | |
| 7825547 | Name on file [1] | Address on file | | | | |
| 7858548 | Name on file [1] | Address on file | | | | |
| 7987863 | Logue, David | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7078465 | LOHMAN PAUL DR | HAUPTSTRASSE 2 | EMMERTHAL | | 31857 | Germany |
| 7996838 | Name on file [1] | Address on file | | | | |
| 8318880 | Name on file [1] | Address on file | | | | |
| 10289763 | Name on file [1] | Address on file | | | | |
| 7079990 | Lohrs, Jody G. | Address on file | | | | |
| 8275809 | Name on file [1] | Address on file | | | | |
| 8275809 | Name on file [1] | Address on file | | | | |
| 7988104 | Ioiacono, Frank | Address on file | | | | |
| 10295639 | Name on file [1] | Address on file | | | | |
| 10363966 | Name on file [1] | Address on file | | | | |
| 10333482 | Name on file [1] | Address on file | | | | |
| 10363775 | Name on file [1] | Address on file | | | | |
| 10363827 | Name on file [1] | Address on file | | | | |
| 10333874 | Name on file [1] | Address on file | | | | |
| 7589239 | Lois R. Grumet | Attn: General Counsel, 9 Matson Court | Chestnut Ridge | NY | 10977 | |
| 8278699 | Name on file [1] | Address on file | | | | |
| 10363103 | Name on file [1] | Address on file | | | | |
| 11290343 | Name on file [1] | Address on file | | | | |
| 10490020 | Name on file [1] | Address on file | | | | |
| 10491365 | Name on file [1] | Address on file | | | | |
| 9496569 | Name on file [1] | Address on file | | | | |
| 11335376 | Name on file [1] | Address on file | | | | |
| 10487516 | Name on file [1] | Address on file | | | | |
| 7986322 | Name on file [1] | Address on file | | | | |
| 10520097 | Name on file [1] | Address on file | | | | |
| 7075988 | LOMA SYSTEMS DIV OF ITW | 39425 TREASURY CENTER | CHICAGO | IL | 60694-9400 | |
| 7914670 | Lomassaro, Kathe | Address on file | | | | |
| 7955839 | Lomassora, Al | Address on file | | | | |
| 7988321 | Lomax #51198037, Mark | Address on file | | | | |
| 7082241 | Lomax, Carrie P. | Address on file | | | | |
| 7079991 | Lomax, Godson | Address on file | | | | |
| 8278130 | Name on file [1] | Address on file | | | | |
| 8298920 | Lomax, Malcolm | Address on file | | | | |
| 7079992 | Lomax, Richard | Address on file | | | | |
| 7082178 | Lomax, Richard T. | Address on file | | | | |
| 8273535 | Name on file [1] | Address on file | | | | |
| 8273535 | Name on file [1] | Address on file | | | | |
| 10286458 | Name on file [1] | Address on file | | | | |
| 10286458 | Name on file [1] | Address on file | | | | |
| 7978771 | Name on file [1] | Address on file | | | | |
| 10292225 | Name on file [1] | Address on file | | | | |
| 10287316 | Name on file [1] | Address on file | | | | |
| 8292323 | Name on file [1] | Address on file | | | | |
| 10457394 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10483833 | Name on file [1] | Address on file | | | | |
| 10388745 | Name on file [1] | Address on file | | | | |
| 8007051 | Name on file [1] | Address on file | | | | |
| 7955835 | Lombardo, James N. | Address on file | | | | |
| 8305562 | Name on file [1] | Address on file | | | | |
| 11213515 | Name on file [1] | Address on file | | | | |
| 10451553 | Name on file [1] | Address on file | | | | |
| 10525350 | Name on file [1] | Address on file | | | | |
| 9500776 | Name on file [1] | Address on file | | | | |
| 11210642 | Name on file [1] | Address on file | | | | |
| 7911029 | Name on file [1] | Address on file | | | | |
| 7075354 | LON D AUGUSTENBORG | Address on file | | | | |
| 11335536 | Name on file [1] | Address on file | | | | |
| 9735692 | Name on file [1] | Address on file | | | | |
| 9736755 | Name on file [1] | Address on file | | | | |
| 9736755 | Name on file [1] | Address on file | | | | |
| 10352374 | Name on file [1] | Address on file | | | | |
| 8295176 | Name on file [1] | Address on file | | | | |
| 8295176 | Name on file [1] | Address on file | | | | |
| 7977628 | Name on file [1] | Address on file | | | | |
| 9496326 | Name on file [1] | Address on file | | | | |
| 10376107 | Name on file [1] | Address on file | | | | |
| 11335312 | Name on file [1] | Address on file | | | | |
| 10533711 | London City School District | Justin W. Ristau, Esq., Bricker & Eckler LLP, 100 S. Third St. | Columbus | OH | 43215 | |
| 7092471 | LONDON COURT OF INTL ARBITRATION – | 70 FLEET ST | LONDON | | EC4Y 1EU | UNITED KINGDOM |
| 7092466 | LONDON COURT OF INTL ARBITRATION–US | 70 FLEET ST | LONDON | | EC4Y 1EU | UNITED KINGDOM |
| 7076843 | LONDON TOWNCARS INC | 40 14 TWENTY THIRD ST | LONG ISLAND CITY | NY | 11101 | |
| 10483230 | Name on file [1] | Address on file | | | | |
| 7591402 | London, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7956275 | London, Barry | Address on file | | | | |
| 7082427 | London, Catherine Darlene | Address on file | | | | |
| 10414872 | Name on file [1] | Address on file | | | | |
| 7956915 | Name on file [1] | Address on file | | | | |
| 8272884 | Name on file [1] | Address on file | | | | |
| 10545527 | LONE PEAK HOSPITAL, INC. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545527 | LONE PEAK HOSPITAL, INC. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545527 | LONE PEAK HOSPITAL, INC. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10459110 | Name on file [1] | Address on file | | | | |
| 8274771 | Name on file [1] | Address on file | | | | |
| 10525046 | Name on file [1] | Address on file | | | | |
| 10525046 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8317716 | Name on file [1] | Address on file | | | | |
| 10278320 | Name on file [1] | Address on file | | | | |
| 7592622 | Lonesome Pine Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 9737345 | Name on file [1] | Address on file | | | | |
| 9737345 | Name on file [1] | Address on file | | | | |
| 10283011 | Name on file [1] | Address on file | | | | |
| 10381300 | Name on file [1] | Address on file | | | | |
| 7587161 | LONG COUNTY , GEORGIA | ATTN: CHAIRMAN AND BD OF COMMISSIONERS., 459 S. MCDONALD STREET | LUDOWICI | GA | 31316 | |
| 7095941 | Long County , Georgia | Attn: Chairman and Board of Commissioners., 459 S. McDonald Street | Ludowici | GA | 31316 | |
| 7587160 | LONG COUNTY , GEORGIA | P.O. BOX 476 | LUDOWICI | GA | 31316 | |
| 7095942 | Long County , Georgia | Post Office Box 476 | Ludowici | GA | 31316 | |
| 10535853 | Long County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 10535853 | Long County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Attn: Shannon Hill P.O. Box 832 | Athens | GA | 30603 | |
| 8000046 | Name on file [1] | Address on file | | | | |
| 7990779 | Name on file [1] | Address on file | | | | |
| 7079994 | Long, Andrew E. | Address on file | | | | |
| 10480494 | Name on file [1] | Address on file | | | | |
| 8318458 | Name on file [1] | Address on file | | | | |
| 10481647 | Name on file [1] | Address on file | | | | |
| 8010764 | Name on file [1] | Address on file | | | | |
| 8010858 | Long, Barry | Address on file | | | | |
| 10291003 | Name on file [1] | Address on file | | | | |
| 10524205 | Name on file [1] | Address on file | | | | |
| 10476303 | Name on file [1] | Address on file | | | | |
| 10286404 | Name on file [1] | Address on file | | | | |
| 7883591 | Name on file [1] | Address on file | | | | |
| 7079995 | Long, Christine | Address on file | | | | |
| 10284406 | Name on file [1] | Address on file | | | | |
| 10444434 | Name on file [1] | Address on file | | | | |
| 8281958 | Name on file [1] | Address on file | | | | |
| 8000675 | Name on file [1] | Address on file | | | | |
| 8305079 | Name on file [1] | Address on file | | | | |
| 7079996 | Long, David | Address on file | | | | |
| 10499545 | Name on file [1] | Address on file | | | | |
| 7081637 | Long, David E. | Address on file | | | | |
| 7079993 | Long, David E. | Address on file | | | | |
| 7972241 | Name on file [1] | Address on file | | | | |
| 10390413 | Name on file [1] | Address on file | | | | |
| 7994774 | Name on file [1] | Address on file | | | | |
| 7900998 | Long, Diana | Address on file | | | | |
| 7993448 | Name on file [1] | Address on file | | | | |
| 8000593 | Name on file [1] | Address on file | | | | |
| 8007513 | Name on file [1] | Address on file | | | | |
| 10397548 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2679 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10380363 | Name on file [1] | Address on file | | | | |
| 10494104 | Name on file [1] | Address on file | | | | |
| 7985022 | Name on file [1] | Address on file | | | | |
| 7985022 | Name on file [1] | Address on file | | | | |
| 10301769 | Name on file [1] | Address on file | | | | |
| 8279083 | Name on file [1] | Address on file | | | | |
| 8318725 | Name on file [1] | Address on file | | | | |
| 7936600 | Name on file [1] | Address on file | | | | |
| 8269305 | Name on file [1] | Address on file | | | | |
| 7901001 | Long, Jonathan | Address on file | | | | |
| 8319173 | Name on file [1] | Address on file | | | | |
| 10451682 | Name on file [1] | Address on file | | | | |
| 11308626 | Name on file [1] | Address on file | | | | |
| 7947972 | Name on file [1] | Address on file | | | | |
| 7959299 | Name on file [1] | Address on file | | | | |
| 10498938 | Name on file [1] | Address on file | | | | |
| 10499304 | Name on file [1] | Address on file | | | | |
| 7914301 | Long, Kelly | Address on file | | | | |
| 8280555 | Name on file [1] | Address on file | | | | |
| 8292686 | Name on file [1] | Address on file | | | | |
| 10425272 | Name on file [1] | Address on file | | | | |
| 8304397 | Name on file [1] | Address on file | | | | |
| 10357202 | Name on file [1] | Address on file | | | | |
| 8278201 | Name on file [1] | Address on file | | | | |
| 8272439 | Name on file [1] | Address on file | | | | |
| 10431193 | Name on file [1] | Address on file | | | | |
| 8318743 | Name on file [1] | Address on file | | | | |
| 8278200 | Name on file [1] | Address on file | | | | |
| 10467713 | Name on file [1] | Address on file | | | | |
| 10467007 | Name on file [1] | Address on file | | | | |
| 10319352 | Name on file [1] | Address on file | | | | |
| 7943483 | Long, Orzell | Address on file | | | | |
| 8000881 | Name on file [1] | Address on file | | | | |
| 8305211 | Name on file [1] | Address on file | | | | |
| 10497309 | Name on file [1] | Address on file | | | | |
| 8281223 | Name on file [1] | Address on file | | | | |
| 7929548 | Name on file [1] | Address on file | | | | |
| 11221575 | Name on file [1] | Address on file | | | | |
| 7914412 | Long, Rocky | Address on file | | | | |
| 11222509 | Name on file [1] | Address on file | | | | |
| 11222509 | Name on file [1] | Address on file | | | | |
| 11230705 | Name on file [1] | Address on file | | | | |
| 11263465 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8317784 | Name on file [1] | Address on file | | | | |
| 8007952 | Name on file [1] | Address on file | | | | |
| 10472608 | Name on file [1] | Address on file | | | | |
| 10315123 | Name on file [1] | Address on file | | | | |
| 7955366 | Long, Stella | Address on file | | | | |
| 8278575 | Name on file [1] | Address on file | | | | |
| 10464047 | Name on file [1] | Address on file | | | | |
| 7901003 | Long, Tyler | Address on file | | | | |
| 7990709 | Name on file [1] | Address on file | | | | |
| 10435976 | Name on file [1] | Address on file | | | | |
| 10343617 | Name on file [1] | Address on file | | | | |
| 9740699 | Name on file [1] | Address on file | | | | |
| 10316615 | Name on file [1] | Address on file | | | | |
| 10388754 | Name on file [1] | Address on file | | | | |
| 8318726 | Name on file [1] | Address on file | | | | |
| 10482406 | Name on file [1] | Address on file | | | | |
| 10482406 | Name on file [1] | Address on file | | | | |
| 10320552 | Name on file [1] | Address on file | | | | |
| 10320552 | Name on file [1] | Address on file | | | | |
| 10453318 | Name on file [1] | Address on file | | | | |
| 8009486 | Name on file [1] | Address on file | | | | |
| 10385798 | Name on file [1] | Address on file | | | | |
| 10545134 | Longivew Medical Center, L.P. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545134 | Longivew Medical Center, L.P. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545134 | Longivew Medical Center, L.P. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7987671 | Longley, Jeremy | Address on file | | | | |
| 10412954 | Name on file [1] | Address on file | | | | |
| 10412954 | Name on file [1] | Address on file | | | | |
| 10404300 | Name on file [1] | Address on file | | | | |
| 10404300 | Name on file [1] | Address on file | | | | |
| 10329832 | Longmuir, Jane | Address on file | | | | |
| 8331546 | Name on file [1] | Address on file | | | | |
| 8008186 | Name on file [1] | Address on file | | | | |
| 10518618 | Name on file [1] | Address on file | | | | |
| 8310676 | Name on file [1] | Address on file | | | | |
| 10518618 | Name on file [1] | Address on file | | | | |
| 7969166 | Name on file [1] | Address on file | | | | |
| 7081444 | Longo, Louis A. | Address on file | | | | |
| 7987337 | Name on file [1] | Address on file | | | | |
| 7955619 | Longon, Rebecca | Address on file | | | | |
| 8308776 | Name on file [1] | Address on file | | | | |
| 7995606 | Name on file [1] | Address on file | | | | |
| 10378582 | Name on file [1] | Address on file | | | | |
| 7084054 | LONGS DRUG STORES | P.O. BOX 5010 | ANTIOCH | CA | 94531 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10521381 | Longs Drug Stores California, L.L.C. | Geoffrey S. Goodman, Foley & Lardner LLP, 321 N. Clark St., Ste. 3000 | Chicago | IL | 60654 | |
| 10521381 | Longs Drug Stores California, L.L.C. | Heather R. Barber, CVS Health, 900 Omnicare Center, 201 East Fourth Street | Cincinnati | OH | 45202 | |
| 10521381 | Longs Drug Stores California, L.L.C. | James D. Clark, Senior VP,, Controller and Chief Accounting Officer, 200 Highland Corporate Drive | Cumberland | RI | 02864 | |
| 8294637 | Name on file [1] | Address on file | | | | |
| 8294637 | Name on file [1] | Address on file | | | | |
| 10419544 | Name on file [1] | Address on file | | | | |
| 7992328 | Name on file [1] | Address on file | | | | |
| 11187868 | Name on file [1] | Address on file | | | | |
| 11190043 | Name on file [1] | Address on file | | | | |
| 8303127 | Name on file [1] | Address on file | | | | |
| 10391678 | Name on file [1] | Address on file | | | | |
| 7584721 | LONGVIEW MEDICAL CENTER, L.P. D/B/A LONGVIEW REGIONAL MEDICAL CENTER | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182219 | Longview Medical Center, L.P. d/b/a Longview Regional Medical Center | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 7592623 | Longview Regional Medical Center (Longview Medical Center, L.P.) | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 8292542 | Name on file [1] | Address on file | | | | |
| 8321111 | Name on file [1] | Address on file | | | | |
| 9736756 | Name on file [1] | Address on file | | | | |
| 9736756 | Name on file [1] | Address on file | | | | |
| 7079997 | Lonial, Herinder K. | Address on file | | | | |
| 9734177 | Name on file [1] | Address on file | | | | |
| 10367500 | Name on file [1] | Address on file | | | | |
| 10419221 | Name on file [1] | Address on file | | | | |
| 10419221 | Name on file [1] | Address on file | | | | |
| 10442855 | Name on file [1] | Address on file | | | | |
| 10392993 | Name on file [1] | Address on file | | | | |
| 10404950 | Name on file [1] | Address on file | | | | |
| 10480660 | Name on file [1] | Address on file | | | | |
| 10407269 | Name on file [1] | Address on file | | | | |
| 10407269 | Name on file [1] | Address on file | | | | |
| 11335893 | Name on file [1] | Address on file | | | | |
| 10294384 | Name on file [1] | Address on file | | | | |
| 10294384 | Name on file [1] | Address on file | | | | |
| 9735862 | Name on file [1] | Address on file | | | | |
| 10410375 | Name on file [1] | Address on file | | | | |
| 10295194 | Name on file [1] | Address on file | | | | |
| 9738252 | Name on file [1] | Address on file | | | | |
| 9738223 | Name on file [1] | Address on file | | | | |
| 10407488 | Name on file [1] | Address on file | | | | |
| 10407488 | Name on file [1] | Address on file | | | | |
| 11474659 | Name on file [1] | Address on file | | | | |
| 9495041 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10404835 | Name on file [1] | Address on file | | | | |
| 9492837 | Name on file [1] | Address on file | | | | |
| 10407240 | Name on file [1] | Address on file | | | | |
| 10407240 | Name on file [1] | Address on file | | | | |
| 10398148 | Name on file [1] | Address on file | | | | |
| 11335472 | Name on file [1] | Address on file | | | | |
| 9738541 | Name on file [1] | Address on file | | | | |
| 10372546 | Name on file [1] | Address on file | | | | |
| 9734920 | Name on file [1] | Address on file | | | | |
| 9492838 | Name on file [1] | Address on file | | | | |
| 7077464 | LONNIE ZELTZER | Address on file | | | | |
| 7591403 | Lonoke County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8278114 | Name on file [1] | Address on file | | | | |
| 8318459 | Name on file [1] | Address on file | | | | |
| 8279817 | Name on file [1] | Address on file | | | | |
| 10295684 | Name on file [1] | Address on file | | | | |
| 8000283 | Name on file [1] | Address on file | | | | |
| 7956050 | Look, Norine | Address on file | | | | |
| 10480195 | Name on file [1] | Address on file | | | | |
| 7992718 | Lookingbill #32501, Joseph | Address on file | | | | |
| 8322701 | Name on file [1] | Address on file | | | | |
| 10532991 | Lookout Mountain Community Service Board | Pope McGlamry, PC, Charles W. Byrd, 1200 6th Avenue | Columbus | GA | 31902 | |
| 10420811 | Name on file [1] | Address on file | | | | |
| 10350739 | Name on file [1] | Address on file | | | | |
| 7901212 | Loomis, Frances | Address on file | | | | |
| 10419900 | Name on file [1] | Address on file | | | | |
| 7955682 | Loomis, Jill | Address on file | | | | |
| 10382013 | Name on file [1] | Address on file | | | | |
| 9491344 | Name on file [1] | Address on file | | | | |
| 8277960 | Name on file [1] | Address on file | | | | |
| 8278863 | Name on file [1] | Address on file | | | | |
| 7901049 | Looney, Karen | Address on file | | | | |
| 7872338 | Name on file [1] | Address on file | | | | |
| 8278654 | Name on file [1] | Address on file | | | | |
| 7906618 | Name on file [1] | Address on file | | | | |
| 10483665 | Name on file [1] | Address on file | | | | |
| 10329784 | Name on file [1] | Address on file | | | | |
| 11307897 | Name on file [1] | Address on file | | | | |
| 11307897 | Name on file [1] | Address on file | | | | |
| 7986557 | Name on file [1] | Address on file | | | | |
| 8318460 | Name on file [1] | Address on file | | | | |
| 7956234 | Lopardo, Mark A. | Address on file | | | | |
| 7956233 | Lopardo, Sallyanne | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8318461 | Name on file [1] | Address on file | | | | |
| 8269324 | Name on file [1] | Address on file | | | | |
| 10458602 | Name on file [1] | Address on file | | | | |
| 10458602 | Name on file [1] | Address on file | | | | |
| 7955717 | Loper, Victor | Address on file | | | | |
| 11407423 | Name on file [1] | Address on file | | | | |
| 8003487 | Name on file [1] | Address on file | | | | |
| 8004032 | Name on file [1] | Address on file | | | | |
| 7147821 | Lopes, Jennamarie | Address on file | | | | |
| 7872295 | Lopes, Julie | Address on file | | | | |
| 7998039 | Lopes, Julie | Address on file | | | | |
| 7899236 | Name on file [1] | Address on file | | | | |
| 10423262 | Name on file [1] | Address on file | | | | |
| 10505686 | Name on file [1] | Address on file | | | | |
| 7971775 | Lopez Torres, Maria Luisa | Address on file | | | | |
| 10475260 | Name on file [1] | Address on file | | | | |
| 10475358 | Name on file [1] | Address on file | | | | |
| 10431429 | Name on file [1] | Address on file | | | | |
| 10320549 | Name on file [1] | Address on file | | | | |
| 10470810 | Name on file [1] | Address on file | | | | |
| 10484848 | Name on file [1] | Address on file | | | | |
| 10447970 | Name on file [1] | Address on file | | | | |
| 8270018 | Name on file [1] | Address on file | | | | |
| 8294400 | Name on file [1] | Address on file | | | | |
| 8294400 | Name on file [1] | Address on file | | | | |
| 8277749 | Name on file [1] | Address on file | | | | |
| 7927369 | Name on file [1] | Address on file | | | | |
| 8328352 | Name on file [1] | Address on file | | | | |
| 8318462 | Name on file [1] | Address on file | | | | |
| 7987718 | Lopez, Christoval | Address on file | | | | |
| 7079998 | Lopez, Cynthia J. | Address on file | | | | |
| 8295134 | Name on file [1] | Address on file | | | | |
| 8295134 | Name on file [1] | Address on file | | | | |
| 10330008 | Name on file [1] | Address on file | | | | |
| 8304525 | Name on file [1] | Address on file | | | | |
| 10480471 | Name on file [1] | Address on file | | | | |
| 10317390 | Name on file [1] | Address on file | | | | |
| 10391160 | Name on file [1] | Address on file | | | | |
| 10494861 | Name on file [1] | Address on file | | | | |
| 10497214 | Name on file [1] | Address on file | | | | |
| 7079999 | Lopez, Gretchen G. | Address on file | | | | |
| 8317717 | Name on file [1] | Address on file | | | | |
| 8319877 | Lopez, J. | Address on file | | | | |
| 10496157 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10313575 | Name on file [1] | Address on file | | | | |
| 7914907 | Lopez, Jesse | Address on file | | | | |
| 8333516 | Name on file [1] | Address on file | | | | |
| 8326195 | Lopez, Jesus Andres | Address on file | | | | |
| 11210951 | Name on file [1] | Address on file | | | | |
| 11252507 | Name on file [1] | Address on file | | | | |
| 9488355 | Name on file [1] | Address on file | | | | |
| 10317850 | Name on file [1] | Address on file | | | | |
| 8319876 | Lopez, Joe | Address on file | | | | |
| 8288424 | Name on file [1] | Address on file | | | | |
| 10536887 | Name on file [1] | Address on file | | | | |
| 7901289 | Lopez, John | Address on file | | | | |
| 10500622 | Name on file [1] | Address on file | | | | |
| 7897495 | Name on file [1] | Address on file | | | | |
| 10428237 | Name on file [1] | Address on file | | | | |
| 8318464 | Name on file [1] | Address on file | | | | |
| 7868003 | Name on file [1] | Address on file | | | | |
| 10436454 | Name on file [1] | Address on file | | | | |
| 8317849 | Name on file [1] | Address on file | | | | |
| 10460481 | Name on file [1] | Address on file | | | | |
| 8317782 | Name on file [1] | Address on file | | | | |
| 10419513 | Name on file [1] | Address on file | | | | |
| 7082074 | Lopez, Kelin V. | Address on file | | | | |
| 8300878 | Name on file [1] | Address on file | | | | |
| 10480441 | Name on file [1] | Address on file | | | | |
| 11395332 | Name on file [1] | Address on file | | | | |
| 8304749 | Name on file [1] | Address on file | | | | |
| 8278115 | Name on file [1] | Address on file | | | | |
| 8318944 | Name on file [1] | Address on file | | | | |
| 8305624 | Name on file [1] | Address on file | | | | |
| 8295059 | Name on file [1] | Address on file | | | | |
| 8295059 | Name on file [1] | Address on file | | | | |
| 10486810 | Name on file [1] | Address on file | | | | |
| 7971543 | Lopez, Moses | Address on file | | | | |
| 9490333 | Name on file [1] | Address on file | | | | |
| 10383497 | Name on file [1] | Address on file | | | | |
| 10383497 | Name on file [1] | Address on file | | | | |
| 10383497 | Name on file [1] | Address on file | | | | |
| 8317785 | Name on file [1] | Address on file | | | | |
| 8291988 | Name on file [1] | Address on file | | | | |
| 8279318 | Name on file [1] | Address on file | | | | |
| 8304985 | Name on file [1] | Address on file | | | | |
| 10286661 | Name on file [1] | Address on file | | | | |
| 8331759 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2685 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8290776 | Name on file [1] | Address on file | | | | |
| 10356409 | Name on file [1] | Address on file | | | | |
| 10366827 | Name on file [1] | Address on file | | | | |
| 8318463 | Name on file [1] | Address on file | | | | |
| 8303631 | Name on file [1] | Address on file | | | | |
| 10486872 | Name on file [1] | Address on file | | | | |
| 10352021 | Name on file [1] | Address on file | | | | |
| 10412796 | Name on file [1] | Address on file | | | | |
| 8293919 | Name on file [1] | Address on file | | | | |
| 8293919 | Name on file [1] | Address on file | | | | |
| 8328184 | Name on file [1] | Address on file | | | | |
| 8303253 | Name on file [1] | Address on file | | | | |
| 10430249 | Name on file [1] | Address on file | | | | |
| 7954933 | Lopez, Victoria | Address on file | | | | |
| 7868800 | Name on file [1] | Address on file | | | | |
| 10377724 | Name on file [1] | Address on file | | | | |
| 10494275 | Name on file [1] | Address on file | | | | |
| 10393781 | Name on file [1] | Address on file | | | | |
| 7900722 | Lopresti, Rose | Address on file | | | | |
| 10422692 | Name on file [1] | Address on file | | | | |
| 10410828 | Name on file [1] | Address on file | | | | |
| 10410828 | Name on file [1] | Address on file | | | | |
| 10393227 | Name on file [1] | Address on file | | | | |
| 10393227 | Name on file [1] | Address on file | | | | |
| 9736757 | Name on file [1] | Address on file | | | | |
| 9736757 | Name on file [1] | Address on file | | | | |
| 10333139 | Name on file [1] | Address on file | | | | |
| 10296384 | Name on file [1] | Address on file | | | | |
| 10296238 | Name on file [1] | Address on file | | | | |
| 10371647 | Name on file [1] | Address on file | | | | |
| 10495574 | Name on file [1] | Address on file | | | | |
| 10495574 | Name on file [1] | Address on file | | | | |
| 10478336 | Name on file [1] | Address on file | | | | |
| 10478336 | Name on file [1] | Address on file | | | | |
| 9736758 | Name on file [1] | Address on file | | | | |
| 9736758 | Name on file [1] | Address on file | | | | |
| 9734678 | Name on file [1] | Address on file | | | | |
| 10371456 | Name on file [1] | Address on file | | | | |
| 10423216 | Name on file [1] | Address on file | | | | |
| 10423215 | Name on file [1] | Address on file | | | | |
| 10468846 | Lorain City School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 10532040 | Lorain City School District | Douglas M. Eppler, Walter Haverfield LLP, 1301 E. Ninth St., Suite 3500 | Cleveland | OH | 44114 | |
| 10532040 | Lorain City School District | Dr. Jeff Graham, Superintendent/CEO, 2601 Pole Avenue | Lorain | OH | 44052 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9738340 | Name on file [1] | Address on file | | | | |
| 9737347 | Name on file [1] | Address on file | | | | |
| 9737347 | Name on file [1] | Address on file | | | | |
| 7900367 | Loran, Jennifer | Address on file | | | | |
| 7862373 | Name on file [1] | Address on file | | | | |
| 8294619 | Name on file [1] | Address on file | | | | |
| 8294619 | Name on file [1] | Address on file | | | | |
| 7080000 | Loranger, Mark J. | Address on file | | | | |
| 10331839 | Name on file [1] | Address on file | | | | |
| 10318212 | Name on file [1] | Address on file | | | | |
| 7913790 | Name on file [1] | Address on file | | | | |
| 7084822 | LORD CHAMBERLAIN INC | 7003 MAIN STREET | STRATFORD | CT | 06614 | |
| 8277781 | Name on file [1] | Address on file | | | | |
| 8305672 | Name on file [1] | Address on file | | | | |
| 10466061 | Lord, James | Address on file | | | | |
| 10519136 | Lord, James | Address on file | | | | |
| 10480803 | Name on file [1] | Address on file | | | | |
| 10480803 | Name on file [1] | Address on file | | | | |
| 10486162 | Name on file [1] | Address on file | | | | |
| 8322175 | Name on file [1] | Address on file | | | | |
| 8305495 | Name on file [1] | Address on file | | | | |
| 8294916 | Name on file [1] | Address on file | | | | |
| 8294916 | Name on file [1] | Address on file | | | | |
| 7936236 | Name on file [1] | Address on file | | | | |
| 10476954 | Name on file [1] | Address on file | | | | |
| 8277961 | Name on file [1] | Address on file | | | | |
| 7939163 | Name on file [1] | Address on file | | | | |
| 10468898 | Lordstown Local School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 9496624 | Name on file [1] | Address on file | | | | |
| 10303168 | Name on file [1] | Address on file | | | | |
| 7081888 | Lore, Jason R. | Address on file | | | | |
| 7080001 | Lore, Sandra A. | Address on file | | | | |
| 10407459 | Name on file [1] | Address on file | | | | |
| 10407459 | Name on file [1] | Address on file | | | | |
| 7968034 | Name on file [1] | Address on file | | | | |
| 10372457 | Name on file [1] | Address on file | | | | |
| 8293340 | Name on file [1] | Address on file | | | | |
| 8293340 | Name on file [1] | Address on file | | | | |
| 7080002 | Lorek, Sharon F. | Address on file | | | | |
| 7077806 | LOREN AGUIAR | Address on file | | | | |
| 10408093 | Name on file [1] | Address on file | | | | |
| 10408093 | Name on file [1] | Address on file | | | | |
| 9492839 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10423228 | Name on file [1] | Address on file | | | | |
| 9735202 | Name on file [1] | Address on file | | | | |
| 10372223 | Name on file [1] | Address on file | | | | |
| 10476654 | Name on file [1] | Address on file | | | | |
| 10511804 | Name on file [1] | Address on file | | | | |
| 10422150 | Name on file [1] | Address on file | | | | |
| 10372458 | Name on file [1] | Address on file | | | | |
| 8317714 | Name on file [1] | Address on file | | | | |
| 9737348 | Name on file [1] | Address on file | | | | |
| 9737348 | Name on file [1] | Address on file | | | | |
| 10363851 | Name on file [1] | Address on file | | | | |
| 10332238 | Name on file [1] | Address on file | | | | |
| 8330268 | Name on file [1] | Address on file | | | | |
| 11200790 | LORENZ INTERNATIONAL LLC | 1515 MARKET ST., SUITE 1200 | PHILADELPHIA | PA | 19102 | |
| 7588548 | Lorenz International LLC | Attn: General Counsel, 1515 Market St., Suite 200 | Philadelphia | PA | 19102 | |
| 10539016 | Name on file [1] | Address on file | | | | |
| 7082125 | Lorenz, Christine H. | Address on file | | | | |
| 10484028 | Name on file [1] | Address on file | | | | |
| 8008187 | Name on file [1] | Address on file | | | | |
| 10337013 | Name on file [1] | Address on file | | | | |
| 10517740 | Name on file [1] | Address on file | | | | |
| 7898794 | Name on file [1] | Address on file | | | | |
| 10486559 | Name on file [1] | Address on file | | | | |
| 10382357 | Name on file [1] | Address on file | | | | |
| 10417019 | Name on file [1] | Address on file | | | | |
| 7965926 | Name on file [1] | Address on file | | | | |
| 7858618 | Name on file [1] | Address on file | | | | |
| 11335573 | Name on file [1] | Address on file | | | | |
| 11335966 | Name on file [1] | Address on file | | | | |
| 10295746 | Name on file [1] | Address on file | | | | |
| 9496222 | Name on file [1] | Address on file | | | | |
| 7080003 | Lorenzo, John | Address on file | | | | |
| 7946018 | Name on file [1] | Address on file | | | | |
| 10477425 | Name on file [1] | Address on file | | | | |
| 8340265 | Loreth, Cynthia | Address on file | | | | |
| 10488494 | Name on file [1] | Address on file | | | | |
| 11335178 | Name on file [1] | Address on file | | | | |
| 10345917 | Name on file [1] | Address on file | | | | |
| 10423589 | Name on file [1] | Address on file | | | | |
| 10409843 | Name on file [1] | Address on file | | | | |
| 9738930 | Name on file [1] | Address on file | | | | |
| 10334410 | Name on file [1] | Address on file | | | | |
| 10297592 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9737349 | Name on file [1] | Address on file | | | | |
| 9737349 | Name on file [1] | Address on file | | | | |
| 9738948 | Name on file [1] | Address on file | | | | |
| 9496244 | Name on file [1] | Address on file | | | | |
| 10393396 | Name on file [1] | Address on file | | | | |
| 10393396 | Name on file [1] | Address on file | | | | |
| 9737350 | Name on file [1] | Address on file | | | | |
| 9737350 | Name on file [1] | Address on file | | | | |
| 10346093 | Name on file [1] | Address on file | | | | |
| 10392653 | Name on file [1] | Address on file | | | | |
| 10404951 | Name on file [1] | Address on file | | | | |
| 9496586 | Name on file [1] | Address on file | | | | |
| 10373698 | Name on file [1] | Address on file | | | | |
| 10545695 | Loretto Hospital | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545695 | Loretto Hospital | James F. Clayborne, 525 W. Main Street, Suite 105 | Belleville | IL | 62220 | |
| 10545695 | Loretto Hospital | James F. Clayborne, 525 W. Main Street, Suite 105 | Belleville | IL | 62220 | |
| 7096116 | Loretto Hospital of Chicago | ATTN: PRES & CEO, VP, CHIEF OPERATING OFFICER & CHIEF FINANCIAL OFFICER, VP & CHIEF TREASURY OFFICER, 645 SOUTH CENTRAL AVENUE | CHICAGO | IL | 60644 | |
| 9733163 | Name on file [1] | Address on file | | | | |
| 10392683 | Name on file [1] | Address on file | | | | |
| 10296619 | Name on file [1] | Address on file | | | | |
| 9494136 | Name on file [1] | Address on file | | | | |
| 10418547 | Name on file [1] | Address on file | | | | |
| 10418547 | Name on file [1] | Address on file | | | | |
| 10294385 | Name on file [1] | Address on file | | | | |
| 10294385 | Name on file [1] | Address on file | | | | |
| 10295142 | Name on file [1] | Address on file | | | | |
| 10363139 | Name on file [1] | Address on file | | | | |
| 10423345 | Name on file [1] | Address on file | | | | |
| 11335671 | Name on file [1] | Address on file | | | | |
| 10295460 | Name on file [1] | Address on file | | | | |
| 10334304 | Name on file [1] | Address on file | | | | |
| 9735856 | Name on file [1] | Address on file | | | | |
| 9737807 | Name on file [1] | Address on file | | | | |
| 10423238 | Name on file [1] | Address on file | | | | |
| 10363401 | Name on file [1] | Address on file | | | | |
| 9736214 | Name on file [1] | Address on file | | | | |
| 10297504 | Name on file [1] | Address on file | | | | |
| 10295978 | Name on file [1] | Address on file | | | | |
| 10297320 | Name on file [1] | Address on file | | | | |
| 10495661 | Name on file [1] | Address on file | | | | |
| 10495661 | Name on file [1] | Address on file | | | | |
| 10419020 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10419020 | Name on file [1] | Address on file | | | | |
| 9738921 | Name on file [1] | Address on file | | | | |
| 10372755 | Name on file [1] | Address on file | | | | |
| 10495471 | Name on file [1] | Address on file | | | | |
| 10495471 | Name on file [1] | Address on file | | | | |
| 9494380 | Name on file [1] | Address on file | | | | |
| 10295622 | Name on file [1] | Address on file | | | | |
| 9732974 | Name on file [1] | Address on file | | | | |
| 10293053 | Name on file [1] | Address on file | | | | |
| 11335202 | Name on file [1] | Address on file | | | | |
| 10432564 | Name on file [1] | Address on file | | | | |
| 10432564 | Name on file [1] | Address on file | | | | |
| 10401472 | Name on file [1] | Address on file | | | | |
| 10331840 | Name on file [1] | Address on file | | | | |
| 10432387 | Name on file [1] | Address on file | | | | |
| 11335171 | Name on file [1] | Address on file | | | | |
| 10495082 | Name on file [1] | Address on file | | | | |
| 10495082 | Name on file [1] | Address on file | | | | |
| 10296725 | Name on file [1] | Address on file | | | | |
| 9495114 | Name on file [1] | Address on file | | | | |
| 10407881 | Name on file [1] | Address on file | | | | |
| 10407881 | Name on file [1] | Address on file | | | | |
| 10294884 | Name on file [1] | Address on file | | | | |
| 10373190 | Name on file [1] | Address on file | | | | |
| 10495981 | Name on file [1] | Address on file | | | | |
| 10495981 | Name on file [1] | Address on file | | | | |
| 10371658 | Name on file [1] | Address on file | | | | |
| 10495938 | Name on file [1] | Address on file | | | | |
| 10495938 | Name on file [1] | Address on file | | | | |
| 10294717 | Name on file [1] | Address on file | | | | |
| 10482371 | Name on file [1] | Address on file | | | | |
| 9738742 | Name on file [1] | Address on file | | | | |
| 10296564 | Name on file [1] | Address on file | | | | |
| 10495016 | Name on file [1] | Address on file | | | | |
| 10495016 | Name on file [1] | Address on file | | | | |
| 10410224 | Name on file [1] | Address on file | | | | |
| 10372987 | Name on file [1] | Address on file | | | | |
| 10421770 | Name on file [1] | Address on file | | | | |
| 10422079 | Name on file [1] | Address on file | | | | |
| 10410658 | Name on file [1] | Address on file | | | | |
| 10410658 | Name on file [1] | Address on file | | | | |
| 10371322 | Name on file [1] | Address on file | | | | |
| 9737720 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10495470 | Name on file [1] | Address on file | | | | |
| 10495470 | Name on file [1] | Address on file | | | | |
| 9734538 | Name on file [1] | Address on file | | | | |
| 9496247 | Name on file [1] | Address on file | | | | |
| 10407159 | Name on file [1] | Address on file | | | | |
| 10407159 | Name on file [1] | Address on file | | | | |
| 10398893 | Name on file [1] | Address on file | | | | |
| 10398894 | Name on file [1] | Address on file | | | | |
| 9492840 | Name on file [1] | Address on file | | | | |
| 10409180 | Name on file [1] | Address on file | | | | |
| 10409180 | Name on file [1] | Address on file | | | | |
| 9492841 | Name on file [1] | Address on file | | | | |
| 10374467 | Name on file [1] | Address on file | | | | |
| 10422863 | Name on file [1] | Address on file | | | | |
| 9734590 | Name on file [1] | Address on file | | | | |
| 9735855 | Name on file [1] | Address on file | | | | |
| 10495807 | Name on file [1] | Address on file | | | | |
| 10495807 | Name on file [1] | Address on file | | | | |
| 11335174 | Name on file [1] | Address on file | | | | |
| 10346071 | Name on file [1] | Address on file | | | | |
| 11245915 | Name on file [1] | Address on file | | | | |
| 10372376 | Name on file [1] | Address on file | | | | |
| 9737351 | Name on file [1] | Address on file | | | | |
| 9737351 | Name on file [1] | Address on file | | | | |
| 10398149 | Name on file [1] | Address on file | | | | |
| 10495808 | Name on file [1] | Address on file | | | | |
| 10495808 | Name on file [1] | Address on file | | | | |
| 10371530 | Name on file [1] | Address on file | | | | |
| 10372277 | Name on file [1] | Address on file | | | | |
| 9492842 | Name on file [1] | Address on file | | | | |
| 9737352 | Name on file [1] | Address on file | | | | |
| 9737352 | Name on file [1] | Address on file | | | | |
| 9734086 | Name on file [1] | Address on file | | | | |
| 10293511 | Name on file [1] | Address on file | | | | |
| 10293511 | Name on file [1] | Address on file | | | | |
| 10371433 | Name on file [1] | Address on file | | | | |
| 10411486 | Name on file [1] | Address on file | | | | |
| 10411486 | Name on file [1] | Address on file | | | | |
| 7587635 | LORI TAYLOR, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.T. | ATTN: CELESTE BRUSTOWICZ, COOPER LAW FIRM, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 6181981 | Lori Taylor, individually and as next friend and guardian of Baby M.T. | ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 7587663 | LORI TAYLOR, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.T. | ATTN: DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2691 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6181984 | Lori Taylor, individually and as next friend and guardian of Baby M.T. | ATTN: DONALD E. CREADORE, CREADOR LAW FIRM, 450 SEVENTH AVENUE - SUITE 1408, Suite 1408 | NEW YORK | NY | 10123 | |
| 7587634 | LORI TAYLOR, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.T. | ATTN: KEVIN THOMPSON, THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 6181985 | Lori Taylor, individually and as next friend and guardian of Baby M.T. | ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 7587669 | LORI TAYLOR, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.T. | ATTN: SCOTT R. BICKFORD, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 7587670 | LORI TAYLOR, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.T. | ATTN: SPENCER R. DOODY, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 6181983 | Lori Taylor, individually and as next friend and guardian of Baby M.T. | Martzell, Bickford & Centola, Attn: Scott R. Bickford, Spencer R. Doody, 338 Lafayette Street | New Orleans | LA | 70130 | |
| 6181982 | Lori Taylor, individually and as next friend and guardian of Baby M.T. | THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A., ATTN: KENT HARRISON ROBBINS, 242 NORTHEAST 27TH STREET | MIAMI | FL | 33137 | |
| 9496604 | Name on file [1] | Address on file | | | | |
| 10419258 | Name on file [1] | Address on file | | | | |
| 10419258 | Name on file [1] | Address on file | | | | |
| 10371439 | Name on file [1] | Address on file | | | | |
| 9737353 | Name on file [1] | Address on file | | | | |
| 9737353 | Name on file [1] | Address on file | | | | |
| 10406769 | Name on file [1] | Address on file | | | | |
| 10406769 | Name on file [1] | Address on file | | | | |
| 10372025 | Name on file [1] | Address on file | | | | |
| 10372004 | Name on file [1] | Address on file | | | | |
| 10405467 | Name on file [1] | Address on file | | | | |
| 9735591 | Name on file [1] | Address on file | | | | |
| 8004397 | Name on file [1] | Address on file | | | | |
| 8326189 | Loria, Juan | Address on file | | | | |
| 8304296 | Name on file [1] | Address on file | | | | |
| 8511781 | Loria, Mike | Address on file | | | | |
| 10405377 | Name on file [1] | Address on file | | | | |
| 9737354 | Name on file [1] | Address on file | | | | |
| 9737354 | Name on file [1] | Address on file | | | | |
| 9733718 | Name on file [1] | Address on file | | | | |
| 10373172 | Name on file [1] | Address on file | | | | |
| 10298080 | Name on file [1] | Address on file | | | | |
| 10333934 | Name on file [1] | Address on file | | | | |
| 10294386 | Name on file [1] | Address on file | | | | |
| 10294386 | Name on file [1] | Address on file | | | | |
| 10407315 | Name on file [1] | Address on file | | | | |
| 10407315 | Name on file [1] | Address on file | | | | |
| 10364918 | Name on file [1] | Address on file | | | | |
| 9738709 | Name on file [1] | Address on file | | | | |
| 10371829 | Name on file [1] | Address on file | | | | |
| 10364850 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10487421 | Name on file [1] | Address on file | | | | |
| 7996761 | Name on file [1] | Address on file | | | | |
| 9736759 | Name on file [1] | Address on file | | | | |
| 9736759 | Name on file [1] | Address on file | | | | |
| 8318452 | Name on file [1] | Address on file | | | | |
| 10512584 | Name on file [1] | Address on file | | | | |
| 10471674 | Name on file [1] | Address on file | | | | |
| 9492843 | Name on file [1] | Address on file | | | | |
| 9494255 | Name on file [1] | Address on file | | | | |
| 10393428 | Name on file [1] | Address on file | | | | |
| 10393428 | Name on file [1] | Address on file | | | | |
| 11335556 | Name on file [1] | Address on file | | | | |
| 10296502 | Name on file [1] | Address on file | | | | |
| 9732923 | Name on file [1] | Address on file | | | | |
| 10294943 | Name on file [1] | Address on file | | | | |
| 10409575 | Name on file [1] | Address on file | | | | |
| 9496461 | Name on file [1] | Address on file | | | | |
| 10422932 | Name on file [1] | Address on file | | | | |
| 10445655 | Name on file [1] | Address on file | | | | |
| 9738957 | Name on file [1] | Address on file | | | | |
| 10407456 | Name on file [1] | Address on file | | | | |
| 10407456 | Name on file [1] | Address on file | | | | |
| 10409714 | Name on file [1] | Address on file | | | | |
| 10296215 | Name on file [1] | Address on file | | | | |
| 10495936 | Name on file [1] | Address on file | | | | |
| 10495936 | Name on file [1] | Address on file | | | | |
| 10362851 | Name on file [1] | Address on file | | | | |
| 10407645 | Name on file [1] | Address on file | | | | |
| 10407645 | Name on file [1] | Address on file | | | | |
| 10297554 | Name on file [1] | Address on file | | | | |
| 10294763 | Name on file [1] | Address on file | | | | |
| 10398150 | Name on file [1] | Address on file | | | | |
| 10373692 | Name on file [1] | Address on file | | | | |
| 10379451 | Name on file [1] | Address on file | | | | |
| 11335737 | Name on file [1] | Address on file | | | | |
| 10297155 | Name on file [1] | Address on file | | | | |
| 10372026 | Name on file [1] | Address on file | | | | |
| 8292419 | Name on file [1] | Address on file | | | | |
| 8010882 | Lorusso, Joseph | Address on file | | | | |
| 10423289 | Name on file [1] | Address on file | | | | |
| 10364846 | Name on file [1] | Address on file | | | | |
| 7592624 | Los Alamitos Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2693 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10544970 | Los Alamitos Medical Center, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10544970 | Los Alamitos Medical Center, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10544970 | Los Alamitos Medical Center, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10538079 | Los Angeles Recovery Centers | Samuel Blackmar, Napoli Shkolnik, PLLC, 1750 Tysons Blvd., Suite 1500 | McLean | VA | 22102 | |
| 10545396 | LOS ROBLES REGIONAL MEDICAL CENTER | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545396 | LOS ROBLES REGIONAL MEDICAL CENTER | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545396 | LOS ROBLES REGIONAL MEDICAL CENTER | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 8298923 | Losa, Daniel | Address on file | | | | |
| 8278116 | Name on file [1] | Address on file | | | | |
| 10489667 | Name on file [1] | Address on file | | | | |
| 10475738 | Name on file [1] | Address on file | | | | |
| 7866058 | Name on file [1] | Address on file | | | | |
| 7946189 | Name on file [1] | Address on file | | | | |
| 7987891 | Loscialpo, Gene | Address on file | | | | |
| 8279822 | Name on file [1] | Address on file | | | | |
| 8304482 | Name on file [1] | Address on file | | | | |
| 10285861 | Name on file [1] | Address on file | | | | |
| 10315397 | Name on file [1] | Address on file | | | | |
| 7080004 | Loss, Robert M. | Address on file | | | | |
| 10497909 | Name on file [1] | Address on file | | | | |
| 10509993 | Name on file [1] | Address on file | | | | |
| 7973580 | Name on file [1] | Address on file | | | | |
| 7868872 | Name on file [1] | Address on file | | | | |
| 8294236 | Name on file [1] | Address on file | | | | |
| 8294236 | Name on file [1] | Address on file | | | | |
| 7894837 | Name on file [1] | Address on file | | | | |
| 8300970 | Name on file [1] | Address on file | | | | |
| 8336680 | Name on file [1] | Address on file | | | | |
| 11614267 | Name on file [1] | Address on file | | | | |
| 10512268 | Name on file [1] | Address on file | | | | |
| 8319070 | Name on file [1] | Address on file | | | | |
| 10521992 | Name on file [1] | Address on file | | | | |
| 7963978 | Name on file [1] | Address on file | | | | |
| 10281114 | Name on file [1] | Address on file | | | | |
| 10514381 | Name on file [1] | Address on file | | | | |
| 7904414 | Name on file [1] | Address on file | | | | |
| 7083043 | Lotti, James | Address on file | | | | |
| 10363480 | Name on file [1] | Address on file | | | | |
| 10332166 | Name on file [1] | Address on file | | | | |
| 8000711 | Name on file [1] | Address on file | | | | |
| 8011019 | Name on file [1] | Address on file | | | | |
| 8000711 | Name on file [1] | Address on file | | | | |
| 8011019 | Name on file [1] | Address on file | | | | |
| 7914362 | Lottman, Michelle | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7900910 | Lottman, Michelle | Address on file | | | | |
| 7990447 | Name on file [1] | Address on file | | | | |
| 7590133 | Lotus Pharmaceutical Co., Ltd. | Attn: General Counsel, 11F, No. 200, Sec.1, Fuxing South Road | Taipei | | | Taiwan |
| 11476431 | Name on file [1] | Address on file | | | | |
| 9738863 | Name on file [1] | Address on file | | | | |
| 7090912 | Lou Sardella | Eric H. Jaso, Spiro Harrison, Second Floor, 830 Morris Turnpike | Short Hills | NJ | 07078 | |
| 7090911 | Lou Sardella | Seth A. Meyer, Keller Lenkner, 150 North Riverside Plaza | Chicago | IL | 60606 | |
| 7585964 | LOU SARDELLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ATTN: ERIC H. JASO, SPIRO HARRISON, 830 MORRIS TURNPIKE - SECOND FLOOR | SHORT HILLS | NJ | 07078 | |
| 7985508 | Lou Sardella, individually and on behalf of all others similarly situated | Address on file | | | | |
| 7094924 | Lou Sardella, individually and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | ATTN: BENJAMIN H. RICHMAN, EDELSON PC, 350 NORTH LASALLE STREET - 14TH FLOOR, 14th Floor | CHICAGO | IL | 60654 | |
| 7094925 | Lou Sardella, individually and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | ATTN: DAVID I. MINDELL, EDELSON PC, 350 NORTH LASALLE STREET - 14TH FLOOR, 14th Floor | CHICAGO | IL | 60654 | |
| 7094923 | Lou Sardella, individually and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | ATTN: JAY EDELSON, EDELSON P.C., 350 NORTH LASALLE STREET - 14TH FLOOR, 14th Floor | CHICAGO | IL | 60654 | |
| 7094930 | Lou Sardella, individually and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | ATTN: MICHAEL H. PARK, ATTN: MICHAEL H PARK, 745 FIFTH AVENUE - SUITE 500, Suite 500 | NEW YORK | NY | 10151 | |
| 7094926 | Lou Sardella, individually and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | ATTN: RAFEY S. BALABANIAN, EDELSON PC, 123 TOWNSEND STREET - SUITE 100, Suite 100 | SAN FRANCISCO | CA | 94107 | |
| 7094933 | Lou Sardella, individually and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | ATTN: SETH MEYER, KELLER LENKNER LLC, 150 N. RIVERSIDE PLAZA - SUITE 2570, Suite 2570 | CHICAGO | IL | 60606 | |
| 7094929 | Lou Sardella, individually and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | ATTN: THOMAS R. MCCARTHY, CONSOVOY MCCARTHY PLLC, 3033 WILSON BOULEVARD - SUITE 700, Suite 700 | ARLINGTON | VA | 22201 | |
| 7094927 | Lou Sardella, individually and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | ATTN: TODD LOGAN, 123 TOWNSEND STREET, SUITE 100 | SAN FRANCISCO | CA | 94107 | |
| 7094932 | Lou Sardella, individually and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | ATTN: TRAVIS LENKNER, KELLER LENKNER LLC, 150 N. RIVERSIDE PLAZA - SUITE 2570, Suite 2570 | CHICAGO | IL | 60606 | |
| 7094928 | Lou Sardella, individually and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | ATTN: WILLIAM S. CONSOVOY, CONSOVOY MCCARTHY PLLC, 3033 WILSON BOULEVARD - SUITE 700, Suite 700 | ARLINGTON | VA | 22201 | |
| 7094931 | Lou Sardella, individually and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | KELLER LENKNER LLC, ATTN: ASHLEY C. KELLER, 150 NORTH RIVERSIDE PLAZA - SUITE 2750, Suite 2750 | CHICAGO | IL | 60606 | |
| 8008789 | Name on file [1] | Address on file | | | | |
| 10494888 | Name on file [1] | Address on file | | | | |
| 10494888 | Name on file [1] | Address on file | | | | |
| 7591404 | Louann, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 11335603 | Name on file [1] | Address on file | | | | |
| 10407984 | Name on file [1] | Address on file | | | | |
| 10407984 | Name on file [1] | Address on file | | | | |
| 10331963 | Name on file [1] | Address on file | | | | |
| 8000348 | Name on file [1] | Address on file | | | | |
| 7961665 | Name on file [1] | Address on file | | | | |
| 8305504 | Name on file [1] | Address on file | | | | |
| 7914527 | Louden, Chris | Address on file | | | | |
| 8268521 | Name on file [1] | Address on file | | | | |
| 7584631 | LOUDON COUNTY | ATTN: CNTY CLERK, 101 MULBERRY STREET | LOUDON | TN | 37774 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7584632 | LOUDON COUNTY | ATTN: CNTY MAYOR, 100 RIVER ROAD, SUITE 106 | LOUDON | TN | 37774 | |
| 7592094 | Loudon County, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10513123 | Loudon County, TN | Address on file | | | | |
| 10533178 | Loudonville-Perrysville Exemplified Village School District | Bricker & Eckler LLP, Justin W. Ristau, Esq., 100 S. Third St. | Columbus | OH | 43215 | |
| 7584666 | LOUDOUN COUNTY, VIRGINIA | ATTN: CNTY ADMINISTRATOR; BD OF SUPERVISORS, 1 HARRISON STREET SE, 5TH FLOOR | LEESBURG | VA | 20175 | |
| 7584665 | LOUDOUN COUNTY, VIRGINIA | ATTN: CNTY ATTORNEY, 1 HARRISON STREET SE | LEESBURG | VA | 20175 | |
| 6181689 | Loudoun County, Virginia | ATTN: COMMONWEALTH ATTORNEY, 20 EAST MARKET STREET | LEESBURG | VA | 20176 | |
| 6181691 | Loudoun County, Virginia | Attn: County Administrator; Board of Supervisors, 1 Harrison Street SE, 5th Floor | Leesburg | VA | 20175 | |
| 6181690 | Loudoun County, Virginia | Attn: County Attorney, 1 Harrison Street SE | Leesburg | VA | 20175 | |
| 7592320 | Loudoun County, Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10534791 | Loudoun County, Virginia | Sanford Heisler Sharp LLP, 611 Commerce St.Suite 3100 | Nashville | TN | 37203 | |
| 10534791 | Loudoun County, Virginia | Sanford Heisler Sharp LLP, Andrew H. Miller, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 8294714 | Name on file [1] | Address on file | | | | |
| 8294714 | Name on file [1] | Address on file | | | | |
| 10433998 | Name on file [1] | Address on file | | | | |
| 8282550 | Name on file [1] | Address on file | | | | |
| 7971964 | Lough, Lilian | Address on file | | | | |
| 10416077 | Name on file [1] | Address on file | | | | |
| 9497089 | Name on file [1] | Address on file | | | | |
| 7147822 | Loughlin, Farrell D. | Address on file | | | | |
| 8331269 | Name on file [1] | Address on file | | | | |
| 10433278 | Loughner, Pamela | Address on file | | | | |
| 10439313 | Name on file [1] | Address on file | | | | |
| 10293231 | Name on file [1] | Address on file | | | | |
| 10293231 | Name on file [1] | Address on file | | | | |
| 7986663 | Name on file [1] | Address on file | | | | |
| 7084963 | Louis Ackal | Richard J. Arsenault, Neblett, Beard & Arsenault, 2220 Bonaventure Court, P.O. Box 12120 | Alexandria | LA | 71315 | |
| 9494464 | Name on file [1] | Address on file | | | | |
| 10408005 | Name on file [1] | Address on file | | | | |
| 10408005 | Name on file [1] | Address on file | | | | |
| 9737681 | Name on file [1] | Address on file | | | | |
| 9495684 | Name on file [1] | Address on file | | | | |
| 10495809 | Name on file [1] | Address on file | | | | |
| 10495809 | Name on file [1] | Address on file | | | | |
| 9493681 | Name on file [1] | Address on file | | | | |
| 10392994 | Name on file [1] | Address on file | | | | |
| 10432482 | Name on file [1] | Address on file | | | | |
| 10432482 | Name on file [1] | Address on file | | | | |
| 10331843 | Name on file [1] | Address on file | | | | |
| 10404952 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11335400 | Name on file [1] | Address on file | | | | |
| 7076355 | LOUIS CHRISTOS | Address on file | | | | |
| 7075162 | LOUIS DEBONE | Address on file | | | | |
| 7077695 | LOUIS E BAXTER SR MD FASAM | 2 MANCHESTER CT | COLUMBUS | NJ | 08022 | |
| 9737355 | Name on file [1] | Address on file | | | | |
| 9737355 | Name on file [1] | Address on file | | | | |
| 10297434 | Name on file [1] | Address on file | | | | |
| 10363104 | Name on file [1] | Address on file | | | | |
| 10404788 | Name on file [1] | Address on file | | | | |
| 10296336 | Name on file [1] | Address on file | | | | |
| 10404953 | Name on file [1] | Address on file | | | | |
| 10364054 | Name on file [1] | Address on file | | | | |
| 7589942 | Louis J. DeBone (Pharmaceutical Consulting Services of Naples, LLC) | Attn: General Counsel, 396 Terracina Way | Naples | FL | 34119 | |
| 9735366 | Name on file [1] | Address on file | | | | |
| 9735983 | Name on file [1] | Address on file | | | | |
| 9494230 | Name on file [1] | Address on file | | | | |
| 10297410 | Name on file [1] | Address on file | | | | |
| 10406878 | Name on file [1] | Address on file | | | | |
| 10406878 | Name on file [1] | Address on file | | | | |
| 10398151 | Name on file [1] | Address on file | | | | |
| 7095654 | Louis M. Ackal, duly elected Sheriff of Iberia Parish, Louisiana, in his capacity as Ex Officio of the Iberia Parish Sheriff's Office and the Iberia Parish Law Enforcement District | ATTN: SHERIFF, 300 IBERIA STREET, SUITE 120 | NEW IBERIA | LA | 70560 | |
| 10504920 | Louis M. Ackal, Duly Elected Sheriff of Iberia Parish, Louisiana, in His Capacity as Officer Ex Officio of the Iberia Parish Sheriff's Office and the Iberia Parish Law Enforcement District | Dustin C. Carter, Esq., 2220 Bonaventure Court | Alexandria | LA | 71301 | |
| 7591657 | Louis M. Ackal-Iberia Parish Sheriff, Louisiana | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7588843 | Louis M. Weiner, M.D. | Attn: General Counsel, Fox Chase Cancer Center, 333 Cottman Avenue | Philadelphia | PA | 19111 | |
| 10405162 | Name on file [1] | Address on file | | | | |
| 10372005 | Name on file [1] | Address on file | | | | |
| 10494971 | Name on file [1] | Address on file | | | | |
| 10494971 | Name on file [1] | Address on file | | | | |
| 10432573 | Name on file [1] | Address on file | | | | |
| 10432573 | Name on file [1] | Address on file | | | | |
| 10495175 | Name on file [1] | Address on file | | | | |
| 10495175 | Name on file [1] | Address on file | | | | |
| 11335278 | Name on file [1] | Address on file | | | | |
| 10372902 | Name on file [1] | Address on file | | | | |
| 9737356 | Name on file [1] | Address on file | | | | |
| 9737356 | Name on file [1] | Address on file | | | | |
| 9738276 | Name on file [1] | Address on file | | | | |
| 10407451 | Name on file [1] | Address on file | | | | |
| 10407451 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 9492845 | Name on file [1] | Address on file | | | | |
| 9734753 | Name on file [1] | Address on file | | | | |
| 7589240 | Louis W. Sullivan, M.D. | Attn: North Powers Ferry Corporation, 5287 North Powers Ferry Road | Atlanta | GA | 30327 | |
| 10398152 | Name on file [1] | Address on file | | | | |
| 10422440 | Name on file [1] | Address on file | | | | |
| 9734214 | Name on file [1] | Address on file | | | | |
| 10407204 | Name on file [1] | Address on file | | | | |
| 10407204 | Name on file [1] | Address on file | | | | |
| 10364594 | Name on file [1] | Address on file | | | | |
| 10370863 | Name on file [1] | Address on file | | | | |
| 10370863 | Name on file [1] | Address on file | | | | |
| 7971993 | Louis, Floyd | Address on file | | | | |
| 8287082 | Louis, James | Address on file | | | | |
| 10420207 | Name on file [1] | Address on file | | | | |
| 7971994 | Louis, Kathleen | Address on file | | | | |
| 10517593 | Name on file [1] | Address on file | | | | |
| 7971995 | Louis, Tyrone | Address on file | | | | |
| 7096509 | Louisa County, Virginia | ATTN: COMMONWEALTH ATTORNEY, P.O. BOX 128 | LOUISA | VA | 23093 | |
| 7592321 | Louisa County, Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10533172 | Louisa County, Virginia | Sanford Heisler Sharp LLP, 611 Commerce St., Suite 3100 | Nashville | TN | 37203 | |
| 10533172 | Louisa County, Virginia | Sanford Heisler Sharp LLP, Andrew H. Miller, Senior Litigation Counsel, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 10539946 | Louisiana Loggers Self-Insured Fund | Laborde Earles Law Firm, 1901 Kaliste Saloom Rd. | Lafayette | LA | 70508 | |
| 7588119 | Louisiana Wholesale Drug Company Inc. | Attn: General Counsel, 2085 I-49 South Service Road | Sunset | LA | 70584 | |
| 11335842 | Name on file [1] | Address on file | | | | |
| 10408088 | Name on file [1] | Address on file | | | | |
| 10408088 | Name on file [1] | Address on file | | | | |
| 10333603 | Name on file [1] | Address on file | | | | |
| 11335567 | Name on file [1] | Address on file | | | | |
| 10293041 | Name on file [1] | Address on file | | | | |
| 9735299 | Name on file [1] | Address on file | | | | |
| 10404742 | Name on file [1] | Address on file | | | | |
| 10539480 | LOUISIANA AGRICULTURAL COMPENSATION SELF-INSURANCE FUND | Laborde Earles Law Firm, 1901 Kaliste Saloom Rd. | Lafayette | LA | 70508 | |
| 7094148 | Louisiana Assessors' Insurance Fund a/k/a The Insurance Committee of the Assessors' Insurance Fund | ATTN: EXECUTIVE DIRECTOR, 3060 VALLEY CREEK DRIVE, P.O. BOX 14699 | BATON ROUGE | LA | 70898-4699 | |
| 7094147 | Louisiana Assessors' Insurance Fund a/k/a The Insurance Committee of the Assessors' Insurance Fund | ATTN: PRESIDENT, 29940 S. MAGNOLIA STREET | LIVINGSTON | LA | 70754 | |
| 7094146 | Louisiana Assessors' Insurance Fund a/k/a The Insurance Committee of the Assessors' Insurance Fund | ATTN: REGISTERED AGENT, 3060 VALLEY CREEK DR | BATON ROUGE | LA | 70808 | |
| 10361229 | Louisiana Assessors' Insurance Fund a/k/a The Insurance Committee of the Assessors' Insurance Fund | Stag Liuzza, LLC, ATTN: Michael G. Stag, 365 Canal Street, Suite 2850 | New Orleans | LA | 70130 | |
| 7083192 | Louisiana Board Of Drug And Device Distributors | 12091 BRICKSOME AVENUE, SUITE B | BATON ROUGE | LA | 70816 | |
| 7083065 | Louisiana Board of Drug and Device Distributors | Maryland Pharmacy Board, P.O. Box 1991 | Baltimore | MD | 21203 | |
| 7083193 | Louisiana Board Of Pharmacy | 3388 BRENTWOOD DRIVE | BATON ROUGE | LA | 70809 | |
| 7076774 | LOUISIANA BOARD OF PHARMACY | 3388 BRENTWOOD DRIVE | BATON ROUGE | LA | 70808-2537 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7083194 | Louisiana Board Of Wholesale Drug Distributors | 12091 BRICKSOME AVENUE, SUITE B | BATON ROUGE | LA | 70816 | |
| 10521368 | Louisiana CVS Pharmacy, L.L.C. | Geoffrey S. Goodman, Foley & Lardner LLP, 321 N. Clark St., Ste. 3000 | Chicago | IL | 60654 | |
| 10521368 | Louisiana CVS Pharmacy, L.L.C. | Heather R. Barber, CVS Health, 900 Omnicare Center, 201 East Fourth Street | Cincinnati | OH | 45202 | |
| 10521368 | Louisiana CVS Pharmacy, L.L.C. | James D. Clark, Senior VP,, Controller and Chief Accounting Officer, 200 Highland Corporate Drive | Cumberland | RI | 02864 | |
| 7083195 | Louisiana Department Of Health | 628 N. 4TH STREET | BATON ROUGE | LA | 70802 | |
| 7074915 | LOUISIANA DEPT OF HEALTH & HOSP | P.O. BOX 62951 | NEW ORLEANS | LA | 70162 | |
| 7076701 | LOUISIANA DEPT OF HEALTH & HOSPITAL | P.O. BOX 4489 BIN 10 | BATON ROUGE | LA | 70821-4489 | |
| 10659890 | Louisiana Health Service & Indemnity Co. | Rawlings & Associates PLLC, Attn: Mark D. Fischer, Esq., Robert C. Griffith, E, One Eden Parkway | La Grange | KY | 40031 | |
| 10659890 | Louisiana Health Service & Indemnity Co. | Robert C. Griffith, Rawlings & Associates PLLC, One Eden Parkway | La Grange | KY | 40031 | |
| 7094064 | Louisiana Health Service & Indemnity Company d/b/a Blue Cross and Blue Shield of Louisiana | ATTN: DIRECTOR, JAMES B. MANDA, 1838 CHEVELLE DRIVE | BATON ROUGE | LA | 70806 | |
| 7094063 | Louisiana Health Service & Indemnity Company d/b/a Blue Cross and Blue Shield of Louisiana | ATTN: DIRECTORS, P. J. MILLS AND HERSCHEL C. ADCOCK, 5525 REITZ AVENUE | BATON ROUGE | LA | 70898 | |
| 7094062 | Louisiana Health Service & Indemnity Company d/b/a Blue Cross and Blue Shield of Louisiana | ATTN: REGISTERED AGENT, HERSCHEL C. ADCOCK, 5525 REITZ AVENUE | BATON ROUGE | LA | 70809 | |
| 7089358 | Louisiana Health Service and Indemnity Company | Allison Nunley Pham, 5525 Reitz Avenue | Baton Rouge | LA | 70809 | |
| 7089357 | Louisiana Health Service and Indemnity Company | Charles A. O'Brien, III, 5525 Reitz Avenue, P.O. Box 98029 | Baton Rouge | LA | 70898 | |
| 7089360 | Louisiana Health Service and Indemnity Company | David S. Scalia, Dugan Law Firm, 365 Canal Street, Ste. 1000 | New Orleans | LA | 70130 | |
| 7089359 | Louisiana Health Service and Indemnity Company | Douglas R. Plymale, Dugan Law Firm, One Canal Place, 365 Canal Street, Ste. 1000 | New Orleans | LA | 70130 | |
| 7089356 | Louisiana Health Service and Indemnity Company | James R. Dugan, II, Dugan Law Firm, 365 Canal Street, Ste. 1000 | New Orleans | LA | 70130 | |
| 7089361 | Louisiana Health Service and Indemnity Company | Lanson Leon Bordelon, Dugan Law Firm, 1000 One Canal Place, 365 Canal Street | New Orleans | LA | 70130 | |
| 7089355 | Louisiana Health Service and Indemnity Company | Mekel Smith Alvarez, Dugan Law Firm, 365 Canal Street, Ste. 1000 | New Orleans | LA | 70130 | |
| 7591658 | Louisiana Hospital Service District No. 1 of Lasalle Parish/Hardtner Medical Center | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7084403 | LOUISIANA WHOLESALE DRUG CO INC | 2085 I-49 S SERVICE RD | SUNSET | LA | 70584 | |
| 7083399 | LOUISIANA WHOLESALE DRUG CO INC | P.O. BOX 500 | SUNSET | LA | 70584 | |
| 7089362 | Louisiana Wholesale Drug Company, Inc. | Steven Brian Perry, Allen & Gooch - Lafayette, 2000 Kaliste Saloom Road, Ste. 400 | Lafayette | LA | 70508 | |
| 10532688 | Louisville City School District (Stark County, Ohio) | Bricker & Eckler LLP, Justin W. Ristau, Esq., 100 S. Third St. | Columbus | OH | 43215 | |
| 7093942 | Louisville/Jefferson County Government | ATTN: MAYOR, 527 WEST JEFFERSON STREET, 4TH FLOOR | LOUISVILLE | KY | 40202 | |
| 7093943 | Louisville/Jefferson County Government | JEFFERSON HALL OF JUSTICE, 600 WEST JEFFERSON STREET | LOUISVILLE | KY | 40202 | |
| 7089386 | Louisville/Jefferson County Metro Government | Amy J. Quezon, Mchugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7089374 | Louisville/Jefferson County Metro Government | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7089381 | Louisville/Jefferson County Metro Government | Baron & Budd - Los Angeles, Mark P. Pifko, 15910 Ventura Blvd., Ste. 1600 | Los Angeles | CA | 91436 | |
| 7089373 | Louisville/Jefferson County Metro Government | Gillard B. Johnson, III, Bowling and Johnson, 1010 Monarch Street, Suite 250 | Lexington | KY | 40513 | |
| 7089375 | Louisville/Jefferson County Metro Government | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7089379 | Louisville/Jefferson County Metro Government | J. Michael Papantonio, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, P.O. Box 600, Ste. 600 | Pensacola | FL | 32502 | |
| 7089380 | Louisville/Jefferson County Metro Government | James C. Peterson, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7089363 | Louisville/Jefferson County Metro Government | Laura J. Baughman, Baron & Budd, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7089366 | Louisville/Jefferson County Metro Government | Laura Sherling Dunning, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2699 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7089369 | Louisville/Jefferson County Metro Government | Levin Papantonio Thomas Mitchell Echsner & Proctor, Jeffrey R. Gaddy, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7089371 | Louisville/Jefferson County Metro Government | Mark K. Gray, Gray & White, 713 East Market Street, Ste. 200 | Louisville | KY | 40202 | |
| 7089370 | Louisville/Jefferson County Metro Government | Matthew J. Golden, Office of the County Attorney - Louisville, 531 Court Place, Ste. 900 | Louisville | KY | 40202 | |
| 7089364 | Louisville/Jefferson County Metro Government | Michael D. Bowling, Bowling and Johnson, 1217 East Cumberland Avenue, P.O. Box 130 | Middlesboro | KY | 40965 | |
| 7089368 | Louisville/Jefferson County Metro Government | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7089378 | Louisville/Jefferson County Metro Government | Michael J. O'Connell, Parker & O'Connell, 930 Starks Bldg., 455 South Fourth Avenue | Louisville | KY | 40202 | |
| 7089376 | Louisville/Jefferson County Metro Government | Neil E. McWilliams, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7089382 | Louisville/Jefferson County Metro Government | Page Anderson Poerschke, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7089367 | Louisville/Jefferson County Metro Government | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7089377 | Louisville/Jefferson County Metro Government | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7089372 | Louisville/Jefferson County Metro Government | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7089385 | Louisville/Jefferson County Metro Government | Roland K. Tellis, Baron & Budd - Los Angeles, 15910 Ventura Blvd., Ste. 1600 | Los Angeles | CA | 91436 | |
| 7089365 | Louisville/Jefferson County Metro Government | Russell W. Budd, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7089383 | Louisville/Jefferson County Metro Government | S. Ann Saucer, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7089384 | Louisville/Jefferson County Metro Government | W. Scott Simmer, Baron & Budd - Washington DC, 600 New Hampshire Avenue NW, Ste. 10-A | Washington | DC | 20037 | |
| 10551222 | Louisville/Jefferson County Metro Government, KY | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7591645 | Louisville-Jefferson County Metro Government | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10284942 | Name on file [1] | Address on file | | | | |
| 7900507 | Lounge, Anthony | Address on file | | | | |
| 8331203 | Name on file [1] | Address on file | | | | |
| 10346775 | Name on file [1] | Address on file | | | | |
| 10437556 | Name on file [1] | Address on file | | | | |
| 10437269 | Name on file [1] | Address on file | | | | |
| 10482222 | Name on file [1] | Address on file | | | | |
| 10545615 | Lourdes Hospital, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545615 | Lourdes Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545615 | Lourdes Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592625 | Lourdes Hospital, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10429666 | Name on file [1] | Address on file | | | | |
| 10372224 | Name on file [1] | Address on file | | | | |
| 8278117 | Name on file [1] | Address on file | | | | |
| 10446300 | Name on file [1] | Address on file | | | | |
| 8331696 | Name on file [1] | Address on file | | | | |
| 10458983 | Name on file [1] | Address on file | | | | |
| 8278655 | Name on file [1] | Address on file | | | | |
| 10331254 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10443814 | Name on file [1] | Address on file | | | | |
| 11290430 | Name on file [1] | Address on file | | | | |
| 8305157 | Name on file [1] | Address on file | | | | |
| 7591867 | Love County, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10332084 | Name on file [1] | Address on file | | | | |
| 7992346 | Name on file [1] | Address on file | | | | |
| 8274224 | Name on file [1] | Address on file | | | | |
| 10315718 | Name on file [1] | Address on file | | | | |
| 10387683 | Name on file [1] | Address on file | | | | |
| 10390816 | Name on file [1] | Address on file | | | | |
| 7963311 | Name on file [1] | Address on file | | | | |
| 10419796 | Name on file [1] | Address on file | | | | |
| 8304707 | Name on file [1] | Address on file | | | | |
| 7914538 | Love, Cynthia | Address on file | | | | |
| 10420127 | Name on file [1] | Address on file | | | | |
| 10458190 | Name on file [1] | Address on file | | | | |
| 10456733 | Name on file [1] | Address on file | | | | |
| 10285697 | Name on file [1] | Address on file | | | | |
| 8278778 | Name on file [1] | Address on file | | | | |
| 10367623 | Name on file [1] | Address on file | | | | |
| 10335438 | Name on file [1] | Address on file | | | | |
| 10480595 | Name on file [1] | Address on file | | | | |
| 11269278 | Name on file [1] | Address on file | | | | |
| 10512146 | Name on file [1] | Address on file | | | | |
| 10490950 | Name on file [1] | Address on file | | | | |
| 10348423 | Love, Jessica A. | Address on file | | | | |
| 10314126 | Name on file [1] | Address on file | | | | |
| 10438702 | Name on file [1] | Address on file | | | | |
| 8305841 | Name on file [1] | Address on file | | | | |
| 10504036 | Name on file [1] | Address on file | | | | |
| 7901237 | Love, Loraine | Address on file | | | | |
| 8303480 | Name on file [1] | Address on file | | | | |
| 10283428 | Name on file [1] | Address on file | | | | |
| 8318467 | Name on file [1] | Address on file | | | | |
| 10484611 | Name on file [1] | Address on file | | | | |
| 10484611 | Name on file [1] | Address on file | | | | |
| 10324995 | Name on file [1] | Address on file | | | | |
| 7981940 | Name on file [1] | Address on file | | | | |
| 11407467 | Name on file [1] | Address on file | | | | |
| 8320826 | Name on file [1] | Address on file | | | | |
| 10514402 | Name on file [1] | Address on file | | | | |
| 7958167 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8007995 | Name on file [1] | Address on file | | | | |
| 7943720 | Love, Virginia | Address on file | | | | |
| 10499174 | Name on file [1] | Address on file | | | | |
| 9490974 | Name on file [1] | Address on file | | | | |
| 8289618 | Name on file [1] | Address on file | | | | |
| 8319049 | Name on file [1] | Address on file | | | | |
| 10504660 | Name on file [1] | Address on file | | | | |
| 10504660 | Name on file [1] | Address on file | | | | |
| 7991518 | Name on file [1] | Address on file | | | | |
| 8278473 | Name on file [1] | Address on file | | | | |
| 7971469 | Lovejoy, Robert | Address on file | | | | |
| 7914437 | Lovejoy, Simone | Address on file | | | | |
| 7955210 | Lovejoy, Simone | Address on file | | | | |
| 8006218 | Name on file [1] | Address on file | | | | |
| 10545679 | Lovelace Health System, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545679 | Lovelace Health System, Inc. | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545679 | Lovelace Health System, Inc. | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592626 | Lovelace Health System, Inc. (multiple New Mexico hospitals) | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7097651 | Lovelace Health Systems, Inc. | Attn: President/CEO and Senior Leadership, 4101 Indian School Road Northeast, Suite 405 | Albuquerque | NM | 87110 | |
| 7587544 | LOVELACE HEALTH SYSTEMS, INC. | ATTN: PRESIDENT/CEO AND SR LEADERSHIP, 4101 INDIAN SCHOOL ROAD NORTHEAST, SUITE 405 | ALBUQUERQUE | NM | 87110 | |
| 7097650 | Lovelace Health Systems, Inc. | ATTN: REGISTERED AGENT, C/O CORPORATION SERVICE COMPANY, 123 EAST MARCY STREET - SUITE 101, Suite 101 | SANTA FE | NM | 87501 | |
| 7089389 | Lovelace Medical Center | James T. Tyminski, Jr., Gallagher, Sharp, Fulton & Norman, 7th Floor, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7089387 | Lovelace Medical Center | Lauren Z. Curry, Sherrard Roe Voigt, 150 3rd Avenue South, Ste. 1100 | Nashville | TN | 37201 | |
| 7089388 | Lovelace Medical Center | Theresa A. Richthammer, Gallagher, Sharp, Fulton & Norman, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7089392 | Lovelace Medical Group | James T. Tyminski, Jr., Gallagher, Sharp, Fulton & Norman, 7th Floor, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7089390 | Lovelace Medical Group | Lauren Z. Curry, Sherrard Roe Voigt, 150 3rd Avenue South, Ste. 1100 | Nashville | TN | 37201 | |
| 7089391 | Lovelace Medical Group | Theresa A. Richthammer, Gallagher, Sharp, Fulton & Norman, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7089395 | Lovelace Regional Hospital Roswell | James T. Tyminski, Jr., Gallagher, Sharp, Fulton & Norman, 7th Floor, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7089393 | Lovelace Regional Hospital Roswell | Lauren Z. Curry, Sherrard Roe Voigt, 150 3rd Avenue South, Ste. 1100 | Nashville | TN | 37201 | |
| 7089394 | Lovelace Regional Hospital Roswell | Theresa A. Richthammer, Gallagher, Sharp, Fulton & Norman, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7089398 | Lovelace Westside Hospital | James T. Tyminski, Jr., Gallagher, Sharp, Fulton & Norman, 7th Floor, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7089396 | Lovelace Westside Hospital | Lauren Z. Curry, Sherrard Roe Voigt, 150 3rd Avenue South, Ste. 1100 | Nashville | TN | 37201 | |
| 7089397 | Lovelace Westside Hospital | Theresa A. Richthammer, Gallagher, Sharp, Fulton & Norman, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7089401 | Lovelace Womens Hospital | James T. Tyminski, Jr., Gallagher, Sharp, Fulton & Norman, 7th Floor, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7089399 | Lovelace Womens Hospital | Lauren Z. Curry, Sherrard Roe Voigt, 150 3rd Avenue South, Ste. 1100 | Nashville | TN | 37201 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7089400 | Lovelace Womens Hospital | Theresa A. Richthammer, Gallagher, Sharp, Fulton & Norman, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 8305835 | Name on file [1] | Address on file | | | | |
| 10279566 | Name on file [1] | Address on file | | | | |
| 7789772 | Name on file [1] | Address on file | | | | |
| 8305380 | Name on file [1] | Address on file | | | | |
| 8004028 | Name on file [1] | Address on file | | | | |
| 8309929 | Name on file [1] | Address on file | | | | |
| 10466893 | Name on file [1] | Address on file | | | | |
| 10491565 | Name on file [1] | Address on file | | | | |
| 8318881 | Name on file [1] | Address on file | | | | |
| 7981207 | Name on file [1] | Address on file | | | | |
| 7996791 | Name on file [1] | Address on file | | | | |
| 8318468 | Name on file [1] | Address on file | | | | |
| 10526569 | Loveland City School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market St | Akron | OH | 44308 | |
| 10315703 | Name on file [1] | Address on file | | | | |
| 8278579 | Name on file [1] | Address on file | | | | |
| 10297828 | Name on file [1] | Address on file | | | | |
| 10385189 | Name on file [1] | Address on file | | | | |
| 10485312 | Name on file [1] | Address on file | | | | |
| 10383474 | Name on file [1] | Address on file | | | | |
| 10476107 | Name on file [1] | Address on file | | | | |
| 10476107 | Name on file [1] | Address on file | | | | |
| 7956217 | Lovell, Trevor | Address on file | | | | |
| 8317894 | Name on file [1] | Address on file | | | | |
| 7980710 | Name on file [1] | Address on file | | | | |
| 10512745 | Name on file [1] | Address on file | | | | |
| 7955105 | Lovero, Denny | Address on file | | | | |
| 10469164 | Name on file [1] | Address on file | | | | |
| 10396142 | Love's Travel Stops & Country Store, Inc. Employee Health Care Plan and Dental Care Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10445243 | Name on file [1] | Address on file | | | | |
| 10379899 | Name on file [1] | Address on file | | | | |
| 7930696 | Name on file [1] | Address on file | | | | |
| 10391828 | Name on file [1] | Address on file | | | | |
| 7949632 | Name on file [1] | Address on file | | | | |
| 8277962 | Name on file [1] | Address on file | | | | |
| 8319158 | Name on file [1] | Address on file | | | | |
| 7961549 | Name on file [1] | Address on file | | | | |
| 10327091 | Name on file [1] | Address on file | | | | |
| 10327091 | Name on file [1] | Address on file | | | | |
| 8293888 | Name on file [1] | Address on file | | | | |
| 8293888 | Name on file [1] | Address on file | | | | |
| 10394526 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2703 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7999919 | Name on file [1] | Address on file | | | | |
| 7886002 | Name on file [1] | Address on file | | | | |
| 10300739 | Name on file [1] | Address on file | | | | |
| 10301988 | Name on file [1] | Address on file | | | | |
| 8327298 | Name on file [1] | Address on file | | | | |
| 10359150 | Name on file [1] | Address on file | | | | |
| 8312351 | Loving, Amie | Address on file | | | | |
| 10537074 | Name on file [1] | Address on file | | | | |
| 7956060 | Loving, James | Address on file | | | | |
| 8272119 | Loving, Kevin | Address on file | | | | |
| 10403454 | Name on file [1] | Address on file | | | | |
| 10403454 | Name on file [1] | Address on file | | | | |
| 7951688 | Name on file [1] | Address on file | | | | |
| 7988678 | Lovins, Oakie | Address on file | | | | |
| 7970825 | Lovstrom, Sven F. | Address on file | | | | |
| 8008799 | Name on file [1] | Address on file | | | | |
| 7970826 | Lovstrom, Taylor K. | Address on file | | | | |
| 8007192 | Name on file [1] | Address on file | | | | |
| 7987604 | Lovvoren, Andrea | Address on file | | | | |
| 7863747 | Name on file [1] | Address on file | | | | |
| 7988444 | Low, David | Address on file | | | | |
| 9740605 | Name on file [1] | Address on file | | | | |
| 8277982 | Name on file [1] | Address on file | | | | |
| 8313959 | Name on file [1] | Address on file | | | | |
| 7872684 | Name on file [1] | Address on file | | | | |
| 10367334 | Name on file [1] | Address on file | | | | |
| 10335086 | Name on file [1] | Address on file | | | | |
| 7082753 | Lowder, Jeffrey M. | Address on file | | | | |
| 7098481 | Lowder, Mark | Address on file | | | | |
| 7082467 | Lowder, Mark W. | Address on file | | | | |
| 10306565 | Name on file [1] | Address on file | | | | |
| 7902064 | Name on file [1] | Address on file | | | | |
| 7968051 | Name on file [1] | Address on file | | | | |
| 10485552 | Name on file [1] | Address on file | | | | |
| 7082509 | Lowe, Anne J. | Address on file | | | | |
| 10422311 | Name on file [1] | Address on file | | | | |
| 7080006 | Lowe, Camille M. | Address on file | | | | |
| 10455554 | Name on file [1] | Address on file | | | | |
| 10469567 | Name on file [1] | Address on file | | | | |
| 7826700 | Name on file [1] | Address on file | | | | |
| 7871667 | Name on file [1] | Address on file | | | | |
| 7081928 | Lowe, David B. | Address on file | | | | |
| 7098482 | Lowe, David Bryan | Address on file | | | | |
| 8278423 | Name on file [1] | Address on file | | | | |
| 10391868 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7081274 | Lowe, Elisa M. | Address on file | | | | |
| 10494800 | Name on file [1] | Address on file | | | | |
| 8294285 | Name on file [1] | Address on file | | | | |
| 8294285 | Name on file [1] | Address on file | | | | |
| 8305527 | Name on file [1] | Address on file | | | | |
| 10461075 | Name on file [1] | Address on file | | | | |
| 8271420 | Name on file [1] | Address on file | | | | |
| 7966626 | Name on file [1] | Address on file | | | | |
| 10289658 | Name on file [1] | Address on file | | | | |
| 7080005 | Lowe, Mary Ann | Address on file | | | | |
| 10444837 | Name on file [1] | Address on file | | | | |
| 7999600 | Name on file [1] | Address on file | | | | |
| 10434608 | Name on file [1] | Address on file | | | | |
| 8295394 | Name on file [1] | Address on file | | | | |
| 8295394 | Name on file [1] | Address on file | | | | |
| 10434608 | Name on file [1] | Address on file | | | | |
| 10451864 | Name on file [1] | Address on file | | | | |
| 8304440 | Name on file [1] | Address on file | | | | |
| 10485832 | Name on file [1] | Address on file | | | | |
| 8287072 | Lowe, Sidney | Address on file | | | | |
| 7974671 | Name on file [1] | Address on file | | | | |
| 7945968 | Name on file [1] | Address on file | | | | |
| 8277079 | Name on file [1] | Address on file | | | | |
| 8304849 | Name on file [1] | Address on file | | | | |
| 10399678 | Name on file [1] | Address on file | | | | |
| 7900157 | Name on file [1] | Address on file | | | | |
| 10430585 | Name on file [1] | Address on file | | | | |
| 8277963 | Name on file [1] | Address on file | | | | |
| 7905895 | Name on file [1] | Address on file | | | | |
| 8292579 | Name on file [1] | Address on file | | | | |
| 10423387 | Name on file [1] | Address on file | | | | |
| 7083722 | LOWELL MEDICAL INSTRUMENT CO., INC. | 51 MIDDLESEX STREET | NORTH CHELMSFORD | MA | 01863 | |
| 9737357 | Name on file [1] | Address on file | | | | |
| 9737357 | Name on file [1] | Address on file | | | | |
| 10372459 | Name on file [1] | Address on file | | | | |
| 10399491 | Name on file [1] | Address on file | | | | |
| 7591405 | Lowell, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10551223 | Lowell, City of, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10475820 | Name on file [1] | Address on file | | | | |
| 10475820 | Name on file [1] | Address on file | | | | |
| 10533086 | Lowellville Local School District Board of Education | Ms. Linda Molinaro, Treasurer, Lowellville Local School District, 52 Rocket Place | Lowellville | OH | 44436 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10533086 | Lowellville Local School District Board of Education | Thomas C. Holmes, Esq., Holmes Legal Services, LLC, 34194 Aurora Road, Suite 295 | Solon | OH | 44139 | |
| 10482649 | Name on file [1] | Address on file | | | | |
| 7074860 | LOWENSTEIN SANDLER PC | 65 LIVINGSTON AVE | ROSELAND | NJ | 07068-1791 | |
| 7095987 | Lower Brule Sioux Tribe | ATTN: CHAIRMAN/CEO,VICE CHAIRMAN, COUNCIL MEMBERS AND SECRETARY-TREASURER, 187 OYATE CIRCLE | LOWER BRULE | SD | 57548 | |
| 10551224 | Lower Brule Sioux Tribe | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7084147 | LOWER BUCKS HOSPITAL | 501 BATH RD ORCHARD AVE | BRISTOL | PA | 19007 | |
| 7592627 | Lower Keys Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 9739504 | Lower Makefield Township | Marc J. Bern & Partners, LLP, Attn: Joseph J. Cappelli, Barry J. Scatton, 101 West Elm Street, Suite 215 | Conshohocken | PA | 19428 | |
| 10465624 | Lower Makefield Township, Pennsylvania | Joseph J. Cappelli, Esquire, 60 E. 42nd Street, Suite 950 | New York | NY | 10165 | |
| 7077142 | LOWER PASSAIC RIVER STUDY AREA | C/O DE MAXIMIS INC | KNOXVILLE | TN | 37919 | |
| 7095633 | Lower Sioux Indian Community in the State of Minnesota | ATTN: PRESIDENT, P.O. BOX 308, 39527 RESERVATION HIGHWAY 1 | MORTON | MN | 56270 | |
| 10543366 | Lower Sioux Indian Community in the State of Minnesota | Lower Sioux Indian Community in the State of Minnesota, c/o Tara Sutton, Timothy Purdon, Holly Dolejsi, Robins Kaplan LLP, 2800 LaSalle Plaza, 800 LaSalle Avenue | Minneapolis | MN | 55402 | |
| 10543366 | Lower Sioux Indian Community in the State of Minnesota | Robert Lee Larsen, Lower Sioux Indian Community in the, State of Minnesota, 39527 Resenation Highway 1 | Morton | MN | 56270 | |
| 7089402 | Lower Sioux Indian Community in the State of Minnesota | Timothy Q. Purdon, Robins Kaplan - Bismarck, 1207 West Divide Avenue, Ste. 200 | Bismarck | ND | 58503 | |
| 10437432 | Lower Southampton, Pennsylvania | Skikos, Crawford, Skikos & Joseph, LLP, Jane E. Joseph, 13940 Cedar Road #373 | Cleveland | OH | 44118 | |
| 8277637 | Name on file [1] | Address on file | | | | |
| 8328888 | Name on file [1] | Address on file | | | | |
| 8013593 | Name on file [1] | Address on file | | | | |
| 10521490 | Name on file [1] | Address on file | | | | |
| 10420522 | Name on file [1] | Address on file | | | | |
| 8305035 | Name on file [1] | Address on file | | | | |
| 8295046 | Name on file [1] | Address on file | | | | |
| 8295046 | Name on file [1] | Address on file | | | | |
| 8325559 | Name on file [1] | Address on file | | | | |
| 10484571 | Name on file [1] | Address on file | | | | |
| 7977260 | Name on file [1] | Address on file | | | | |
| 9498685 | Lowery, Lori | Address on file | | | | |
| 10336092 | Name on file [1] | Address on file | | | | |
| 9740197 | Name on file [1] | Address on file | | | | |
| 8337734 | Name on file [1] | Address on file | | | | |
| 7948162 | Name on file [1] | Address on file | | | | |
| 10538025 | Lowe's Companies Inc. | Attn: Legal Department, 1000 Lowe's Blvd | Mooresville | NC | 28117 | |
| 10539337 | Lowes Welfare Plan | c/o Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 10484122 | Name on file [1] | Address on file | | | | |
| 8302566 | Name on file [1] | Address on file | | | | |
| 7987651 | Lowis, Michael | Address on file | | | | |
| 10488596 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2706 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7080007 | Lowman, James S. | Address on file | | | | |
| 10486741 | Name on file [1] | Address on file | | | | |
| 7089403 | Lowndes County Georgia | Cale Howard Conley, Conley Griggs Partin - Atlanta, Bldg. One, 4200 Northside Parkway, Ste. 300 | Atlanta | GA | 30327 | |
| 7089408 | Lowndes County Georgia | Haynes M. Studstill, Studstill Firm, 4352 Kings Way | Valdosta | GA | 31602 | |
| 7089404 | Lowndes County Georgia | James L. Elliott, 3016 N. Patterson Street | Valdosta | GA | 31602 | |
| 7089409 | Lowndes County Georgia | Justin Daniel Studstill, 311 North Patterson Street, Ste. A | Valdosta | GA | 31601 | |
| 7089407 | Lowndes County Georgia | Ranse M. Partin, 1380 West Paces Ferry Road, NW, Ste. 2100 | Atlanta | GA | 30327 | |
| 7089406 | Lowndes County Georgia | Robert D. Howell, P.O. Box 100 | Moultrie | GA | 31776 | |
| 7089405 | Lowndes County Georgia | Walter G. Elliott, II, 3016 N. Patterson Street | Valdosta | GA | 31602 | |
| 10352337 | Lowndes County School District (Lowndes County, Mississippi) | Sims & Sims, Courtney B. Smith, 809 Third Avenue North, P.O. Box 648 | Columbus | MS | 39703 | |
| 7857215 | Lowndes County, AL | Baron & Budd, PC, Russell W. Budd, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10551225 | Lowndes County, AL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7092761 | Lowndes County, Alabama | RUBY JONES THOMAS, OFFICE OF THE CIRCUIT CLERK, P.O. BOX 876 | HAYENVILLE | AL | 36040-0876 | |
| 7585387 | LOWNDES COUNTY, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092762 | Lowndes County, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7586285 | LOWNDES COUNTY, GEORGIA | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS, BOARD OF COMMISSIONERS, 327 N. ASHLEY STREET - 3RD FLOOR | VALDOSTA | GA | 31601 | |
| 7093450 | Lowndes County, Georgia | Attn: Chairman of the Board of Commissioners, Board of Commissioners, 327 N. Ashley Street, 3rd Floor | Valdosta | GA | 31601 | |
| 10533359 | Lowndes County, Georgia | Conley Griggs Partin LLP, 4200 Northside Parkway NW Building One, Suite 300 | Atlanta | GA | 30327 | |
| 7147823 | Lowne, Jonathan R. | Address on file | | | | |
| 7901109 | Lowrey, Lori | Address on file | | | | |
| 10342840 | Name on file [1] | Address on file | | | | |
| 8317718 | Name on file [1] | Address on file | | | | |
| 11224396 | Name on file [1] | Address on file | | | | |
| 7082556 | Lowry, Carrie C. | Address on file | | | | |
| 10389221 | Name on file [1] | Address on file | | | | |
| 10433171 | Name on file [1] | Address on file | | | | |
| 9732420 | Name on file [1] | Address on file | | | | |
| 10369386 | Name on file [1] | Address on file | | | | |
| 10412695 | Name on file [1] | Address on file | | | | |
| 10412695 | Name on file [1] | Address on file | | | | |
| 10501627 | Name on file [1] | Address on file | | | | |
| 10491372 | Name on file [1] | Address on file | | | | |
| 10445690 | Name on file [1] | Address on file | | | | |
| 10341170 | Name on file [1] | Address on file | | | | |
| 8319092 | Name on file [1] | Address on file | | | | |
| 7077443 | LOWYS EXPRESS INC | 1930 HECK AVE BLDG 1 STE 1 | NEPTUNE | NJ | 07753 | |
| 7986559 | Name on file [1] | Address on file | | | | |
| 10417711 | Name on file [1] | Address on file | | | | |
| 10420760 | Name on file [1] | Address on file | | | | |
| 10489350 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2707 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11399947 | Name on file [1] | Address on file | | | | |
| 8279590 | Name on file [1] | Address on file | | | | |
| 7966328 | Name on file [1] | Address on file | | | | |
| 8287489 | Name on file [1] | Address on file | | | | |
| 10408104 | Name on file [1] | Address on file | | | | |
| 10408104 | Name on file [1] | Address on file | | | | |
| 7983462 | Name on file [1] | Address on file | | | | |
| 11290313 | Name on file [1] | Address on file | | | | |
| 10478617 | Name on file [1] | Address on file | | | | |
| 7083030 | Loyd, Cody Stephen | Address on file | | | | |
| 7080008 | Loyd, Ruth V. | Address on file | | | | |
| 8010867 | Loyola Santiago, Miguel Angel | Address on file | | | | |
| 8010910 | Loza, Johnny | Address on file | | | | |
| 8304734 | Name on file [1] | Address on file | | | | |
| 7985307 | Name on file [1] | Address on file | | | | |
| 10286498 | Name on file [1] | Address on file | | | | |
| 7931631 | Name on file [1] | Address on file | | | | |
| 8278118 | Name on file [1] | Address on file | | | | |
| 10337445 | Name on file [1] | Address on file | | | | |
| 8279614 | Name on file [1] | Address on file | | | | |
| 7977832 | Name on file [1] | Address on file | | | | |
| 8330862 | Name on file [1] | Address on file | | | | |
| 10404875 | Name on file [1] | Address on file | | | | |
| 10537951 | LPG Inventory Solutions | Craig Dennis, Q.C. and Owen James, McEwan Cooper Dennis LLP, 900 - 980 Howe Street | Vancouver | BC | V6Z 0C8 | Canada |
| 7584198 | LPW TRAINING SERVICES LLC | 1938 WASHINGTON VALLEY RD 2ND FL | MARTINSVILLE | NJ | 08836 | |
| 7328942 | LPW Training Services LLC | Attn: Liza Pizarro-White, 1938 Washington Valley Road | Martinsville | NJ | 08836 | |
| 7328942 | LPW Training Services LLC | Attn: Loretta Pappas, 1938 Washington Valley Road | Martinsvillle | NJ | 08836 | |
| 10424082 | Name on file [1] | Address on file | | | | |
| 10399149 | Name on file [1] | Address on file | | | | |
| 10299578 | Name on file [1] | Address on file | | | | |
| 10447639 | Name on file [1] | Address on file | | | | |
| 7999355 | Name on file [1] | Address on file | | | | |
| 10333276 | Name on file [1] | Address on file | | | | |
| 7075495 | LRN CORPORATION | 745 5TH AVENUE STE 800 | NEW YORK | NY | 10151 | |
| 7588120 | LRN Corporation | Attn: General Counsel, 1100 Glendon Avenue Suite 700 | Los Angeles | CA | 90024 | |
| 9492846 | Name on file [1] | Address on file | | | | |
| 10423969 | Name on file [1] | Address on file | | | | |
| 10333721 | Name on file [1] | Address on file | | | | |
| 10399150 | Name on file [1] | Address on file | | | | |
| 10488501 | Name on file [1] | Address on file | | | | |
| 10484179 | Name on file [1] | Address on file | | | | |
| 10484179 | Name on file [1] | Address on file | | | | |
| 8308235 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10333193 | Name on file [1] | Address on file | | | | |
| 10399152 | Name on file [1] | Address on file | | | | |
| 7589241 | LT Staffing, Inc. | Attn: General Counsel, 373 N. Main Street | Fall River | MA | 02720 | |
| 7074722 | LTS LOHMANN THERAPIE SYSTEME AG | LOHMANNSTRASSE 2 | ANDERNACH | | 56626 | Germany |
| 7590821 | LTS Lohmann Therapie-Systeme AG | Attn: General Counsel, Lohmannstrasse 2 | Andernach | | 56626 | Germany |
| 7588768 | LTS Lohmann Therapie-Systeme AG | Attn: General Counsel, Lohmannstrasse 3 | Andernach | | D-56605 | Germany |
| 7588767 | LTS Lohmann Therapie-Systeme AG | Attn: General Counsel, Lohmannstrasse 4 | Andernach | | D-56605 | Germany |
| 7588766 | LTS Lohmann Therapie-Systeme AG | Attn: General Counsel, Lohmannstrasse 5 | Andernach | | D-56605 | Germany |
| 7588765 | LTS Lohmann Therapie-Systeme AG | Attn: General Counsel, Lohmannstrasse 6 | Andernach | | D-56605 | Germany |
| 7588769 | LTS Lohmann Therapie-Systeme AG | Attn: General Counsel, Lohmannstrasse 2 | Andernach | | D-56605 | Germany |
| 7590134 | LTS Lohmann Therapie-Systeme AG | Attn: General Counsel, Lohmannstrasse 2 | Andernach | | D-56626 | Germany |
| 10362421 | LTS LOHMANN Therapie-Systeme AG | Attn: Tim Ohnemueller, Lohmannstr. 2 | Andernach | | D-56626 | Germany |
| 10362421 | LTS LOHMANN Therapie-Systeme AG | Morgan, Lewis & Bockius LLP, Attn: Jennifer Feldsher and Melissa Y. Boey, 101 Park Avenue | New York | NY | 10178 | |
| 7588121 | LTS Lohmann Therapie-Systeme GMBH | Attn: General Counsel, Lohmannstrasse 2 | Andernach | | D-56605 | Germany |
| 7590792 | LTS Lohmann Therapie-Systems AG | Attn: General Counsel, Lohmannstrasse 2 | Andernach | | 56626 | Germany |
| 7074757 | LTS LOHMANN THERAPY SYSTEMS | 21 HENDERSON DR | WEST CALDWELL | NJ | 07006 | |
| 7588122 | LTS Lohmann Therapy Systems Corp. | Attn: General Counsel, 21 Henderson Drive | West Caldwelll | NJ | 07006 | |
| 7592916 | LTS Lohmann Therapy Systems Corporation | c/o Akin Gump Strauss Hauer & Feld LLP, Attn: Ira S. Dizengoff, Arik Preis,, Mitchell P. Hurley, One Bryant Park | New York | NY | 10036 | |
| 7589943 | LTS Lohmann Therapy Systems, Corp. | Attn: General Counsel, 21 Henderson Drive | West Caldwell | NJ | 07006 | |
| 10369359 | LTS Lohmann Therapy Systems, Corp. | Stephanie G. Satz, 21 Henderson Drive | West Caldwell | NJ | 07006 | |
| 8310369 | Name on file [1] | Address on file | | | | |
| 7147824 | Lu, Jian | Address on file | | | | |
| 7147825 | Lu, Jianhui Jenny | Address on file | | | | |
| 7826848 | Name on file [1] | Address on file | | | | |
| 7986418 | Name on file [1] | Address on file | | | | |
| 11335505 | Name on file [1] | Address on file | | | | |
| 10294837 | Name on file [1] | Address on file | | | | |
| 10421903 | Name on file [1] | Address on file | | | | |
| 10393570 | Name on file [1] | Address on file | | | | |
| 11335735 | Name on file [1] | Address on file | | | | |
| 8328064 | Name on file [1] | Address on file | | | | |
| 8278937 | Name on file [1] | Address on file | | | | |
| 10421090 | Name on file [1] | Address on file | | | | |
| 8293434 | Name on file [1] | Address on file | | | | |
| 8293434 | Name on file [1] | Address on file | | | | |
| 8315236 | Luber, Rita | Address on file | | | | |
| 10321828 | Name on file [1] | Address on file | | | | |
| 10321828 | Name on file [1] | Address on file | | | | |
| 7947364 | Name on file [1] | Address on file | | | | |
| 10482201 | Name on file [1] | Address on file | | | | |
| 10299062 | Name on file [1] | Address on file | | | | |
| 7924841 | Name on file [1] | Address on file | | | | |
| 11245517 | Name on file [1] | Address on file | | | | |
| 7078543 | LUBRIZOL | 2468 INDUSTRIAL PARKWAY | CALVERT | KY | 42029 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8331786 | Name on file [1] | Address on file | | | | |
| 7095722 | Lucas County Children Services Board of Trustees | 1 GOVERNMENT CENTER | TOLEDO | OH | 43604 | |
| 7095723 | Lucas County Children Services Board of Trustees | 711 ADAMS STREET, 2ND FLOOR | TOLEDO | OH | 43604 | |
| 7095721 | Lucas County Children Services Board of Trustees | ATTN: CHAIR, SECRETARY, 1 GOVERNMENT CENTER | TOLEDO | OH | 43604 | |
| 7089411 | Lucas County Children Services Board of Trustees | Carasusana B. Wall, Zoll & Kranz, 6620 West Central Avenue, Ste. 100 | Toledo | OH | 43617 | |
| 7089412 | Lucas County Children Services Board of Trustees | David W. Zoll, Zoll & Kranz, 6620 West Central Avenue, Ste. 100 | Toledo | OH | 43617 | |
| 7089410 | Lucas County Children Services Board of Trustees | Michelle L. Kranz, Zoll & Kranz, 6620 West Central Avenue, Ste. 100 | Toledo | OH | 43617 | |
| 10363790 | Name on file [1] | Address on file | | | | |
| 7589242 | Lucas Group Military Transition Division | Attn: General Counsel, 1747 Pennsylvania Avenue NW, Suite 425 | Washington | DC | 20006 | |
| 8278474 | Name on file [1] | Address on file | | | | |
| 10486313 | Name on file [1] | Address on file | | | | |
| 10331844 | Name on file [1] | Address on file | | | | |
| 10398153 | Name on file [1] | Address on file | | | | |
| 10404676 | Name on file [1] | Address on file | | | | |
| 9735521 | Name on file [1] | Address on file | | | | |
| 11335860 | Name on file [1] | Address on file | | | | |
| 10372006 | Name on file [1] | Address on file | | | | |
| 9737358 | Name on file [1] | Address on file | | | | |
| 9737358 | Name on file [1] | Address on file | | | | |
| 10364231 | Name on file [1] | Address on file | | | | |
| 8304879 | Name on file [1] | Address on file | | | | |
| 10381167 | Name on file [1] | Address on file | | | | |
| 10441174 | Name on file [1] | Address on file | | | | |
| 8295085 | Name on file [1] | Address on file | | | | |
| 8295085 | Name on file [1] | Address on file | | | | |
| 10420507 | Name on file [1] | Address on file | | | | |
| 7927944 | Name on file [1] | Address on file | | | | |
| 8317786 | Name on file [1] | Address on file | | | | |
| 10403479 | Name on file [1] | Address on file | | | | |
| 8301652 | Name on file [1] | Address on file | | | | |
| 8304535 | Name on file [1] | Address on file | | | | |
| 10416218 | Name on file [1] | Address on file | | | | |
| 7970902 | Lucas, Gloria | Address on file | | | | |
| 8297983 | Name on file [1] | Address on file | | | | |
| 7971220 | Lucas, Ieka | Address on file | | | | |
| 8340259 | Lucas, Jackson | Address on file | | | | |
| 10433860 | Name on file [1] | Address on file | | | | |
| 7147826 | Lucas, Jamel Cercederick | Address on file | | | | |
| 8310171 | Name on file [1] | Address on file | | | | |
| 7080009 | Lucas, James A. | Address on file | | | | |
| 10309648 | Name on file [1] | Address on file | | | | |
| 7914246 | Lucas, Jane | Address on file | | | | |
| 7970690 | Name on file [1] | Address on file | | | | |
| 8305220 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10486763 | Name on file [1] | Address on file | | | | |
| 8318950 | Name on file [1] | Address on file | | | | |
| 7828590 | Name on file [1] | Address on file | | | | |
| 7334461 | Name on file [1] | Address on file | | | | |
| 8010277 | Name on file [1] | Address on file | | | | |
| 7147827 | Lucas, John C. | Address on file | | | | |
| 9488089 | Name on file [1] | Address on file | | | | |
| 10449846 | Name on file [1] | Address on file | | | | |
| 8291900 | Name on file [1] | Address on file | | | | |
| 7964121 | Name on file [1] | Address on file | | | | |
| 10455003 | Name on file [1] | Address on file | | | | |
| 10336894 | Name on file [1] | Address on file | | | | |
| 8340258 | Lucas, Leonda Isaacs | Address on file | | | | |
| 10316199 | Name on file [1] | Address on file | | | | |
| 11549618 | Name on file [1] | Address on file | | | | |
| 8310588 | Name on file [1] | Address on file | | | | |
| 8336187 | Name on file [1] | Address on file | | | | |
| 10419761 | Name on file [1] | Address on file | | | | |
| 10456028 | Name on file [1] | Address on file | | | | |
| 10425233 | Name on file [1] | Address on file | | | | |
| 10442208 | Name on file [1] | Address on file | | | | |
| 7975634 | Name on file [1] | Address on file | | | | |
| 10430965 | Name on file [1] | Address on file | | | | |
| 10286011 | Name on file [1] | Address on file | | | | |
| 7975240 | Name on file [1] | Address on file | | | | |
| 7975240 | Name on file [1] | Address on file | | | | |
| 10538411 | Name on file [1] | Address on file | | | | |
| 10465173 | Name on file [1] | Address on file | | | | |
| 10465173 | Name on file [1] | Address on file | | | | |
| 8304297 | Name on file [1] | Address on file | | | | |
| 7949503 | Name on file [1] | Address on file | | | | |
| 10382528 | Name on file [1] | Address on file | | | | |
| 7080010 | Lucas, Teneka M. | Address on file | | | | |
| 7911839 | Name on file [1] | Address on file | | | | |
| 7866317 | Name on file [1] | Address on file | | | | |
| 10483014 | Name on file [1] | Address on file | | | | |
| 10447456 | Name on file [1] | Address on file | | | | |
| 10335542 | Name on file [1] | Address on file | | | | |
| 10340170 | Name on file [1] | Address on file | | | | |
| 7970876 | Lucchesi, Ron | Address on file | | | | |
| 8278355 | Name on file [1] | Address on file | | | | |
| 11394708 | Name on file [1] | Address on file | | | | |
| 10459863 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8279724 | Name on file [1] | Address on file | | | | |
| 11210771 | Name on file [1] | Address on file | | | | |
| 10526955 | Lucciola, Carlo | Address on file | | | | |
| 10355680 | Name on file [1] | Address on file | | | | |
| 10465814 | Name on file [1] | Address on file | | | | |
| 10432271 | Name on file [1] | Address on file | | | | |
| 7089413 | Luce, County of | Paul J. Pennock, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 7089414 | Luce, County of | Smith & Johnson, Timothy P. Smith, 603 Bay Street, P.O. Box 705 | Traverse City | MI | 49685 | |
| 10386737 | Name on file [1] | Address on file | | | | |
| 9740547 | Name on file [1] | Address on file | | | | |
| 10465454 | Name on file [1] | Address on file | | | | |
| 10465140 | Name on file [1] | Address on file | | | | |
| 10294387 | Name on file [1] | Address on file | | | | |
| 10294387 | Name on file [1] | Address on file | | | | |
| 10313696 | Name on file [1] | Address on file | | | | |
| 10299285 | Name on file [1] | Address on file | | | | |
| 10426069 | Name on file [1] | Address on file | | | | |
| 10444977 | Name on file [1] | Address on file | | | | |
| 8294004 | Name on file [1] | Address on file | | | | |
| 8294004 | Name on file [1] | Address on file | | | | |
| 8318956 | Name on file [1] | Address on file | | | | |
| 10444639 | Name on file [1] | Address on file | | | | |
| 10291273 | Name on file [1] | Address on file | | | | |
| 10484601 | Name on file [1] | Address on file | | | | |
| 10483971 | Name on file [1] | Address on file | | | | |
| 8304392 | Name on file [1] | Address on file | | | | |
| 7996851 | Name on file [1] | Address on file | | | | |
| 10483979 | Name on file [1] | Address on file | | | | |
| 10472540 | Name on file [1] | Address on file | | | | |
| 7080011 | Luchetta, Rocco | Address on file | | | | |
| 7938201 | Name on file [1] | Address on file | | | | |
| 8273881 | Name on file [1] | Address on file | | | | |
| 10422900 | Name on file [1] | Address on file | | | | |
| 10408014 | Name on file [1] | Address on file | | | | |
| 10408014 | Name on file [1] | Address on file | | | | |
| 8305364 | Name on file [1] | Address on file | | | | |
| 7147828 | Lucia, Jessica L. | Address on file | | | | |
| 7987026 | Name on file [1] | Address on file | | | | |
| 7886308 | Name on file [1] | Address on file | | | | |
| 7886308 | Name on file [1] | Address on file | | | | |
| 7922788 | Name on file [1] | Address on file | | | | |
| 11335969 | Name on file [1] | Address on file | | | | |
| 10398154 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2712 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11226147 | Name on file [1] | Address on file | | | | |
| 10415689 | Name on file [1] | Address on file | | | | |
| 8285478 | Name on file [1] | Address on file | | | | |
| 10449295 | Name on file [1] | Address on file | | | | |
| 8298962 | Lucido, Robert | Address on file | | | | |
| 10339285 | Name on file [1] | Address on file | | | | |
| 10332883 | Name on file [1] | Address on file | | | | |
| 10294894 | Name on file [1] | Address on file | | | | |
| 10484771 | Name on file [1] | Address on file | | | | |
| 10423510 | Name on file [1] | Address on file | | | | |
| 9736216 | Name on file [1] | Address on file | | | | |
| 10432732 | Name on file [1] | Address on file | | | | |
| 9495517 | Name on file [1] | Address on file | | | | |
| 10297068 | Name on file [1] | Address on file | | | | |
| 10372278 | Name on file [1] | Address on file | | | | |
| 10494987 | Name on file [1] | Address on file | | | | |
| 10494987 | Name on file [1] | Address on file | | | | |
| 10478474 | Name on file [1] | Address on file | | | | |
| 7992953 | Lucinte, Giacomo | Address on file | | | | |
| 10364778 | Name on file [1] | Address on file | | | | |
| 10478863 | Name on file [1] | Address on file | | | | |
| 10341976 | Name on file [1] | Address on file | | | | |
| 10421155 | Name on file [1] | Address on file | | | | |
| 8304245 | Name on file [1] | Address on file | | | | |
| 10405222 | Name on file [1] | Address on file | | | | |
| 10524542 | Lucius, Cynthia | Address on file | | | | |
| 10524542 | Lucius, Cynthia | Address on file | | | | |
| 8278186 | Name on file [1] | Address on file | | | | |
| 10445604 | Name on file [1] | Address on file | | | | |
| 7988025 | Lucker, Debra | Address on file | | | | |
| 7955763 | Luckes, Margaret | Address on file | | | | |
| 8294179 | Name on file [1] | Address on file | | | | |
| 8294179 | Name on file [1] | Address on file | | | | |
| 8318469 | Name on file [1] | Address on file | | | | |
| 8278938 | Name on file [1] | Address on file | | | | |
| 10370559 | Name on file [1] | Address on file | | | | |
| 7967935 | Name on file [1] | Address on file | | | | |
| 10329335 | Name on file [1] | Address on file | | | | |
| 7084298 | LUCKY STORES | P.O. BOX 5057 | BUENA PARK | CA | 90622 | |
| 7994495 | Name on file [1] | Address on file | | | | |
| 7992342 | Name on file [1] | Address on file | | | | |
| 7900603 | Lucore, Richard | Address on file | | | | |
| 10284512 | Name on file [1] | Address on file | | | | |
| 7914397 | Lucore, Richard | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10284512 | Name on file [1] | Address on file | | | | |
| 10524378 | Lucretia Raskauskas as legal guardian of J.L.A. | Address on file | | | | |
| 10524378 | Lucretia Raskauskas as legal guardian of J.L.A. | Address on file | | | | |
| 9734231 | Name on file [1] | Address on file | | | | |
| 7955142 | Lucroy, Daniel | Address on file | | | | |
| 9733467 | Name on file [1] | Address on file | | | | |
| 10495810 | Name on file [1] | Address on file | | | | |
| 10495810 | Name on file [1] | Address on file | | | | |
| 10295461 | Name on file [1] | Address on file | | | | |
| 7590180 | Lucy Rose and Associates, LLC | Attn: General Counsel, Rt. 1, Box 568 | Roseland | VA | 22967 | |
| 10434036 | Name on file [1] | Address on file | | | | |
| 8304246 | Name on file [1] | Address on file | | | | |
| 9733393 | Name on file [1] | Address on file | | | | |
| 10532317 | Ludlow Independent Schools | 525 Elm St. | Ludlow | KY | 41016 | |
| 10532317 | Ludlow Independent Schools | Adams, Stepner, Woltermann & Dusing, PLLC, Bryce C. Rhoades, Esq., 40 West Pike Street | Covington | KY | 41011 | |
| 7076890 | LUDLUM MEASUREMENTS INC | 501 OAK STREET | SWEETWATER | TX | 79556 | |
| 7869866 | Name on file [1] | Address on file | | | | |
| 10407866 | Name on file [1] | Address on file | | | | |
| 10407866 | Name on file [1] | Address on file | | | | |
| 7082683 | Ludovice Jr, Miles Ty | Address on file | | | | |
| 8280029 | Name on file [1] | Address on file | | | | |
| 11403448 | Name on file [1] | Address on file | | | | |
| 7971084 | Ludwig, Charles | Address on file | | | | |
| 10319555 | Name on file [1] | Address on file | | | | |
| 10480283 | Name on file [1] | Address on file | | | | |
| 8010217 | Name on file [1] | Address on file | | | | |
| 10519098 | Name on file [1] | Address on file | | | | |
| 10471377 | Name on file [1] | Address on file | | | | |
| 10382392 | Name on file [1] | Address on file | | | | |
| 10357196 | Name on file [1] | Address on file | | | | |
| 7080012 | Luecke, Eric J. | Address on file | | | | |
| 8278202 | Name on file [1] | Address on file | | | | |
| 10420478 | Name on file [1] | Address on file | | | | |
| 7864582 | Name on file [1] | Address on file | | | | |
| 7082827 | Lue-Yat, Michael | Address on file | | | | |
| 7084109 | LUFFEYS MED & SURGICAL SUPPLY | P.O. BOX 4745 | MONROE | LA | 71201 | |
| 10470320 | Name on file [1] | Address on file | | | | |
| 10305714 | Name on file [1] | Address on file | | | | |
| 7988016 | Lugar, Karen | Address on file | | | | |
| 7901095 | Lugenbeel, Lori | Address on file | | | | |
| 8008078 | Name on file [1] | Address on file | | | | |
| 8004038 | Name on file [1] | Address on file | | | | |
| 10538365 | Name on file [1] | Address on file | | | | |
| 7932783 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7932783 | Name on file [1] | Address on file | | | | |
| 7872836 | Name on file [1] | Address on file | | | | |
| 8276018 | Name on file [1] | Address on file | | | | |
| 10520055 | Name on file [1] | Address on file | | | | |
| 10452773 | LuGreg Trucking, LLC Group Health Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7855427 | Name on file [1] | Address on file | | | | |
| 9737359 | Name on file [1] | Address on file | | | | |
| 9737359 | Name on file [1] | Address on file | | | | |
| 10297214 | Name on file [1] | Address on file | | | | |
| 10484291 | Name on file [1] | Address on file | | | | |
| 9737360 | Name on file [1] | Address on file | | | | |
| 9737360 | Name on file [1] | Address on file | | | | |
| 10407317 | Name on file [1] | Address on file | | | | |
| 10407317 | Name on file [1] | Address on file | | | | |
| 10364622 | Name on file [1] | Address on file | | | | |
| 9495736 | Name on file [1] | Address on file | | | | |
| 10407280 | Name on file [1] | Address on file | | | | |
| 10407280 | Name on file [1] | Address on file | | | | |
| 10409241 | Name on file [1] | Address on file | | | | |
| 10409241 | Name on file [1] | Address on file | | | | |
| 9735268 | Name on file [1] | Address on file | | | | |
| 10407637 | Name on file [1] | Address on file | | | | |
| 10407637 | Name on file [1] | Address on file | | | | |
| 10334469 | Name on file [1] | Address on file | | | | |
| 10392465 | Name on file [1] | Address on file | | | | |
| 10293074 | Name on file [1] | Address on file | | | | |
| 9737361 | Name on file [1] | Address on file | | | | |
| 9737361 | Name on file [1] | Address on file | | | | |
| 10486300 | Name on file [1] | Address on file | | | | |
| 9732972 | Name on file [1] | Address on file | | | | |
| 10408034 | Name on file [1] | Address on file | | | | |
| 10408034 | Name on file [1] | Address on file | | | | |
| 9492847 | Name on file [1] | Address on file | | | | |
| 10412031 | Name on file [1] | Address on file | | | | |
| 10412031 | Name on file [1] | Address on file | | | | |
| 9496440 | Name on file [1] | Address on file | | | | |
| 10293232 | Name on file [1] | Address on file | | | | |
| 10293232 | Name on file [1] | Address on file | | | | |
| 9492848 | Name on file [1] | Address on file | | | | |
| 10372402 | Name on file [1] | Address on file | | | | |
| 11335780 | Name on file [1] | Address on file | | | | |
| 9735425 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10411299 | Name on file [1] | Address on file | | | | |
| 10411299 | Name on file [1] | Address on file | | | | |
| 9734390 | Name on file [1] | Address on file | | | | |
| 10376961 | Name on file [1] | Address on file | | | | |
| 10375824 | Name on file [1] | Address on file | | | | |
| 8340420 | Name on file [1] | Address on file | | | | |
| 8340420 | Name on file [1] | Address on file | | | | |
| 10428719 | Name on file [1] | Address on file | | | | |
| 7996392 | Name on file [1] | Address on file | | | | |
| 7080013 | Luk, Anna S. | Address on file | | | | |
| 7081484 | Lukach, Kathryn S. | Address on file | | | | |
| 7954526 | Name on file [1] | Address on file | | | | |
| 10335601 | Name on file [1] | Address on file | | | | |
| 10458815 | Name on file [1] | Address on file | | | | |
| 9494432 | Name on file [1] | Address on file | | | | |
| 10495497 | Name on file [1] | Address on file | | | | |
| 10495497 | Name on file [1] | Address on file | | | | |
| 10372377 | Name on file [1] | Address on file | | | | |
| 8008226 | Name on file [1] | Address on file | | | | |
| 10384425 | Name on file [1] | Address on file | | | | |
| 10388092 | Name on file [1] | Address on file | | | | |
| 9740001 | Name on file [1] | Address on file | | | | |
| 7080014 | Lukaszewski, Amanda | Address on file | | | | |
| 10398155 | Name on file [1] | Address on file | | | | |
| 10333015 | Name on file [1] | Address on file | | | | |
| 9495292 | Name on file [1] | Address on file | | | | |
| 10411778 | Name on file [1] | Address on file | | | | |
| 10411778 | Name on file [1] | Address on file | | | | |
| 10371585 | Name on file [1] | Address on file | | | | |
| 10392995 | Name on file [1] | Address on file | | | | |
| 10408149 | Name on file [1] | Address on file | | | | |
| 10408149 | Name on file [1] | Address on file | | | | |
| 10392643 | Name on file [1] | Address on file | | | | |
| 10494879 | Name on file [1] | Address on file | | | | |
| 10494879 | Name on file [1] | Address on file | | | | |
| 9733454 | Name on file [1] | Address on file | | | | |
| 10484205 | Name on file [1] | Address on file | | | | |
| 7927538 | Name on file [1] | Address on file | | | | |
| 8283417 | Name on file [1] | Address on file | | | | |
| 8298402 | Name on file [1] | Address on file | | | | |
| 8298402 | Name on file [1] | Address on file | | | | |
| 7979525 | Name on file [1] | Address on file | | | | |
| 10467968 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2716 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11229697 | Name on file [1] | Address on file | | | | |
| 8294808 | Name on file [1] | Address on file | | | | |
| 8294808 | Name on file [1] | Address on file | | | | |
| 11231212 | Name on file [1] | Address on file | | | | |
| 7996832 | Name on file [1] | Address on file | | | | |
| 8294862 | Name on file [1] | Address on file | | | | |
| 8294862 | Name on file [1] | Address on file | | | | |
| 7957110 | Name on file [1] | Address on file | | | | |
| 7992649 | Lukowski, Ellen | Address on file | | | | |
| 10495668 | Name on file [1] | Address on file | | | | |
| 10495668 | Name on file [1] | Address on file | | | | |
| 10501324 | Name on file [1] | Address on file | | | | |
| 10329856 | Name on file [1] | Address on file | | | | |
| 10415233 | Name on file [1] | Address on file | | | | |
| 7075674 | LUM DRASCO & POSITAN LLC | 103 EISENHOWER PKWY STE 401 | ROSELAND | NJ | 07068 | |
| 8333317 | Lum, Daniel | Address on file | | | | |
| 10540298 | Name on file [1] | Address on file | | | | |
| 10540298 | Name on file [1] | Address on file | | | | |
| 10347458 | Name on file [1] | Address on file | | | | |
| 10403352 | Name on file [1] | Address on file | | | | |
| 10403352 | Name on file [1] | Address on file | | | | |
| 10514866 | Name on file [1] | Address on file | | | | |
| 7077079 | LUMBERMENS MUTUAL CASUALTY CO | TWO CORPORATE DR STE 110 | LONG GROVE | IL | 60047 | |
| 10428665 | Name on file [1] | Address on file | | | | |
| 7075089 | LUMINAIRE CANADA INC | 2500-1155 BOUL | MONTREAL | QC | H3B 2K4 | Canada |
| 7589593 | Luminarie Canada Inc. | Attn: Yanick Thibeault, 2500-1155 Boul Rene-Levesque Ouest | Montreal | QC | H3B 2K4 | Canada |
| 7987694 | Lumley, Timothy | Address on file | | | | |
| 10543276 | Lummi Tribe of the Lummi Reservation | Address on file | | | | |
| 7089415 | Lummi Tribe of the Lummi Reservation | Gretchen Freeman Cappio, Keller Rohrback - Seattle, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7089416 | Lummi Tribe of the Lummi Reservation | Lynn L. Sarko, Keller Rohrback - Seattle, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7587176 | LUMPKIN COUNTY, GEORGIA | ATTN: CHAIRPERSON OF THE LUMPKIN CNTY COMMISSIONERS, 99 COURTHOUSE HILL | DAHLONEGA | GA | 30533 | |
| 7095956 | Lumpkin County, Georgia | Attn: Chairperson of the Lumpkin County Commissioners, 99 Courthouse Hill | Dahlonega | GA | 30533 | |
| 10534867 | Lumpkin County, Georgia | Attn: Shannon Hill, Blasingame, Burch, Garrard & Ashley, P.C., P.O. Box 832 | Athens | GA | 30603 | |
| 10488948 | Name on file [1] | Address on file | | | | |
| 8290239 | Name on file [1] | Address on file | | | | |
| 8292884 | Name on file [1] | Address on file | | | | |
| 8292884 | Name on file [1] | Address on file | | | | |
| 10483155 | Name on file [1] | Address on file | | | | |
| 8278878 | Name on file [1] | Address on file | | | | |
| 7986768 | Name on file [1] | Address on file | | | | |
| 8005363 | Name on file [1] | Address on file | | | | |
| 8007899 | Name on file [1] | Address on file | | | | |
| 8283558 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2717 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8326781 | Name on file [1] | Address on file | | | | |
| 7914944 | Luna, Michael | Address on file | | | | |
| 10385229 | Name on file [1] | Address on file | | | | |
| 8278310 | Name on file [1] | Address on file | | | | |
| 10519455 | Name on file [1] | Address on file | | | | |
| 10413108 | Name on file [1] | Address on file | | | | |
| 10413527 | Name on file [1] | Address on file | | | | |
| 10335281 | Name on file [1] | Address on file | | | | |
| 10538591 | Name on file [1] | Address on file | | | | |
| 8294203 | Name on file [1] | Address on file | | | | |
| 8294203 | Name on file [1] | Address on file | | | | |
| 10420543 | Name on file [1] | Address on file | | | | |
| 8318470 | Name on file [1] | Address on file | | | | |
| 7980296 | Name on file [1] | Address on file | | | | |
| 10367928 | Name on file [1] | Address on file | | | | |
| 10509915 | Name on file [1] | Address on file | | | | |
| 7080015 | Lundgren, David J. | Address on file | | | | |
| 7083302 | Lundie, David | Address on file | | | | |
| 7098483 | Lundie, David | Address on file | | | | |
| 7147829 | Lundie, David R. | Address on file | | | | |
| 7082411 | Lundie, Kealan | Address on file | | | | |
| 8317719 | Name on file [1] | Address on file | | | | |
| 10389822 | Name on file [1] | Address on file | | | | |
| 10290989 | Name on file [1] | Address on file | | | | |
| 10402864 | Name on file [1] | Address on file | | | | |
| 10402864 | Name on file [1] | Address on file | | | | |
| 8001103 | Name on file [1] | Address on file | | | | |
| 10329449 | Name on file [1] | Address on file | | | | |
| 10480723 | Name on file [1] | Address on file | | | | |
| 8317720 | Name on file [1] | Address on file | | | | |
| 10298314 | Name on file [1] | Address on file | | | | |
| 8338703 | Name on file [1] | Address on file | | | | |
| 10430910 | Name on file [1] | Address on file | | | | |
| 7987973 | Lune, Ana | Address on file | | | | |
| 10420863 | Name on file [1] | Address on file | | | | |
| 10483187 | Name on file [1] | Address on file | | | | |
| 10435669 | Name on file [1] | Address on file | | | | |
| 8279681 | Name on file [1] | Address on file | | | | |
| 10525222 | Name on file [1] | Address on file | | | | |
| 10525222 | Name on file [1] | Address on file | | | | |
| 10366718 | Name on file [1] | Address on file | | | | |
| 7947091 | Name on file [1] | Address on file | | | | |
| 8289261 | Name on file [1] | Address on file | | | | |
| 8284616 | Lunsford, Nicole | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8287281 | Name on file [1] | Address on file | | | | |
| 7988186 | Lunsford, Rogert | Address on file | | | | |
| 8305181 | Name on file [1] | Address on file | | | | |
| 10415756 | Name on file [1] | Address on file | | | | |
| 10415756 | Name on file [1] | Address on file | | | | |
| 7964390 | Name on file [1] | Address on file | | | | |
| 8001686 | Name on file [1] | Address on file | | | | |
| 10481034 | Name on file [1] | Address on file | | | | |
| 7923616 | Name on file [1] | Address on file | | | | |
| 10432017 | Name on file [1] | Address on file | | | | |
| 10490906 | Name on file [1] | Address on file | | | | |
| 8319010 | Name on file [1] | Address on file | | | | |
| 7590725 | Lupin, Inc. | Attn: General Counsel, Purdue, 575 Granite Court | Pickering | ON | L1W 3W8 | Canada |
| 7590724 | Lupin, Inc. | Attn: General Counsel, 111 South Calvert Street | Baltimore | MD | 21202 | |
| 7589944 | Lupin, Inc. | Attn: General Counsel, 111 South Calvert Street | Boston | MD | 21202 | |
| 7946022 | Name on file [1] | Address on file | | | | |
| 9489748 | Name on file [1] | Address on file | | | | |
| 10487243 | Name on file [1] | Address on file | | | | |
| 10466103 | Name on file [1] | Address on file | | | | |
| 10412368 | Name on file [1] | Address on file | | | | |
| 10412368 | Name on file [1] | Address on file | | | | |
| 10298102 | Name on file [1] | Address on file | | | | |
| 7884530 | Name on file [1] | Address on file | | | | |
| 8325913 | Name on file [1] | Address on file | | | | |
| 8008905 | Name on file [1] | Address on file | | | | |
| 10467687 | Name on file [1] | Address on file | | | | |
| 7901319 | Lusch, Tamber | Address on file | | | | |
| 10327983 | Name on file [1] | Address on file | | | | |
| 10327983 | Name on file [1] | Address on file | | | | |
| 10279563 | Name on file [1] | Address on file | | | | |
| 9740934 | Name on file [1] | Address on file | | | | |
| 10351771 | Name on file [1] | Address on file | | | | |
| 11621944 | Name on file [1] | Address on file | | | | |
| 9735506 | Name on file [1] | Address on file | | | | |
| 10343503 | Name on file [1] | Address on file | | | | |
| 10343503 | Name on file [1] | Address on file | | | | |
| 8268952 | Name on file [1] | Address on file | | | | |
| 7945050 | Name on file [1] | Address on file | | | | |
| 10377936 | Name on file [1] | Address on file | | | | |
| 10485717 | Name on file [1] | Address on file | | | | |
| 8304557 | Name on file [1] | Address on file | | | | |
| 10422439 | Name on file [1] | Address on file | | | | |
| 10356805 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2719 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10280523 | Name on file [1] | Address on file | | | | |
| 7959956 | Name on file [1] | Address on file | | | | |
| 10476664 | Name on file [1] | Address on file | | | | |
| 10488498 | Name on file [1] | Address on file | | | | |
| 7897606 | Name on file [1] | Address on file | | | | |
| 7901126 | Lutes, Candace (Candy) | Address on file | | | | |
| 7959898 | Name on file [1] | Address on file | | | | |
| 10344567 | Name on file [1] | Address on file | | | | |
| 10483541 | Name on file [1] | Address on file | | | | |
| 10483541 | Name on file [1] | Address on file | | | | |
| 7988722 | Luthar, Holly | Address on file | | | | |
| 8317721 | Name on file [1] | Address on file | | | | |
| 10294929 | Name on file [1] | Address on file | | | | |
| 9495859 | Name on file [1] | Address on file | | | | |
| 9494965 | Name on file [1] | Address on file | | | | |
| 7074999 | LUTHER J STRANGE III | 1830 29TH AVE S # 465 | BIRMINGHAM | AL | 35209 | |
| 9492849 | Name on file [1] | Address on file | | | | |
| 7092459 | LUTHER STRANGE & ASSOCIATES LLC | 850 SHADES CREEK PKWY STE 200 | MOUNTAIN BRK | AL | 35209 | |
| 10303150 | Name on file [1] | Address on file | | | | |
| 10489021 | Name on file [1] | Address on file | | | | |
| 10313619 | Name on file [1] | Address on file | | | | |
| 10417754 | Name on file [1] | Address on file | | | | |
| 7592628 | Lutheran Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592629 | Lutheran Rehabilitation Hospital (or Rehabilitation | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7089420 | Lutheran Services Floria Inc | Christopher B. Hood, Heninger Garrison Davis - Birmingham, 2224 First Avenue, N | Birmingham | AL | 35203 | |
| 7089421 | Lutheran Services Floria Inc | Oscar Monfort Price, IV, Price Armstrong, 2421 2nd Avenue N., Ste. 1 | Birmingham | AL | 35203 | |
| 7089417 | Lutheran Services Floria Inc | Price Armstrong, Nicholas William Armstrong, 2226 First Avenue South | Birmingham | AL | 35233 | |
| 7089419 | Lutheran Services Floria Inc | Ryan Blake Hobbs, Brooks LeBoeuf Bennett Foster & Gwartney, 909 East Park Avenue | Tallahassee | FL | 32301 | |
| 7089418 | Lutheran Services Floria Inc | W. Lewis Garrison, Jr., Heninger Garrison Davis - Birmingham, 2224 First Avenue, N | Birmingham | AL | 35203 | |
| 7585868 | LUTHERAN SERVICES FLORIDA INC. | ATTN: PRESIDENT AND CEO AND VPIDENT AND GENERAL COUNSEL, 3627 W. WATERS AVENUE | TAMPA | FL | 33614 | |
| 7093242 | Lutheran Services Florida Inc. | Attn: President and Chief Executive Officer and Vice President and General Counsel, 3627 W. Waters Avenue | Tampa | FL | 33614 | |
| 7093243 | Lutheran Services Florida Inc. | ATTN: REGISTERED AGENT, CF REGISTERD AGENT, INC., 100 SOUTH ASHLEY DRIVE - SUITE 400, Suite 400 | TAMPA | FL | 33602 | |
| 10540165 | Lutheran Services Florida, Inc. | Attn: Christopher B. Hood, Heninger Garrison Davis, LLC, 2224 1st Ave N. | Birmingham | AL | 35203 | |
| 8304926 | Name on file [1] | Address on file | | | | |
| 8305293 | Name on file [1] | Address on file | | | | |
| 10368859 | Name on file [1] | Address on file | | | | |
| 11409073 | Name on file [1] | Address on file | | | | |
| 10309772 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11227555 | Name on file [1] | Address on file | | | | |
| 7080016 | Lutters, John W. | Address on file | | | | |
| 10311759 | Name on file [1] | Address on file | | | | |
| 8332605 | Name on file [1] | Address on file | | | | |
| 7971928 | Luttrull, Randy | Address on file | | | | |
| 8328529 | Name on file [1] | Address on file | | | | |
| 8315091 | Name on file [1] | Address on file | | | | |
| 8284135 | Name on file [1] | Address on file | | | | |
| 8305731 | Name on file [1] | Address on file | | | | |
| 10486768 | Name on file [1] | Address on file | | | | |
| 10486768 | Name on file [1] | Address on file | | | | |
| 7929533 | Name on file [1] | Address on file | | | | |
| 7943776 | Lutz, David Allen | Address on file | | | | |
| 8294662 | Name on file [1] | Address on file | | | | |
| 8294662 | Name on file [1] | Address on file | | | | |
| 8318465 | Name on file [1] | Address on file | | | | |
| 10454982 | Name on file [1] | Address on file | | | | |
| 8321363 | Name on file [1] | Address on file | | | | |
| 10511286 | Name on file [1] | Address on file | | | | |
| 10376243 | Name on file [1] | Address on file | | | | |
| 8302110 | Name on file [1] | Address on file | | | | |
| 8276310 | Name on file [1] | Address on file | | | | |
| 8294359 | Name on file [1] | Address on file | | | | |
| 8294359 | Name on file [1] | Address on file | | | | |
| 10344231 | Name on file [1] | Address on file | | | | |
| 7907330 | Name on file [1] | Address on file | | | | |
| 10286490 | Name on file [1] | Address on file | | | | |
| 7591406 | Luxora, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10323109 | Name on file [1] | Address on file | | | | |
| 7901069 | Luyven, Linda | Address on file | | | | |
| 9492850 | Name on file [1] | Address on file | | | | |
| 9734399 | Name on file [1] | Address on file | | | | |
| 9738724 | Name on file [1] | Address on file | | | | |
| 7078463 | LUZENAC AMERICA | 17509 VAN RD | HOUSTON | TX | 77049 | |
| 7096215 | Luzerne County, PA | ATTN: CLERK, CLERK OF COUNCIL | WILKES BARRE | PA | 18711 | |
| 7585013 | LUZERNE COUNTY, PA | ATTN: JOSH SHAPIRO, STATE OF PENNSYLVANIA AG, PENNSYLVANIA OFFICE OF ATTORNEY GENERAL, 16TH FLOOR, STRAWBERRY SQUARE | HARRISBURG | PA | 17120 | |
| 7096216 | Luzerne County, PA | Attn: Josh Shapiro, State of Pennsylvania Attorney General, Pennsylvania Office of Attorney General, 16th Floor, Strawberry Square | Harrisburg | PA | 17120 | |
| 10551226 | Luzerne County, PA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7089422 | Luzerne County, Pennsylvania | Edward J. Ciarimboli, Fellerman & Ciarimboli, 200 Kirby Park Commons, 183 Market Street | Kingston | PA | 18704 | |
| 7089423 | Luzerne County, Pennsylvania | Gregory E. Fellerman, Fellerman & Ciarimboli, 183 Market Street, Ste. 200 | Kinston | PA | 18704 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2721 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7089424 | Luzerne County, Pennsylvania | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 10479392 | Name on file [1] | Address on file | | | | |
| 7870491 | Name on file [1] | Address on file | | | | |
| 10375713 | Name on file [1] | Address on file | | | | |
| 8275009 | Name on file [1] | Address on file | | | | |
| 10487519 | Name on file [1] | Address on file | | | | |
| 10424142 | Name on file [1] | Address on file | | | | |
| 10333342 | Name on file [1] | Address on file | | | | |
| 10332544 | Name on file [1] | Address on file | | | | |
| 10421581 | Name on file [1] | Address on file | | | | |
| 11325845 | Name on file [1] | Address on file | | | | |
| 10351121 | Name on file [1] | Address on file | | | | |
| 10506477 | Name on file [1] | Address on file | | | | |
| 10510937 | Name on file [1] | Address on file | | | | |
| 10511654 | Name on file [1] | Address on file | | | | |
| 10522959 | Name on file [1] | Address on file | | | | |
| 10522959 | Name on file [1] | Address on file | | | | |
| 10300088 | Name on file [1] | Address on file | | | | |
| 7971785 | Lyals, Herbert | Address on file | | | | |
| 10285427 | Name on file [1] | Address on file | | | | |
| 11277145 | Lycoming County, Pennsylvania | Robert F. Julian, P.C., Attn: Robert F. Julian, Esq., 2037 Genesee St. | Utica | NY | 13501 | |
| 10418834 | Name on file [1] | Address on file | | | | |
| 10418834 | Name on file [1] | Address on file | | | | |
| 7912535 | Name on file [1] | Address on file | | | | |
| 8008296 | Name on file [1] | Address on file | | | | |
| 7999700 | Name on file [1] | Address on file | | | | |
| 10495932 | Name on file [1] | Address on file | | | | |
| 10495932 | Name on file [1] | Address on file | | | | |
| 9738783 | Name on file [1] | Address on file | | | | |
| 10403832 | Name on file [1] | Address on file | | | | |
| 10319275 | Name on file [1] | Address on file | | | | |
| 10351516 | Name on file [1] | Address on file | | | | |
| 10398895 | Name on file [1] | Address on file | | | | |
| 10296011 | Name on file [1] | Address on file | | | | |
| 9736254 | Name on file [1] | Address on file | | | | |
| 10332801 | Name on file [1] | Address on file | | | | |
| 10495610 | Name on file [1] | Address on file | | | | |
| 10495610 | Name on file [1] | Address on file | | | | |
| 10420973 | Name on file [1] | Address on file | | | | |
| 7080017 | Lyles Jr, James W. | Address on file | | | | |
| 8288074 | Name on file [1] | Address on file | | | | |
| 10458501 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10373337 | Name on file [1] | Address on file | | | | |
| 10283856 | Name on file [1] | Address on file | | | | |
| 10283833 | Name on file [1] | Address on file | | | | |
| 10405021 | Name on file [1] | Address on file | | | | |
| 10392550 | Name on file [1] | Address on file | | | | |
| 8337219 | Name on file [1] | Address on file | | | | |
| 10424765 | Name on file [1] | Address on file | | | | |
| 10328768 | Name on file [1] | Address on file | | | | |
| 10496482 | Name on file [1] | Address on file | | | | |
| 10424477 | Name on file [1] | Address on file | | | | |
| 10330578 | Name on file [1] | Address on file | | | | |
| 10330578 | Name on file [1] | Address on file | | | | |
| 8336394 | Name on file [1] | Address on file | | | | |
| 10480540 | Name on file [1] | Address on file | | | | |
| 7987831 | Lynam, Thomas | Address on file | | | | |
| 11395335 | Name on file [1] | Address on file | | | | |
| 10508023 | Name on file [1] | Address on file | | | | |
| 7967447 | Name on file [1] | Address on file | | | | |
| 8279857 | Name on file [1] | Address on file | | | | |
| 7081906 | Lynch Jr., Amos Milton | Address on file | | | | |
| 10417498 | Name on file [1] | Address on file | | | | |
| 10345848 | Name on file [1] | Address on file | | | | |
| 7955834 | Lynch, Andrea | Address on file | | | | |
| 10468005 | Name on file [1] | Address on file | | | | |
| 7925111 | Name on file [1] | Address on file | | | | |
| 10431012 | Name on file [1] | Address on file | | | | |
| 10348430 | Name on file [1] | Address on file | | | | |
| 10483224 | Name on file [1] | Address on file | | | | |
| 10483224 | Name on file [1] | Address on file | | | | |
| 8318838 | Name on file [1] | Address on file | | | | |
| 8294969 | Name on file [1] | Address on file | | | | |
| 8294969 | Name on file [1] | Address on file | | | | |
| 7081782 | Lynch, Jennifer Keeler | Address on file | | | | |
| 7971201 | Lynch, Joseph | Address on file | | | | |
| 8010635 | Name on file [1] | Address on file | | | | |
| 10500058 | Name on file [1] | Address on file | | | | |
| 9488707 | Name on file [1] | Address on file | | | | |
| 11407085 | Name on file [1] | Address on file | | | | |
| 10410080 | Name on file [1] | Address on file | | | | |
| 10410080 | Name on file [1] | Address on file | | | | |
| 10485380 | Name on file [1] | Address on file | | | | |
| 11186543 | Name on file [1] | Address on file | | | | |
| 7939734 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8304831 | Name on file [1] | Address on file | | | | |
| 10376993 | Name on file [1] | Address on file | | | | |
| 10510579 | Name on file [1] | Address on file | | | | |
| 7900816 | Lynch, Sean | Address on file | | | | |
| 7081806 | Lynch, Shau Yu | Address on file | | | | |
| 7992891 | Lynch, Therese | Address on file | | | | |
| 10283136 | Name on file [1] | Address on file | | | | |
| 10432946 | Name on file [1] | Address on file | | | | |
| 7080018 | Lynch, Thomas E. | Address on file | | | | |
| 8312353 | Lynch, Todd | Address on file | | | | |
| 11226209 | Name on file [1] | Address on file | | | | |
| 8293557 | Name on file [1] | Address on file | | | | |
| 7997779 | Name on file [1] | Address on file | | | | |
| 10297072 | Name on file [1] | Address on file | | | | |
| 10392996 | Name on file [1] | Address on file | | | | |
| 10393364 | Name on file [1] | Address on file | | | | |
| 10393364 | Name on file [1] | Address on file | | | | |
| 10406115 | Name on file [1] | Address on file | | | | |
| 10406115 | Name on file [1] | Address on file | | | | |
| 10332093 | Name on file [1] | Address on file | | | | |
| 10296784 | Name on file [1] | Address on file | | | | |
| 10398156 | Name on file [1] | Address on file | | | | |
| 10480102 | Name on file [1] | Address on file | | | | |
| 10406825 | Name on file [1] | Address on file | | | | |
| 10406825 | Name on file [1] | Address on file | | | | |
| 10418814 | Name on file [1] | Address on file | | | | |
| 10418814 | Name on file [1] | Address on file | | | | |
| 10507093 | Name on file [1] | Address on file | | | | |
| 7076573 | LYNDEN CANADA CO | P.O. BOX 56197 STN A | TORONTO | ON | M5W 4L1 | Canada |
| 9494767 | Name on file [1] | Address on file | | | | |
| 10407310 | Name on file [1] | Address on file | | | | |
| 10407310 | Name on file [1] | Address on file | | | | |
| 10317456 | Name on file [1] | Address on file | | | | |
| 10470272 | Name on file [1] | Address on file | | | | |
| 11335192 | Name on file [1] | Address on file | | | | |
| 10419302 | Name on file [1] | Address on file | | | | |
| 10419302 | Name on file [1] | Address on file | | | | |
| 10297178 | Name on file [1] | Address on file | | | | |
| 10363390 | Name on file [1] | Address on file | | | | |
| 10410200 | Name on file [1] | Address on file | | | | |
| 10483263 | Name on file [1] | Address on file | | | | |
| 10483263 | Name on file [1] | Address on file | | | | |
| 10295644 | Name on file [1] | Address on file | | | | |
| 10333404 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2724 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10412253 | Name on file [1] | Address on file | | | | |
| 10412253 | Name on file [1] | Address on file | | | | |
| 9492851 | Name on file [1] | Address on file | | | | |
| 10398158 | Name on file [1] | Address on file | | | | |
| 10293877 | Name on file [1] | Address on file | | | | |
| 9736760 | Name on file [1] | Address on file | | | | |
| 9736760 | Name on file [1] | Address on file | | | | |
| 7973582 | Name on file [1] | Address on file | | | | |
| 7075686 | LYNN BETH SLOVIN | Address on file | | | | |
| 10331990 | Name on file [1] | Address on file | | | | |
| 9740954 | Name on file [1] | Address on file | | | | |
| 10407667 | Name on file [1] | Address on file | | | | |
| 10407667 | Name on file [1] | Address on file | | | | |
| 9732837 | Name on file [1] | Address on file | | | | |
| 10422135 | Name on file [1] | Address on file | | | | |
| 10411337 | Name on file [1] | Address on file | | | | |
| 10411337 | Name on file [1] | Address on file | | | | |
| 10404578 | Name on file [1] | Address on file | | | | |
| 11335840 | Name on file [1] | Address on file | | | | |
| 10432521 | Name on file [1] | Address on file | | | | |
| 10432521 | Name on file [1] | Address on file | | | | |
| 10334028 | Name on file [1] | Address on file | | | | |
| 10297349 | Name on file [1] | Address on file | | | | |
| 7957451 | Name on file [1] | Address on file | | | | |
| 9495451 | Name on file [1] | Address on file | | | | |
| 11309573 | Name on file [1] | Address on file | | | | |
| 10288201 | Name on file [1] | Address on file | | | | |
| 9495036 | Name on file [1] | Address on file | | | | |
| 10407319 | Name on file [1] | Address on file | | | | |
| 10407319 | Name on file [1] | Address on file | | | | |
| 10295845 | Name on file [1] | Address on file | | | | |
| 9734976 | Name on file [1] | Address on file | | | | |
| 10364804 | Name on file [1] | Address on file | | | | |
| 11335651 | Name on file [1] | Address on file | | | | |
| 9490679 | Name on file [1] | Address on file | | | | |
| 9734869 | Name on file [1] | Address on file | | | | |
| 7078235 | LYNN PINKER COX & HURST LLP | 2100 ROSS AVE STE 2700 | DALLAS | TX | 75201 | |
| 9496533 | Name on file [1] | Address on file | | | | |
| 10405022 | Name on file [1] | Address on file | | | | |
| 10398159 | Name on file [1] | Address on file | | | | |
| 10495909 | Name on file [1] | Address on file | | | | |
| 10495909 | Name on file [1] | Address on file | | | | |
| 10423446 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10422127 | Name on file [1] | Address on file | | | | |
| 7091956 | Lynn Webster | Angela Marie Richie, Gordon & Wolf, 102 West Pennyslvania Avenue, Ste. 402 | Baltimore | MD | 21204 | |
| 7091951 | Lynn Webster | Brian P. FitzGerald, Littler Mendelson - Cleveland, 20th Floor, 1100 Superior Avenue | Cleveland | OH | 44114 | |
| 7091955 | Lynn Webster | Bruce A. Moore, Gordon & Rees - Columbus, 41 South High Street, Ste. 2495 | Columbus | OH | 43215 | |
| 7091953 | Lynn Webster | Cecily J. McLeod, Gordon & Rees - Atlanta, 3455 Peachtree Road, Ste. 1500 | Atlanta | GA | 30326 | |
| 7091958 | Lynn Webster | Chad A. Shultz, Ford & Harrison, 1275 Peachtree Street, NE, Ste. 600 | Atlanta | GA | 30309 | |
| 7091952 | Lynn Webster | Daniel J. Hyzak, Gordon & Rees - Columbus, 41 South High Street, Ste. 2495 | Columbus | OH | 43215 | |
| 7091949 | Lynn Webster | Gregory D. Brunton, Gordon & Rees - Columbus, 41 South High Street, Ste. 2495 | Columbus | OH | 43215 | |
| 7091957 | Lynn Webster | John J. Robinson, Gordon & Rees - Glastonbury, 95 Glastonbury Blvd., Ste. 206 | Glastonbury | CT | 06033 | |
| 7091954 | Lynn Webster | Kelly V. Milam, Gordon & Rees - Chicago, One North Franklin Street, Ste. 800 | Chicago | IL | 60606 | |
| 7091950 | Lynn Webster | Kenneth Ferguson, Gordon & Rees, LLP, 816 Congress Avenue, Suite 1510 | Austin | TX | 78701 | |
| 7091961 | Lynn Webster | Steven J. Zakrzewski, Gordon & Rees - Glastonbury, 95 Glastonbury Blvd., Ste. 206 | Glastonbury | CT | 06033 | |
| 7091959 | Lynn Webster | Steven Michael Stastny, Stastny Law Firm, P.O. Box 430052 | Birmingham | AL | 35243 | |
| 7091960 | Lynn Webster | Tyler G. Tarney, Gordon & Rees - Columbus, 41 South High Street, Ste. 2495 | Columbus | OH | 43215 | |
| 7998209 | Name on file [1] | Address on file | | | | |
| 7943685 | Lynn Whitacre, Susan | Address on file | | | | |
| 8318471 | Name on file [1] | Address on file | | | | |
| 7914851 | Lynn, Amy | Address on file | | | | |
| 7591407 | Lynn, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7995526 | Name on file [1] | Address on file | | | | |
| 10434381 | Name on file [1] | Address on file | | | | |
| 10551227 | Lynn, City of, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7898668 | Name on file [1] | Address on file | | | | |
| 7098484 | Lynn, Gerald | Address on file | | | | |
| 7081524 | Lynn, Gerald A. | Address on file | | | | |
| 10285104 | Name on file [1] | Address on file | | | | |
| 11199412 | Name on file [1] | Address on file | | | | |
| 10537922 | Name on file [1] | Address on file | | | | |
| 7082204 | Lynn, Kristina M. | Address on file | | | | |
| 7900993 | Lynn, Melissa | Address on file | | | | |
| 7870461 | Name on file [1] | Address on file | | | | |
| 10379613 | Name on file [1] | Address on file | | | | |
| 7974889 | Name on file [1] | Address on file | | | | |
| 11182581 | Name on file [1] | Address on file | | | | |
| 10411260 | Name on file [1] | Address on file | | | | |
| 10411260 | Name on file [1] | Address on file | | | | |
| 10495542 | Name on file [1] | Address on file | | | | |
| 10495542 | Name on file [1] | Address on file | | | | |
| 10371610 | Name on file [1] | Address on file | | | | |
| 10372081 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2726 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10373240 | Name on file [1] | Address on file | | | | |
| 10493433 | Name on file [1] | Address on file | | | | |
| 9736114 | Name on file [1] | Address on file | | | | |
| 10398898 | Name on file [1] | Address on file | | | | |
| 10364039 | Name on file [1] | Address on file | | | | |
| 10297015 | Name on file [1] | Address on file | | | | |
| 7992644 | Lynns, Eboni | Address on file | | | | |
| 10332288 | Name on file [1] | Address on file | | | | |
| 7585558 | LYON COUNTY | ATTN: AUDITOR; BD OF SUPERVISORS CHAIR, 206 SOUTH 2ND AVENUE | ROCK RAPIDS | IA | 51246 | |
| 7093826 | Lyon County | Attn: Auditor; Board of Supervisors Chair, 206 South 2nd Avenue | Rock Rapids | IA | 51246 | |
| 10534708 | Lyon County | Eglet Adams, Attn: Erica D. Entsminger, 400 S. 7th Street, Suite 400 | Las Vegas | NV | 89101 | |
| 7591775 | Lyon County, Nevada | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10322090 | Name on file [1] | Address on file | | | | |
| 8268553 | Name on file [1] | Address on file | | | | |
| 8009492 | Name on file [1] | Address on file | | | | |
| 7951226 | Name on file [1] | Address on file | | | | |
| 7954895 | Lyon, John | Address on file | | | | |
| 11548238 | Lyon, John M | 39821 North Kaden Court | Queen Creek | AZ | 85140-5927 | |
| 7970764 | Lyon, Katherine | Address on file | | | | |
| 10487431 | Name on file [1] | Address on file | | | | |
| 10462197 | Name on file [1] | Address on file | | | | |
| 7995318 | Name on file [1] | Address on file | | | | |
| 7943570 | Lyon, Melissa | Address on file | | | | |
| 7970920 | Lyon, Melissa | Address on file | | | | |
| 10441179 | Name on file [1] | Address on file | | | | |
| 11611541 | Name on file [1] | Address on file | | | | |
| 7943571 | Lyon, Paul | Address on file | | | | |
| 7885947 | Name on file [1] | Address on file | | | | |
| 8298978 | Lyon, Theodore | Address on file | | | | |
| 10310506 | Lyon, Theodore | Address on file | | | | |
| 7901056 | Lyon, Theodore | Address on file | | | | |
| 10457439 | Name on file [1] | Address on file | | | | |
| 7928093 | Name on file [1] | Address on file | | | | |
| 10401737 | Name on file [1] | Address on file | | | | |
| 7078394 | Lyondell | Bayport Plant 10801 Choate Road | Pasadena | TX | 77507 | |
| 8273971 | Name on file [1] | Address on file | | | | |
| 7971940 | Lyons Sr., William D. | Address on file | | | | |
| 8277696 | Name on file [1] | Address on file | | | | |
| 7905629 | Name on file [1] | Address on file | | | | |
| 7997277 | Name on file [1] | Address on file | | | | |
| 10382495 | Name on file [1] | Address on file | | | | |
| 10455050 | Name on file [1] | Address on file | | | | |
| 10455050 | Name on file [1] | Address on file | | | | |
| 7999936 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7997287 | Name on file [1] | Address on file | | | | |
| 8267784 | Name on file [1] | Address on file | | | | |
| 9491394 | Name on file [1] | Address on file | | | | |
| 10300680 | Name on file [1] | Address on file | | | | |
| 8304310 | Name on file [1] | Address on file | | | | |
| 8310312 | Name on file [1] | Address on file | | | | |
| 7080019 | Lyons, Lisa A. | Address on file | | | | |
| 8278891 | Name on file [1] | Address on file | | | | |
| 10452864 | Name on file [1] | Address on file | | | | |
| 8278458 | Name on file [1] | Address on file | | | | |
| 8305435 | Name on file [1] | Address on file | | | | |
| 8318618 | Name on file [1] | Address on file | | | | |
| 10522385 | Name on file [1] | Address on file | | | | |
| 10522385 | Name on file [1] | Address on file | | | | |
| 10315720 | Name on file [1] | Address on file | | | | |
| 8317722 | Name on file [1] | Address on file | | | | |
| 10445442 | Name on file [1] | Address on file | | | | |
| 8279358 | Name on file [1] | Address on file | | | | |
| 8311654 | Name on file [1] | Address on file | | | | |
| 7914843 | Lyons, Yvonne | Address on file | | | | |
| 8333819 | Name on file [1] | Address on file | | | | |
| 8336641 | Name on file [1] | Address on file | | | | |
| 10432349 | Name on file [1] | Address on file | | | | |
| 7988326 | Lysher, Clinton | Address on file | | | | |
| 11307031 | Lysher, Clinton Edward | Address on file | | | | |
| 10485309 | Name on file [1] | Address on file | | | | |
| 10496352 | Name on file [1] | Address on file | | | | |
| 10460395 | Name on file [1] | Address on file | | | | |
| 10480139 | Name on file [1] | Address on file | | | | |
| 10470233 | Name on file [1] | Address on file | | | | |
| 10457662 | Name on file [1] | Address on file | | | | |
| 7926341 | Name on file [1] | Address on file | | | | |
| 10459425 | Name on file [1] | Address on file | | | | |
| 7971383 | Lytel, Dennis | Address on file | | | | |
| 8294160 | Name on file [1] | Address on file | | | | |
| 8294160 | Name on file [1] | Address on file | | | | |
| 10420862 | Name on file [1] | Address on file | | | | |
| 7076188 | LYTLE SOULE & CURLEE PC | 119 N ROBINSON STE 1200 | OKLAHOMA CITY | OK | 73102 | |
| 8278311 | Name on file [1] | Address on file | | | | |
| 7965185 | Name on file [1] | Address on file | | | | |
| 7080020 | Lytle, Jenny H. | Address on file | | | | |
| 7946355 | Name on file [1] | Address on file | | | | |
| 7978256 | Name on file [1] | Address on file | | | | |
| 10288297 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2728 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10415140 | Name on file [1] | Address on file | | | | |
| 7587415 | LYTTON BAND OF POMO INDIANS | ATTN: CHAIRPERSON OF THE TRIBAL COUNSEL, AND THE TRIBAL CHIEF, AND THE TRIBAL ADMIN,, AND THE CHAIRPERSON, P.O. BOX 1289 | WINDSOR | CA | 95492 | |
| 10551228 | Lytton Band of Pomo Indians | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7093154 | Lytton Band of Pomo Indians | Chairperson of The Tribal Counsel, and The Tribal Chief, and The Tribal Admin, and The Chairperson, P.O. Box 1289 | Windsor | CA | 95492 | |
| 11184490 | Name on file [1] | Address on file | | | | |
| 10476358 | Name on file [1] | Address on file | | | | |
| 10476358 | Name on file [1] | Address on file | | | | |
| 10363791 | Name on file [1] | Address on file | | | | |
| 10374327 | Name on file [1] | Address on file | | | | |
| 7077898 | LZ LIFESCIENCE US INC | 751 ARBOR WAY STE 115 | BLUE BELL | PA | 19422 | |
| 7588123 | LZ Lifescience US Inc. | Attn: Legal Department, 751 Arbor Way, Suite 115 | Blue Bell | PA | 19422 | |
| 7089427 | M & D Star Drug, Inc. | Benjamin D. Reed, Best & Sharp, One West Third Street, Ste. 900 | Tulsa | OK | 74103 | |
| 7089425 | M & D Star Drug, Inc. | Matthew B. Free, Best & Sharp, One West Third Street, Ste. 900 | Tulsa | OK | 74103 | |
| 7089426 | M & D Star Drug, Inc. | Sean H. McKee, Best & Sharp, One West Third Street, Ste. 900 | Tulsa | OK | 74103 | |
| 7089428 | M & D Star Drug, Inc. | Steven W. Simcoe, Best & Sharp, One West Third Street, Ste. 900 | Tulsa | OK | 74103 | |
| 7077132 | M &T LOGISTICS INC | P.O. BOX 405 | RUTHERFORD | NJ | 07070 | |
| 10411120 | Name on file [1] | Address on file | | | | |
| 10411120 | Name on file [1] | Address on file | | | | |
| 7076793 | M COMMUNICATIONS | P.O. BOX 4630 | STAMFORD | CT | 06907-0630 | |
| 7075770 | M FRANK HIGGINS & CO INC | P.O. BOX 310251 | NEWINGTON | CT | 06131 | |
| 7083672 | M SOBOL | Address on file | | | | |
| 7084410 | M&O SHAPIRO | 10TH & LAMOKIN ST | CHESTER | PA | 19013 | |
| 10469821 | Name on file [1] | Address on file | | | | |
| 10451195 | Name on file [1] | Address on file | | | | |
| 9495541 | Name on file [1] | Address on file | | | | |
| 10486232 | Name on file [1] | Address on file | | | | |
| 10467354 | Name on file [1] | Address on file | | | | |
| 7589606 | M. Vicinanzo Consulting, LLC | Attn: Marie C. Vicinanzo, 4452 Cahaba River Boulevard | Hoover | AL | 35216 | |
| 10540164 | Name on file [1] | Address on file | | | | |
| 10540164 | Name on file [1] | Address on file | | | | |
| 10418695 | Name on file [1] | Address on file | | | | |
| 10418695 | Name on file [1] | Address on file | | | | |
| 10418695 | Name on file [1] | Address on file | | | | |
| 10442357 | Name on file [1] | Address on file | | | | |
| 7957412 | Name on file [1] | Address on file | | | | |
| 10353523 | Name on file [1] | Address on file | | | | |
| 10353523 | Name on file [1] | Address on file | | | | |
| 10353523 | Name on file [1] | Address on file | | | | |
| 10353209 | Name on file [1] | Address on file | | | | |
| 10353209 | Name on file [1] | Address on file | | | | |
| 10353209 | Name on file [1] | Address on file | | | | |
| 10352892 | Name on file [1] | Address on file | | | | |
| 10352892 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10352892 | Name on file [1] | Address on file | | | | |
| 10354246 | Name on file [1] | Address on file | | | | |
| 10354246 | Name on file [1] | Address on file | | | | |
| 10354246 | Name on file [1] | Address on file | | | | |
| 10355527 | Name on file [1] | Address on file | | | | |
| 10355527 | Name on file [1] | Address on file | | | | |
| 10355527 | Name on file [1] | Address on file | | | | |
| 10488688 | Name on file [1] | Address on file | | | | |
| 10488688 | Name on file [1] | Address on file | | | | |
| 10355190 | Name on file [1] | Address on file | | | | |
| 10355190 | Name on file [1] | Address on file | | | | |
| 10355190 | Name on file [1] | Address on file | | | | |
| 10418663 | Name on file [1] | Address on file | | | | |
| 10418663 | Name on file [1] | Address on file | | | | |
| 10418663 | Name on file [1] | Address on file | | | | |
| 10354654 | Name on file [1] | Address on file | | | | |
| 10354654 | Name on file [1] | Address on file | | | | |
| 10354654 | Name on file [1] | Address on file | | | | |
| 10353520 | Name on file [1] | Address on file | | | | |
| 10353520 | Name on file [1] | Address on file | | | | |
| 10353520 | Name on file [1] | Address on file | | | | |
| 10354150 | Name on file [1] | Address on file | | | | |
| 10354150 | Name on file [1] | Address on file | | | | |
| 10354150 | Name on file [1] | Address on file | | | | |
| 10353712 | Name on file [1] | Address on file | | | | |
| 10353712 | Name on file [1] | Address on file | | | | |
| 10353712 | Name on file [1] | Address on file | | | | |
| 10352604 | Name on file [1] | Address on file | | | | |
| 10352604 | Name on file [1] | Address on file | | | | |
| 10352604 | Name on file [1] | Address on file | | | | |
| 10352395 | Name on file [1] | Address on file | | | | |
| 10352395 | Name on file [1] | Address on file | | | | |
| 10352395 | Name on file [1] | Address on file | | | | |
| 10482464 | Name on file [1] | Address on file | | | | |
| 10353079 | Name on file [1] | Address on file | | | | |
| 10353079 | Name on file [1] | Address on file | | | | |
| 10353079 | Name on file [1] | Address on file | | | | |
| 10355433 | Name on file [1] | Address on file | | | | |
| 10355433 | Name on file [1] | Address on file | | | | |
| 10355433 | Name on file [1] | Address on file | | | | |
| 10353527 | Name on file [1] | Address on file | | | | |
| 10353527 | Name on file [1] | Address on file | | | | |
| 10353527 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10418619 | Name on file [1] | Address on file | | | | |
| 10418619 | Name on file [1] | Address on file | | | | |
| 10418619 | Name on file [1] | Address on file | | | | |
| 10353658 | Name on file [1] | Address on file | | | | |
| 10353658 | Name on file [1] | Address on file | | | | |
| 10353658 | Name on file [1] | Address on file | | | | |
| 10355317 | Name on file [1] | Address on file | | | | |
| 10355317 | Name on file [1] | Address on file | | | | |
| 10355317 | Name on file [1] | Address on file | | | | |
| 10538752 | Name on file [1] | Address on file | | | | |
| 10354294 | Name on file [1] | Address on file | | | | |
| 10354294 | Name on file [1] | Address on file | | | | |
| 10354294 | Name on file [1] | Address on file | | | | |
| 10353528 | Name on file [1] | Address on file | | | | |
| 10353528 | Name on file [1] | Address on file | | | | |
| 10353528 | Name on file [1] | Address on file | | | | |
| 10353065 | Name on file [1] | Address on file | | | | |
| 10353065 | Name on file [1] | Address on file | | | | |
| 10353065 | Name on file [1] | Address on file | | | | |
| 10355414 | Name on file [1] | Address on file | | | | |
| 10355414 | Name on file [1] | Address on file | | | | |
| 10355414 | Name on file [1] | Address on file | | | | |
| 10323560 | Name on file [1] | Address on file | | | | |
| 10444727 | Name on file [1] | Address on file | | | | |
| 10444727 | Name on file [1] | Address on file | | | | |
| 10353775 | Name on file [1] | Address on file | | | | |
| 10353775 | Name on file [1] | Address on file | | | | |
| 10353775 | Name on file [1] | Address on file | | | | |
| 10354166 | Name on file [1] | Address on file | | | | |
| 10354166 | Name on file [1] | Address on file | | | | |
| 10354166 | Name on file [1] | Address on file | | | | |
| 10354067 | Name on file [1] | Address on file | | | | |
| 10354067 | Name on file [1] | Address on file | | | | |
| 10354067 | Name on file [1] | Address on file | | | | |
| 10354442 | Name on file [1] | Address on file | | | | |
| 10354442 | Name on file [1] | Address on file | | | | |
| 10354442 | Name on file [1] | Address on file | | | | |
| 10418681 | Name on file [1] | Address on file | | | | |
| 10418681 | Name on file [1] | Address on file | | | | |
| 10418681 | Name on file [1] | Address on file | | | | |
| 10418620 | Name on file [1] | Address on file | | | | |
| 10418620 | Name on file [1] | Address on file | | | | |
| 10418620 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10484886 | Name on file [1] | Address on file | | | | |
| 10418573 | Name on file [1] | Address on file | | | | |
| 10418573 | Name on file [1] | Address on file | | | | |
| 10418573 | Name on file [1] | Address on file | | | | |
| 7089604 | M.D. Michael Masiowski | Dean Anthony Hayes, McCabe Trotter & Beverly, P.O. Box 212069, 4500 Fort Jackson Boulevard, Ste. 250 | Columbia | SC | 29221 | |
| 7089605 | M.D. Michael Masiowski | Paul S. Rothstein, 626 NE First Street | Gainesville | FL | 32601 | |
| 10538259 | Name on file [1] | Address on file | | | | |
| 10426874 | Name on file [1] | Address on file | | | | |
| 10426874 | Name on file [1] | Address on file | | | | |
| 10352922 | Name on file [1] | Address on file | | | | |
| 10352922 | Name on file [1] | Address on file | | | | |
| 10352922 | Name on file [1] | Address on file | | | | |
| 10354956 | Name on file [1] | Address on file | | | | |
| 10354956 | Name on file [1] | Address on file | | | | |
| 10354956 | Name on file [1] | Address on file | | | | |
| 10354995 | Name on file [1] | Address on file | | | | |
| 10354995 | Name on file [1] | Address on file | | | | |
| 10354995 | Name on file [1] | Address on file | | | | |
| 10482696 | Name on file [1] | Address on file | | | | |
| 10353533 | Name on file [1] | Address on file | | | | |
| 10353533 | Name on file [1] | Address on file | | | | |
| 10353533 | Name on file [1] | Address on file | | | | |
| 10354649 | Name on file [1] | Address on file | | | | |
| 10354649 | Name on file [1] | Address on file | | | | |
| 10354649 | Name on file [1] | Address on file | | | | |
| 10354856 | Name on file [1] | Address on file | | | | |
| 10354856 | Name on file [1] | Address on file | | | | |
| 10354856 | Name on file [1] | Address on file | | | | |
| 10353661 | Name on file [1] | Address on file | | | | |
| 10353661 | Name on file [1] | Address on file | | | | |
| 10353661 | Name on file [1] | Address on file | | | | |
| 10352982 | Name on file [1] | Address on file | | | | |
| 10352982 | Name on file [1] | Address on file | | | | |
| 10352982 | Name on file [1] | Address on file | | | | |
| 10354376 | Name on file [1] | Address on file | | | | |
| 10354376 | Name on file [1] | Address on file | | | | |
| 10354376 | Name on file [1] | Address on file | | | | |
| 10353763 | Name on file [1] | Address on file | | | | |
| 10353763 | Name on file [1] | Address on file | | | | |
| 10353763 | Name on file [1] | Address on file | | | | |
| 10418584 | Name on file [1] | Address on file | | | | |
| 10418584 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2732 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10418584 | Name on file [1] | Address on file | | | | |
| 10353644 | Name on file [1] | Address on file | | | | |
| 10353644 | Name on file [1] | Address on file | | | | |
| 10353644 | Name on file [1] | Address on file | | | | |
| 10354623 | Name on file [1] | Address on file | | | | |
| 10354623 | Name on file [1] | Address on file | | | | |
| 10354623 | Name on file [1] | Address on file | | | | |
| 10354702 | Name on file [1] | Address on file | | | | |
| 10354702 | Name on file [1] | Address on file | | | | |
| 10354702 | Name on file [1] | Address on file | | | | |
| 10352938 | Name on file [1] | Address on file | | | | |
| 10352938 | Name on file [1] | Address on file | | | | |
| 10352938 | Name on file [1] | Address on file | | | | |
| 10354255 | Name on file [1] | Address on file | | | | |
| 10354255 | Name on file [1] | Address on file | | | | |
| 10354255 | Name on file [1] | Address on file | | | | |
| 10440777 | Name on file [1] | Address on file | | | | |
| 10440777 | Name on file [1] | Address on file | | | | |
| 10355498 | Name on file [1] | Address on file | | | | |
| 10355498 | Name on file [1] | Address on file | | | | |
| 10355498 | Name on file [1] | Address on file | | | | |
| 10440777 | Name on file [1] | Address on file | | | | |
| 10500608 | Name on file [1] | Address on file | | | | |
| 10353529 | Name on file [1] | Address on file | | | | |
| 10353529 | Name on file [1] | Address on file | | | | |
| 10353529 | Name on file [1] | Address on file | | | | |
| 10486984 | Name on file [1] | Address on file | | | | |
| 8005826 | Name on file [1] | Address on file | | | | |
| 10355242 | Name on file [1] | Address on file | | | | |
| 10355242 | Name on file [1] | Address on file | | | | |
| 10355242 | Name on file [1] | Address on file | | | | |
| 10432610 | Name on file [1] | Address on file | | | | |
| 10432610 | Name on file [1] | Address on file | | | | |
| 10355328 | Name on file [1] | Address on file | | | | |
| 10355328 | Name on file [1] | Address on file | | | | |
| 10355328 | Name on file [1] | Address on file | | | | |
| 10448636 | Name on file [1] | Address on file | | | | |
| 10448636 | Name on file [1] | Address on file | | | | |
| 10354552 | Name on file [1] | Address on file | | | | |
| 10354552 | Name on file [1] | Address on file | | | | |
| 10354552 | Name on file [1] | Address on file | | | | |
| 10355045 | Name on file [1] | Address on file | | | | |
| 10355045 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10355045 | Name on file [1] | Address on file | | | | |
| 10354450 | Name on file [1] | Address on file | | | | |
| 10354450 | Name on file [1] | Address on file | | | | |
| 10354450 | Name on file [1] | Address on file | | | | |
| 10352696 | Name on file [1] | Address on file | | | | |
| 10352696 | Name on file [1] | Address on file | | | | |
| 10352696 | Name on file [1] | Address on file | | | | |
| 10354146 | Name on file [1] | Address on file | | | | |
| 10354146 | Name on file [1] | Address on file | | | | |
| 10354146 | Name on file [1] | Address on file | | | | |
| 10355559 | Name on file [1] | Address on file | | | | |
| 10355559 | Name on file [1] | Address on file | | | | |
| 10355559 | Name on file [1] | Address on file | | | | |
| 10354527 | Name on file [1] | Address on file | | | | |
| 10354527 | Name on file [1] | Address on file | | | | |
| 10354527 | Name on file [1] | Address on file | | | | |
| 10352467 | Name on file [1] | Address on file | | | | |
| 10352467 | Name on file [1] | Address on file | | | | |
| 10352467 | Name on file [1] | Address on file | | | | |
| 10354805 | Name on file [1] | Address on file | | | | |
| 10354805 | Name on file [1] | Address on file | | | | |
| 10354805 | Name on file [1] | Address on file | | | | |
| 10448989 | Name on file [1] | Address on file | | | | |
| 10448989 | Name on file [1] | Address on file | | | | |
| 10442635 | Name on file [1] | Address on file | | | | |
| 10453947 | Name on file [1] | Address on file | | | | |
| 10354907 | Name on file [1] | Address on file | | | | |
| 10354907 | Name on file [1] | Address on file | | | | |
| 10354907 | Name on file [1] | Address on file | | | | |
| 10418564 | Name on file [1] | Address on file | | | | |
| 10418564 | Name on file [1] | Address on file | | | | |
| 10418564 | Name on file [1] | Address on file | | | | |
| 10354706 | Name on file [1] | Address on file | | | | |
| 10354706 | Name on file [1] | Address on file | | | | |
| 10354706 | Name on file [1] | Address on file | | | | |
| 10353031 | Name on file [1] | Address on file | | | | |
| 10353031 | Name on file [1] | Address on file | | | | |
| 10353031 | Name on file [1] | Address on file | | | | |
| 10352422 | Name on file [1] | Address on file | | | | |
| 10352422 | Name on file [1] | Address on file | | | | |
| 10352422 | Name on file [1] | Address on file | | | | |
| 10352907 | Name on file [1] | Address on file | | | | |
| 10352907 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10352907 | Name on file [1] | Address on file | | | | |
| 10354550 | Name on file [1] | Address on file | | | | |
| 10354550 | Name on file [1] | Address on file | | | | |
| 10354550 | Name on file [1] | Address on file | | | | |
| 10352847 | Name on file [1] | Address on file | | | | |
| 10352847 | Name on file [1] | Address on file | | | | |
| 10352847 | Name on file [1] | Address on file | | | | |
| 10355114 | Name on file [1] | Address on file | | | | |
| 10355114 | Name on file [1] | Address on file | | | | |
| 10355114 | Name on file [1] | Address on file | | | | |
| 10353518 | Name on file [1] | Address on file | | | | |
| 10353518 | Name on file [1] | Address on file | | | | |
| 10353518 | Name on file [1] | Address on file | | | | |
| 10353519 | Name on file [1] | Address on file | | | | |
| 10353519 | Name on file [1] | Address on file | | | | |
| 10353519 | Name on file [1] | Address on file | | | | |
| 10354160 | Name on file [1] | Address on file | | | | |
| 10354160 | Name on file [1] | Address on file | | | | |
| 10354160 | Name on file [1] | Address on file | | | | |
| 10354953 | Name on file [1] | Address on file | | | | |
| 10354953 | Name on file [1] | Address on file | | | | |
| 10354953 | Name on file [1] | Address on file | | | | |
| 10354762 | Name on file [1] | Address on file | | | | |
| 10354762 | Name on file [1] | Address on file | | | | |
| 10354762 | Name on file [1] | Address on file | | | | |
| 9499256 | Name on file [1] | Address on file | | | | |
| 10446333 | Name on file [1] | Address on file | | | | |
| 10446333 | Name on file [1] | Address on file | | | | |
| 10353004 | Name on file [1] | Address on file | | | | |
| 10353004 | Name on file [1] | Address on file | | | | |
| 10353004 | Name on file [1] | Address on file | | | | |
| 10353603 | Name on file [1] | Address on file | | | | |
| 10353603 | Name on file [1] | Address on file | | | | |
| 10353603 | Name on file [1] | Address on file | | | | |
| 10354179 | Name on file [1] | Address on file | | | | |
| 10354179 | Name on file [1] | Address on file | | | | |
| 10354179 | Name on file [1] | Address on file | | | | |
| 10352985 | Name on file [1] | Address on file | | | | |
| 10352985 | Name on file [1] | Address on file | | | | |
| 10352985 | Name on file [1] | Address on file | | | | |
| 10355111 | Name on file [1] | Address on file | | | | |
| 10355111 | Name on file [1] | Address on file | | | | |
| 10355111 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10442697 | Name on file [1] | Address on file | | | | |
| 10486332 | Name on file [1] | Address on file | | | | |
| 10440731 | Name on file [1] | Address on file | | | | |
| 10440731 | Name on file [1] | Address on file | | | | |
| 10418689 | Name on file [1] | Address on file | | | | |
| 10418689 | Name on file [1] | Address on file | | | | |
| 10418689 | Name on file [1] | Address on file | | | | |
| 10326224 | Name on file [1] | Address on file | | | | |
| 10440731 | Name on file [1] | Address on file | | | | |
| 10452449 | Name on file [1] | Address on file | | | | |
| 10452449 | Name on file [1] | Address on file | | | | |
| 10353188 | Name on file [1] | Address on file | | | | |
| 10353188 | Name on file [1] | Address on file | | | | |
| 10353188 | Name on file [1] | Address on file | | | | |
| 10418605 | Name on file [1] | Address on file | | | | |
| 10418605 | Name on file [1] | Address on file | | | | |
| 10418605 | Name on file [1] | Address on file | | | | |
| 10353958 | Name on file [1] | Address on file | | | | |
| 10353958 | Name on file [1] | Address on file | | | | |
| 10353958 | Name on file [1] | Address on file | | | | |
| 10353029 | Name on file [1] | Address on file | | | | |
| 10353029 | Name on file [1] | Address on file | | | | |
| 10353029 | Name on file [1] | Address on file | | | | |
| 10352477 | Name on file [1] | Address on file | | | | |
| 10352477 | Name on file [1] | Address on file | | | | |
| 10352477 | Name on file [1] | Address on file | | | | |
| 10354708 | Name on file [1] | Address on file | | | | |
| 10354708 | Name on file [1] | Address on file | | | | |
| 10354708 | Name on file [1] | Address on file | | | | |
| 10354076 | Name on file [1] | Address on file | | | | |
| 10354076 | Name on file [1] | Address on file | | | | |
| 10354076 | Name on file [1] | Address on file | | | | |
| 10354237 | Name on file [1] | Address on file | | | | |
| 10354237 | Name on file [1] | Address on file | | | | |
| 10354237 | Name on file [1] | Address on file | | | | |
| 10354988 | Name on file [1] | Address on file | | | | |
| 10354988 | Name on file [1] | Address on file | | | | |
| 10354988 | Name on file [1] | Address on file | | | | |
| 10352904 | Name on file [1] | Address on file | | | | |
| 10352904 | Name on file [1] | Address on file | | | | |
| 10352904 | Name on file [1] | Address on file | | | | |
| 10310707 | Name on file [1] | Address on file | | | | |
| 10354463 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10354463 | Name on file [1] | Address on file | | | | |
| 10354463 | Name on file [1] | Address on file | | | | |
| 10353524 | Name on file [1] | Address on file | | | | |
| 10353524 | Name on file [1] | Address on file | | | | |
| 10353524 | Name on file [1] | Address on file | | | | |
| 10354892 | Name on file [1] | Address on file | | | | |
| 10354892 | Name on file [1] | Address on file | | | | |
| 10354892 | Name on file [1] | Address on file | | | | |
| 10354812 | Name on file [1] | Address on file | | | | |
| 10354812 | Name on file [1] | Address on file | | | | |
| 10354812 | Name on file [1] | Address on file | | | | |
| 10453984 | Name on file [1] | Address on file | | | | |
| 10352427 | Name on file [1] | Address on file | | | | |
| 10352427 | Name on file [1] | Address on file | | | | |
| 10352427 | Name on file [1] | Address on file | | | | |
| 10523361 | Name on file [1] | Address on file | | | | |
| 10470192 | Name on file [1] | Address on file | | | | |
| 10470192 | Name on file [1] | Address on file | | | | |
| 10470192 | Name on file [1] | Address on file | | | | |
| 10421325 | Name on file [1] | Address on file | | | | |
| 10354750 | Name on file [1] | Address on file | | | | |
| 10354750 | Name on file [1] | Address on file | | | | |
| 10354750 | Name on file [1] | Address on file | | | | |
| 10444142 | Name on file [1] | Address on file | | | | |
| 10354506 | Name on file [1] | Address on file | | | | |
| 10354506 | Name on file [1] | Address on file | | | | |
| 10354506 | Name on file [1] | Address on file | | | | |
| 10353202 | Name on file [1] | Address on file | | | | |
| 10353202 | Name on file [1] | Address on file | | | | |
| 10353202 | Name on file [1] | Address on file | | | | |
| 10354129 | Name on file [1] | Address on file | | | | |
| 10354129 | Name on file [1] | Address on file | | | | |
| 10354129 | Name on file [1] | Address on file | | | | |
| 10354562 | Name on file [1] | Address on file | | | | |
| 10354562 | Name on file [1] | Address on file | | | | |
| 10354562 | Name on file [1] | Address on file | | | | |
| 10353163 | Name on file [1] | Address on file | | | | |
| 10353163 | Name on file [1] | Address on file | | | | |
| 10353163 | Name on file [1] | Address on file | | | | |
| 10353532 | Name on file [1] | Address on file | | | | |
| 10353532 | Name on file [1] | Address on file | | | | |
| 10353532 | Name on file [1] | Address on file | | | | |
| 10355561 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10355561 | Name on file [1] | Address on file | | | | |
| 10355561 | Name on file [1] | Address on file | | | | |
| 10353692 | Name on file [1] | Address on file | | | | |
| 10353692 | Name on file [1] | Address on file | | | | |
| 10353692 | Name on file [1] | Address on file | | | | |
| 10354672 | Name on file [1] | Address on file | | | | |
| 10354672 | Name on file [1] | Address on file | | | | |
| 10354672 | Name on file [1] | Address on file | | | | |
| 10355549 | Name on file [1] | Address on file | | | | |
| 10355549 | Name on file [1] | Address on file | | | | |
| 10355549 | Name on file [1] | Address on file | | | | |
| 10509151 | Name on file [1] | Address on file | | | | |
| 11474448 | Name on file [1] | Address on file | | | | |
| 11474452 | Name on file [1] | Address on file | | | | |
| 10480452 | Name on file [1] | Address on file | | | | |
| 9732640 | Name on file [1] | Address on file | | | | |
| 10354252 | Name on file [1] | Address on file | | | | |
| 10354252 | Name on file [1] | Address on file | | | | |
| 10354252 | Name on file [1] | Address on file | | | | |
| 10352455 | Name on file [1] | Address on file | | | | |
| 10352455 | Name on file [1] | Address on file | | | | |
| 10352455 | Name on file [1] | Address on file | | | | |
| 10354323 | Name on file [1] | Address on file | | | | |
| 10354323 | Name on file [1] | Address on file | | | | |
| 10354323 | Name on file [1] | Address on file | | | | |
| 10352859 | Name on file [1] | Address on file | | | | |
| 10352859 | Name on file [1] | Address on file | | | | |
| 10352859 | Name on file [1] | Address on file | | | | |
| 10354278 | Name on file [1] | Address on file | | | | |
| 10354278 | Name on file [1] | Address on file | | | | |
| 10354278 | Name on file [1] | Address on file | | | | |
| 10355101 | Name on file [1] | Address on file | | | | |
| 10355101 | Name on file [1] | Address on file | | | | |
| 10355101 | Name on file [1] | Address on file | | | | |
| 7898214 | Name on file [1] | Address on file | | | | |
| 7896365 | Name on file [1] | Address on file | | | | |
| 10352987 | Name on file [1] | Address on file | | | | |
| 10352987 | Name on file [1] | Address on file | | | | |
| 10352987 | Name on file [1] | Address on file | | | | |
| 10353536 | Name on file [1] | Address on file | | | | |
| 10353536 | Name on file [1] | Address on file | | | | |
| 10353536 | Name on file [1] | Address on file | | | | |
| 7921958 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10355112 | Name on file [1] | Address on file | | | | |
| 10355112 | Name on file [1] | Address on file | | | | |
| 10355112 | Name on file [1] | Address on file | | | | |
| 10353748 | Name on file [1] | Address on file | | | | |
| 10353748 | Name on file [1] | Address on file | | | | |
| 10353748 | Name on file [1] | Address on file | | | | |
| 10355309 | Name on file [1] | Address on file | | | | |
| 10355309 | Name on file [1] | Address on file | | | | |
| 10355309 | Name on file [1] | Address on file | | | | |
| 10304510 | Name on file [1] | Address on file | | | | |
| 10485659 | Name on file [1] | Address on file | | | | |
| 10355510 | Name on file [1] | Address on file | | | | |
| 10355510 | Name on file [1] | Address on file | | | | |
| 10355510 | Name on file [1] | Address on file | | | | |
| 10328154 | Name on file [1] | Address on file | | | | |
| 10353525 | Name on file [1] | Address on file | | | | |
| 10353525 | Name on file [1] | Address on file | | | | |
| 10353525 | Name on file [1] | Address on file | | | | |
| 10354923 | Name on file [1] | Address on file | | | | |
| 10354923 | Name on file [1] | Address on file | | | | |
| 10354923 | Name on file [1] | Address on file | | | | |
| 10353939 | Name on file [1] | Address on file | | | | |
| 10353939 | Name on file [1] | Address on file | | | | |
| 10353939 | Name on file [1] | Address on file | | | | |
| 10353981 | Name on file [1] | Address on file | | | | |
| 10353981 | Name on file [1] | Address on file | | | | |
| 10353981 | Name on file [1] | Address on file | | | | |
| 10354776 | Name on file [1] | Address on file | | | | |
| 10354776 | Name on file [1] | Address on file | | | | |
| 10354776 | Name on file [1] | Address on file | | | | |
| 10355429 | Name on file [1] | Address on file | | | | |
| 10355429 | Name on file [1] | Address on file | | | | |
| 10355429 | Name on file [1] | Address on file | | | | |
| 10353522 | Name on file [1] | Address on file | | | | |
| 10353522 | Name on file [1] | Address on file | | | | |
| 10353522 | Name on file [1] | Address on file | | | | |
| 8330814 | Name on file [1] | Address on file | | | | |
| 10315316 | Name on file [1] | Address on file | | | | |
| 9489631 | Maack, William | Address on file | | | | |
| 10474525 | Name on file [1] | Address on file | | | | |
| 10516593 | Name on file [1] | Address on file | | | | |
| 10279036 | Name on file [1] | Address on file | | | | |
| 7080021 | Maar, Ellen M. | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8287389 | Name on file [1] | Address on file | | | | |
| 8334678 | Name on file [1] | Address on file | | | | |
| 10538714 | Name on file [1] | Address on file | | | | |
| 10416807 | Name on file [1] | Address on file | | | | |
| 10301721 | Name on file [1] | Address on file | | | | |
| 8307177 | Name on file [1] | Address on file | | | | |
| 10303941 | Name on file [1] | Address on file | | | | |
| 9733813 | Name on file [1] | Address on file | | | | |
| 9489849 | Name on file [1] | Address on file | | | | |
| 10511139 | Name on file [1] | Address on file | | | | |
| 8279987 | Name on file [1] | Address on file | | | | |
| 8310435 | Name on file [1] | Address on file | | | | |
| 10293105 | Name on file [1] | Address on file | | | | |
| 10395884 | Mabrey Bancorporation Welfare Benefit Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square,, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7943818 | Mabrey-Smock, Tina | Address on file | | | | |
| 8275782 | Name on file [1] | Address on file | | | | |
| 8274733 | Name on file [1] | Address on file | | | | |
| 10306481 | Name on file [1] | Address on file | | | | |
| 10437631 | Name on file [1] | Address on file | | | | |
| 10437631 | Name on file [1] | Address on file | | | | |
| 11601750 | Name on file [1] | Address on file | | | | |
| 10419411 | Name on file [1] | Address on file | | | | |
| 10464727 | Name on file [1] | Address on file | | | | |
| 10467119 | Name on file [1] | Address on file | | | | |
| 7147830 | Macari, Ariel | Address on file | | | | |
| 8288282 | Name on file [1] | Address on file | | | | |
| 7983362 | Name on file [1] | Address on file | | | | |
| 10483138 | Name on file [1] | Address on file | | | | |
| 10483138 | Name on file [1] | Address on file | | | | |
| 8311876 | Name on file [1] | Address on file | | | | |
| 11395377 | Name on file [1] | Address on file | | | | |
| 7972885 | Name on file [1] | Address on file | | | | |
| 10497967 | Name on file [1] | Address on file | | | | |
| 10696829 | Name on file [1] | Address on file | | | | |
| 7988445 | Maccaron, Steven | Address on file | | | | |
| 7987319 | Name on file [1] | Address on file | | | | |
| 7926123 | Name on file [1] | Address on file | | | | |
| 9488224 | Name on file [1] | Address on file | | | | |
| 7589243 | Maccine Pte Ltd | Attn: General Counsel, 10 Science Park Road, #01-05 The Alpha, Singapore Science Park II | Singapore | | 117684 | Singapore |
| 7589244 | Maccine Pte Ltd. | Attn: David Hygate, BSc, Team leader, Pain and Inflammation, Alex Wilson, BSc, PhD, Chief Scientific Officer, 10 Science Park Road, #01-05 The Alpha | Singapore Science Park II | | 117684 | Singapore |
| 10448228 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7971766 | Maccoy, Samuel Earl | Address on file | | | | |
| 7998311 | Name on file [1] | Address on file | | | | |
| 10380447 | Name on file [1] | Address on file | | | | |
| 7884828 | Name on file [1] | Address on file | | | | |
| 8307320 | Name on file [1] | Address on file | | | | |
| 7147831 | MacDonald, Colleen M. | Address on file | | | | |
| 7927702 | Name on file [1] | Address on file | | | | |
| 10706422 | Name on file [1] | Address on file | | | | |
| 7973830 | Name on file [1] | Address on file | | | | |
| 10330809 | Name on file [1] | Address on file | | | | |
| 7080022 | MacDonald, Judith | Address on file | | | | |
| 8287094 | MacDonald, Keith | Address on file | | | | |
| 10477330 | Name on file [1] | Address on file | | | | |
| 10347543 | Name on file [1] | Address on file | | | | |
| 10347575 | Name on file [1] | Address on file | | | | |
| 10279090 | Name on file [1] | Address on file | | | | |
| 10483144 | Name on file [1] | Address on file | | | | |
| 10483144 | Name on file [1] | Address on file | | | | |
| 10367242 | Name on file [1] | Address on file | | | | |
| 8004615 | Name on file [1] | Address on file | | | | |
| 9499050 | Name on file [1] | Address on file | | | | |
| 10318373 | Name on file [1] | Address on file | | | | |
| 7080023 | MacDonald, Stacy A. | Address on file | | | | |
| 9488367 | Name on file [1] | Address on file | | | | |
| 10480971 | Name on file [1] | Address on file | | | | |
| 7871463 | Name on file [1] | Address on file | | | | |
| 7977334 | Name on file [1] | Address on file | | | | |
| 10537654 | Name on file [1] | Address on file | | | | |
| 8320691 | Name on file [1] | Address on file | | | | |
| 7987796 | MacDougall, Oliver | Address on file | | | | |
| 10314375 | Name on file [1] | Address on file | | | | |
| 11394690 | Name on file [1] | Address on file | | | | |
| 10377581 | Name on file [1] | Address on file | | | | |
| 7980899 | Name on file [1] | Address on file | | | | |
| 10365877 | Name on file [1] | Address on file | | | | |
| 8289423 | Name on file [1] | Address on file | | | | |
| 10283761 | Name on file [1] | Address on file | | | | |
| 10350771 | Name on file [1] | Address on file | | | | |
| 10463666 | Name on file [1] | Address on file | | | | |
| 8280380 | Name on file [1] | Address on file | | | | |
| 10501201 | Name on file [1] | Address on file | | | | |
| 8330522 | Name on file [1] | Address on file | | | | |
| 7590629 | Macfarlan Smith Limited | 10 Wheatfield Road | Edinburgh | | EH11 2QA | United Kingdom |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2741 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8294036 | Name on file [1] | Address on file | | | | |
| 8294036 | Name on file [1] | Address on file | | | | |
| 11391522 | MacGillivray, Stephen | Address on file | | | | |
| 11233350 | Name on file [1] | Address on file | | | | |
| 10470721 | Name on file [1] | Address on file | | | | |
| 10388446 | Name on file [1] | Address on file | | | | |
| 8315609 | Name on file [1] | Address on file | | | | |
| 10366417 | Name on file [1] | Address on file | | | | |
| 10539020 | Name on file [1] | Address on file | | | | |
| 10539020 | Name on file [1] | Address on file | | | | |
| 10464396 | Name on file [1] | Address on file | | | | |
| 7082806 | Machado Santiago Roquete, Rodrigo | Address on file | | | | |
| 7998444 | Name on file [1] | Address on file | | | | |
| 10481437 | Name on file [1] | Address on file | | | | |
| 10303818 | Name on file [1] | Address on file | | | | |
| 10444543 | Name on file [1] | Address on file | | | | |
| 10476785 | Name on file [1] | Address on file | | | | |
| 7080024 | Macharla, Veera | Address on file | | | | |
| 7951478 | Name on file [1] | Address on file | | | | |
| 7868026 | Name on file [1] | Address on file | | | | |
| 7998951 | Name on file [1] | Address on file | | | | |
| 7076920 | MACHEREY NAGEL INC | 2850 EMRICK BLVD | BETHLEHEM | PA | 18020 | |
| 7986822 | Name on file [1] | Address on file | | | | |
| 10450870 | Name on file [1] | Address on file | | | | |
| 10442087 | Name on file [1] | Address on file | | | | |
| 10282967 | Name on file [1] | Address on file | | | | |
| 8287113 | Machock, Marsha | Address on file | | | | |
| 7081420 | Machonis, Meridith L. | Address on file | | | | |
| 7979087 | Name on file [1] | Address on file | | | | |
| 8307545 | Name on file [1] | Address on file | | | | |
| 8279917 | Name on file [1] | Address on file | | | | |
| 8335700 | Name on file [1] | Address on file | | | | |
| 7914885 | Maciaas, Emma | Address on file | | | | |
| 8283270 | Name on file [1] | Address on file | | | | |
| 10497367 | Name on file [1] | Address on file | | | | |
| 8306889 | Name on file [1] | Address on file | | | | |
| 8279924 | Name on file [1] | Address on file | | | | |
| 7950546 | Name on file [1] | Address on file | | | | |
| 9493958 | Name on file [1] | Address on file | | | | |
| 9733667 | Name on file [1] | Address on file | | | | |
| 8294126 | Name on file [1] | Address on file | | | | |
| 8294126 | Name on file [1] | Address on file | | | | |
| 8274417 | Name on file [1] | Address on file | | | | |
| 11335558 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2742 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8299643 | Name on file [1] | Address on file | | | | |
| 7080025 | MacIntyre, Andrew S. | Address on file | | | | |
| 8272978 | Name on file [1] | Address on file | | | | |
| 8328912 | Name on file [1] | Address on file | | | | |
| 7974285 | Name on file [1] | Address on file | | | | |
| 10436246 | Name on file [1] | Address on file | | | | |
| 8293714 | Name on file [1] | Address on file | | | | |
| 8293714 | Name on file [1] | Address on file | | | | |
| 7971659 | Mack #259482, David John | Address on file | | | | |
| 10390468 | Name on file [1] | Address on file | | | | |
| 9494249 | Name on file [1] | Address on file | | | | |
| 7981906 | Name on file [1] | Address on file | | | | |
| 7981794 | Name on file [1] | Address on file | | | | |
| 7080026 | Mack, Anthony P. | Address on file | | | | |
| 7997498 | Name on file [1] | Address on file | | | | |
| 10336759 | Name on file [1] | Address on file | | | | |
| 7937801 | Name on file [1] | Address on file | | | | |
| 7863948 | Name on file [1] | Address on file | | | | |
| 7967505 | Name on file [1] | Address on file | | | | |
| 8007283 | Name on file [1] | Address on file | | | | |
| 8007283 | Name on file [1] | Address on file | | | | |
| 7971658 | Mack, David John | Address on file | | | | |
| 7971657 | Mack, David John | Address on file | | | | |
| 8007283 | Name on file [1] | Address on file | | | | |
| 7971656 | Mack, David John | Address on file | | | | |
| 8279963 | Name on file [1] | Address on file | | | | |
| 11475137 | Name on file [1] | Address on file | | | | |
| 7080027 | Mack, Eileen M. | Address on file | | | | |
| 7997434 | Name on file [1] | Address on file | | | | |
| 7914220 | Mack, Gary | Address on file | | | | |
| 7147832 | Mack, Gwendolyn Kittrell | Address on file | | | | |
| 10387432 | Name on file [1] | Address on file | | | | |
| 7966097 | Name on file [1] | Address on file | | | | |
| 8511157 | Name on file [1] | Address on file | | | | |
| 10482927 | Name on file [1] | Address on file | | | | |
| 10460027 | Name on file [1] | Address on file | | | | |
| 8330597 | Name on file [1] | Address on file | | | | |
| 7964662 | Name on file [1] | Address on file | | | | |
| 8330694 | Name on file [1] | Address on file | | | | |
| 10402926 | Name on file [1] | Address on file | | | | |
| 7966437 | Name on file [1] | Address on file | | | | |
| 10425991 | Name on file [1] | Address on file | | | | |
| 10513678 | Name on file [1] | Address on file | | | | |
| 10482620 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7986571 | Name on file [1] | Address on file | | | | |
| 7927629 | Name on file [1] | Address on file | | | | |
| 7998002 | Name on file [1] | Address on file | | | | |
| 10316484 | Name on file [1] | Address on file | | | | |
| 10390549 | Name on file [1] | Address on file | | | | |
| 10279350 | Name on file [1] | Address on file | | | | |
| 7981425 | Name on file [1] | Address on file | | | | |
| 7937188 | Name on file [1] | Address on file | | | | |
| 8301708 | Name on file [1] | Address on file | | | | |
| 10347597 | Name on file [1] | Address on file | | | | |
| 9490205 | Name on file [1] | Address on file | | | | |
| 10369130 | Name on file [1] | Address on file | | | | |
| 8313687 | Name on file [1] | Address on file | | | | |
| 7080028 | MacKay, Kenneth A. | Address on file | | | | |
| 10351787 | Name on file [1] | Address on file | | | | |
| 8335780 | Name on file [1] | Address on file | | | | |
| 8339715 | Name on file [1] | Address on file | | | | |
| 8324264 | Name on file [1] | Address on file | | | | |
| 9737363 | Name on file [1] | Address on file | | | | |
| 9737363 | Name on file [1] | Address on file | | | | |
| 9492852 | Name on file [1] | Address on file | | | | |
| 10423719 | Name on file [1] | Address on file | | | | |
| 10499263 | Name on file [1] | Address on file | | | | |
| 8309043 | Name on file [1] | Address on file | | | | |
| 8322935 | Name on file [1] | Address on file | | | | |
| 10488587 | Name on file [1] | Address on file | | | | |
| 10291723 | Mackenzie, Peggy | Address on file | | | | |
| 10516785 | Name on file [1] | Address on file | | | | |
| 7863549 | Name on file [1] | Address on file | | | | |
| 7972051 | Macker, Joseph | Address on file | | | | |
| 8308081 | Name on file [1] | Address on file | | | | |
| 10295219 | Name on file [1] | Address on file | | | | |
| 7998186 | Name on file [1] | Address on file | | | | |
| 10392234 | Name on file [1] | Address on file | | | | |
| 8312360 | Mackey, Antoine | Address on file | | | | |
| 7951956 | Name on file [1] | Address on file | | | | |
| 8310589 | Name on file [1] | Address on file | | | | |
| 8340754 | Name on file [1] | Address on file | | | | |
| 7082617 | Mackey, Jessica A. | Address on file | | | | |
| 7906523 | Name on file [1] | Address on file | | | | |
| 7872307 | Name on file [1] | Address on file | | | | |
| 10286521 | Name on file [1] | Address on file | | | | |
| 8310615 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2744 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10375659 | Name on file [1] | Address on file | | | | |
| 9489932 | Name on file [1] | Address on file | | | | |
| 7950508 | Name on file [1] | Address on file | | | | |
| 10492930 | Name on file [1] | Address on file | | | | |
| 8274272 | Name on file [1] | Address on file | | | | |
| 10329346 | Name on file [1] | Address on file | | | | |
| 10343781 | Name on file [1] | Address on file | | | | |
| 8004310 | Name on file [1] | Address on file | | | | |
| 7900334 | Macknight, Robert | Address on file | | | | |
| 7872102 | Name on file [1] | Address on file | | | | |
| 10445245 | Name on file [1] | Address on file | | | | |
| 7147833 | MacLean, Alexandra A. | Address on file | | | | |
| 10322294 | Name on file [1] | Address on file | | | | |
| 10493383 | Name on file [1] | Address on file | | | | |
| 8328913 | Name on file [1] | Address on file | | | | |
| 8307062 | Name on file [1] | Address on file | | | | |
| 10385799 | Name on file [1] | Address on file | | | | |
| 10381432 | Name on file [1] | Address on file | | | | |
| 8295355 | Name on file [1] | Address on file | | | | |
| 8295355 | Name on file [1] | Address on file | | | | |
| 8277146 | Name on file [1] | Address on file | | | | |
| 8009737 | Name on file [1] | Address on file | | | | |
| 10451676 | Name on file [1] | Address on file | | | | |
| 10285987 | Name on file [1] | Address on file | | | | |
| 10457672 | Name on file [1] | Address on file | | | | |
| 7997410 | Name on file [1] | Address on file | | | | |
| 8273968 | Name on file [1] | Address on file | | | | |
| 11210674 | Name on file [1] | Address on file | | | | |
| 11210674 | Name on file [1] | Address on file | | | | |
| 7083574 | MACNEAL HOSPITAL | 3249 SOUTH OAK PARK AVENUE | BERWYN | IL | 60402 | |
| 8307063 | Name on file [1] | Address on file | | | | |
| 10480576 | Name on file [1] | Address on file | | | | |
| 10475281 | Name on file [1] | Address on file | | | | |
| 10475281 | Name on file [1] | Address on file | | | | |
| 10298904 | Name on file [1] | Address on file | | | | |
| 10298904 | Name on file [1] | Address on file | | | | |
| 10437084 | Name on file [1] | Address on file | | | | |
| 10400886 | Name on file [1] | Address on file | | | | |
| 10450459 | Name on file [1] | Address on file | | | | |
| 7089458 | Macomb, County of | Ellen Relkin, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 7089455 | Macomb, County of | Michael J. Behm, Behm & Behm, 209 Schwartz Drive | Flint | MI | 48503 | |
| 7089457 | Macomb, County of | Paul J. Pennock, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 7089456 | Macomb, County of | WEITZ & LUXENBERG PC, 3011 W GRAND BLVD, STE 2150 | DETROIT | MI | 48202-3010 | |
| 7089460 | Macon County Georgia | David G. Bryant, 600 West Main Street, Ste. 100 | Louisville | KY | 40202 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2745 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7089463 | Macon County Georgia | Emily Ward Roark, Bryant Law Center, 601 Washington Street | Paducah | KY | 42003 | |
| 7089461 | Macon County Georgia | Jeffrey E. Friedman, Friedman Dazzio Zulanas & Bowling, 3800 Corporate Woods Drive | Birmingham | AL | 35242 | |
| 7089459 | Macon County Georgia | Mark P. Bryant, Bryant Law Center, 601 Washington Street | Paducah | KY | 42003 | |
| 7089462 | Macon County Georgia | R. Jeffrey Lasseter, Burke Lasseter, 2006 Karl Drive, Ste. 100 | Warner Robins | GA | 31088 | |
| 9497811 | Macon County, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, PO Box 4160 | Montgomery | AL | 36103 | |
| 7586074 | MACON COUNTY, GEORGIA | ATTN: CHAIRMAN BD OF COMMISSIONERS, CNTY MANAGER, 121 SOUTH SUMTER STREET | OGLETHORPE | GA | 31068 | |
| 7095455 | Macon County, Georgia | Attn: Chairman Board of Commissioners, County Manager, 121 South Sumter Street | Oglethorpe | GA | 31068 | |
| 8327530 | Macon County, Georgia | Bryant Law Center, P.O. Box 1876 | Paducah | KY | 42002 | |
| 10533444 | Macon County, Georgia | Bryant Law Center , KY 420, P.O. Box 1876 | Paducah | KY | 42002 | |
| 10547698 | Macon County, North Carolina | Attn: Chester M. Jones, County Attorney, 5 West Main Street | Franklin | NC | 28734 | |
| 10547698 | Macon County, North Carolina | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547698 | Macon County, North Carolina | Chester M. Jones - Attorney at Law, 122 West Boulevard | Franklin | NC | 28734-2927 | |
| 10545447 | Macon Northside Hospital, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545447 | Macon Northside Hospital, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545447 | Macon Northside Hospital, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7084906 | MACON PAIN INSTITUTE | P.O. BOX 13483 | MACON | GA | 31208 | |
| 8277815 | Name on file [1] | Address on file | | | | |
| 7988853 | Name on file [1] | Address on file | | | | |
| 10379862 | Name on file [1] | Address on file | | | | |
| 10510509 | Name on file [1] | Address on file | | | | |
| 10453449 | Name on file [1] | Address on file | | | | |
| 8338243 | Name on file [1] | Address on file | | | | |
| 10482360 | Name on file [1] | Address on file | | | | |
| 10482360 | Name on file [1] | Address on file | | | | |
| 10540339 | Name on file [1] | Address on file | | | | |
| 8319252 | Name on file [1] | Address on file | | | | |
| 8333339 | MacPherson, Nancy | Address on file | | | | |
| 10482345 | Name on file [1] | Address on file | | | | |
| 10482345 | Name on file [1] | Address on file | | | | |
| 8009600 | Name on file [1] | Address on file | | | | |
| 10435759 | Name on file [1] | Address on file | | | | |
| 7081434 | Macri, Julia M. | Address on file | | | | |
| 10343736 | Name on file [1] | Address on file | | | | |
| 10509119 | Name on file [1] | Address on file | | | | |
| 10487775 | Name on file [1] | Address on file | | | | |
| 10498979 | Name on file [1] | Address on file | | | | |
| 8268774 | Name on file [1] | Address on file | | | | |
| 10481072 | Name on file [1] | Address on file | | | | |
| 10489080 | Name on file [1] | Address on file | | | | |
| 10533145 | Mad River Local School District | Jerry Ellender, C.P.A., 801 Old Harshman Road | Riverside | OH | 45431 | |
| 10533145 | Mad River Local School District | Nicholas Subashi, Attorney at Law, 50 Chestnut Street, Suite 230, The Greene Town Center | Dayton | OH | 45440 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2746 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10478326 | Name on file [1] | Address on file | | | | |
| 10478326 | Name on file [1] | Address on file | | | | |
| 10493829 | Name on file [1] | Address on file | | | | |
| 7996319 | Name on file [1] | Address on file | | | | |
| 7955709 | Maday, Adam | Address on file | | | | |
| 9490671 | Name on file [1] | Address on file | | | | |
| 7080031 | Madden, Brian | Address on file | | | | |
| 8291536 | Name on file [1] | Address on file | | | | |
| 10419736 | Name on file [1] | Address on file | | | | |
| 8310150 | Name on file [1] | Address on file | | | | |
| 7080029 | Madden, Donna E. | Address on file | | | | |
| 7082545 | Madden, James Michael | Address on file | | | | |
| 10522735 | Madden, James Michael | Address on file | | | | |
| 7925297 | Name on file [1] | Address on file | | | | |
| 7925297 | Name on file [1] | Address on file | | | | |
| 10278270 | Name on file [1] | Address on file | | | | |
| 10278270 | Name on file [1] | Address on file | | | | |
| 7895241 | Name on file [1] | Address on file | | | | |
| 7986585 | Name on file [1] | Address on file | | | | |
| 7955111 | Madden, Mark | Address on file | | | | |
| 7098485 | Madden, Michael | Address on file | | | | |
| 10485822 | Name on file [1] | Address on file | | | | |
| 10414961 | Name on file [1] | Address on file | | | | |
| 7080030 | Madden, Patricia | Address on file | | | | |
| 7081242 | Madden, Patricia M. | Address on file | | | | |
| 9732396 | Name on file [1] | Address on file | | | | |
| 7956151 | Madden, Timothy | Address on file | | | | |
| 8335832 | Name on file [1] | Address on file | | | | |
| 10419695 | Name on file [1] | Address on file | | | | |
| 7901020 | Maddock, Joyce | Address on file | | | | |
| 7993974 | Name on file [1] | Address on file | | | | |
| 10439384 | Name on file [1] | Address on file | | | | |
| 10319927 | Name on file [1] | Address on file | | | | |
| 10286784 | Name on file [1] | Address on file | | | | |
| 10314959 | Name on file [1] | Address on file | | | | |
| 7914258 | Maddox, Jesse | Address on file | | | | |
| 7900515 | Maddox, Jesse J. | Address on file | | | | |
| 9740017 | Name on file [1] | Address on file | | | | |
| 8330150 | Name on file [1] | Address on file | | | | |
| 7901111 | Maddox, Leon | Address on file | | | | |
| 8006836 | Name on file [1] | Address on file | | | | |
| 7883526 | Name on file [1] | Address on file | | | | |
| 7992503 | Maddox, Melissa | Address on file | | | | |
| 10369978 | Name on file [1] | Address on file | | | | |
| 10368616 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2747 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10306208 | Name on file [1] | Address on file | | | | |
| 10380696 | Name on file [1] | Address on file | | | | |
| 8274734 | Name on file [1] | Address on file | | | | |
| 8328612 | Maddox, Virgina | Address on file | | | | |
| 9498455 | Name on file [1] | Address on file | | | | |
| 9498597 | Name on file [1] | Address on file | | | | |
| 9498597 | Name on file [1] | Address on file | | | | |
| 10298332 | Name on file [1] | Address on file | | | | |
| 9498668 | Name on file [1] | Address on file | | | | |
| 10298369 | Name on file [1] | Address on file | | | | |
| 10298927 | Name on file [1] | Address on file | | | | |
| 9489465 | Name on file [1] | Address on file | | | | |
| 8333176 | Name on file [1] | Address on file | | | | |
| 8333176 | Name on file [1] | Address on file | | | | |
| 8269422 | Maddux, Richard S. | Address on file | | | | |
| 8289121 | Name on file [1] | Address on file | | | | |
| 8328914 | Name on file [1] | Address on file | | | | |
| 10520782 | Name on file [1] | Address on file | | | | |
| 10439962 | Madeira City School District | Brennan, Manna, & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market St | Akron | OH | 44308 | |
| 8307500 | Name on file [1] | Address on file | | | | |
| 10393418 | Name on file [1] | Address on file | | | | |
| 9494359 | Name on file [1] | Address on file | | | | |
| 10480670 | Name on file [1] | Address on file | | | | |
| 10480670 | Name on file [1] | Address on file | | | | |
| 10364152 | Name on file [1] | Address on file | | | | |
| 10404559 | Name on file [1] | Address on file | | | | |
| 10393449 | Name on file [1] | Address on file | | | | |
| 8306833 | Name on file [1] | Address on file | | | | |
| 7995964 | Name on file [1] | Address on file | | | | |
| 10551229 | Madera County, CA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10506187 | Name on file [1] | Address on file | | | | |
| 8274612 | Name on file [1] | Address on file | | | | |
| 10510334 | Name on file [1] | Address on file | | | | |
| 9489626 | Madeya, Elizabeth | Address on file | | | | |
| 10386234 | Name on file [1] | Address on file | | | | |
| 7914892 | Madeya, George | Address on file | | | | |
| 8279509 | Name on file [1] | Address on file | | | | |
| 10392997 | Name on file [1] | Address on file | | | | |
| 7077932 | MADGETECH INC | 6 WARNER RD | WARNER | NH | 03278 | |
| 10441084 | Name on file [1] | Address on file | | | | |
| 10419738 | Name on file [1] | Address on file | | | | |
| 10532181 | Madidon Local School District | Madison Local School District, 1324 Middletown Eaton Road | Middletown | OH | 45042 | |
| 10352249 | Name on file [1] | Address on file | | | | |
| 10509432 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10458412 | Name on file [1] | Address on file | | | | |
| 10464851 | Name on file [1] | Address on file | | | | |
| 7999494 | Name on file [1] | Address on file | | | | |
| 7998586 | Name on file [1] | Address on file | | | | |
| 9735950 | Name on file [1] | Address on file | | | | |
| 10393515 | Name on file [1] | Address on file | | | | |
| 10537904 | Madison City Board of Education | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 7586614 | MADISON COUNTY | ATTN: CHAIRMAN, BD OF COMMISSIONERS, 1 GENRRY LANE, P.O. BOX 445 | MARSHALL | NC | 28753 | |
| 7095117 | Madison County | Attn: Chairman, Board of Commissioners, 1 Genrry Lane, P.O. Box 445 | Marshall | NC | 28753 | |
| 7586983 | MADISON COUNTY | ATTN: CNTY CLERK, 1 COURT SQUARE | FREDERICKTOWN | MO | 63645 | |
| 7585310 | MADISON COUNTY | ATTN: CNTY COMMISSIONERS, MADISON COUNTY GOVERNMENT CENTER, 16 EAST 9TH STREET | ANDERSON | IN | 46016 | |
| 6182245 | Madison County | Attn: County Clerk, 1 Court Square | Fredericktown | MO | 63645 | |
| 7093672 | Madison County | Attn: County Commissioners, Madison County Government Center, 16 East 9th Street | Anderson | IN | 46016 | |
| 7089465 | Madison County | J. Harold Seagle, 33 Tiverton lane, P.O. Box 15307 | Asheville | NC | 28803 | |
| 7089469 | Madison County Fiscal Court | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7089467 | Madison County Fiscal Court | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7089466 | Madison County Fiscal Court | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7089470 | Madison County Fiscal Court | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7089468 | Madison County Fiscal Court | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 10551230 | Madison County Fiscal Court, KY | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7089475 | Madison County Georgia | Andrew J. Hill, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7089472 | Madison County Georgia | Dustin E. Davies, Suthers Law Firm, P.O. Box 8847 | Savannah | GA | 31412-8847 | |
| 7089477 | Madison County Georgia | Evan W. Jones, 800 The Candler Building, 127 Peachtree Street N.E. | Atlanta | GA | 30303 | |
| 7089473 | Madison County Georgia | Henry G. Garrard, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7089478 | Madison County Georgia | James B. Matthews, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7089481 | Madison County Georgia | Josh Brian Wages, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7089471 | Madison County Georgia | Lee S. Atkinson, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7089479 | Madison County Georgia | Michael Ruppersburg, P.O. Box 832 | Athens | GA | 30603 | |
| 7089474 | Madison County Georgia | Patrick H. Garrard, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7089480 | Madison County Georgia | Sara Schramm, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7089476 | Madison County Georgia | Thomas F. Hollingsworth, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 10551231 | Madison County, AL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7089482 | Madison County, Alabama | David J. Hodge, Morris Conchin, King & Hodge, 200 Pratt Avenue, NE | Huntsville | AL | 35801 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2749 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 7092917 | Madison County, Alabama | DEBRA KIZER, OFFICE OF THE CIRCUIT CLERK, 100 NORTHSIDE SQ - ROOM 217, Room 217 | HUNTSVILLE | AL | 35801-4800 | |
| 7089483 | Madison County, Alabama | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7586879 | MADISON COUNTY, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092918 | Madison County, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7591409 | Madison County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7585567 | MADISON COUNTY, GEORGIA | ATTN: CHAIRMAN BD OF COMMISSIONERS, MADISON COUNTY COMMISSIONERS, 91 ALBANY AVE | DANIELSVILLE | GA | 30633 | |
| 7585568 | MADISON COUNTY, GEORGIA | ATTN: CHAIRMAN BD OF COMMISSIONERS, P. O. BOX 147 | DANIELSVILLE | GA | 30633 | |
| 7093388 | Madison County, Georgia | Attn: Chairman Board of Commissioners, Madison County Commissioners, 91 Albany Ave | Danielsville | GA | 30633 | |
| 7093387 | Madison County, Georgia | Attn: Chairman Board of Commissioners, P. O. Box 147 | Danielsville | GA | 30633 | |
| 8284908 | Madison County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 8284908 | Madison County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Attn: Shannon Hill, P.O. Box 832 | Athens | GA | 30603 | |
| 10532024 | Madison County, Illinois | Ann Callis, Holland Law Firm, 1324 Niedringhaus Ave., Suite B | Granite City | IL | 62040 | |
| 10334845 | Madison County, IN | Cohen & Malad, LLP, Jonathan Knoll, One Indiana Square, Suite 1400 | Indianapolis | IN | 46204 | |
| 7591737 | Madison County, Missouri | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10535257 | Madison County, Missouri | Carey Danis & Lowe, John F. Garvey, 8235 Forsyth Blvd., Ste. 1100 | St. Louis | MO | 63105 | |
| 10547667 | Madison County, Montana | Attn: Chris Christensen, Madison County Attorney, 103 West Wallace Street | Virginia City | MT | 59755 | |
| 10547667 | Madison County, Montana | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547667 | Madison County, Montana | Chris Christensen, PO Box 73 | Virginia City | MT | 59755 | |
| 7095118 | Madison County, NC | 107 ELIZABETH LANE | MARSHALL | NC | 28753 | |
| 10551232 | Madison County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7089484 | Madison County, Tennessee | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 10533056 | Madison County, Texas | Mitchell A Toups, PO Box 350 | Beaumont | TX | 77704 | |
| 7096368 | Madison County, TN | 425 EAST BALTIMORE STREET | JACKSON | TN | 38301 | |
| 7096369 | Madison County, TN | 515 SOUTH LIBERTY STREET, SUITE 200 | JACKSON | TN | 38301 | |
| 7585775 | MADISON COUNTY, TN | ATTN: CNTY MAYOR, 100 EAST MAIN STREET, ROOM 302 | JACKSON | TN | 38301 | |
| 7096367 | Madison County, TN | Attn: County Mayor, 100 East Main Street, Room 302 | Jackson | TN | 38301 | |
| 10551233 | Madison County, TN | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10544183 | Madison County, Virginia | Andrew M. Miller, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 7096510 | Madison County, Virginia | ATTN: COMMONWEALTH ATTORNEY, 15 COURT SQUARE, P. O. BOX 450 | MADISON | VA | 22727 | |
| 7592322 | Madison County, Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10544183 | Madison County, Virginia | Sanford Heisler Sharp, LLP, 611 Commerce St.Suite 3100 | Nashville | TN | 37203 | |
| 10338674 | Madison County,Texas | PO Box 350 | Beaumont | TX | 77704 | |
| 10338674 | Madison County,Texas | Weller, Green, Toups & Terrell, L.L.P., Mitchell A. Toups, P.O. Box 350 | Beaumont | TX | 77704 | |
| 10545075 | Madison HMA, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545075 | Madison HMA, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545075 | Madison HMA, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7333096 | Madison HMA, LLC d/b/a Merit Health Madison | 161 River Oaks Dr | Canton | MS | 39046 | |
| 9735806 | Name on file [1] | Address on file | | | | |
| 10533761 | Madison Local Schools Lake County | Michael J. Vaccariello, Treasurer, Madison Local School District, 1956 Red Bird Road | Madison | OH | 44057 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10495811 | Name on file [1] | Address on file | | | | |
| 10495811 | Name on file [1] | Address on file | | | | |
| 7084607 | MADISON PARISH HOSPITAL | 900 JOHNSON | TALLULAH | LA | 71282 | |
| 10487422 | Name on file [1] | Address on file | | | | |
| 10487422 | Name on file [1] | Address on file | | | | |
| 10547815 | Madison Township, Lake County, Ohio | Attn: Gary L. Pasqualone, Town Solicitor, Curry & Pasqualone, 2065 Hubbard Rd. | Madison | OH | 44057 | |
| 10547815 | Madison Township, Lake County, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547815 | Madison Township, Lake County, Ohio | Gary L. Pasqualone, Curry & Pasqualone, 302 South Broadway | Geneva | OH | 44041 | |
| 10547816 | Madison Township, Richland County, Ohio | Attn: Daniel T. Fletcher, Chairman of Board, 817 Expressview Drive | Mansfield | OH | 44905 | |
| 10547816 | Madison Township, Richland County, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 7591408 | Madison, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10445029 | Name on file [1] | Address on file | | | | |
| 7082334 | Madison, Bryan D. | Address on file | | | | |
| 7998373 | Name on file [1] | Address on file | | | | |
| 8311191 | Name on file [1] | Address on file | | | | |
| 11400875 | Name on file [1] | Address on file | | | | |
| 7965947 | Name on file [1] | Address on file | | | | |
| 8314039 | Name on file [1] | Address on file | | | | |
| 7956272 | Madison, Rhanda | Address on file | | | | |
| 7988472 | Madison, Teresa | Address on file | | | | |
| 11622973 | Madison, Teresa A. | Address on file | | | | |
| 10532865 | Madison-Plains Local School District Board of Education | Scott Scriven LLP, Mr. Derek L. Towster, Esq ., 250 E Broad Street #900 | Columbus | OH | 43215 | |
| 7089486 | Madisonville Town | Charles Arlen Braud, II, Braud & Gallagher, 111 North Causeway Blvd., Ste. 201 | Mandeville | LA | 70448 | |
| 7089487 | Madisonville Town | Michelle O. Gallagher, Braud & Gallagher, 111 N. Causeway Blvd., Ste. 201 | Mandeville | LA | 70448 | |
| 7089488 | Madisonville Town | Steven Dewayne Jackson, Jr., Braud & Gallagher, 111 N. Causeway Blvd., Ste. 201 | Mandeville | LA | 70448 | |
| 8340439 | Madisonville Town (i.e., Town of Madisonville) | Address on file | | | | |
| 8270485 | Name on file [1] | Address on file | | | | |
| 9735365 | Name on file [1] | Address on file | | | | |
| 7987815 | Madlock, Allen | Address on file | | | | |
| 7906340 | Name on file [1] | Address on file | | | | |
| 8328915 | Name on file [1] | Address on file | | | | |
| 10420160 | Name on file [1] | Address on file | | | | |
| 10475054 | Name on file [1] | Address on file | | | | |
| 8328916 | Name on file [1] | Address on file | | | | |
| 7946862 | Name on file [1] | Address on file | | | | |
| 8273911 | Name on file [1] | Address on file | | | | |
| 7987816 | Madrid, David | Address on file | | | | |
| 10491298 | Name on file [1] | Address on file | | | | |
| 8277899 | Name on file [1] | Address on file | | | | |
| 7947792 | Name on file [1] | Address on file | | | | |
| 7147834 | Madrigal, Susan Ann | Address on file | | | | |
| 10400757 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2751 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10457650 | Name on file [1] | Address on file | | | | |
| 10466082 | Name on file [1] | Address on file | | | | |
| 10421137 | Name on file [1] | Address on file | | | | |
| 7898061 | Name on file [1] | Address on file | | | | |
| 8297360 | Name on file [1] | Address on file | | | | |
| 7979002 | Name on file [1] | Address on file | | | | |
| 7979002 | Name on file [1] | Address on file | | | | |
| 8311423 | Name on file [1] | Address on file | | | | |
| 10315900 | Name on file [1] | Address on file | | | | |
| 8277782 | Name on file [1] | Address on file | | | | |
| 10480241 | Name on file [1] | Address on file | | | | |
| 9492853 | Name on file [1] | Address on file | | | | |
| 10405442 | Name on file [1] | Address on file | | | | |
| 8280040 | Name on file [1] | Address on file | | | | |
| 9499532 | Name on file [1] | Address on file | | | | |
| 9740417 | Maes, Alfred | Address on file | | | | |
| 8273794 | Name on file [1] | Address on file | | | | |
| 8306577 | Name on file [1] | Address on file | | | | |
| 10278965 | Name on file [1] | Address on file | | | | |
| 10303646 | Name on file [1] | Address on file | | | | |
| 8295240 | Name on file [1] | Address on file | | | | |
| 8295240 | Name on file [1] | Address on file | | | | |
| 10343049 | Name on file [1] | Address on file | | | | |
| 10451976 | Name on file [1] | Address on file | | | | |
| 10451099 | Name on file [1] | Address on file | | | | |
| 8279873 | Name on file [1] | Address on file | | | | |
| 10508327 | Name on file [1] | Address on file | | | | |
| 8328536 | Maez, Randy | Address on file | | | | |
| 10461296 | Name on file [1] | Address on file | | | | |
| 7988729 | Mafes, Edward | Address on file | | | | |
| 10487979 | Name on file [1] | Address on file | | | | |
| 10482864 | Name on file [1] | Address on file | | | | |
| 10482864 | Name on file [1] | Address on file | | | | |
| 8328917 | Name on file [1] | Address on file | | | | |
| 8300131 | Name on file [1] | Address on file | | | | |
| 8300121 | Name on file [1] | Address on file | | | | |
| 10398899 | Name on file [1] | Address on file | | | | |
| 10390775 | Name on file [1] | Address on file | | | | |
| 7991168 | Name on file [1] | Address on file | | | | |
| 8337596 | Name on file [1] | Address on file | | | | |
| 8274613 | Name on file [1] | Address on file | | | | |
| 7985944 | Name on file [1] | Address on file | | | | |
| 10454499 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2752 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7591410 | Magazine, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10296755 | Name on file [1] | Address on file | | | | |
| 10405271 | Name on file [1] | Address on file | | | | |
| 10496028 | Name on file [1] | Address on file | | | | |
| 8511623 | Name on file [1] | Address on file | | | | |
| 7988674 | Magdalinos, Dimitrios | Address on file | | | | |
| 11226787 | Name on file [1] | Address on file | | | | |
| 7075134 | MAGEE WOMENS HOSPITAL OF UPMC | 30 HALKET ST | PITTSBURGH | PA | 15213 | |
| 7080032 | Magee, Catherine | Address on file | | | | |
| 10486250 | Name on file [1] | Address on file | | | | |
| 10383242 | Name on file [1] | Address on file | | | | |
| 7082016 | Magee, Gregorio C. | Address on file | | | | |
| 10496324 | Name on file [1] | Address on file | | | | |
| 7790128 | Magee, Tina | Address on file | | | | |
| 10316168 | Name on file [1] | Address on file | | | | |
| 7998869 | Name on file [1] | Address on file | | | | |
| 10538232 | Magellan Complete Care of Arizona, Inc. | Crowell & Moring LLP, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 10538232 | Magellan Complete Care of Arizona, Inc. | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10538532 | Magellan Complete Care of Virginia, LLC | Crowell & Moring LLP, FBO Magellan Complete Care of Virginia, LLC, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 10538532 | Magellan Complete Care of Virginia, LLC | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 7078171 | MAGELLAN JETS LLC | 1250 HANCOCK ST STE 802N | QUINCY | MA | 02169 | |
| 7078645 | MAGELLAN METHOD LLC | P.O. BOX 783053 | PHILADELPHIA | PA | 19178 | |
| 7074783 | MAGELLAN RX MANAGEMENT | KEY BANK LOCKBOX 5897 | WESTMINSTER | CO | 80020 | |
| 7077765 | MAGELLANRX MANAGEMENT INC | P.O. BOX 783053 | PHILADELPHIA | PA | 19178-5341 | |
| 10418971 | Name on file [1] | Address on file | | | | |
| 10418971 | Name on file [1] | Address on file | | | | |
| 9498645 | Name on file [1] | Address on file | | | | |
| 9498747 | Name on file [1] | Address on file | | | | |
| 10539107 | Name on file [1] | Address on file | | | | |
| 8328918 | Name on file [1] | Address on file | | | | |
| 7988639 | Maggianetti, Bruce A. | Address on file | | | | |
| 10423002 | Name on file [1] | Address on file | | | | |
| 9494734 | Name on file [1] | Address on file | | | | |
| 10411352 | Name on file [1] | Address on file | | | | |
| 10411352 | Name on file [1] | Address on file | | | | |
| 10331523 | Name on file [1] | Address on file | | | | |
| 10373589 | Name on file [1] | Address on file | | | | |
| 9735795 | Name on file [1] | Address on file | | | | |
| 7885469 | Name on file [1] | Address on file | | | | |
| 7929331 | Name on file [1] | Address on file | | | | |
| 7944143 | Name on file [1] | Address on file | | | | |
| 8279713 | Name on file [1] | Address on file | | | | |
| 8319778 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10407455 | Name on file [1] | Address on file | | | | |
| 10407455 | Name on file [1] | Address on file | | | | |
| 10360053 | Name on file [1] | Address on file | | | | |
| 10420595 | Name on file [1] | Address on file | | | | |
| 8330783 | Name on file [1] | Address on file | | | | |
| 10435188 | Name on file [1] | Address on file | | | | |
| 7948005 | Name on file [1] | Address on file | | | | |
| 10347645 | Name on file [1] | Address on file | | | | |
| 10343183 | Name on file [1] | Address on file | | | | |
| 8305480 | Name on file [1] | Address on file | | | | |
| 7089490 | Magna Pharmaceuticals, Inc. | Kateryna Stupnevich, Morrison Mahoney, 120 Broadway, Ste. 1110 | New York | NY | 10271 | |
| 7089489 | Magna Pharmaceuticals, Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7998870 | Name on file [1] | Address on file | | | | |
| 8330151 | Name on file [1] | Address on file | | | | |
| 10343104 | Name on file [1] | Address on file | | | | |
| 7076251 | MAGNATEX PUMPS INC | P.O. BOX 975426 | DALLAS | TX | 75397 | |
| 8003913 | Name on file [1] | Address on file | | | | |
| 10479720 | Name on file [1] | Address on file | | | | |
| 7591411 | Magness, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7080033 | Magnoli, Jennifer | Address on file | | | | |
| 8299675 | Name on file [1] | Address on file | | | | |
| 7333095 | Magnolia Regional Health Center | 611 Alcorn Drive | Corinth | MS | 38834 | |
| 10545166 | Magnolia Regional Health Center | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545166 | Magnolia Regional Health Center | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545166 | Magnolia Regional Health Center | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592630 | Magnolia Regional Health Center (MRHC) | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7591412 | Magnolia, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7988293 | Magnon, Joseph | Address on file | | | | |
| 10483992 | Name on file [1] | Address on file | | | | |
| 10345692 | Name on file [1] | Address on file | | | | |
| 10444825 | Name on file [1] | Address on file | | | | |
| 7998495 | Name on file [1] | Address on file | | | | |
| 10396717 | Name on file [1] | Address on file | | | | |
| 7075911 | MAGTYPE COMPUTER RESOURCES LLC | 300 LONG BEACH BLVD STE 17 | STRATFORD | CT | 06615-7153 | |
| 9490675 | Name on file [1] | Address on file | | | | |
| 10329651 | Name on file [1] | Address on file | | | | |
| 8310650 | Name on file [1] | Address on file | | | | |
| 8273251 | Name on file [1] | Address on file | | | | |
| 7956018 | Maguire, Charlotte | Address on file | | | | |
| 8330152 | Name on file [1] | Address on file | | | | |
| 8328919 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8306905 | Name on file [1] | Address on file | | | | |
| 8299470 | Name on file [1] | Address on file | | | | |
| 8294011 | Name on file [1] | Address on file | | | | |
| 8294011 | Name on file [1] | Address on file | | | | |
| 10472264 | Name on file [1] | Address on file | | | | |
| 10504702 | Name on file [1] | Address on file | | | | |
| 10518078 | Name on file [1] | Address on file | | | | |
| 7955876 | Maguire, Thomas | Address on file | | | | |
| 8006372 | Name on file [1] | Address on file | | | | |
| 8274256 | Name on file [1] | Address on file | | | | |
| 10451470 | Name on file [1] | Address on file | | | | |
| 10389476 | Name on file [1] | Address on file | | | | |
| 10394966 | Name on file [1] | Address on file | | | | |
| 10443308 | Name on file [1] | Address on file | | | | |
| 9488899 | Name on file [1] | Address on file | | | | |
| 9490486 | Name on file [1] | Address on file | | | | |
| 8306379 | Name on file [1] | Address on file | | | | |
| 10335785 | Name on file [1] | Address on file | | | | |
| 8307064 | Name on file [1] | Address on file | | | | |
| 7980871 | Name on file [1] | Address on file | | | | |
| 10502635 | Name on file [1] | Address on file | | | | |
| 8306906 | Name on file [1] | Address on file | | | | |
| 7987967 | Mahan, Martha | Address on file | | | | |
| 7975744 | Name on file [1] | Address on file | | | | |
| 10483617 | Name on file [1] | Address on file | | | | |
| 10485282 | Name on file [1] | Address on file | | | | |
| 8293944 | Name on file [1] | Address on file | | | | |
| 8293944 | Name on file [1] | Address on file | | | | |
| 7864538 | Name on file [1] | Address on file | | | | |
| 7089491 | Mahaska County | Nicholas J. Mauro, Crawford & Mauro, 1701 Ruan Center, 666 Grand Avenue | Des Miones | IA | 50309 | |
| 7984824 | Name on file [1] | Address on file | | | | |
| 10304525 | Name on file [1] | Address on file | | | | |
| 10514459 | Name on file [1] | Address on file | | | | |
| 9490430 | Name on file [1] | Address on file | | | | |
| 8327181 | Name on file [1] | Address on file | | | | |
| 8274502 | Name on file [1] | Address on file | | | | |
| 7147835 | Maher, Gregory J. | Address on file | | | | |
| 7080034 | Maher, Marilyn A. | Address on file | | | | |
| 7900385 | Maher, Rodney Scott | Address on file | | | | |
| 7914425 | Maher, Scott | Address on file | | | | |
| 8307899 | Name on file [1] | Address on file | | | | |
| 8324464 | Name on file [1] | Address on file | | | | |
| 7998984 | Name on file [1] | Address on file | | | | |
| 10420008 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10480196 | Name on file [1] | Address on file | | | | |
| 7147836 | Mahmood, Alia Grace | Address on file | | | | |
| 8330153 | Name on file [1] | Address on file | | | | |
| 10462077 | Name on file [1] | Address on file | | | | |
| 7082879 | Mahmoudian, Mahmoud | Address on file | | | | |
| 8306250 | Name on file [1] | Address on file | | | | |
| 10305598 | Name on file [1] | Address on file | | | | |
| 8279716 | Name on file [1] | Address on file | | | | |
| 10484822 | Name on file [1] | Address on file | | | | |
| 10484822 | Name on file [1] | Address on file | | | | |
| 10428125 | Name on file [1] | Address on file | | | | |
| 7989149 | Name on file [1] | Address on file | | | | |
| 10302374 | Name on file [1] | Address on file | | | | |
| 8328920 | Name on file [1] | Address on file | | | | |
| 10460438 | Name on file [1] | Address on file | | | | |
| 10497257 | Name on file [1] | Address on file | | | | |
| 10306399 | Name on file [1] | Address on file | | | | |
| 10347394 | Name on file [1] | Address on file | | | | |
| 10302086 | Name on file [1] | Address on file | | | | |
| 8273754 | Name on file [1] | Address on file | | | | |
| 11186556 | Name on file [1] | Address on file | | | | |
| 10484047 | Name on file [1] | Address on file | | | | |
| 10483951 | Name on file [1] | Address on file | | | | |
| 10539312 | Name on file [1] | Address on file | | | | |
| 8305602 | Name on file [1] | Address on file | | | | |
| 7998281 | Name on file [1] | Address on file | | | | |
| 10479987 | Name on file [1] | Address on file | | | | |
| 8308082 | Name on file [1] | Address on file | | | | |
| 10547817 | Mahoning County, Ohio | Attn: Mark D'Apolito, Asst. Prosecutor, 21 W. Boardman Street | Youngstown | OH | 44503 | |
| 10547817 | Mahoning County, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547817 | Mahoning County, Ohio | Mahoning County Prosecutor's Office, 21 W. Boardman Street | Youngstown | OH | 44503 | |
| 7097923 | Mahoning Township | ATTN: ARNOLD LEVIN, LEVIN SEDRAN & BERMAN LLP, 510 WALNUT STREET - SUITE 500, Suite 500 | PHILADELPHIA | PA | 19106 | |
| 7586352 | MAHONING TOWNSHIP | ATTN: CHAIR OF THE BD OF SUPERVISORS, MUNICIPAL BLDG, 849 BLOOM ROAD | DANVILLE | PA | 17821-1351 | |
| 6181290 | Mahoning Township | Attn: Chair of the Board of Supervisors, Municipal Building, 849 Bloom Road | Danville | PA | 17821-1351 | |
| 7586355 | MAHONING TOWNSHIP | ATTN: CHAIRMAN OF THE BD OF SUPERVISORS OR SECRETARY, 849 BLOOM ROAD | DANVILLE | PA | 17821-1351 | |
| 6181291 | Mahoning Township | Attn: Chairman of the Board of Supervisors or Secretary, 849 Bloom Road | Danville | PA | 17821-1351 | |
| 7586353 | MAHONING TOWNSHIP | ATTN: JOSH SHAPIRO, STATE OF PENNSYLVANIA AG, PENNSYLVANIA OFFICE OF ATTORNEY GENERAL, 16TH FLOOR, STRAWBERRY SQUARE | HARRISBURG | PA | 17120 | |
| 6181292 | Mahoning Township | Attn: Josh Shapiro, State of Pennsylvania Attorney General, Pennsylvania Office of Attorney General, 16th Floor, Strawberry Square | Harrisburg | PA | 17120 | |
| 7097925 | Mahoning Township | CHARLES E. SCHAFFER, LEVIN SEDRAN & BERMAN LLP, 510 WALNUT STREET - SUITE 500, Suite 500 | PHILADELPHIA | PA | 19106 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2756 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7097924 | Mahoning Township | DANIEL C. LEVIN, LEVIN SEDRAN & BERMAN LLP, 510 WALNUT STREET - SUITE 500, Suite 500 | PHILADELPHIA | PA | 19106 | |
| 10532956 | Mahoning Township, Lawrence County, Pennsylvania | Louis M. Perrotta, PC, Louis M. Perrotta, Esquire, 229 S. Jefferson Street | New Castle | PA | 16101 | |
| 10532956 | Mahoning Township, Lawrence County, Pennsylvania | Mahoning Township Municipal Building, 4538 W. State Street, PO Box 99 | Hillsville | PA | 16132 | |
| 7098486 | Mahony, Edward | Address on file | | | | |
| 7083300 | Mahony, Edward B. | Address on file | | | | |
| 7968180 | Name on file [1] | Address on file | | | | |
| 7939490 | Name on file [1] | Address on file | | | | |
| 7588125 | Maia U. Chakerian, M.D. dba Samaritan Center for Medical Research Medical Group | Attn: General Counsel, 14651 S. Bascom Avenue, Suite 260 | Los Gatos | CA | 95032 | |
| 7588124 | Maia U. Chakerian, M.D. dba Samaritan Center for Medical Research Medical Group | Attn: Maia Chakerian, MD, 14651 S. Bascome Avenue, Suite 260 | Los Gatos | CA | 95032 | |
| 8297999 | Name on file [1] | Address on file | | | | |
| 7076950 | MAIBACH CORPORATION | 2745 LARKIN STREET | SAN FRANCISCO | CA | 94109-1117 | |
| 7827598 | Name on file [1] | Address on file | | | | |
| 10345981 | Name on file [1] | Address on file | | | | |
| 8305568 | Name on file [1] | Address on file | | | | |
| 8512328 | Name on file [1] | Address on file | | | | |
| 10420147 | Name on file [1] | Address on file | | | | |
| 10515577 | Name on file [1] | Address on file | | | | |
| 8313577 | Name on file [1] | Address on file | | | | |
| 8313941 | Name on file [1] | Address on file | | | | |
| 8291655 | Name on file [1] | Address on file | | | | |
| 10420134 | Name on file [1] | Address on file | | | | |
| 10423017 | Name on file [1] | Address on file | | | | |
| 8274314 | Name on file [1] | Address on file | | | | |
| 10328542 | Name on file [1] | Address on file | | | | |
| 7092479 | MAIL DELIVERY SVC OF STAMFORD LLC | P.O. BOX 8123 | STAMFORD | CT | 06905-8123 | |
| 7955508 | Mailey, Nadine | Address on file | | | | |
| 8337048 | Name on file [1] | Address on file | | | | |
| 7955509 | Mailey, Steven | Address on file | | | | |
| 7076181 | MAILFINANCE INC | 478 WHEELERS FARMS RD | MILFORD | CT | 06461 | |
| 10280094 | Name on file [1] | Address on file | | | | |
| 8328921 | Name on file [1] | Address on file | | | | |
| 8294686 | Name on file [1] | Address on file | | | | |
| 8294686 | Name on file [1] | Address on file | | | | |
| 8328922 | Name on file [1] | Address on file | | | | |
| 8003873 | Name on file [1] | Address on file | | | | |
| 10545371 | Maine Coast Regional Health Facilities | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545371 | Maine Coast Regional Health Facilities | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545371 | Maine Coast Regional Health Facilities | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7584141 | MAINE DEPARTMENT OF PROFESSIONAL AND FINANCIAL REGULATION | OFFICE OF PROFESSIONAL AND OCCUPATIONAL REGULATION – BD OF PHARMACY, 35 STATE HOUSE STATION | AUGUSTA | ME | 04333-0035 | |
| 7083196 | Maine Department Of Professional And Financial Regulation | Office of Professional and Occupational Regulation – Board of Pharmacy, 35 State House Station | Augusta | ME | 04333-0035 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7083197 | Maine Department Of Professional And Financial Regulation Board Of Pharmacy | 76 NORTHERN AVENUE | GARDINER | ME | 04345 | |
| 7083374 | Maine Department of the Secretary of State | Division of Corporations, Reporting and Information Section, 101 State House Station | Augusta | ME | 04333-0101 | |
| 7077618 | MAINE INDUSTRIAL P&R CORP | P.O. BOX 381 | NEWCASTLE | ME | 04553 | |
| 7077023 | MAINE OSTEOPATHIC ASSOCIATION | PO BOX 315 | MANCHESTER | ME | 04351-0315 | |
| 7083198 | Maine Revenue Services | 35 STATE HOUSE STATION | AUGUSTA | ME | 04330 | |
| 7083199 | Maine Revenue Services | 51 COMMERCE DRIVE | AUGUSTA | ME | 04330 | |
| 7083200 | Maine Revenue Services | P.O. BOX 9101 | AUGUSTA | ME | 04332-9101 | |
| 10362271 | Name on file [1] | Address on file | | | | |
| 7863977 | Name on file [1] | Address on file | | | | |
| 10473537 | Name on file [1] | Address on file | | | | |
| 7075979 | MAINFREIGHT | DEPT 0942 | LOS ANGELES | CA | 90084-0942 | |
| 8293013 | Name on file [1] | Address on file | | | | |
| 8293013 | Name on file [1] | Address on file | | | | |
| 8305675 | Name on file [1] | Address on file | | | | |
| 8300350 | Name on file [1] | Address on file | | | | |
| 7588126 | Maintenance Assistance Program, Inc. | Attn: General Counsel, 666 Garland Place | Des Plains | IL | 60016 | |
| 7588127 | Maintenance Assistance Programs, Inc. | Attn: General Counsel, 666 Garkand Place | Des Plaines | IL | 60016 | |
| 7588128 | Maintenance Assistance Programs, Inc. | Attn: General Counsel, 666 Garland Place | Des Plaines | IL | 60016 | |
| 7075131 | MAINTENANCE MANAGEMENT INC | 855 MAIN ST 9TH FL | BRIDGEPORT | CT | 06604 | |
| 11420791 | MAINTENANCE MANAGEMENT INC (MMI, INC.) | 358 NEW HAVEN AVENUE | MILFORD | CT | 06460 | |
| 10420814 | Name on file [1] | Address on file | | | | |
| 8307614 | Name on file [1] | Address on file | | | | |
| 7998871 | Name on file [1] | Address on file | | | | |
| 7949150 | Name on file [1] | Address on file | | | | |
| 7081570 | Maiorino, Nancy E. | Address on file | | | | |
| 7081262 | Maiorino, Nancy E. | Address on file | | | | |
| 8271727 | Name on file [1] | Address on file | | | | |
| 10280389 | Name on file [1] | Address on file | | | | |
| 8330755 | Name on file [1] | Address on file | | | | |
| 7988476 | Mair, Marc | Address on file | | | | |
| 11290237 | Mair, Mark | Address on file | | | | |
| 8001572 | Name on file [1] | Address on file | | | | |
| 8300722 | Name on file [1] | Address on file | | | | |
| 8306327 | Name on file [1] | Address on file | | | | |
| 8293765 | Name on file [1] | Address on file | | | | |
| 8293765 | Name on file [1] | Address on file | | | | |
| 10362006 | Name on file [1] | Address on file | | | | |
| 8294858 | Name on file [1] | Address on file | | | | |
| 8294858 | Name on file [1] | Address on file | | | | |
| 8294818 | Name on file [1] | Address on file | | | | |
| 8294818 | Name on file [1] | Address on file | | | | |
| 7914741 | Maisonet, Omar Rivera | Address on file | | | | |
| 8303539 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10301218 | Name on file [1] | Address on file | | | | |
| 7074821 | MAIWALD PATENTANWALTS GMBH | ELISENSTRASSE 3 | MUNCHEN | | 80335 | GERMANY |
| 7870705 | Name on file [1] | Address on file | | | | |
| 10540057 | Name on file [1] | Address on file | | | | |
| 10482241 | Name on file [1] | Address on file | | | | |
| 10477607 | Name on file [1] | Address on file | | | | |
| 10389552 | Name on file [1] | Address on file | | | | |
| 7970783 | Majeski #2147929, Allan W. | Address on file | | | | |
| 10312579 | Name on file [1] | Address on file | | | | |
| 10312579 | Name on file [1] | Address on file | | | | |
| 8293385 | Name on file [1] | Address on file | | | | |
| 8293385 | Name on file [1] | Address on file | | | | |
| 7989762 | Name on file [1] | Address on file | | | | |
| 10426226 | Name on file [1] | Address on file | | | | |
| 8291643 | Name on file [1] | Address on file | | | | |
| 7591868 | Major County, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10539434 | Major League Baseball Players Welfare Plan | Anne-Marie Sims, 911 Ridgebrook Rd. | Sparks | MD | 21152 | |
| 10539434 | Major League Baseball Players Welfare Plan | Douglas L. Greenfield, 805 15th street NW, #1000 | Washington | DC | 20005 | |
| 7078323 | MAJOR LINDSEY & AFRICA LLC | 15208 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 7083724 | MAJOR MEDICAL SURGICAL SUPPLY | 1151 HWY 35 | MIDDLETOWN | NJ | 07748 | |
| 7590645 | Major Pharmaceuticals | 17177 N. Laurel Park Drive, Suite 233 | Livonia | MI | 48152 | |
| 10350826 | Name on file [1] | Address on file | | | | |
| 10323040 | Name on file [1] | Address on file | | | | |
| 10347681 | Name on file [1] | Address on file | | | | |
| 7147837 | Major, Jennifer Alden | Address on file | | | | |
| 10304042 | Name on file [1] | Address on file | | | | |
| 8307809 | Name on file [1] | Address on file | | | | |
| 7083906 | MAJORIA DRUGS | 1805 METAIRIE RD | METAIRIE | LA | 70005 | |
| 7084652 | MAJORIA DRUGS | 2564 BARATIRA BLVD | MARRERO | LA | 70072 | |
| 8277747 | Name on file [1] | Address on file | | | | |
| 10348488 | Name on file [1] | Address on file | | | | |
| 10460582 | Name on file [1] | Address on file | | | | |
| 10324474 | Name on file [1] | Address on file | | | | |
| 10324474 | Name on file [1] | Address on file | | | | |
| 7965209 | Name on file [1] | Address on file | | | | |
| 8294784 | Name on file [1] | Address on file | | | | |
| 8294784 | Name on file [1] | Address on file | | | | |
| 7089492 | Makah Indian Tribe | Keller Rohrback - Seattle, Derek W. Loeser, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 10456550 | Name on file [1] | Address on file | | | | |
| 10435519 | Name on file [1] | Address on file | | | | |
| 10421956 | Name on file [1] | Address on file | | | | |
| 9492854 | Name on file [1] | Address on file | | | | |
| 9738230 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10333571 | Name on file [1] | Address on file | | | | |
| 10376774 | Name on file [1] | Address on file | | | | |
| 7081932 | Maker, Burl L. | Address on file | | | | |
| 10432890 | Name on file [1] | Address on file | | | | |
| 7977237 | Name on file [1] | Address on file | | | | |
| 7988164 | Makka, Ilham | Address on file | | | | |
| 10442738 | Name on file [1] | Address on file | | | | |
| 7080035 | MAKLER, Caren | Address on file | | | | |
| 10395835 | Name on file [1] | Address on file | | | | |
| 10436689 | Name on file [1] | Address on file | | | | |
| 10419382 | Name on file [1] | Address on file | | | | |
| 7080036 | Maksoud, Joseph | Address on file | | | | |
| 8001874 | Name on file [1] | Address on file | | | | |
| 8000648 | Name on file [1] | Address on file | | | | |
| 10399153 | Name on file [1] | Address on file | | | | |
| 7986728 | Name on file [1] | Address on file | | | | |
| 9738818 | Name on file [1] | Address on file | | | | |
| 10393972 | Name on file [1] | Address on file | | | | |
| 8284411 | Name on file [1] | Address on file | | | | |
| 7989705 | Name on file [1] | Address on file | | | | |
| 10400223 | Name on file [1] | Address on file | | | | |
| 10501031 | Name on file [1] | Address on file | | | | |
| 10469302 | Name on file [1] | Address on file | | | | |
| 10467956 | Name on file [1] | Address on file | | | | |
| 7981429 | Name on file [1] | Address on file | | | | |
| 7929306 | Name on file [1] | Address on file | | | | |
| 10363669 | Name on file [1] | Address on file | | | | |
| 7901205 | Malament, Charles | Address on file | | | | |
| 7898730 | Name on file [1] | Address on file | | | | |
| 10485920 | Name on file [1] | Address on file | | | | |
| 8274503 | Name on file [1] | Address on file | | | | |
| 10340823 | Name on file [1] | Address on file | | | | |
| 7995372 | Name on file [1] | Address on file | | | | |
| 10381808 | Name on file [1] | Address on file | | | | |
| 10364753 | Name on file [1] | Address on file | | | | |
| 10328128 | Name on file [1] | Address on file | | | | |
| 11404424 | Name on file [1] | Address on file | | | | |
| 10480344 | Name on file [1] | Address on file | | | | |
| 7080037 | Malatestinic, John | Address on file | | | | |
| 7081571 | Malatestinic, John | Address on file | | | | |
| 8285386 | Name on file [1] | Address on file | | | | |
| 8285386 | Name on file [1] | Address on file | | | | |
| 7970086 | Name on file [1] | Address on file | | | | |
| 10475255 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10379345 | Name on file [1] | Address on file | | | | |
| 10423415 | Name on file [1] | Address on file | | | | |
| 10364657 | Name on file [1] | Address on file | | | | |
| 9737365 | Name on file [1] | Address on file | | | | |
| 9737365 | Name on file [1] | Address on file | | | | |
| 10295999 | Name on file [1] | Address on file | | | | |
| 10295462 | Name on file [1] | Address on file | | | | |
| 10297389 | Name on file [1] | Address on file | | | | |
| 7080038 | Malcolm, Dorothea L. | Address on file | | | | |
| 10488771 | Name on file [1] | Address on file | | | | |
| 10488771 | Name on file [1] | Address on file | | | | |
| 8340279 | Malcolm, Traves | Address on file | | | | |
| 10436685 | Name on file [1] | Address on file | | | | |
| 10293310 | Name on file [1] | Address on file | | | | |
| 10293310 | Name on file [1] | Address on file | | | | |
| 7998786 | Name on file [1] | Address on file | | | | |
| 8286272 | Name on file [1] | Address on file | | | | |
| 10551234 | Malden, City of, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7977840 | Name on file [1] | Address on file | | | | |
| 7914845 | Maldonado, Adalberto | Address on file | | | | |
| 7999711 | Name on file [1] | Address on file | | | | |
| 10358929 | Name on file [1] | Address on file | | | | |
| 8274005 | Name on file [1] | Address on file | | | | |
| 8295078 | Name on file [1] | Address on file | | | | |
| 8295078 | Name on file [1] | Address on file | | | | |
| 8305685 | Name on file [1] | Address on file | | | | |
| 8292886 | Name on file [1] | Address on file | | | | |
| 8292886 | Name on file [1] | Address on file | | | | |
| 7998588 | Name on file [1] | Address on file | | | | |
| 7914210 | Maldonado, Eulalio | Address on file | | | | |
| 10329643 | Name on file [1] | Address on file | | | | |
| 7926357 | Name on file [1] | Address on file | | | | |
| 10415579 | Name on file [1] | Address on file | | | | |
| 10285052 | Name on file [1] | Address on file | | | | |
| 10306903 | Name on file [1] | Address on file | | | | |
| 8328923 | Name on file [1] | Address on file | | | | |
| 10284218 | Name on file [1] | Address on file | | | | |
| 9734596 | Name on file [1] | Address on file | | | | |
| 10428536 | Name on file [1] | Address on file | | | | |
| 8331956 | Name on file [1] | Address on file | | | | |
| 11218905 | Name on file [1] | Address on file | | | | |
| 7987783 | Malec, Norbert | Address on file | | | | |
| 10486134 | Name on file [1] | Address on file | | | | |
| 10398160 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10447075 | Name on file [1] | Address on file | | | | |
| 10356437 | Name on file [1] | Address on file | | | | |
| 7908412 | Name on file [1] | Address on file | | | | |
| 8307900 | Name on file [1] | Address on file | | | | |
| 10297511 | Name on file [1] | Address on file | | | | |
| 7955685 | Males, Dewey | Address on file | | | | |
| 10361831 | Name on file [1] | Address on file | | | | |
| 7082522 | Maley, Laura G. | Address on file | | | | |
| 7988118 | Maley, Patrick | Address on file | | | | |
| 10480466 | Name on file [1] | Address on file | | | | |
| 8323685 | Name on file [1] | Address on file | | | | |
| 10579774 | Name on file [1] | Address on file | | | | |
| 8275219 | Name on file [1] | Address on file | | | | |
| 10333851 | Name on file [1] | Address on file | | | | |
| 7081572 | Malia, Joanne S. | Address on file | | | | |
| 10537433 | Malibu Behavioral Health Services | Samuel Ross Blackmar Napoli Shkolnik PLLC, 1750 Tysons Blvd Ste 1500 | McClean | VA | 22102 | |
| 7997466 | Name on file [1] | Address on file | | | | |
| 10504815 | Name on file [1] | Address on file | | | | |
| 9492855 | Name on file [1] | Address on file | | | | |
| 10422886 | Name on file [1] | Address on file | | | | |
| 10410495 | Name on file [1] | Address on file | | | | |
| 11335862 | Name on file [1] | Address on file | | | | |
| 10406738 | Name on file [1] | Address on file | | | | |
| 10406738 | Name on file [1] | Address on file | | | | |
| 10483018 | Name on file [1] | Address on file | | | | |
| 8288119 | Name on file [1] | Address on file | | | | |
| 10320647 | Malik, Shah | Address on file | | | | |
| 10459894 | Name on file [1] | Address on file | | | | |
| 10525621 | Name on file [1] | Address on file | | | | |
| 7085277 | Malika Aryanpure | Allison J. Adams, Starnes Davis Florie, 7th Floor, 100 Brookwood Place | Birmingham | AL | 35209 | |
| 7085278 | Malika Aryanpure | J. Will Axon, Jr., Starnes Davis Florie, 7th Floor, 100 Brookwood Place | Birmingham | AL | 35209 | |
| 8315255 | Malin, Connie | Address on file | | | | |
| 7080039 | Malin, Crystal F. | Address on file | | | | |
| 7992762 | Malin, Marcella | Address on file | | | | |
| 7998674 | Name on file [1] | Address on file | | | | |
| 10360815 | Name on file [1] | Address on file | | | | |
| 9733428 | Name on file [1] | Address on file | | | | |
| 9740555 | Name on file [1] | Address on file | | | | |
| 7998986 | Name on file [1] | Address on file | | | | |
| 10406637 | Name on file [1] | Address on file | | | | |
| 10406637 | Name on file [1] | Address on file | | | | |
| 10524899 | Name on file [1] | Address on file | | | | |
| 10524899 | Name on file [1] | Address on file | | | | |
| 10369216 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2762 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10456455 | Malisk, Anne | Address on file | | | | |
| 10285501 | Name on file [1] | Address on file | | | | |
| 10294388 | Name on file [1] | Address on file | | | | |
| 10294388 | Name on file [1] | Address on file | | | | |
| 8274132 | Name on file [1] | Address on file | | | | |
| 7946916 | Name on file [1] | Address on file | | | | |
| 8300177 | Name on file [1] | Address on file | | | | |
| 10452477 | Name on file [1] | Address on file | | | | |
| 8328924 | Name on file [1] | Address on file | | | | |
| 8274107 | Name on file [1] | Address on file | | | | |
| 7987498 | Mallard, Lidia | Address on file | | | | |
| 8338253 | Name on file [1] | Address on file | | | | |
| 7955559 | Mallard, Lydia | Address on file | | | | |
| 10469277 | Name on file [1] | Address on file | | | | |
| 8292785 | Name on file [1] | Address on file | | | | |
| 8292785 | Name on file [1] | Address on file | | | | |
| 8300444 | Name on file [1] | Address on file | | | | |
| 7986944 | Name on file [1] | Address on file | | | | |
| 8339987 | Name on file [1] | Address on file | | | | |
| 8287108 | Mallett, David | Address on file | | | | |
| 10336575 | Name on file [1] | Address on file | | | | |
| 10475554 | Name on file [1] | Address on file | | | | |
| 7789694 | Name on file [1] | Address on file | | | | |
| 7996152 | Name on file [1] | Address on file | | | | |
| 10520083 | Name on file [1] | Address on file | | | | |
| 7080041 | Mallin, Chrstine | Address on file | | | | |
| 7080040 | Mallin, William | Address on file | | | | |
| 7081464 | Mallin, William Joseph | Address on file | | | | |
| 7078434 | MALLINCKRODT | 100 LOUIS LATZER DRIVE | GREENVILLE | IL | 62246 | |
| 7078435 | MALLINCKRODT | 8801 CAPITAL BOULEVARD | RALEIGH | NC | 27616 | |
| 7089497 | Mallinckrodt Brand Pharmaceuticals, Inc | Ann M. Songer, Shook, Hardy & Bacon - Kansas City, 2555 Grand Blvd. | Kansas City | MO | 64108 | |
| 7089495 | Mallinckrodt Brand Pharmaceuticals, Inc | Brice Nengsu Kenfack, Shook, Hardy & Bacon - Kansas City, 2555 Grand Blvd. | Kansas City | MO | 64108 | |
| 7089496 | Mallinckrodt Brand Pharmaceuticals, Inc | Bryan T. Pratt, Shook, Hardy & Bacon - Kansas City, 2555 Grand Blvd. | Kansas City | MO | 64108 | |
| 7089494 | Mallinckrodt Brand Pharmaceuticals, Inc | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7089493 | Mallinckrodt Brand Pharmaceuticals, Inc | Robert T. Adams, Shook, Hardy & Bacon - Kansas City, 2555 Grand Blvd. | Kansas City | MO | 64108 | |
| 10522087 | Mallinckrodt Enterprises LLC, Mallinckrodt LLC, SpecGx LLC, Mallinckrodt Brand Pharmaceuticals Inc., Mallinckrodt Inc., MNK 2011 Inc., and Mallinckrodt Enterprises Holdings, Inc. | Latham & Watkins LLP, Attn: George Davis, Anupama Yerramalli,, Andrew Sorkin, 885 Third Avenue | New York | NY | 10022 | |
| 10522087 | Mallinckrodt Enterprises LLC, Mallinckrodt LLC, SpecGx LLC, Mallinckrodt Brand Pharmaceuticals Inc., Mallinckrodt Inc., MNK 2011 Inc., and Mallinckrodt Enterprises Holdings, Inc. | Liza L. Burton, 885 Third Avenue | New York | NY | 10022 | |
| 10522087 | Mallinckrodt Enterprises LLC, Mallinckrodt LLC, SpecGx LLC, Mallinckrodt Brand Pharmaceuticals Inc., Mallinckrodt Inc., MNK 2011 Inc., and Mallinckrodt Enterprises Holdings, Inc. | SpecGx LLC, Attn: Donald Lohman, 385 Marshall Avenue | Webster Groves | MO | 63119 | |
| 7589945 | Mallinckrodt Enterprises, LLC | Attn: General Counsel, 675 McDonnell Boulevard | Hazelwood | MO | 63042 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7078395 | Mallinckrodt Inc | 3600 NORTH SECOND St | St. Louis | MO | 63147 | |
| 7077165 | MALLINCKRODT INC | P.O. BOX 905835 | CHARLOTTE | NC | 28290-5835 | |
| 7589705 | Mallinckrodt LLC | 675 McDonnell Boulevard | Hazelwood | MO | 63042 | |
| 7089504 | Mallinckrodt LLC | Andrew J. O'Connor, Ropes & Gray - Boston, 800 Boylston Street | Boston | MA | 02199 | |
| 7590669 | Mallinckrodt LLC | Attn: General Counsel, 6272 Lee Vista Boulevard | Orlando | FL | 32822 | |
| 7089505 | Mallinckrodt LLC | Brien T. O'Connor, Ropes & Gray - Boston, 800 Boylston Street | Boston | MA | 02199 | |
| 7089499 | Mallinckrodt LLC | Kathleen Carroll Bricken, Garvey Schubert Barer, 11th Floor, 121 SW Morrison Street | Portland | OR | 97204 | |
| 7089503 | Mallinckrodt LLC | Marc J. Kessler, Hahn, Loeser & Parks - Columbus, 65 East State Street, Ste. 1400 | Columbus | OH | 43215 | |
| 7089500 | Mallinckrodt LLC | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7089502 | Mallinckrodt LLC | Michael L. Fitzgerald, Ropes & Gray, 800 Boylston Street | Boston | MA | 02199 | |
| 7089501 | Mallinckrodt LLC | Patrick J. Conti, Garvey Schubert Barer, 11th Floor, 121 SW Morrison Street | Portland | OR | 97204 | |
| 7089498 | Mallinckrodt LLC | Stephen D. Annand, Robinson & McElwee, 40 Fifth Third Center, 700 Virginia Street, East | Charleston | WV | 25301 | |
| 7590514 | Mallinckrodt Pharmaceuticals | 675 McDonnell Boulevard | Hazelwood | MO | 63042 | |
| 7589245 | Mallinckrodt Pharmaceuticals | Attn: General Counsel, 675 McDonnell Blvd. | Hazelwood | MO | 63042 | |
| 7089508 | Mallinckrodt PLC | Brien T. O'Connor, Ropes & Gray - Boston, 800 Boylston Street | Boston | MA | 02199 | |
| 7089507 | Mallinckrodt PLC | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7089506 | Mallinckrodt PLC | Stephen D. Annand, Robinson & McElwee, 40 Fifth Third Center, 700 Virginia Street, East | Charleston | WV | 25301 | |
| 7098487 | Mallinger, Lisa | Address on file | | | | |
| 7081690 | Mallinger, Lisa A. | Address on file | | | | |
| 7078459 | MALLINKRODT BAKER INC | 222 RED SCHOOL LN | PHILLIPSBURG | NJ | 08865 | |
| 8330154 | Name on file [1] | Address on file | | | | |
| 11335311 | Name on file [1] | Address on file | | | | |
| 7998240 | Name on file [1] | Address on file | | | | |
| 10333351 | Name on file [1] | Address on file | | | | |
| 10478335 | Name on file [1] | Address on file | | | | |
| 10478335 | Name on file [1] | Address on file | | | | |
| 10478986 | Name on file [1] | Address on file | | | | |
| 7978923 | Name on file [1] | Address on file | | | | |
| 8330146 | Name on file [1] | Address on file | | | | |
| 8325947 | Name on file [1] | Address on file | | | | |
| 10281210 | Name on file [1] | Address on file | | | | |
| 10302438 | Name on file [1] | Address on file | | | | |
| 10281210 | Name on file [1] | Address on file | | | | |
| 7943822 | Mallow, Joseph | Address on file | | | | |
| 10487952 | Name on file [1] | Address on file | | | | |
| 8296789 | Name on file [1] | Address on file | | | | |
| 7924933 | Name on file [1] | Address on file | | | | |
| 10279125 | Name on file [1] | Address on file | | | | |
| 8294623 | Name on file [1] | Address on file | | | | |
| 8294623 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10538565 | Name on file [1] | Address on file | | | | |
| 7930796 | Name on file [1] | Address on file | | | | |
| 10495667 | Name on file [1] | Address on file | | | | |
| 10495667 | Name on file [1] | Address on file | | | | |
| 8276661 | Malone, Aileen | Address on file | | | | |
| 10475500 | Name on file [1] | Address on file | | | | |
| 8307954 | Name on file [1] | Address on file | | | | |
| 7956110 | Malone, Andrew | Address on file | | | | |
| 7993729 | Name on file [1] | Address on file | | | | |
| 8006579 | Name on file [1] | Address on file | | | | |
| 7971962 | Malone, Anthony | Address on file | | | | |
| 10370987 | Name on file [1] | Address on file | | | | |
| 7998455 | Name on file [1] | Address on file | | | | |
| 10493964 | Name on file [1] | Address on file | | | | |
| 10538224 | Name on file [1] | Address on file | | | | |
| 10518926 | Name on file [1] | Address on file | | | | |
| 10498717 | Name on file [1] | Address on file | | | | |
| 8330147 | Name on file [1] | Address on file | | | | |
| 8307361 | Name on file [1] | Address on file | | | | |
| 7901024 | Malone, Larry | Address on file | | | | |
| 10419465 | Name on file [1] | Address on file | | | | |
| 10343631 | Name on file [1] | Address on file | | | | |
| 10419913 | Name on file [1] | Address on file | | | | |
| 10437282 | Name on file [1] | Address on file | | | | |
| 10485797 | Name on file [1] | Address on file | | | | |
| 10508130 | Name on file [1] | Address on file | | | | |
| 10285745 | Name on file [1] | Address on file | | | | |
| 8307139 | Name on file [1] | Address on file | | | | |
| 10488745 | Name on file [1] | Address on file | | | | |
| 7988255 | Malone, Robert | Address on file | | | | |
| 10488745 | Name on file [1] | Address on file | | | | |
| 10486390 | Name on file [1] | Address on file | | | | |
| 7930586 | Name on file [1] | Address on file | | | | |
| 10427015 | Name on file [1] | Address on file | | | | |
| 10433438 | Name on file [1] | Address on file | | | | |
| 10436756 | Name on file [1] | Address on file | | | | |
| 10436756 | Name on file [1] | Address on file | | | | |
| 8271585 | Name on file [1] | Address on file | | | | |
| 8328925 | Name on file [1] | Address on file | | | | |
| 8328926 | Name on file [1] | Address on file | | | | |
| 7970567 | Name on file [1] | Address on file | | | | |
| 8274237 | Name on file [1] | Address on file | | | | |
| 8314233 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8274614 | Name on file [1] | Address on file | | | | |
| 10341495 | Name on file [1] | Address on file | | | | |
| 10431349 | Name on file [1] | Address on file | | | | |
| 7974131 | Name on file [1] | Address on file | | | | |
| 10298697 | Name on file [1] | Address on file | | | | |
| 10415205 | Name on file [1] | Address on file | | | | |
| 10415205 | Name on file [1] | Address on file | | | | |
| 10483627 | Name on file [1] | Address on file | | | | |
| 10455526 | Name on file [1] | Address on file | | | | |
| 8005421 | Malosh, Cynthia | Address on file | | | | |
| 10336062 | Name on file [1] | Address on file | | | | |
| 8325886 | Name on file [1] | Address on file | | | | |
| 10461698 | Name on file [1] | Address on file | | | | |
| 10462785 | Name on file [1] | Address on file | | | | |
| 10461640 | Name on file [1] | Address on file | | | | |
| 10448242 | Name on file [1] | Address on file | | | | |
| 10454739 | Name on file [1] | Address on file | | | | |
| 8012634 | Name on file [1] | Address on file | | | | |
| 10517696 | Name on file [1] | Address on file | | | | |
| 8327666 | Name on file [1] | Address on file | | | | |
| 10480425 | Name on file [1] | Address on file | | | | |
| 7968162 | Name on file [1] | Address on file | | | | |
| 7078397 | Malt Diastase | 4744 No Wolf Creek Pike | Dayton | OH | 45427 | |
| 8328927 | Name on file [1] | Address on file | | | | |
| 8337389 | Name on file [1] | Address on file | | | | |
| 10490535 | Name on file [1] | Address on file | | | | |
| 7077563 | MALTUS CORPORATION | FLEMMING HOUSE, WICKHAMS CAY | ROAD TOWN, TORTOLA | | | British Virgin Islands |
| 7082380 | Maltz, Alicia H. | Address on file | | | | |
| 7590338 | Malvern Instruments, Inc. | 117 Flanders Road | Westborough | MA | 01581 | |
| 7589706 | Malvern Instruments, Inc. | Attn: General Counsel, 117 Flanders Road | Westborough | MA | 01581 | |
| 7607929 | Malvern Panalytical Inc | 117 Flanders Road | Westborough | MA | 01581-1042 | |
| 7075804 | MALVERN PANALYTICAL INC | 21543 NETWORK PLACE | CHICAGO | IL | 60673-1215 | |
| 7591413 | Malvern, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10508763 | Name on file [1] | Address on file | | | | |
| 10504261 | Name on file [1] | Address on file | | | | |
| 8326131 | Maly, Francis | Address on file | | | | |
| 10412298 | Name on file [1] | Address on file | | | | |
| 10412298 | Name on file [1] | Address on file | | | | |
| 8305778 | Name on file [1] | Address on file | | | | |
| 10323155 | Name on file [1] | Address on file | | | | |
| 8326335 | Name on file [1] | Address on file | | | | |
| 7969018 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10300818 | Name on file [1] | Address on file | | | | |
| 10417427 | Name on file [1] | Address on file | | | | |
| 10538690 | Name on file [1] | Address on file | | | | |
| 10280837 | Name on file [1] | Address on file | | | | |
| 10375645 | Name on file [1] | Address on file | | | | |
| 7989721 | Name on file [1] | Address on file | | | | |
| 8298628 | Name on file [1] | Address on file | | | | |
| 7914716 | Mamula, Mark John | Address on file | | | | |
| 7075110 | MANAGED HEALTH CARE ASSOC INC | 25A VREELAND RD STE 200 | FLORHAM PARK | NJ | 07932-0789 | |
| 7589247 | Managed Health Care Associates Inc | Attn: Jacquelyn Chagula, Contract Manager, 25-A Vreeland Road, Suite 200 | Florham Park | NJ | 07932 | |
| 7589246 | Managed Health Care Associates Inc | Attn: President, 25-A Vreeland Road, Suite 200 | Florham Park | NJ | 07932 | |
| 7075009 | MANAGED MARKETS | 1040 STONY HILL RD STE 300 | Yardley | PA | 19067 | |
| 7589946 | Managed Markets Insight & Technology, LLC (MMIT) | Attn: General Counsel, 1040 Stony Hill Drive, Suite 300 | Yardley | PA | 19067 | |
| 7588770 | Managed Markets Insight & Technology, LLC | Attn: General Counsel, 1040 Stony Hill Road Suite 300 | Yardley | PA | 19067 | |
| 7588129 | Management Recruiters of Myrtle Beach | Attn: General Counsel, 1500 Highway 17 N., Suite 308 | Surfside Beach | SC | 29575 | |
| 7588130 | Management Recruiters of Raleigh | Attn: General Counsel, 5171 Glenwood Avenue, Suite 350 | Raleigh | NC | 27612 | |
| 7589248 | Management Recruiters of Salt Lake City, Inc. | Attn: General Counsel, 6600 S 1100 E Suite 350 | Salt Lake City | UT | 84121 | |
| 7588131 | Management Recruiters of Williamsburg | Attn: General Counsel, 356 McLaws Circle, Suite 3 | Williamsburg | VA | 23185 | |
| 7588132 | Management Recruiters of Woodbury | Attn: General Counsel, 100 Crossways Park W, Suite 208 | Woodbury | NY | 11797 | |
| 7077545 | MANAGEMENT RECRUITERS OF WOODBURY I | 100 CROSSWAYS PARK WEST STE 208 | WOODBURY | NY | 11797 | |
| 7074984 | MANAGEMENT REVISIONS LTD | 80 HAYMARKET | LONDON | | SW1Y 4TQ | United Kingdom |
| 10330879 | Name on file [1] | Address on file | | | | |
| 10489505 | Name on file [1] | Address on file | | | | |
| 7971180 | Manalakos, Charles | Address on file | | | | |
| 8328928 | Name on file [1] | Address on file | | | | |
| 7586952 | MANATEE COUNTY, FLORIDA | ATTN: CNTY COMMISSIONERS, AND PRESIDING OFFICER, MANATEE COUNTY ADMIN BLDG, 1112 MANATEE AVENUE WEST | BRADENTON | FL | 34205 | |
| 7093314 | Manatee County, Florida | Attn: County Commissioners, and Presiding Officer, Manatee County Administration Building, 1112 Manatee Avenue West | Bradenton | FL | 34205 | |
| 7089510 | Manatee County, Florida | Dawn M. Vallejos-Nichols, Avera & Smith, 2814 SW 13th Street | Gainesville | FL | 32608 | |
| 7089509 | Manatee County, Florida | Dustin B. Herman, Spangenberg, Shibley & Liber, 1001 Lakeside Avenue, E, Ste. 1700 | Cleveland | OH | 44114 | |
| 7976232 | Manatee County, Florida | John F. Romano, Esq., Romano Law Group, 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 7089511 | Manatee County, Florida | Peter H. Weinberger, Spangenberg, Shibley & Liber, 1001 Lakeside Avenue, E, Ste. 1700 | Cleveland | OH | 44114 | |
| 10534518 | Manatee County, Florida | Romano Law Group, John F. Romano, Esq., 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 7089514 | Manatee Memorial Hospital | James T. Tyminski, Jr., Gallagher, Sharp, Fulton & Norman, 7th Floor, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7089512 | Manatee Memorial Hospital | Lauren Z. Curry, Sherrard Roe Voigt, 150 3rd Avenue South, Ste. 1100 | Nashville | TN | 37201 | |
| 7089513 | Manatee Memorial Hospital | Theresa A. Richthammer, Gallagher, Sharp, Fulton & Norman, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 10545305 | Manatee Memorial Hospital, L.P. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545305 | Manatee Memorial Hospital, L.P. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545305 | Manatee Memorial Hospital, L.P. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 8274735 | Name on file [1] | Address on file | | | | |
| 10436575 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10405527 | Name on file [1] | Address on file | | | | |
| 7080042 | Manchanda, Vibha | Address on file | | | | |
| 7586967 | MANCHESTER BAND OF POMO INDIANS OF THE MANCHESTER RANCHERIA | ATTN: TRIBAL COUNCIL CHAIRMAN AND CEO, P.O. BOX 623 | POINT ARENA | CA | 95468 | |
| 7095808 | Manchester Band of Pomo Indians of the Manchester Rancheria | Attn: Tribal Council Chairman and Chief Executive Officer, P.O. Box 623 | Point Arena | CA | 95468 | |
| 10531898 | Manchester Band of Pomo Indians of the Manchester Rancheria | T. Roe Frazer II / Frazer PLC, 30 Burton Hills Blvd. Suite 450 | Nashville | TN | 37215 | |
| 7089515 | Manchester Band of Pomo Indians of the Manchester Rancheria | T. Roe Frazer, II, Frazer Law, 1 Burton Hills Blvd., Ste. 215 | Nashville | TN | 37215 | |
| 10547597 | Manchester Community School Corporation, Indiana | Attn: Dr. Teresa Gremaux, Superintendent, 404 West 9th Street | North Manchester | IN | 46962 | |
| 10547597 | Manchester Community School Corporation, Indiana | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547597 | Manchester Community School Corporation, Indiana | Mark Frantz, 99 W. Canal Street | Wabash | IN | 46992 | |
| 10452069 | Manchester Local School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 10534072 | Manchester Township | Manchester Township Trustees, P. O. Box 271 | Manchester | OH | 45144 | |
| 10534072 | Manchester Township | Stephanie Stiles Morgan, P.O. BOX 271 | MANCHESTER | OH | 45144-0271 | |
| 8333610 | Name on file [1] | Address on file | | | | |
| 10522665 | Name on file [1] | Address on file | | | | |
| 7988339 | Manchester, Steve | Address on file | | | | |
| 7883827 | Name on file [1] | Address on file | | | | |
| 7858640 | Name on file [1] | Address on file | | | | |
| 7076874 | MANCINE OPTICAL | 2910 RT 130 N | DELRAN | NJ | 08075-2522 | |
| 7147838 | Mancinelli II, Vincent F. | Address on file | | | | |
| 7083308 | Mancinelli, Vincent F. | Address on file | | | | |
| 7080043 | Mancini, Constance M. | Address on file | | | | |
| 11550766 | Name on file [1] | Address on file | | | | |
| 10444480 | Name on file [1] | Address on file | | | | |
| 11550766 | Name on file [1] | Address on file | | | | |
| 10380955 | Name on file [1] | Address on file | | | | |
| 8510028 | Name on file [1] | Address on file | | | | |
| 8328929 | Name on file [1] | Address on file | | | | |
| 7926429 | Name on file [1] | Address on file | | | | |
| 8335897 | Name on file [1] | Address on file | | | | |
| 8335897 | Name on file [1] | Address on file | | | | |
| 11273637 | Name on file [1] | Address on file | | | | |
| 7082616 | Mancuso, Felicia A. | Address on file | | | | |
| 8328930 | Name on file [1] | Address on file | | | | |
| 8310329 | Name on file [1] | Address on file | | | | |
| 8008982 | Name on file [1] | Address on file | | | | |
| 10516496 | Name on file [1] | Address on file | | | | |
| 10418893 | Name on file [1] | Address on file | | | | |
| 10418893 | Name on file [1] | Address on file | | | | |
| 10285259 | Name on file [1] | Address on file | | | | |
| 10286233 | Name on file [1] | Address on file | | | | |
| 10280426 | Name on file [1] | Address on file | | | | |
| 7590515 | Mandala International | S. Terraces Suite 640 115 Perimeter Center Place | Atlanta | GA | 30346 | |
| 10420309 | Name on file [1] | Address on file | | | | |
| 10420643 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9738958 | Name on file [1] | Address on file | | | | |
| 10349351 | Name on file [1] | Address on file | | | | |
| 8306984 | Name on file [1] | Address on file | | | | |
| 8009870 | Name on file [1] | Address on file | | | | |
| 8328931 | Name on file [1] | Address on file | | | | |
| 9495324 | Name on file [1] | Address on file | | | | |
| 11475436 | Name on file [1] | Address on file | | | | |
| 10418717 | Name on file [1] | Address on file | | | | |
| 10418717 | Name on file [1] | Address on file | | | | |
| 10293064 | Name on file [1] | Address on file | | | | |
| 11335257 | Name on file [1] | Address on file | | | | |
| 10297646 | Name on file [1] | Address on file | | | | |
| 10333935 | Name on file [1] | Address on file | | | | |
| 10411401 | Name on file [1] | Address on file | | | | |
| 10411401 | Name on file [1] | Address on file | | | | |
| 7998467 | Name on file [1] | Address on file | | | | |
| 9740095 | Name on file [1] | Address on file | | | | |
| 7080044 | Mandrozos, Georgia | Address on file | | | | |
| 7998435 | Name on file [1] | Address on file | | | | |
| 10297902 | Name on file [1] | Address on file | | | | |
| 10364275 | Name on file [1] | Address on file | | | | |
| 10331846 | Name on file [1] | Address on file | | | | |
| 10294389 | Name on file [1] | Address on file | | | | |
| 10294389 | Name on file [1] | Address on file | | | | |
| 9735374 | Name on file [1] | Address on file | | | | |
| 9494369 | Name on file [1] | Address on file | | | | |
| 10297707 | Name on file [1] | Address on file | | | | |
| 8340469 | Name on file [1] | Address on file | | | | |
| 10295463 | Name on file [1] | Address on file | | | | |
| 10495104 | Name on file [1] | Address on file | | | | |
| 10495104 | Name on file [1] | Address on file | | | | |
| 11335899 | Name on file [1] | Address on file | | | | |
| 10411736 | Name on file [1] | Address on file | | | | |
| 9494862 | Name on file [1] | Address on file | | | | |
| 10332659 | Name on file [1] | Address on file | | | | |
| 9734245 | Name on file [1] | Address on file | | | | |
| 11335248 | Name on file [1] | Address on file | | | | |
| 9492856 | Name on file [1] | Address on file | | | | |
| 9734788 | Name on file [1] | Address on file | | | | |
| 9733411 | Name on file [1] | Address on file | | | | |
| 9492857 | Name on file [1] | Address on file | | | | |
| 7080045 | Mane, Joel | Address on file | | | | |
| 7964566 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2769 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7971846 | Maneri, Vincent | Address on file | | | | |
| 7944919 | Name on file [1] | Address on file | | | | |
| 8273866 | Name on file [1] | Address on file | | | | |
| 7967476 | Name on file [1] | Address on file | | | | |
| 7900651 | Mangabang, Jennifer | Address on file | | | | |
| 10539430 | Name on file [1] | Address on file | | | | |
| 8328907 | Name on file [1] | Address on file | | | | |
| 7959160 | Name on file [1] | Address on file | | | | |
| 7943525 | Manganella, Anthony | Address on file | | | | |
| 8307853 | Name on file [1] | Address on file | | | | |
| 7998440 | Name on file [1] | Address on file | | | | |
| 10395203 | Name on file [1] | Address on file | | | | |
| 7988418 | Mangieri, Samuel | Address on file | | | | |
| 10480994 | Name on file [1] | Address on file | | | | |
| 8511788 | Mangini, Mario | Address on file | | | | |
| 10526961 | Mangini, Mario | Address on file | | | | |
| 7988786 | Mangini, Mario | Address on file | | | | |
| 7987040 | Name on file [1] | Address on file | | | | |
| 10492197 | Name on file [1] | Address on file | | | | |
| 8328932 | Name on file [1] | Address on file | | | | |
| 7081525 | Manglinong, Henry C. | Address on file | | | | |
| 10505607 | Name on file [1] | Address on file | | | | |
| 8313753 | Name on file [1] | Address on file | | | | |
| 8001222 | Mangome, Evangelina | Address on file | | | | |
| 8321803 | Name on file [1] | Address on file | | | | |
| 8309798 | Mangos, Vincent | Address on file | | | | |
| 10319141 | Name on file [1] | Address on file | | | | |
| 10319141 | Name on file [1] | Address on file | | | | |
| 8306787 | Name on file [1] | Address on file | | | | |
| 7984101 | Name on file [1] | Address on file | | | | |
| 10419659 | Name on file [1] | Address on file | | | | |
| 7147839 | Mangum, Joshua Hardy | Address on file | | | | |
| 8279301 | Name on file [1] | Address on file | | | | |
| 10367279 | Name on file [1] | Address on file | | | | |
| 7955766 | Manibusan, Karen | Address on file | | | | |
| 8305692 | Name on file [1] | Address on file | | | | |
| 10382007 | Name on file [1] | Address on file | | | | |
| 8310769 | Name on file [1] | Address on file | | | | |
| 7975034 | Name on file [1] | Address on file | | | | |
| 7943510 | Manier, Kelly | Address on file | | | | |
| 8270609 | Name on file [1] | Address on file | | | | |
| 10481068 | Name on file [1] | Address on file | | | | |
| 10360093 | Name on file [1] | Address on file | | | | |
| 8274238 | Name on file [1] | Address on file | | | | |
| 7080046 | Maniglia, Charles | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7081687 | Maniglia, Charles A. | Address on file | | | | |
| 7080047 | Maniglia, Laura | Address on file | | | | |
| 10496738 | Name on file [1] | Address on file | | | | |
| 7591414 | Manila, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10326646 | Name on file [1] | Address on file | | | | |
| 8274006 | Name on file [1] | Address on file | | | | |
| 10330715 | Name on file [1] | Address on file | | | | |
| 7998591 | Name on file [1] | Address on file | | | | |
| 10304077 | Name on file [1] | Address on file | | | | |
| 10511799 | Name on file [1] | Address on file | | | | |
| 7089523 | Manistee, County of | Ellen Relkin, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 7089521 | Manistee, County of | Paul F. Novak, Weitz & Luxenberg - Detroit, 3011 W GRAND BLVD, Ste. 2150 | Detroit | MI | 48202-3010 | |
| 7089522 | Manistee, County of | Paul J. Pennock, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 7089524 | Manistee, County of | Smith & Johnson, Timothy P. Smith, 603 Bay Street, P.O. Box 705 | Traverse City | MI | 49685 | |
| 7585059 | MANITOWOC COUNTY | ATTN: CNTY CLERK, MANITOWOC COUNTY COURTHOUSE, 1010 SOUTH 8TH STREET - 1ST FLOOR, ROOM 115 | MANITOWOC | WI | 54220 | |
| 7096637 | Manitowoc County | Attn: County Clerk, Manitowoc County Courthouse, 1010 South 8th Street, 1st Floor, Room 115 | Manitowoc | WI | 54220 | |
| 7585053 | MANITOWOC COUNTY | CNTY EXECUTIVE, MANITOWOC COUNTY COURTHOUSE, 1010 SOUTH 8TH STREET | MANITOWOC | WI | 54220 | |
| 7096638 | Manitowoc County | County Executive, Manitowoc County Courthouse, 1010 South 8th Street | Manitowoc | WI | 54220 | |
| 10535860 | Manitowoc County, WI | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 7089529 | Manitowoc County, Wisconsin | Amy E Garrett, Simmons Hanly Conroy LLC, One Court Street | Alton | IL | 62002 | |
| 7089527 | Manitowoc County, Wisconsin | Charles J. Crueger, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7089528 | Manitowoc County, Wisconsin | Erin K. Dickinson, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7089526 | Manitowoc County, Wisconsin | Jayne Conroy, Simmons Hanly Conroy, One Court Street | Alton | IL | 62002 | |
| 7089530 | Manitowoc County, Wisconsin | Paul J. Hanly, Jr., Simmons Hanly Conroy, 112 Madison Avenue | New York | NY | 10016 | |
| 7089525 | Manitowoc County, Wisconsin | Sarah Steffen Burns, Simmons Hanly Conroy, One Court Street | Alton | IL | 62002 | |
| 7914347 | Mankins, Mary | Address on file | | | | |
| 7588133 | Mankuta Gallagher & Associates, Inc. | Attn: General Counsel, 8333 W. McNab Road, Suite 231 | Ft. Lauderdale | FL | 33321 | |
| 7865998 | Name on file [1] | Address on file | | | | |
| 8273896 | Name on file [1] | Address on file | | | | |
| 7945775 | Name on file [1] | Address on file | | | | |
| 8307400 | Name on file [1] | Address on file | | | | |
| 10433266 | Name on file [1] | Address on file | | | | |
| 8328933 | Name on file [1] | Address on file | | | | |
| 7979835 | Name on file [1] | Address on file | | | | |
| 7872306 | Name on file [1] | Address on file | | | | |
| 10513020 | Name on file [1] | Address on file | | | | |
| 8274427 | Name on file [1] | Address on file | | | | |
| 10478919 | Name on file [1] | Address on file | | | | |
| 10421377 | Name on file [1] | Address on file | | | | |
| 8297080 | Name on file [1] | Address on file | | | | |
| 10342996 | Name on file [1] | Address on file | | | | |
| 10342996 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10448188 | Name on file [1] | Address on file | | | | |
| 8273855 | Name on file [1] | Address on file | | | | |
| 8306999 | Name on file [1] | Address on file | | | | |
| 10362254 | Name on file [1] | Address on file | | | | |
| 7955049 | Mann, Gerhard | Address on file | | | | |
| 8310677 | Name on file [1] | Address on file | | | | |
| 8012890 | Name on file [1] | Address on file | | | | |
| 10487829 | Name on file [1] | Address on file | | | | |
| 10420699 | Name on file [1] | Address on file | | | | |
| 10484024 | Name on file [1] | Address on file | | | | |
| 8328535 | Mann, Lawrence | Address on file | | | | |
| 9489689 | Mann, Lester | Address on file | | | | |
| 10331113 | Name on file [1] | Address on file | | | | |
| 10511246 | Name on file [1] | Address on file | | | | |
| 7997352 | Name on file [1] | Address on file | | | | |
| 10302386 | Name on file [1] | Address on file | | | | |
| 7998372 | Name on file [1] | Address on file | | | | |
| 7943846 | Mann, Ron | Address on file | | | | |
| 10473640 | Name on file [1] | Address on file | | | | |
| 7999890 | Name on file [1] | Address on file | | | | |
| 8328934 | Name on file [1] | Address on file | | | | |
| 10469007 | Name on file [1] | Address on file | | | | |
| 7885571 | Name on file [1] | Address on file | | | | |
| 10483080 | Name on file [1] | Address on file | | | | |
| 8336227 | Name on file [1] | Address on file | | | | |
| 7987534 | Manna, Gino | Address on file | | | | |
| 8336227 | Name on file [1] | Address on file | | | | |
| 8328935 | Name on file [1] | Address on file | | | | |
| 8297880 | Name on file [1] | Address on file | | | | |
| 8330156 | Name on file [1] | Address on file | | | | |
| 8319817 | Name on file [1] | Address on file | | | | |
| 10486261 | Name on file [1] | Address on file | | | | |
| 8306171 | Name on file [1] | Address on file | | | | |
| 7987963 | Manners, Nicole | Address on file | | | | |
| 11124559 | Name on file [1] | Address on file | | | | |
| 10306444 | Name on file [1] | Address on file | | | | |
| 8295041 | Name on file [1] | Address on file | | | | |
| 8295041 | Name on file [1] | Address on file | | | | |
| 10459346 | Name on file [1] | Address on file | | | | |
| 8000800 | Name on file [1] | Address on file | | | | |
| 8303386 | Manning, Aggrey | Address on file | | | | |
| 7082343 | Manning, Allan | Address on file | | | | |
| 7900298 | Manning, Anna | Address on file | | | | |
| 10327541 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10277941 | Name on file [1] | Address on file | | | | |
| 10285869 | Name on file [1] | Address on file | | | | |
| 8269406 | Manning, Chase | Address on file | | | | |
| 11187410 | Name on file [1] | Address on file | | | | |
| 9739021 | Name on file [1] | Address on file | | | | |
| 10487426 | Name on file [1] | Address on file | | | | |
| 8283283 | Name on file [1] | Address on file | | | | |
| 10380120 | Name on file [1] | Address on file | | | | |
| 7988529 | Manning, Dennis | Address on file | | | | |
| 9490123 | Name on file [1] | Address on file | | | | |
| 10490486 | Name on file [1] | Address on file | | | | |
| 10421192 | Name on file [1] | Address on file | | | | |
| 8307321 | Name on file [1] | Address on file | | | | |
| 7932189 | Name on file [1] | Address on file | | | | |
| 8009280 | Name on file [1] | Address on file | | | | |
| 10430472 | Name on file [1] | Address on file | | | | |
| 10420149 | Name on file [1] | Address on file | | | | |
| 8009588 | Name on file [1] | Address on file | | | | |
| 7081862 | Manning, Jason E. | Address on file | | | | |
| 7987504 | Manning, Joseph | Address on file | | | | |
| 8009366 | Name on file [1] | Address on file | | | | |
| 10485415 | Name on file [1] | Address on file | | | | |
| 10420272 | Name on file [1] | Address on file | | | | |
| 7956536 | Name on file [1] | Address on file | | | | |
| 8006693 | Name on file [1] | Address on file | | | | |
| 8006693 | Name on file [1] | Address on file | | | | |
| 8282783 | Name on file [1] | Address on file | | | | |
| 10431411 | Name on file [1] | Address on file | | | | |
| 7082831 | Manning, Nathan Aaron | Address on file | | | | |
| 7993038 | Name on file [1] | Address on file | | | | |
| 10313939 | Name on file [1] | Address on file | | | | |
| 7987555 | Manning, Sandra | Address on file | | | | |
| 7870808 | Name on file [1] | Address on file | | | | |
| 10419938 | Name on file [1] | Address on file | | | | |
| 7958061 | Name on file [1] | Address on file | | | | |
| 8006388 | Name on file [1] | Address on file | | | | |
| 8294504 | Name on file [1] | Address on file | | | | |
| 8294504 | Name on file [1] | Address on file | | | | |
| 8328936 | Name on file [1] | Address on file | | | | |
| 8306478 | Name on file [1] | Address on file | | | | |
| 7789554 | Mannino, Paul | Address on file | | | | |
| 7789554 | Mannino, Paul | Address on file | | | | |
| 8306479 | Name on file [1] | Address on file | | | | |
| 7994061 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7075371 | MANNION CONSULTING LLC | 3860 GREEN RIDGE RD | FURLONG | PA | 18925 | |
| 7998987 | Name on file [1] | Address on file | | | | |
| 7098488 | Mannion, Richard | Address on file | | | | |
| 7092324 | Mannion, Richard O. | Address on file | | | | |
| 10486905 | Name on file [1] | Address on file | | | | |
| 10452846 | Name on file [1] | Address on file | | | | |
| 8306385 | Name on file [1] | Address on file | | | | |
| 7995043 | Name on file [1] | Address on file | | | | |
| 10399399 | Name on file [1] | Address on file | | | | |
| 10399399 | Name on file [1] | Address on file | | | | |
| 8325965 | Name on file [1] | Address on file | | | | |
| 7987645 | Name on file [1] | Address on file | | | | |
| 10482238 | Name on file [1] | Address on file | | | | |
| 9495210 | Name on file [1] | Address on file | | | | |
| 10280384 | Name on file [1] | Address on file | | | | |
| 10547501 | Manokotak Village, Alaska | Attn: Larry D. Lashinsky, Township Solicitor, 263 Birch Street | Manokotak | AK | 99628 | |
| 10547501 | Manokotak Village, Alaska | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 8337444 | Name on file [1] | Address on file | | | | |
| 8291940 | Name on file [1] | Address on file | | | | |
| 7931402 | Name on file [1] | Address on file | | | | |
| 10468620 | Name on file [1] | Address on file | | | | |
| 10487609 | Name on file [1] | Address on file | | | | |
| 10487609 | Name on file [1] | Address on file | | | | |
| 10537469 | Name on file [1] | Address on file | | | | |
| 7914828 | Manookian, Walter | Address on file | | | | |
| 10412768 | Name on file [1] | Address on file | | | | |
| 10412768 | Name on file [1] | Address on file | | | | |
| 8281056 | Name on file [1] | Address on file | | | | |
| 7943474 | Name on file [1] | Address on file | | | | |
| 8273969 | Name on file [1] | Address on file | | | | |
| 7998454 | Name on file [1] | Address on file | | | | |
| 10311565 | Name on file [1] | Address on file | | | | |
| 10417642 | Name on file [1] | Address on file | | | | |
| 7955787 | Manse, Charles | Address on file | | | | |
| 10437612 | Name on file [1] | Address on file | | | | |
| 10487135 | Name on file [1] | Address on file | | | | |
| 8328937 | Name on file [1] | Address on file | | | | |
| 8511801 | Mansfield | Address on file | | | | |
| 10498470 | Mansfield City School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market St | Akron | OH | 44308 | |
| 7080048 | Mansfield III, Thomas E. | Address on file | | | | |
| 7591415 | Mansfield, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 9740295 | Name on file [1] | Address on file | | | | |
| 8328938 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10301358 | Name on file [1] | Address on file | | | | |
| 10415532 | Name on file [1] | Address on file | | | | |
| 8306552 | Name on file [1] | Address on file | | | | |
| 10442614 | Name on file [1] | Address on file | | | | |
| 10336977 | Name on file [1] | Address on file | | | | |
| 8274504 | Name on file [1] | Address on file | | | | |
| 8279744 | Name on file [1] | Address on file | | | | |
| 8306551 | Name on file [1] | Address on file | | | | |
| 7926289 | Name on file [1] | Address on file | | | | |
| 7901145 | Mansfield, Rhonda | Address on file | | | | |
| 8307739 | Name on file [1] | Address on file | | | | |
| 8307260 | Name on file [1] | Address on file | | | | |
| 7986589 | Name on file [1] | Address on file | | | | |
| 10488418 | Name on file [1] | Address on file | | | | |
| 8315233 | Mansourian, Greg | Address on file | | | | |
| 7082767 | Mantaian, Tyler J. | Address on file | | | | |
| 10466188 | Name on file [1] | Address on file | | | | |
| 10466188 | Name on file [1] | Address on file | | | | |
| 10466188 | Name on file [1] | Address on file | | | | |
| 7827319 | Name on file [1] | Address on file | | | | |
| 7981449 | Name on file [1] | Address on file | | | | |
| 7083796 | MANTENO VETERANS HOME | 1 VETERANS DR | MANTENO | IL | 60950 | |
| 8328939 | Name on file [1] | Address on file | | | | |
| 10538642 | Name on file [1] | Address on file | | | | |
| 10546064 | Mantua Township | c/o Division Chief Assistant Meduri, Portage County Prosecuting Attorney, Prosecuting Victor V. Vigluicci, 241 South Chestnut Street | Ravenna | OH | 44266 | |
| 10546064 | Mantua Township | c/o Fiscal Officer, P.O. Box 841 | Mantua | OH | 44255 | |
| 8330157 | Name on file [1] | Address on file | | | | |
| 11559506 | Name on file [1] | Address on file | | | | |
| 10432414 | Name on file [1] | Address on file | | | | |
| 10398161 | Name on file [1] | Address on file | | | | |
| 10392998 | Name on file [1] | Address on file | | | | |
| 10297925 | Name on file [1] | Address on file | | | | |
| 10539134 | Name on file [1] | Address on file | | | | |
| 10404954 | Name on file [1] | Address on file | | | | |
| 11335662 | Name on file [1] | Address on file | | | | |
| 10407296 | Name on file [1] | Address on file | | | | |
| 10407296 | Name on file [1] | Address on file | | | | |
| 10293890 | Name on file [1] | Address on file | | | | |
| 10334479 | Name on file [1] | Address on file | | | | |
| 10295365 | Name on file [1] | Address on file | | | | |
| 10332686 | Name on file [1] | Address on file | | | | |
| 10294390 | Name on file [1] | Address on file | | | | |
| 10294390 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2775 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10405092 | Name on file [1] | Address on file | | | | |
| 9735240 | Name on file [1] | Address on file | | | | |
| 9492858 | Name on file [1] | Address on file | | | | |
| 10405439 | Name on file [1] | Address on file | | | | |
| 8308519 | Name on file [1] | Address on file | | | | |
| 8279852 | Name on file [1] | Address on file | | | | |
| 10538972 | Name on file [1] | Address on file | | | | |
| 11550264 | Name on file [1] | Address on file | | | | |
| 10436733 | Name on file [1] | Address on file | | | | |
| 11550264 | Name on file [1] | Address on file | | | | |
| 7872289 | Name on file [1] | Address on file | | | | |
| 10481013 | Name on file [1] | Address on file | | | | |
| 11394811 | Name on file [1] | Address on file | | | | |
| 10398162 | Name on file [1] | Address on file | | | | |
| 7089531 | Manufacturer Defendants' Liaison Counsel | Carole S. Rendon, Baker & Hostetler - Cleveland, 127 Public Square, Ste. 2000 | Cleveland | OH | 44114 | |
| 7076961 | MANUFACTURERS NEWS INC | 1633 CENTRAL STREET | EVANSTON | IL | 60201-1505 | |
| 7867027 | Name on file [1] | Address on file | | | | |
| 7943562 | Manula, Mark | Address on file | | | | |
| 7988065 | Manus, Jason | Address on file | | | | |
| 8003590 | Name on file [1] | Address on file | | | | |
| 7991989 | Name on file [1] | Address on file | | | | |
| 10402396 | Manwarren, Tiffany | Address on file | | | | |
| 10480766 | Name on file [1] | Address on file | | | | |
| 10480766 | Name on file [1] | Address on file | | | | |
| 10309924 | Name on file [1] | Address on file | | | | |
| 8303621 | Name on file [1] | Address on file | | | | |
| 8310185 | Name on file [1] | Address on file | | | | |
| 7901287 | Manzanares, Robert | Address on file | | | | |
| 10309027 | Name on file [1] | Address on file | | | | |
| 10302130 | Name on file [1] | Address on file | | | | |
| 7946776 | Name on file [1] | Address on file | | | | |
| 8323576 | Manzanares, Robert Joseph | Address on file | | | | |
| 10344460 | Name on file [1] | Address on file | | | | |
| 7954014 | Name on file [1] | Address on file | | | | |
| 7972031 | Manzanares, Robin | Address on file | | | | |
| 10345513 | Name on file [1] | Address on file | | | | |
| 10512740 | Name on file [1] | Address on file | | | | |
| 10502324 | Name on file [1] | Address on file | | | | |
| 7988388 | Manzano, Richard | Address on file | | | | |
| 7900444 | Manzella, Joe | Address on file | | | | |
| 7959801 | Name on file [1] | Address on file | | | | |
| 7984421 | Name on file [1] | Address on file | | | | |
| 8307416 | Name on file [1] | Address on file | | | | |
| 10415909 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10420696 | Name on file [1] | Address on file | | | | |
| 7093258 | MAO-MSO Recovery II, LLC | ATTN: REGISTERED AGENT, THE CORPORATION TRUST COMPANY, CORPORATION TRUST CENTER - 1209 ORANGE STREET, 1209 Orange Street | WILMINGTON | DE | 19801 | |
| 7095344 | MAO-MSO Recovery II, LLC | ATTN: THE CORPORATION TRUST COMPANY, CORPORATION TRUST CENTER, 1209 ORANGE STREET | WILMINGTON | DE | 19801 | |
| 10538011 | MAO-MSO Recovery II, LLC | Bernice Lee, Kozyak Tropin & Throckmorton, 2525 Ponce de Leon Blvd, 9th Fl | Miami | FL | 33134 | |
| 7089429 | MAO-MSO Recovery II, LLC | Christopher L. Coffin, Pendley Baudin & Coffin - New Orleans, 1100 Poydras Street, Ste. 2505 | New Orleans | LA | 70163 | |
| 7089435 | MAO-MSO Recovery II, LLC | Courtney L. Stidham, Pendley Baudin & Coffin - New Orleans, 1100 Poydras Street, Ste. 2505 | New Orleans | LA | 70163 | |
| 7089433 | MAO-MSO Recovery II, LLC | Frank Carlos Quesada, MSP Recovery Law Firm, 2701 S LE DEUNE RD # 10 | CORAL GABLES | FL | 33134-5809 | |
| 7089430 | MAO-MSO Recovery II, LLC | James L. Ferraro, Kelley & Ferraro, 1300 Ernst & Young Bldg., 950 Main Avenue | Cleveland | OH | 44113 | |
| 7089431 | MAO-MSO Recovery II, LLC | James L. Ferraro, Jr., Ferraro Law Firm, 38th Floor, 600 Brickell Avenue | Miami | FL | 33131 | |
| 7089432 | MAO-MSO Recovery II, LLC | Janpaul Portal, Ferraro Law Firm, 38th Floor, 600 Brickell Avenue | Miami | FL | 33131 | |
| 7089434 | MAO-MSO Recovery II, LLC | John Hasan Ruiz, MSP Recovery Law Firm, 5000 SW 75th Avenue, Suite 400 | Miami | FL | 33155 | |
| 10538011 | MAO-MSO Recovery II, LLC | Jorge A. Lopez, MAO-MSO Recovery II, LLC, 2701 S. LeJeune Rd, 10th Fl | Coral Gables | FL | 33134 | |
| 7089436 | MAO-MSO Recovery II, LLC | Tracy L. Turner, Pendley Baudin & Coffin - New Orleans, 1100 Poydras Street, Ste. 2505 | New Orleans | LA | 70163 | |
| 11593379 | Name on file [1] | Address on file | | | | |
| 9492859 | Name on file [1] | Address on file | | | | |
| 7074852 | MAP INC | P.O. BOX 98477 | CHICAGO | IL | 60693-8477 | |
| 8293363 | Name on file [1] | Address on file | | | | |
| 8293363 | Name on file [1] | Address on file | | | | |
| 7986784 | Name on file [1] | Address on file | | | | |
| 10532271 | Maple Heights City School District | Peters Kalail & Markakis Co., L.P.A., ATTN: Maria L. Markakis, 6480 Rockside Woods Blvd., SouthSuite 300 | Cleveland | OH | 44131 | |
| 7945200 | Name on file [1] | Address on file | | | | |
| 10337360 | Name on file [1] | Address on file | | | | |
| 8330158 | Name on file [1] | Address on file | | | | |
| 10419665 | Name on file [1] | Address on file | | | | |
| 7998282 | Name on file [1] | Address on file | | | | |
| 10414323 | Name on file [1] | Address on file | | | | |
| 8330784 | Name on file [1] | Address on file | | | | |
| 10512957 | Name on file [1] | Address on file | | | | |
| 10532836 | Mapleton Local School District | Peters Kalail & Markakis Co., L.P.A., ATTN: Maria L. Markakis, 6480 Rockside Woods Blvd., South, Suite 300 | Cleveland | OH | 44131 | |
| 10526973 | Maplewood Career Center School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 10451923 | Maplewood Local School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 8328940 | Name on file [1] | Address on file | | | | |
| 10398891 | Name on file [1] | Address on file | | | | |
| 11200792 | MAR COR PURIFICATION INC | 160 STEDMAN ST | LOWELL | MA | 01851 | |
| 7076627 | MAR COR PURIFICATION INC | 16233 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 7593471 | Mar Cor Purification, Inc. | P.O. BOX 1429 | Skippack | PA | 19474-1429 | |
| 10419219 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10419219 | Name on file [1] | Address on file | | | | |
| 10333198 | Name on file [1] | Address on file | | | | |
| 10405693 | Name on file [1] | Address on file | | | | |
| 10319073 | Name on file [1] | Address on file | | | | |
| 10406478 | Name on file [1] | Address on file | | | | |
| 10406478 | Name on file [1] | Address on file | | | | |
| 8307227 | Name on file [1] | Address on file | | | | |
| 10321901 | Name on file [1] | Address on file | | | | |
| 10321901 | Name on file [1] | Address on file | | | | |
| 7080049 | Marable, Crystal R. | Address on file | | | | |
| 7971942 | Marable, Veronie | Address on file | | | | |
| 10319256 | Name on file [1] | Address on file | | | | |
| 7955793 | Marable, Veroniece Peters | Address on file | | | | |
| 8330159 | Name on file [1] | Address on file | | | | |
| 7971399 | Marade, Edward | Address on file | | | | |
| 10308751 | Name on file [1] | Address on file | | | | |
| 10419893 | Name on file [1] | Address on file | | | | |
| 9737367 | Name on file [1] | Address on file | | | | |
| 9737367 | Name on file [1] | Address on file | | | | |
| 7998595 | Name on file [1] | Address on file | | | | |
| 10487770 | Name on file [1] | Address on file | | | | |
| 8306130 | Name on file [1] | Address on file | | | | |
| 8275609 | Name on file [1] | Address on file | | | | |
| 7584980 | MARATHON COUNTY | ATTN: CNTY CLERK; CNTY BD OF SUPERVISORS, COUNTY COURTHOUSE, 500 FOREST STREET | WAUSAU | WI | 54403 | |
| 7096639 | Marathon County | Attn: County Clerk; County Board of Supervisors, County Courthouse, 500 Forest Street | Wausau | WI | 54403 | |
| 7089534 | Marathon County | Charles J. Crueger, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7089535 | Marathon County | Erin K. Dickinson, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7089532 | Marathon County | Krista K. Baisch, Crueger Dickinson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53211 | |
| 7089536 | Marathon County | Paul J. Hanly, Jr., Simmons Hanly Conroy, 112 Madison Avenue | New York | NY | 10016 | |
| 7089533 | Marathon County | Sarah Steffen Burns, Simmons Hanly Conroy, One Court Street | Alton | IL | 62002 | |
| 10535882 | Marathon County, WI | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 7077747 | MARATHON MEDICAL COMMUNICATIONS INC | 38 ROSEWOOD LN | EASt. DORSET | VT | 05253 | |
| 7967480 | Name on file [1] | Address on file | | | | |
| 8000772 | Name on file [1] | Address on file | | | | |
| 10320304 | Name on file [1] | Address on file | | | | |
| 10462371 | Name on file [1] | Address on file | | | | |
| 7900436 | Marbury, Edna | Address on file | | | | |
| 10310129 | Name on file [1] | Address on file | | | | |
| 9492860 | Name on file [1] | Address on file | | | | |
| 10418487 | Name on file [1] | Address on file | | | | |
| 10418487 | Name on file [1] | Address on file | | | | |
| 10418544 | Name on file [1] | Address on file | | | | |
| 10418544 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11335885 | Name on file [1] | Address on file | | | | |
| 9735465 | Name on file [1] | Address on file | | | | |
| 10393612 | Name on file [1] | Address on file | | | | |
| 10393612 | Name on file [1] | Address on file | | | | |
| 10422642 | Name on file [1] | Address on file | | | | |
| 9493677 | Name on file [1] | Address on file | | | | |
| 10296218 | Name on file [1] | Address on file | | | | |
| 10461964 | Name on file [1] | Address on file | | | | |
| 10363817 | Name on file [1] | Address on file | | | | |
| 10406665 | Name on file [1] | Address on file | | | | |
| 10406665 | Name on file [1] | Address on file | | | | |
| 10398163 | Name on file [1] | Address on file | | | | |
| 9492861 | Name on file [1] | Address on file | | | | |
| 7588134 | Marc Fleming, Ph.D. | Address on file | | | | |
| 7084231 | MARC GLASSMAN | 5841 W 130TH STREET | CLEVELAND | OH | 44130 | |
| 10410494 | Name on file [1] | Address on file | | | | |
| 10295001 | Name on file [1] | Address on file | | | | |
| 10363868 | Name on file [1] | Address on file | | | | |
| 10398164 | Name on file [1] | Address on file | | | | |
| 10296385 | Name on file [1] | Address on file | | | | |
| 10372460 | Name on file [1] | Address on file | | | | |
| 9492862 | Name on file [1] | Address on file | | | | |
| 10480132 | Name on file [1] | Address on file | | | | |
| 9738825 | Name on file [1] | Address on file | | | | |
| 8330351 | Name on file [1] | Address on file | | | | |
| 10373339 | Name on file [1] | Address on file | | | | |
| 10364864 | Name on file [1] | Address on file | | | | |
| 10294391 | Name on file [1] | Address on file | | | | |
| 10294391 | Name on file [1] | Address on file | | | | |
| 10293363 | Name on file [1] | Address on file | | | | |
| 10293363 | Name on file [1] | Address on file | | | | |
| 9496603 | Name on file [1] | Address on file | | | | |
| 10412048 | Name on file [1] | Address on file | | | | |
| 10412048 | Name on file [1] | Address on file | | | | |
| 7987490 | Marcainte, Joseph | Address on file | | | | |
| 7999098 | Name on file [1] | Address on file | | | | |
| 9489459 | Name on file [1] | Address on file | | | | |
| 11211464 | Name on file [1] | Address on file | | | | |
| 10523596 | Marcantel, Jessica | Address on file | | | | |
| 8293521 | Name on file [1] | Address on file | | | | |
| 8293521 | Name on file [1] | Address on file | | | | |
| 7147840 | Marcantonio, Karen | Address on file | | | | |
| 10294392 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10294392 | Name on file [1] | Address on file | | | | |
| 10487769 | Name on file [1] | Address on file | | | | |
| 10468857 | Name on file [1] | Address on file | | | | |
| 10468857 | Name on file [1] | Address on file | | | | |
| 8274298 | Name on file [1] | Address on file | | | | |
| 10295080 | Name on file [1] | Address on file | | | | |
| 10488505 | Name on file [1] | Address on file | | | | |
| 7998988 | Name on file [1] | Address on file | | | | |
| 10495812 | Name on file [1] | Address on file | | | | |
| 10495812 | Name on file [1] | Address on file | | | | |
| 9493845 | Name on file [1] | Address on file | | | | |
| 10335248 | Name on file [1] | Address on file | | | | |
| 10330800 | Name on file [1] | Address on file | | | | |
| 10431924 | Name on file [1] | Address on file | | | | |
| 9738936 | Name on file [1] | Address on file | | | | |
| 10398900 | Name on file [1] | Address on file | | | | |
| 10405150 | Name on file [1] | Address on file | | | | |
| 9736028 | Name on file [1] | Address on file | | | | |
| 8336494 | Name on file [1] | Address on file | | | | |
| 8324550 | Name on file [1] | Address on file | | | | |
| 8320903 | Name on file [1] | Address on file | | | | |
| 7080050 | Marcenyac, Geraldine | Address on file | | | | |
| 7787524 | Name on file [1] | Address on file | | | | |
| 7076968 | MARCH OF DIMES FOUNDATION | P.O. BOX 673667 | MARIETTA | GA | 30006 | |
| 10369258 | Name on file [1] | Address on file | | | | |
| 8293428 | Name on file [1] | Address on file | | | | |
| 8293428 | Name on file [1] | Address on file | | | | |
| 10420217 | Name on file [1] | Address on file | | | | |
| 7083723 | MARCHANT MEDICAL SUPPLY | 426 MAIN ST | HYANNIS | MA | 02601 | |
| 7911752 | Name on file [1] | Address on file | | | | |
| 8000362 | Name on file [1] | Address on file | | | | |
| 10300840 | Name on file [1] | Address on file | | | | |
| 10301864 | Name on file [1] | Address on file | | | | |
| 7082112 | Marchesani, Paul A. | Address on file | | | | |
| 10430301 | Name on file [1] | Address on file | | | | |
| 7988094 | Marchese, Donna | Address on file | | | | |
| 8005426 | Marchese, Frank M. | Address on file | | | | |
| 10323732 | Name on file [1] | Address on file | | | | |
| 10439291 | Name on file [1] | Address on file | | | | |
| 10491796 | Name on file [1] | Address on file | | | | |
| 10482830 | Name on file [1] | Address on file | | | | |
| 10518996 | Name on file [1] | Address on file | | | | |
| 8328941 | Name on file [1] | Address on file | | | | |
| 10420360 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10295073 | Name on file [1] | Address on file | | | | |
| 9733435 | Name on file [1] | Address on file | | | | |
| 10411264 | Name on file [1] | Address on file | | | | |
| 10411264 | Name on file [1] | Address on file | | | | |
| 7077555 | MARCIA A PALMER | Address on file | | | | |
| 9494269 | Name on file [1] | Address on file | | | | |
| 10407787 | Name on file [1] | Address on file | | | | |
| 10407787 | Name on file [1] | Address on file | | | | |
| 10364328 | Name on file [1] | Address on file | | | | |
| 10363387 | Name on file [1] | Address on file | | | | |
| 10371520 | Name on file [1] | Address on file | | | | |
| 11393327 | Name on file [1] | Address on file | | | | |
| 10495490 | Name on file [1] | Address on file | | | | |
| 10495490 | Name on file [1] | Address on file | | | | |
| 10495645 | Name on file [1] | Address on file | | | | |
| 10495645 | Name on file [1] | Address on file | | | | |
| 9492863 | Name on file [1] | Address on file | | | | |
| 10384890 | Name on file [1] | Address on file | | | | |
| 10474490 | Name on file [1] | Address on file | | | | |
| 8274439 | Name on file [1] | Address on file | | | | |
| 10469920 | Name on file [1] | Address on file | | | | |
| 10420538 | Name on file [1] | Address on file | | | | |
| 10471844 | Name on file [1] | Address on file | | | | |
| 9736761 | Name on file [1] | Address on file | | | | |
| 9736761 | Name on file [1] | Address on file | | | | |
| 10407316 | Name on file [1] | Address on file | | | | |
| 10407316 | Name on file [1] | Address on file | | | | |
| 8306578 | Name on file [1] | Address on file | | | | |
| 10333392 | Name on file [1] | Address on file | | | | |
| 10509613 | Name on file [1] | Address on file | | | | |
| 10282319 | Name on file [1] | Address on file | | | | |
| 7971563 | Marcinowski, Michael | Address on file | | | | |
| 10315536 | Name on file [1] | Address on file | | | | |
| 9492864 | Name on file [1] | Address on file | | | | |
| 10461969 | Name on file [1] | Address on file | | | | |
| 10296785 | Name on file [1] | Address on file | | | | |
| 9494978 | Name on file [1] | Address on file | | | | |
| 10410487 | Name on file [1] | Address on file | | | | |
| 9738794 | Name on file [1] | Address on file | | | | |
| 10404338 | Name on file [1] | Address on file | | | | |
| 11335813 | Name on file [1] | Address on file | | | | |
| 9492865 | Name on file [1] | Address on file | | | | |
| 10446030 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7955331 | Marcoon #02425, Walter Don | Address on file | | | | |
| 7955536 | Marcoon, Walter | Address on file | | | | |
| 8000578 | Name on file [1] | Address on file | | | | |
| 7995657 | Name on file [1] | Address on file | | | | |
| 8000578 | Name on file [1] | Address on file | | | | |
| 10363870 | Name on file [1] | Address on file | | | | |
| 9495134 | Name on file [1] | Address on file | | | | |
| 10333853 | Name on file [1] | Address on file | | | | |
| 10407554 | Name on file [1] | Address on file | | | | |
| 10407554 | Name on file [1] | Address on file | | | | |
| 10332164 | Name on file [1] | Address on file | | | | |
| 9733650 | Name on file [1] | Address on file | | | | |
| 10293512 | Name on file [1] | Address on file | | | | |
| 10293512 | Name on file [1] | Address on file | | | | |
| 10467469 | Name on file [1] | Address on file | | | | |
| 8330160 | Name on file [1] | Address on file | | | | |
| 10537136 | Name on file [1] | Address on file | | | | |
| 10495388 | Name on file [1] | Address on file | | | | |
| 10421396 | Name on file [1] | Address on file | | | | |
| 10291714 | Marcucci, Michael | Address on file | | | | |
| 10430341 | Marcum LLP | 555 Long Wharf Drive, 8th Floor | New Haven | CT | 06511 | |
| 7092465 | MARCUM LLP | CITY PLACE II | HARTFORD | CT | 06103 | |
| 8302238 | Name on file [1] | Address on file | | | | |
| 10402105 | Name on file [1] | Address on file | | | | |
| 10430386 | Name on file [1] | Address on file | | | | |
| 8292949 | Name on file [1] | Address on file | | | | |
| 8292949 | Name on file [1] | Address on file | | | | |
| 8000180 | Name on file [1] | Address on file | | | | |
| 10357572 | Name on file [1] | Address on file | | | | |
| 10427035 | Name on file [1] | Address on file | | | | |
| 8307901 | Name on file [1] | Address on file | | | | |
| 7975671 | Name on file [1] | Address on file | | | | |
| 7986597 | Name on file [1] | Address on file | | | | |
| 10341531 | Name on file [1] | Address on file | | | | |
| 8305795 | Name on file [1] | Address on file | | | | |
| 10447707 | Name on file [1] | Address on file | | | | |
| 9736333 | Name on file [1] | Address on file | | | | |
| 10334315 | Name on file [1] | Address on file | | | | |
| 10392999 | Name on file [1] | Address on file | | | | |
| 9738876 | Name on file [1] | Address on file | | | | |
| 10364004 | Name on file [1] | Address on file | | | | |
| 10294726 | Name on file [1] | Address on file | | | | |
| 10333936 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11335631 | Name on file [1] | Address on file | | | | |
| 11290284 | Name on file [1] | Address on file | | | | |
| 9493846 | Name on file [1] | Address on file | | | | |
| 9732977 | Name on file [1] | Address on file | | | | |
| 11335983 | Name on file [1] | Address on file | | | | |
| 10295464 | Name on file [1] | Address on file | | | | |
| 10406597 | Name on file [1] | Address on file | | | | |
| 10406597 | Name on file [1] | Address on file | | | | |
| 10334002 | Name on file [1] | Address on file | | | | |
| 10407603 | Name on file [1] | Address on file | | | | |
| 10407603 | Name on file [1] | Address on file | | | | |
| 10372340 | Name on file [1] | Address on file | | | | |
| 10372027 | Name on file [1] | Address on file | | | | |
| 9734338 | Name on file [1] | Address on file | | | | |
| 10405443 | Name on file [1] | Address on file | | | | |
| 9492866 | Name on file [1] | Address on file | | | | |
| 10410682 | Name on file [1] | Address on file | | | | |
| 10410682 | Name on file [1] | Address on file | | | | |
| 10405874 | Name on file [1] | Address on file | | | | |
| 10405874 | Name on file [1] | Address on file | | | | |
| 11335913 | Name on file [1] | Address on file | | | | |
| 10495532 | Name on file [1] | Address on file | | | | |
| 10494992 | Name on file [1] | Address on file | | | | |
| 10494992 | Name on file [1] | Address on file | | | | |
| 9733262 | Name on file [1] | Address on file | | | | |
| 9733867 | Name on file [1] | Address on file | | | | |
| 9737368 | Name on file [1] | Address on file | | | | |
| 9737368 | Name on file [1] | Address on file | | | | |
| 9496480 | Name on file [1] | Address on file | | | | |
| 10411515 | Name on file [1] | Address on file | | | | |
| 10411515 | Name on file [1] | Address on file | | | | |
| 9737911 | Name on file [1] | Address on file | | | | |
| 11335580 | Name on file [1] | Address on file | | | | |
| 9492867 | Name on file [1] | Address on file | | | | |
| 10346121 | Name on file [1] | Address on file | | | | |
| 9492868 | Name on file [1] | Address on file | | | | |
| 8006910 | Name on file [1] | Address on file | | | | |
| 10414341 | Name on file [1] | Address on file | | | | |
| 10351040 | Name on file [1] | Address on file | | | | |
| 7955847 | Marcus, Michelle | Address on file | | | | |
| 8013232 | Name on file [1] | Address on file | | | | |
| 8295139 | Name on file [1] | Address on file | | | | |
| 8295139 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7981900 | Name on file [1] | Address on file | | | | |
| 7971426 | Marcus, Steven J. | Address on file | | | | |
| 9492869 | Name on file [1] | Address on file | | | | |
| 7092681 | Marcy Brown | ATTN: CITY CLERK, DORA CITY HALL, 1485 SHARON BLVD | DORA | AL | 35062 | |
| 10411988 | Name on file [1] | Address on file | | | | |
| 10411988 | Name on file [1] | Address on file | | | | |
| 10296337 | Name on file [1] | Address on file | | | | |
| 9736048 | Name on file [1] | Address on file | | | | |
| 10495658 | Name on file [1] | Address on file | | | | |
| 10495658 | Name on file [1] | Address on file | | | | |
| 10373482 | Name on file [1] | Address on file | | | | |
| 8329700 | Name on file [1] | Address on file | | | | |
| 10420828 | Name on file [1] | Address on file | | | | |
| 7992785 | Mardas, Michael | Address on file | | | | |
| 8289616 | Name on file [1] | Address on file | | | | |
| 10381200 | Name on file [1] | Address on file | | | | |
| 9496208 | Name on file [1] | Address on file | | | | |
| 7080051 | Mardian, Karl A. | Address on file | | | | |
| 10319540 | Name on file [1] | Address on file | | | | |
| 7900491 | Marek, William | Address on file | | | | |
| 7589249 | Maren Eggers | Attn: General Counsel, Rosenbergstrabe 85 | Struttgart | | 70193 | Germany |
| 7989254 | Name on file [1] | Address on file | | | | |
| 10551235 | Marengo County, AL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7092704 | Marengo County, Alabama | ATTN: OFFICE OF THE CIRCUIT CLERK, KENNY FREEMAN, P.O. BOX 480566 | LINDEN | AL | 36748-0566 | |
| 7089537 | Marengo County, Alabama | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7585399 | MARENGO COUNTY, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092705 | Marengo County, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 10277530 | Name on file [1] | Address on file | | | | |
| 7997582 | Name on file [1] | Address on file | | | | |
| 8328942 | Name on file [1] | Address on file | | | | |
| 7098489 | Mares, Pam | Address on file | | | | |
| 7080052 | Mares, Pamela D. | Address on file | | | | |
| 8274921 | Name on file [1] | Address on file | | | | |
| 8009749 | Name on file [1] | Address on file | | | | |
| 10315978 | Name on file [1] | Address on file | | | | |
| 7964852 | Name on file [1] | Address on file | | | | |
| 8009645 | Name on file [1] | Address on file | | | | |
| 10364348 | Name on file [1] | Address on file | | | | |
| 10408204 | Name on file [1] | Address on file | | | | |
| 10408204 | Name on file [1] | Address on file | | | | |
| 10333652 | Name on file [1] | Address on file | | | | |
| 10363386 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9495011 | Name on file [1] | Address on file | | | | |
| 10320306 | Name on file [1] | Address on file | | | | |
| 10495813 | Name on file [1] | Address on file | | | | |
| 10495813 | Name on file [1] | Address on file | | | | |
| 10297883 | Name on file [1] | Address on file | | | | |
| 10411886 | Name on file [1] | Address on file | | | | |
| 10411886 | Name on file [1] | Address on file | | | | |
| 10495032 | Name on file [1] | Address on file | | | | |
| 10495032 | Name on file [1] | Address on file | | | | |
| 10410464 | Name on file [1] | Address on file | | | | |
| 10333484 | Name on file [1] | Address on file | | | | |
| 10484454 | Name on file [1] | Address on file | | | | |
| 7589250 | Margaret D. Weiss M.D., Ph.D. | Attn: General Counsel, 1493 Cambridge Street | Cambridge | MA | 02139 | |
| 7077933 | MARGARET DANIELLE WEISS | Address on file | | | | |
| 7590181 | Margaret Danielle Weiss, M.D., Ph.D. | Attn: General Counsel, Arkansas Children's Hospital, Child Study Center, 1210 Wolfe St. | Little Rock | AR | 72202 | |
| 7589947 | Margaret Danielle Weiss, M.D., Ph.D. Weiss ADHD Care | Attn: General Counsel, Suite 101, 585 16th Street | West Vancouver | BC | V7V 3R8 | Canada |
| 9495828 | Name on file [1] | Address on file | | | | |
| 10422047 | Name on file [1] | Address on file | | | | |
| 8302890 | Name on file [1] | Address on file | | | | |
| 9495285 | Name on file [1] | Address on file | | | | |
| 10364018 | Name on file [1] | Address on file | | | | |
| 9735985 | Name on file [1] | Address on file | | | | |
| 10398165 | Name on file [1] | Address on file | | | | |
| 10495814 | Name on file [1] | Address on file | | | | |
| 10495814 | Name on file [1] | Address on file | | | | |
| 10409577 | Name on file [1] | Address on file | | | | |
| 9495500 | Name on file [1] | Address on file | | | | |
| 7998286 | Name on file [1] | Address on file | | | | |
| 10373209 | Name on file [1] | Address on file | | | | |
| 10363037 | Name on file [1] | Address on file | | | | |
| 10295592 | Name on file [1] | Address on file | | | | |
| 10495815 | Name on file [1] | Address on file | | | | |
| 10495815 | Name on file [1] | Address on file | | | | |
| 10404587 | Name on file [1] | Address on file | | | | |
| 10331368 | Name on file [1] | Address on file | | | | |
| 10404483 | Name on file [1] | Address on file | | | | |
| 10412462 | Name on file [1] | Address on file | | | | |
| 10412462 | Name on file [1] | Address on file | | | | |
| 10422818 | Name on file [1] | Address on file | | | | |
| 10398166 | Name on file [1] | Address on file | | | | |
| 9496230 | Name on file [1] | Address on file | | | | |
| 11335757 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|--------|------|---------|------|-------|------------|---------|
| 11335299 | Name on file [1] | Address on file | | | | |
| 9737369 | Name on file [1] | Address on file | | | | |
| 9737369 | Name on file [1] | Address on file | | | | |
| 9492870 | Name on file [1] | Address on file | | | | |
| 10372082 | Name on file [1] | Address on file | | | | |
| 10404808 | Name on file [1] | Address on file | | | | |
| 9492871 | Name on file [1] | Address on file | | | | |
| 8306729 | Name on file [1] | Address on file | | | | |
| 10373082 | Name on file [1] | Address on file | | | | |
| 10405509 | Name on file [1] | Address on file | | | | |
| 10422380 | Name on file [1] | Address on file | | | | |
| 10422053 | Name on file [1] | Address on file | | | | |
| 10423840 | Name on file [1] | Address on file | | | | |
| 9733498 | Name on file [1] | Address on file | | | | |
| 9735934 | Name on file [1] | Address on file | | | | |
| 10346120 | Name on file [1] | Address on file | | | | |
| 9733672 | Name on file [1] | Address on file | | | | |
| 9735261 | Name on file [1] | Address on file | | | | |
| 10410776 | Name on file [1] | Address on file | | | | |
| 10410776 | Name on file [1] | Address on file | | | | |
| 10407401 | Name on file [1] | Address on file | | | | |
| 10407401 | Name on file [1] | Address on file | | | | |
| 7864402 | Name on file [1] | Address on file | | | | |
| 10398167 | Name on file [1] | Address on file | | | | |
| 10398901 | Name on file [1] | Address on file | | | | |
| 10293513 | Name on file [1] | Address on file | | | | |
| 10293513 | Name on file [1] | Address on file | | | | |
| 10335485 | Name on file [1] | Address on file | | | | |
| 10405057 | Name on file [1] | Address on file | | | | |
| 10423700 | Name on file [1] | Address on file | | | | |
| 9737370 | Name on file [1] | Address on file | | | | |
| 9737370 | Name on file [1] | Address on file | | | | |
| 10382181 | Name on file [1] | Address on file | | | | |
| 8000230 | Name on file [1] | Address on file | | | | |
| 10485887 | Name on file [1] | Address on file | | | | |
| 10296338 | Name on file [1] | Address on file | | | | |
| 10393229 | Name on file [1] | Address on file | | | | |
| 10393229 | Name on file [1] | Address on file | | | | |
| 8313227 | Name on file [1] | Address on file | | | | |
| 10334399 | Name on file [1] | Address on file | | | | |
| 7077851 | MARGIE KUO | Address on file | | | | |
| 7080053 | Margiotta, Andrea F. | Address on file | | | | |
| 10517083 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10332401 | Name on file [1] | Address on file | | | | |
| 11335664 | Name on file [1] | Address on file | | | | |
| 10408216 | Name on file [1] | Address on file | | | | |
| 10408216 | Name on file [1] | Address on file | | | | |
| 10371372 | Name on file [1] | Address on file | | | | |
| 10485378 | Name on file [1] | Address on file | | | | |
| 8306580 | Name on file [1] | Address on file | | | | |
| 10479515 | Name on file [1] | Address on file | | | | |
| 7928257 | Name on file [1] | Address on file | | | | |
| 7928257 | Name on file [1] | Address on file | | | | |
| 8297991 | Name on file [1] | Address on file | | | | |
| 10409795 | Name on file [1] | Address on file | | | | |
| 10398902 | Name on file [1] | Address on file | | | | |
| 10374022 | Name on file [1] | Address on file | | | | |
| 10409863 | Name on file [1] | Address on file | | | | |
| 7884757 | Name on file [1] | Address on file | | | | |
| 9737371 | Name on file [1] | Address on file | | | | |
| 9737371 | Name on file [1] | Address on file | | | | |
| 10393567 | Name on file [1] | Address on file | | | | |
| 10406114 | Name on file [1] | Address on file | | | | |
| 10406114 | Name on file [1] | Address on file | | | | |
| 10374389 | Name on file [1] | Address on file | | | | |
| 9735295 | Name on file [1] | Address on file | | | | |
| 10373301 | Name on file [1] | Address on file | | | | |
| 10398168 | Name on file [1] | Address on file | | | | |
| 10470297 | Name on file [1] | Address on file | | | | |
| 9495351 | Name on file [1] | Address on file | | | | |
| 10296786 | Name on file [1] | Address on file | | | | |
| 10398903 | Name on file [1] | Address on file | | | | |
| 9733588 | Name on file [1] | Address on file | | | | |
| 10495656 | Name on file [1] | Address on file | | | | |
| 10495656 | Name on file [1] | Address on file | | | | |
| 9493847 | Name on file [1] | Address on file | | | | |
| 10398904 | Name on file [1] | Address on file | | | | |
| 10334579 | Name on file [1] | Address on file | | | | |
| 10363095 | Name on file [1] | Address on file | | | | |
| 10422029 | Name on file [1] | Address on file | | | | |
| 10480569 | Name on file [1] | Address on file | | | | |
| 10419247 | Name on file [1] | Address on file | | | | |
| 10419247 | Name on file [1] | Address on file | | | | |
| 10421618 | Name on file [1] | Address on file | | | | |
| 10393542 | Name on file [1] | Address on file | | | | |
| 9737372 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9737372 | Name on file [1] | Address on file | | | | |
| 10407410 | Name on file [1] | Address on file | | | | |
| 10407410 | Name on file [1] | Address on file | | | | |
| 10331919 | Name on file [1] | Address on file | | | | |
| 11335724 | Name on file [1] | Address on file | | | | |
| 9738885 | Name on file [1] | Address on file | | | | |
| 8006737 | Name on file [1] | Address on file | | | | |
| 9496141 | Name on file [1] | Address on file | | | | |
| 9733769 | Name on file [1] | Address on file | | | | |
| 11335313 | Name on file [1] | Address on file | | | | |
| 10398905 | Name on file [1] | Address on file | | | | |
| 9492872 | Name on file [1] | Address on file | | | | |
| 9735778 | Name on file [1] | Address on file | | | | |
| 10393000 | Name on file [1] | Address on file | | | | |
| 9733100 | Name on file [1] | Address on file | | | | |
| 6181944 | Maria Ortiz, individually and as next friend and guardian of Baby A.O., on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 9492873 | Name on file [1] | Address on file | | | | |
| 10398906 | Name on file [1] | Address on file | | | | |
| 8307236 | Name on file [1] | Address on file | | | | |
| 10372007 | Name on file [1] | Address on file | | | | |
| 9737373 | Name on file [1] | Address on file | | | | |
| 9737373 | Name on file [1] | Address on file | | | | |
| 9733040 | Name on file [1] | Address on file | | | | |
| 10371905 | Name on file [1] | Address on file | | | | |
| 9737374 | Name on file [1] | Address on file | | | | |
| 9737374 | Name on file [1] | Address on file | | | | |
| 11232786 | Name on file [1] | Address on file | | | | |
| 10405306 | Name on file [1] | Address on file | | | | |
| 10494887 | Name on file [1] | Address on file | | | | |
| 10494887 | Name on file [1] | Address on file | | | | |
| 10393532 | Name on file [1] | Address on file | | | | |
| 10393532 | Name on file [1] | Address on file | | | | |
| 10488633 | Name on file [1] | Address on file | | | | |
| 8307005 | Name on file [1] | Address on file | | | | |
| 10481479 | Name on file [1] | Address on file | | | | |
| 7080054 | Maria, Silvia | Address on file | | | | |
| 10410820 | Name on file [1] | Address on file | | | | |
| 10410820 | Name on file [1] | Address on file | | | | |
| 10495684 | Name on file [1] | Address on file | | | | |
| 10495684 | Name on file [1] | Address on file | | | | |
| 10331710 | Name on file [1] | Address on file | | | | |
| 9738675 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2788 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10423214 | Name on file [1] | Address on file | | | | |
| 10334305 | Name on file [1] | Address on file | | | | |
| 9496217 | Name on file [1] | Address on file | | | | |
| 9733450 | Name on file [1] | Address on file | | | | |
| 9733732 | Name on file [1] | Address on file | | | | |
| 8319884 | Marian, Reggie | Address on file | | | | |
| 10404364 | Name on file [1] | Address on file | | | | |
| 10294981 | Name on file [1] | Address on file | | | | |
| 10371471 | Name on file [1] | Address on file | | | | |
| 7591416 | Marianna, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10494913 | Name on file [1] | Address on file | | | | |
| 10494913 | Name on file [1] | Address on file | | | | |
| 9494511 | Name on file [1] | Address on file | | | | |
| 10294393 | Name on file [1] | Address on file | | | | |
| 10294393 | Name on file [1] | Address on file | | | | |
| 11335405 | Name on file [1] | Address on file | | | | |
| 10495119 | Name on file [1] | Address on file | | | | |
| 10495119 | Name on file [1] | Address on file | | | | |
| 10334471 | Name on file [1] | Address on file | | | | |
| 11335249 | Name on file [1] | Address on file | | | | |
| 10297618 | Name on file [1] | Address on file | | | | |
| 10523871 | Name on file [1] | Address on file | | | | |
| 7962088 | Name on file [1] | Address on file | | | | |
| 10433864 | Name on file [1] | Address on file | | | | |
| 10427944 | Name on file [1] | Address on file | | | | |
| 9489276 | Name on file [1] | Address on file | | | | |
| 9737375 | Name on file [1] | Address on file | | | | |
| 9737375 | Name on file [1] | Address on file | | | | |
| 10371752 | Name on file [1] | Address on file | | | | |
| 8328943 | Name on file [1] | Address on file | | | | |
| 10460950 | Maricopa County | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 7084517 | MARICOPA COUNTY PHARM SERVICES | 2800 N 24 ST | PHOENIX | AZ | 85008 | |
| 10365443 | Name on file [1] | Address on file | | | | |
| 11335672 | Name on file [1] | Address on file | | | | |
| 10295057 | Name on file [1] | Address on file | | | | |
| 7075310 | MARIE C VICINANZO | Address on file | | | | |
| 9495189 | Name on file [1] | Address on file | | | | |
| 10406525 | Name on file [1] | Address on file | | | | |
| 10406525 | Name on file [1] | Address on file | | | | |
| 10345924 | Name on file [1] | Address on file | | | | |
| 10295669 | Name on file [1] | Address on file | | | | |
| 10363021 | Name on file [1] | Address on file | | | | |
| 10409935 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2789 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10408097 | Name on file [1] | Address on file | | | | |
| 10408097 | Name on file [1] | Address on file | | | | |
| 10322640 | Name on file [1] | Address on file | | | | |
| 10322640 | Name on file [1] | Address on file | | | | |
| 10361968 | Name on file [1] | Address on file | | | | |
| 10364743 | Name on file [1] | Address on file | | | | |
| 10393300 | Name on file [1] | Address on file | | | | |
| 10346144 | Name on file [1] | Address on file | | | | |
| 9735252 | Name on file [1] | Address on file | | | | |
| 10372379 | Name on file [1] | Address on file | | | | |
| 9735897 | Name on file [1] | Address on file | | | | |
| 9734346 | Name on file [1] | Address on file | | | | |
| 10418899 | Name on file [1] | Address on file | | | | |
| 10418899 | Name on file [1] | Address on file | | | | |
| 10405188 | Name on file [1] | Address on file | | | | |
| 10371422 | Name on file [1] | Address on file | | | | |
| 10411180 | Name on file [1] | Address on file | | | | |
| 10411180 | Name on file [1] | Address on file | | | | |
| 10373237 | Name on file [1] | Address on file | | | | |
| 9738570 | Name on file [1] | Address on file | | | | |
| 9738344 | Name on file [1] | Address on file | | | | |
| 10372603 | Name on file [1] | Address on file | | | | |
| 7591417 | Marie, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10360511 | Name on file [1] | Address on file | | | | |
| 10510053 | Mariemont City School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market St | Akron | OH | 44308 | |
| 8276449 | Name on file [1] | Address on file | | | | |
| 7586779 | MARIES COUNTY, MISSOURI | ATTN: MARIES CNTY CLERK AND PRESIDING COMMISSIONER AND CLERK OF THE CNTY COMMISSION, P.O. BOX 205 | VIENNA | MO | 65582 | |
| 7095730 | Maries County, Missouri | Attn: Maries County Clerk and Presiding Commissioner and Clerk of the County Commission, P.O. Box 205 | Vienna | MO | 65582 | |
| 7089538 | Maries County, Missouri | Thomas J. Lech, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 10551236 | Maries County, MO | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10482782 | Name on file [1] | Address on file | | | | |
| 11223930 | Name on file [1] | Address on file | | | | |
| 6181892 | Marijha Hamawi, individually and as next friend and guardian of Babies K.L.H. and N.A.W., on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 10297339 | Name on file [1] | Address on file | | | | |
| 10332269 | Name on file [1] | Address on file | | | | |
| 9495151 | Name on file [1] | Address on file | | | | |
| 10295533 | Name on file [1] | Address on file | | | | |
| 9492874 | Name on file [1] | Address on file | | | | |
| 10333991 | Name on file [1] | Address on file | | | | |
| 11335375 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10406100 | Name on file [1] | Address on file | | | | |
| 10406100 | Name on file [1] | Address on file | | | | |
| 10398907 | Name on file [1] | Address on file | | | | |
| 10404410 | Name on file [1] | Address on file | | | | |
| 10422368 | Name on file [1] | Address on file | | | | |
| 10363826 | Name on file [1] | Address on file | | | | |
| 10362702 | Name on file [1] | Address on file | | | | |
| 10294815 | Name on file [1] | Address on file | | | | |
| 10294656 | Name on file [1] | Address on file | | | | |
| 10404955 | Name on file [1] | Address on file | | | | |
| 9492875 | Name on file [1] | Address on file | | | | |
| 10406875 | Name on file [1] | Address on file | | | | |
| 10406875 | Name on file [1] | Address on file | | | | |
| 10495133 | Name on file [1] | Address on file | | | | |
| 10495133 | Name on file [1] | Address on file | | | | |
| 10340437 | Name on file [1] | Address on file | | | | |
| 9492876 | Name on file [1] | Address on file | | | | |
| 9737376 | Name on file [1] | Address on file | | | | |
| 9737376 | Name on file [1] | Address on file | | | | |
| 11335810 | Name on file [1] | Address on file | | | | |
| 10479164 | Name on file [1] | Address on file | | | | |
| 10407334 | Name on file [1] | Address on file | | | | |
| 10407334 | Name on file [1] | Address on file | | | | |
| 10327692 | Name on file [1] | Address on file | | | | |
| 11416674 | Name on file [1] | Address on file | | | | |
| 10432852 | Name on file [1] | Address on file | | | | |
| 8319878 | Marin, Regis | Address on file | | | | |
| 10290676 | Marina House Sober Living | Attn: Alicia Mencacci, 941 Oxford Ave | Marina Del Rey | CA | 90292-5407 | |
| 7589948 | Marina Maher Communications, LLC | Attn: General Counsel, 830 3rd Avenue | New York | NY | 10021 | |
| 11335270 | Name on file [1] | Address on file | | | | |
| 10418881 | Name on file [1] | Address on file | | | | |
| 10418881 | Name on file [1] | Address on file | | | | |
| 11335487 | Name on file [1] | Address on file | | | | |
| 7972024 | Marinaccio, Geri | Address on file | | | | |
| 7928896 | Name on file [1] | Address on file | | | | |
| 10428747 | Name on file [1] | Address on file | | | | |
| 10363737 | Name on file [1] | Address on file | | | | |
| 7084385 | MARINE CORPS COM SERVS 0170 | MARINE CORPS RECRUIT DEPOT | SAN DIEGO | CA | 92140 | |
| 10383827 | Name on file [1] | Address on file | | | | |
| 8326648 | Name on file [1] | Address on file | | | | |
| 8326648 | Name on file [1] | Address on file | | | | |
| 8328944 | Name on file [1] | Address on file | | | | |
| 8305749 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2791 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10414769 | Name on file [1] | Address on file | | | | |
| 7585054 | MARINETTE COUNTY | ATTN: CNTY CLERK; CNTY BD CHAIR, 1926 HALL AVENUE | MARINETTE | WI | 54143 | |
| 7096640 | Marinette County | Attn: County Clerk; County Board Chair, 1926 Hall Avenue | Marinette | WI | 54143 | |
| 10535382 | Marinette County, WI | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 7089543 | Marinette County, Wisconsin | Amy E Garrett, Simmons Hanly Conroy LLC, One Court Street | Alton | IL | 62002 | |
| 7089541 | Marinette County, Wisconsin | Charles J. Crueger, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7089542 | Marinette County, Wisconsin | Erin K. Dickinson, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7089540 | Marinette County, Wisconsin | Jayne Conroy, Simmons Hanly Conroy, One Court Street | Alton | IL | 62002 | |
| 7089544 | Marinette County, Wisconsin | Paul J. Hanly, Jr., Simmons Hanly Conroy, 112 Madison Avenue | New York | NY | 10016 | |
| 7089539 | Marinette County, Wisconsin | Sarah Steffen Burns, Simmons Hanly Conroy, One Court Street | Alton | IL | 62002 | |
| 8294265 | Name on file [1] | Address on file | | | | |
| 8294265 | Name on file [1] | Address on file | | | | |
| 7989743 | Name on file [1] | Address on file | | | | |
| 7959574 | Name on file [1] | Address on file | | | | |
| 7999099 | Name on file [1] | Address on file | | | | |
| 10421415 | Name on file [1] | Address on file | | | | |
| 10442682 | Name on file [1] | Address on file | | | | |
| 10486182 | Name on file [1] | Address on file | | | | |
| 10451272 | Name on file [1] | Address on file | | | | |
| 8000626 | Name on file [1] | Address on file | | | | |
| 10421147 | Name on file [1] | Address on file | | | | |
| 10342925 | Name on file [1] | Address on file | | | | |
| 8273867 | Name on file [1] | Address on file | | | | |
| 10487789 | Name on file [1] | Address on file | | | | |
| 7998486 | Name on file [1] | Address on file | | | | |
| 10419870 | Name on file [1] | Address on file | | | | |
| 7790196 | Name on file [1] | Address on file | | | | |
| 8277638 | Name on file [1] | Address on file | | | | |
| 7896391 | Name on file [1] | Address on file | | | | |
| 10420798 | Name on file [1] | Address on file | | | | |
| 10420365 | Name on file [1] | Address on file | | | | |
| 7080055 | Marino, William L. | Address on file | | | | |
| 8297059 | Name on file [1] | Address on file | | | | |
| 7589670 | MARINUS PHARMACEUTICALS, INC. | Attn: General Counsel, 21 Business Park Drive | Branford | CT | 06405 | |
| 10331589 | Name on file [1] | Address on file | | | | |
| 10345903 | Name on file [1] | Address on file | | | | |
| 10398170 | Name on file [1] | Address on file | | | | |
| 10295210 | Name on file [1] | Address on file | | | | |
| 10297136 | Name on file [1] | Address on file | | | | |
| 10297420 | Name on file [1] | Address on file | | | | |
| 10410598 | Name on file [1] | Address on file | | | | |
| 10410598 | Name on file [1] | Address on file | | | | |
| 10294394 | Name on file [1] | Address on file | | | | |
| 10294394 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10344621 | Name on file [1] | Address on file | | | | |
| 10495584 | Name on file [1] | Address on file | | | | |
| 10495584 | Name on file [1] | Address on file | | | | |
| 10495134 | Name on file [1] | Address on file | | | | |
| 10495134 | Name on file [1] | Address on file | | | | |
| 9734223 | Name on file [1] | Address on file | | | | |
| 10372756 | Name on file [1] | Address on file | | | | |
| 9738334 | Name on file [1] | Address on file | | | | |
| 10406154 | Name on file [1] | Address on file | | | | |
| 10406154 | Name on file [1] | Address on file | | | | |
| 10294395 | Name on file [1] | Address on file | | | | |
| 10294395 | Name on file [1] | Address on file | | | | |
| 10297336 | Name on file [1] | Address on file | | | | |
| 10421838 | Name on file [1] | Address on file | | | | |
| 10460729 | Marion City School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 10532945 | Marion City, IL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10545430 | MARION COMMUNITY HOSPITAL, INC. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545430 | MARION COMMUNITY HOSPITAL, INC. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545430 | MARION COMMUNITY HOSPITAL, INC. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7584532 | MARION COUNTY | ATTN: CNTY ATTORNEY, P.O. BOX 759 | JASPER | TN | 37347 | |
| 7584534 | MARION COUNTY | ATTN: CNTY CLERK, P.O. BOX 664 | JASPER | TN | 37347 | |
| 7092675 | Marion County | ATTN: OFFICE OF THE CIRCUIT CLERK, DENISE MIXON, P.O. BOX 1595 | HAMILTON | AL | 35570 | |
| 8297444 | Marion County | Cohen & Malad, LLP, Jonathan Knoll, One Indiana Square, Suite 1400 | Indianapolis | IN | 46204 | |
| 7089547 | Marion County | Irwin B. Levin, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7089545 | Marion County | Jeff S. Gibson, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7089546 | Marion County | Jonathan A. Knoll, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7089550 | Marion County | Lynn A. Toops, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7089551 | Marion County | Nicholas J. Mauro, Crawford & Mauro, 1701 Ruan Center, 666 Grand Avenue | Des Miones | IA | 50309 | |
| 7089549 | Marion County | Richard E. Shevitz, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7585352 | MARION COUNTY | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092676 | Marion County | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7089548 | Marion County | Vess A. Miller, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7585969 | MARION COUNTY BOARD OF COUNTY COMMISSIONERS | ATTN: PRESIDENT OF THE BD, 222 WEST CENTER STREET | MARION | OH | 43302 | |
| 7095421 | Marion County Board of County Commissioners | Attn: President of the Board, 222 West Center Street | Marion | OH | 43302 | |
| 7585968 | MARION COUNTY BOARD OF COUNTY COMMISSIONERS | MARION CNTY OHIO PROSECUTOR'S OFFICE, 134 E CENTER ST | MARION | OH | 43302 | |
| 7095422 | Marion County Board of County Commissioners | Marion County Ohio Prosecutor's Office, 134 E Center St | Marion | OH | 43302 | |
| 7089553 | Marion County Board of County Commissioners | Peter H. Weinberger, Spangenberg, Shibley & Liber, 1001 Lakeside Avenue, E, Ste. 1700 | Cleveland | OH | 44114 | |
| 7089552 | Marion County Board of County Commissioners | William Hawal, Spangenberg, Shibley & Liber, 1001 Lakeside Avenue, E, Ste. 1700 | Cleveland | OH | 44114 | |
| 10551237 | Marion County Board of County Commissioners, OH | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 6181536 | Marion County Commission | ATTN: COMMISSION & CLERK & PROSECUTING ATTORNEY, 200 JACKSON STREET | FAIRMONT | WV | 26554 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2793 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7097257 | Marion County Commission | CLAYTON J. FITZSIMMONS, FITZSIMMONS LAW FIRM PLLC, 1609 WARWOOD AVENUE | WHEELING | WV | 26003 | |
| 7097260 | Marion County Commission | HUNTER J. SHKOLNIK, NAPOLI SHKOLNIK PLLC, 360 LEXINGTON AVENUE - 11TH FLOOR, 11th Floor | NEW YORK | NY | 10017 | |
| 7097264 | Marion County Commission | JOSEPH F. SHAFFER, SHAFFER MADIA LAW PLLC, 343 WEST MAIN STREET | CLARKSBURG | WV | 26301 | |
| 7097261 | Marion County Commission | JOSEPH L. CIACCIO, NAPOLI SHKOLNIK PLLC, 360 LEXINGTON AVENUE - 11TH FLOOR, 11th Floor | NEW YORK | NY | 10017 | |
| 7097258 | Marion County Commission | MARK A. COLANTONIO, FITZSIMMONS LAW FIRM PLLC, 1609 WARWOOD AVENUE | WHEELING | WV | 26003 | |
| 7097259 | Marion County Commission | PAUL J. NAPOLI, NAPOLI SHKOLNIK PLLC, 360 LEXINGTON AVENUE - 11TH FLOOR, 11th Floor | NEW YORK | NY | 10017 | |
| 7097256 | Marion County Commission | ROBERT P. FITZSIMMONS, FITZSIMMONS LAW FIRM PLLC, 1609 WARWOOD AVENUE | WHEELING | WV | 26003 | |
| 7097262 | Marion County Commission | SALVATORE C. BADALA, NAPOLI SHKOLNIK PLLC, 360 LEXINGTON AVENUE - 11TH FLOOR, 11th Floor | NEW YORK | NY | 10017 | |
| 7097265 | Marion County Commission | SAMUEL D. MADIA, SHAFFER MADIA LAW PLLC, 343 WEST MAIN STREET | CLARKSBURG | WV | 26301 | |
| 7097263 | Marion County Commission | SHAYNA E. SACKS, NAPOLI SHKOLNIK PLLC, 360 LEXINGTON AVENUE - 11TH FLOOR, 11th Floor | NEW YORK | NY | 10017 | |
| 10544311 | Marion County Commission, WV | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 10538546 | Marion County Sheriff (Alabama) | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 7089555 | Marion County South Carolina | Annesley H. DeGaris, DeGaris & Rogers, Two North Twentieth Street, Ste. 1030 | Birmingham | AL | 35203 | |
| 7089558 | Marion County South Carolina | Charles W. Whetstone, Jr., Whetstone Perkins & Fulda, 601 Devine Street | Columbia | SC | 29201 | |
| 7089557 | Marion County South Carolina | Cheryl F. Perkins, Whetstone Perkins & Fulda, 601 Devine Street | Columbia | SC | 29201 | |
| 7089554 | Marion County South Carolina | James E. Brogdon, III, Whetstone Perkins & Fulda, 601 Devine Street | Columbia | SC | 29201 | |
| 7089556 | Marion County South Carolina | John Eric Fulda, Whetstone Perkins & Fulda, 601 Devine Street | Columbia | SC | 29201 | |
| 10533307 | Marion County, AL | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 7089562 | Marion County, Alabama | Edward R. Jackson, Jackson & Foster, P.O. Box 2225 | Mobile | AL | 36652 | |
| 7089561 | Marion County, Alabama | Jeffrey E. Friedman, Friedman Dazzio Zulanas & Bowling, 3800 Corporate Woods Drive | Birmingham | AL | 35242 | |
| 7089559 | Marion County, Alabama | Jeffrey L. Bowling, Bedford Rogers & Bowling, P.O. Box 669, 303 North Jackson Avenue | Russellville | AL | 35653 | |
| 7089560 | Marion County, Alabama | Matthew Conn, Friedman, Dazzio, Zulanas & Bowling, 3800 Corporate Woods Drive | Birmingham | AL | 35242 | |
| 7591419 | Marion County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10316995 | Marion County, Arkansas | Address on file | | | | |
| 10316995 | Marion County, Arkansas | Address on file | | | | |
| 7587196 | MARION COUNTY, FLORIDA | ATTN: CNTY COMMISSIONERS, 601 SE 25TH AVE | OCALA | FL | 34471 | |
| 7093325 | Marion County, Florida | Attn: County Commissioners, 601 SE 25th Ave | Ocala | FL | 34471 | |
| 10534481 | Marion County, Florida | John F. Romano 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 7976276 | Marion County, Florida | John F. Romano, Esq., Romano Law Group, 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 10534481 | Marion County, Florida | John Romano, Esq. ,, Romano Law Group, 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 10531627 | Marion County, IL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7863585 | Marion County, IL, et al. | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10329438 | Marion County, IN | Cohen & Malad, LLP, Jonathan Knoll, One Indiana Square, Suite 1400 | Indianapolis | IN | 46204 | |
| 7094749 | Marion County, Miss. | 250 BROAD STREET, SUITE 2 | COLUMBIA | MS | 39429 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7585133 | MARION COUNTY, MISS. | ATTN: PRESIDENT OF THE BD OF SUPERVISORS, BOARD OF SUPERVISORS, 215 BROAD STREET | COLUMBIA | MS | 39429 | |
| 7094748 | Marion County, Miss. | Attn: President of the board of supervisors, Board of Supervisors, 215 Broad Street | Columbia | MS | 39429 | |
| 7089563 | Marion County, Mississippi | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 10551238 | Marion County, MS | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7591954 | Marion County, South Carolina | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10428666 | Marion County, South Carolina | Harrison White, P.C., John B. White, Jr., P.O. Box 3547 | Spartanburg | SC | 29304 | |
| 10428666 | Marion County, South Carolina | John B. White, Jr. of Harrison White, PC, 178 West Main Street | Spartanburg | SC | 29306 | |
| 7592095 | Marion County, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7592248 | Marion County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10510922 | Marion County, TN | Address on file | | | | |
| 10545259 | Marion Hospital Corporation | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545259 | Marion Hospital Corporation | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545259 | Marion Hospital Corporation | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592631 | Marion Hospital Corporation d/b/a Heartland Regional | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10502505 | Name on file [1] | Address on file | | | | |
| 10407345 | Name on file [1] | Address on file | | | | |
| 10407345 | Name on file [1] | Address on file | | | | |
| 10485783 | Name on file [1] | Address on file | | | | |
| 10485783 | Name on file [1] | Address on file | | | | |
| 7585760 | MARION REGIONAL MEDICAL CENTER, INC. | ATTN: CEO AND ADMINISTRATOR, OFFICE OF THE CEO, 830 SOUTH GLOSTER ST | TUPELO | MS | 38801-4934 | |
| 7094782 | Marion Regional Medical Center, Inc. | Attn: Chief Executive Officer and Administrator, Office of the CEO, 830 South Gloster St | Tupelo | MS | 38801-4934 | |
| 10545570 | Marion Regional Medical Center, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545570 | Marion Regional Medical Center, Inc. | J. Nixon Daniels, Beggs & Lane 501 Commendencia Street | Pensacola | FL | 32502 | |
| 10407114 | Name on file [1] | Address on file | | | | |
| 10407114 | Name on file [1] | Address on file | | | | |
| 9735388 | Name on file [1] | Address on file | | | | |
| 10418839 | Name on file [1] | Address on file | | | | |
| 10418839 | Name on file [1] | Address on file | | | | |
| 9733749 | Name on file [1] | Address on file | | | | |
| 11335872 | Name on file [1] | Address on file | | | | |
| 7591418 | Marion, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10329328 | Name on file [1] | Address on file | | | | |
| 7082825 | Marion, Celia Day | Address on file | | | | |
| 10319596 | Name on file [1] | Address on file | | | | |
| 8306386 | Name on file [1] | Address on file | | | | |
| 7098490 | Marion, Julie | Address on file | | | | |
| 10420263 | Name on file [1] | Address on file | | | | |
| 8306953 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2795 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10328941 | Name on file [1] | Address on file | | | | |
| 10538313 | Name on file [1] | Address on file | | | | |
| 10551239 | Mariposa County, CA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10393441 | Name on file [1] | Address on file | | | | |
| 8276451 | Name on file [1] | Address on file | | | | |
| 11290336 | Name on file [1] | Address on file | | | | |
| 9734171 | Name on file [1] | Address on file | | | | |
| 10411782 | Name on file [1] | Address on file | | | | |
| 10411782 | Name on file [1] | Address on file | | | | |
| 10496007 | Name on file [1] | Address on file | | | | |
| 10298167 | Name on file [1] | Address on file | | | | |
| 9737377 | Name on file [1] | Address on file | | | | |
| 9737377 | Name on file [1] | Address on file | | | | |
| 10422908 | Name on file [1] | Address on file | | | | |
| 9735801 | Name on file [1] | Address on file | | | | |
| 7076883 | MARITIME AQUARIUM | 10 NORTH WATER ST | NORWALK | CT | 06854-2228 | |
| 10297682 | Name on file [1] | Address on file | | | | |
| 9495043 | Name on file [1] | Address on file | | | | |
| 10295244 | Name on file [1] | Address on file | | | | |
| 10362857 | Name on file [1] | Address on file | | | | |
| 9495742 | Name on file [1] | Address on file | | | | |
| 9495864 | Name on file [1] | Address on file | | | | |
| 9732915 | Name on file [1] | Address on file | | | | |
| 10293210 | Name on file [1] | Address on file | | | | |
| 10293210 | Name on file [1] | Address on file | | | | |
| 10409945 | Name on file [1] | Address on file | | | | |
| 9737378 | Name on file [1] | Address on file | | | | |
| 9737378 | Name on file [1] | Address on file | | | | |
| 10363884 | Name on file [1] | Address on file | | | | |
| 9738106 | Name on file [1] | Address on file | | | | |
| 10423464 | Name on file [1] | Address on file | | | | |
| 10364256 | Name on file [1] | Address on file | | | | |
| 10410315 | Name on file [1] | Address on file | | | | |
| 11335196 | Name on file [1] | Address on file | | | | |
| 10363872 | Name on file [1] | Address on file | | | | |
| 10422624 | Name on file [1] | Address on file | | | | |
| 9737379 | Name on file [1] | Address on file | | | | |
| 9737379 | Name on file [1] | Address on file | | | | |
| 10422060 | Name on file [1] | Address on file | | | | |
| 7979591 | Name on file [1] | Address on file | | | | |
| 7979591 | Name on file [1] | Address on file | | | | |
| 9494234 | Name on file [1] | Address on file | | | | |
| 9494866 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9737380 | Name on file [1] | Address on file | | | | |
| 9737380 | Name on file [1] | Address on file | | | | |
| 10363052 | Name on file [1] | Address on file | | | | |
| 10364750 | Name on file [1] | Address on file | | | | |
| 10418509 | Name on file [1] | Address on file | | | | |
| 10418509 | Name on file [1] | Address on file | | | | |
| 10334351 | Name on file [1] | Address on file | | | | |
| 9493662 | Name on file [1] | Address on file | | | | |
| 9495587 | Name on file [1] | Address on file | | | | |
| 9495596 | Name on file [1] | Address on file | | | | |
| 10294396 | Name on file [1] | Address on file | | | | |
| 10294396 | Name on file [1] | Address on file | | | | |
| 10423480 | Name on file [1] | Address on file | | | | |
| 10295794 | Name on file [1] | Address on file | | | | |
| 10364271 | Name on file [1] | Address on file | | | | |
| 10406298 | Name on file [1] | Address on file | | | | |
| 10406298 | Name on file [1] | Address on file | | | | |
| 7077988 | MARK BELLUSCI | Address on file | | | | |
| 7085444 | Mark Bernstein | Jeremy A. Gogel, 4542 West Pine Blvd. | St. Louis | MO | 63108 | |
| 10483928 | Name on file [1] | Address on file | | | | |
| 10483928 | Name on file [1] | Address on file | | | | |
| 10294774 | Name on file [1] | Address on file | | | | |
| 9735286 | Name on file [1] | Address on file | | | | |
| 11335943 | Name on file [1] | Address on file | | | | |
| 10295465 | Name on file [1] | Address on file | | | | |
| 9493616 | Name on file [1] | Address on file | | | | |
| 11335800 | Name on file [1] | Address on file | | | | |
| 10363383 | Name on file [1] | Address on file | | | | |
| 9493686 | Name on file [1] | Address on file | | | | |
| 9495682 | Name on file [1] | Address on file | | | | |
| 10296222 | Name on file [1] | Address on file | | | | |
| 9495683 | Name on file [1] | Address on file | | | | |
| 10363393 | Name on file [1] | Address on file | | | | |
| 10411893 | Name on file [1] | Address on file | | | | |
| 10411893 | Name on file [1] | Address on file | | | | |
| 9494347 | Name on file [1] | Address on file | | | | |
| 10393001 | Name on file [1] | Address on file | | | | |
| 10297909 | Name on file [1] | Address on file | | | | |
| 10333937 | Name on file [1] | Address on file | | | | |
| 9495726 | Name on file [1] | Address on file | | | | |
| 10392378 | Name on file [1] | Address on file | | | | |
| 10495816 | Name on file [1] | Address on file | | | | |
| 10495816 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2797 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10410352 | Name on file [1] | Address on file | | | | |
| 9494032 | Name on file [1] | Address on file | | | | |
| 10295953 | Name on file [1] | Address on file | | | | |
| 9495355 | Name on file [1] | Address on file | | | | |
| 10407228 | Name on file [1] | Address on file | | | | |
| 10407228 | Name on file [1] | Address on file | | | | |
| 9495754 | Name on file [1] | Address on file | | | | |
| 9495124 | Name on file [1] | Address on file | | | | |
| 10297133 | Name on file [1] | Address on file | | | | |
| 10374016 | Name on file [1] | Address on file | | | | |
| 10334370 | Name on file [1] | Address on file | | | | |
| 10293514 | Name on file [1] | Address on file | | | | |
| 10293514 | Name on file [1] | Address on file | | | | |
| 11335532 | Name on file [1] | Address on file | | | | |
| 9495358 | Name on file [1] | Address on file | | | | |
| 10295714 | Name on file [1] | Address on file | | | | |
| 9495777 | Name on file [1] | Address on file | | | | |
| 10411209 | Name on file [1] | Address on file | | | | |
| 10411209 | Name on file [1] | Address on file | | | | |
| 10298208 | Name on file [1] | Address on file | | | | |
| 9737381 | Name on file [1] | Address on file | | | | |
| 9737381 | Name on file [1] | Address on file | | | | |
| 10296565 | Name on file [1] | Address on file | | | | |
| 9495802 | Name on file [1] | Address on file | | | | |
| 10405224 | Name on file [1] | Address on file | | | | |
| 10331850 | Name on file [1] | Address on file | | | | |
| 10495525 | Name on file [1] | Address on file | | | | |
| 10495525 | Name on file [1] | Address on file | | | | |
| 9495489 | Name on file [1] | Address on file | | | | |
| 10294397 | Name on file [1] | Address on file | | | | |
| 10294397 | Name on file [1] | Address on file | | | | |
| 10405994 | Name on file [1] | Address on file | | | | |
| 10405994 | Name on file [1] | Address on file | | | | |
| 9493848 | Name on file [1] | Address on file | | | | |
| 10409687 | Name on file [1] | Address on file | | | | |
| 10296702 | Name on file [1] | Address on file | | | | |
| 9735760 | Name on file [1] | Address on file | | | | |
| 9738836 | Name on file [1] | Address on file | | | | |
| 10422447 | Name on file [1] | Address on file | | | | |
| 10398172 | Name on file [1] | Address on file | | | | |
| 10398908 | Name on file [1] | Address on file | | | | |
| 10406477 | Name on file [1] | Address on file | | | | |
| 10406477 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10364689 | Name on file [1] | Address on file | | | | |
| 10363895 | Name on file [1] | Address on file | | | | |
| 9495863 | Name on file [1] | Address on file | | | | |
| 10404803 | Name on file [1] | Address on file | | | | |
| 10398909 | Name on file [1] | Address on file | | | | |
| 7086135 | Mark E. Cieniawski | David R. Geiger, Foley Hoag, 155 Seaport Blvd. | Boston | MA | 02210 | |
| 7086137 | Mark E. Cieniawski | Madeleine K. Rodriguez, Foley Hoag, 155 Seaport Blvd. | Boston | MA | 02210 | |
| 7086136 | Mark E. Cieniawski | Mark G. Lavoie, Norman, Hanson & Detroy, Two Canal Plaza, P.O. Box 4600 | Portland | ME | 04112 | |
| 10296223 | Name on file [1] | Address on file | | | | |
| 9736762 | Name on file [1] | Address on file | | | | |
| 9736762 | Name on file [1] | Address on file | | | | |
| 10411936 | Name on file [1] | Address on file | | | | |
| 10411936 | Name on file [1] | Address on file | | | | |
| 10296339 | Name on file [1] | Address on file | | | | |
| 10332646 | Name on file [1] | Address on file | | | | |
| 11335617 | Name on file [1] | Address on file | | | | |
| 10332382 | Name on file [1] | Address on file | | | | |
| 11335549 | Name on file [1] | Address on file | | | | |
| 9733668 | Name on file [1] | Address on file | | | | |
| 9737382 | Name on file [1] | Address on file | | | | |
| 9737382 | Name on file [1] | Address on file | | | | |
| 10495956 | Name on file [1] | Address on file | | | | |
| 10495956 | Name on file [1] | Address on file | | | | |
| 10438584 | Name on file [1] | Address on file | | | | |
| 10332023 | Name on file [1] | Address on file | | | | |
| 10332173 | Name on file [1] | Address on file | | | | |
| 10398173 | Name on file [1] | Address on file | | | | |
| 10296787 | Name on file [1] | Address on file | | | | |
| 9735513 | Name on file [1] | Address on file | | | | |
| 10364699 | Name on file [1] | Address on file | | | | |
| 10293277 | Name on file [1] | Address on file | | | | |
| 10293277 | Name on file [1] | Address on file | | | | |
| 9495933 | Name on file [1] | Address on file | | | | |
| 10363019 | Name on file [1] | Address on file | | | | |
| 7088402 | Mark Garber, Duly elected Sheriff in his capacity as Officer Ex Officio of | David C. Laborde, Laborde Earles, Bldg. B, 103 Energy Parkway Blvd. | Lafayette | LA | 70508 | |
| 7088401 | Mark Garber, Duly elected Sheriff in his capacity as Officer Ex Officio of | Derrick G. Earles, Laborde Earles, Bldg. B, 103 Energy Parkway Blvd. | Lafayette | LA | 70508 | |
| 7094048 | Mark Garber, Sheriff of Lafayette Parish | ATTN: SHERIFF, LAFAYETTE PARISH SHERIFF'S OFFICE, 316 WEST MAIN STREET | LAFAYETTE | LA | 70501 | |
| 7094049 | Mark Garber, Sheriff of Lafayette Parish | P. O. BOX 4017-C | LAFAYETTE | LA | 70502 | |
| 10362750 | Name on file [1] | Address on file | | | | |
| 9735838 | Name on file [1] | Address on file | | | | |
| 10432490 | Name on file [1] | Address on file | | | | |
| 10432490 | Name on file [1] | Address on file | | | | |
| 10364706 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9735818 | Name on file [1] | Address on file | | | | |
| 10423603 | Name on file [1] | Address on file | | | | |
| 11335392 | Name on file [1] | Address on file | | | | |
| 9738431 | Name on file [1] | Address on file | | | | |
| 9735763 | Name on file [1] | Address on file | | | | |
| 10294972 | Name on file [1] | Address on file | | | | |
| 10373187 | Name on file [1] | Address on file | | | | |
| 10297576 | Name on file [1] | Address on file | | | | |
| 10295777 | Name on file [1] | Address on file | | | | |
| 10363836 | Name on file [1] | Address on file | | | | |
| 9732976 | Name on file [1] | Address on file | | | | |
| 10295083 | Name on file [1] | Address on file | | | | |
| 10393002 | Name on file [1] | Address on file | | | | |
| 9735334 | Name on file [1] | Address on file | | | | |
| 10407324 | Name on file [1] | Address on file | | | | |
| 10407324 | Name on file [1] | Address on file | | | | |
| 10409804 | Name on file [1] | Address on file | | | | |
| 10422751 | Name on file [1] | Address on file | | | | |
| 10296225 | Name on file [1] | Address on file | | | | |
| 11290424 | Name on file [1] | Address on file | | | | |
| 9737383 | Name on file [1] | Address on file | | | | |
| 9737383 | Name on file [1] | Address on file | | | | |
| 9737874 | Name on file [1] | Address on file | | | | |
| 10331878 | Name on file [1] | Address on file | | | | |
| 9493849 | Name on file [1] | Address on file | | | | |
| 9737384 | Name on file [1] | Address on file | | | | |
| 9737384 | Name on file [1] | Address on file | | | | |
| 10362654 | Name on file [1] | Address on file | | | | |
| 10398910 | Name on file [1] | Address on file | | | | |
| 10495817 | Name on file [1] | Address on file | | | | |
| 10495817 | Name on file [1] | Address on file | | | | |
| 10421647 | Name on file [1] | Address on file | | | | |
| 10295891 | Name on file [1] | Address on file | | | | |
| 10404507 | Name on file [1] | Address on file | | | | |
| 10398174 | Name on file [1] | Address on file | | | | |
| 9493628 | Name on file [1] | Address on file | | | | |
| 11335865 | Name on file [1] | Address on file | | | | |
| 10363030 | Name on file [1] | Address on file | | | | |
| 10363096 | Name on file [1] | Address on file | | | | |
| 9737385 | Name on file [1] | Address on file | | | | |
| 9737385 | Name on file [1] | Address on file | | | | |
| 9496048 | Name on file [1] | Address on file | | | | |
| 10412162 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10412162 | Name on file [1] | Address on file | | | | |
| 9494697 | Name on file [1] | Address on file | | | | |
| 9492877 | Name on file [1] | Address on file | | | | |
| 9496059 | Name on file [1] | Address on file | | | | |
| 11335857 | Name on file [1] | Address on file | | | | |
| 10412173 | Name on file [1] | Address on file | | | | |
| 10412173 | Name on file [1] | Address on file | | | | |
| 10412374 | Name on file [1] | Address on file | | | | |
| 10412374 | Name on file [1] | Address on file | | | | |
| 9737386 | Name on file [1] | Address on file | | | | |
| 9737386 | Name on file [1] | Address on file | | | | |
| 9737387 | Name on file [1] | Address on file | | | | |
| 9737387 | Name on file [1] | Address on file | | | | |
| 10332941 | Name on file [1] | Address on file | | | | |
| 9493850 | Name on file [1] | Address on file | | | | |
| 11335436 | Name on file [1] | Address on file | | | | |
| 10432297 | Name on file [1] | Address on file | | | | |
| 9496092 | Name on file [1] | Address on file | | | | |
| 9738357 | Name on file [1] | Address on file | | | | |
| 9737388 | Name on file [1] | Address on file | | | | |
| 9737388 | Name on file [1] | Address on file | | | | |
| 9494521 | Name on file [1] | Address on file | | | | |
| 10408199 | Name on file [1] | Address on file | | | | |
| 10408199 | Name on file [1] | Address on file | | | | |
| 9737389 | Name on file [1] | Address on file | | | | |
| 9737389 | Name on file [1] | Address on file | | | | |
| 10362633 | Name on file [1] | Address on file | | | | |
| 9493972 | Name on file [1] | Address on file | | | | |
| 10364935 | Name on file [1] | Address on file | | | | |
| 9737390 | Name on file [1] | Address on file | | | | |
| 9737390 | Name on file [1] | Address on file | | | | |
| 9493978 | Name on file [1] | Address on file | | | | |
| 9493979 | Name on file [1] | Address on file | | | | |
| 10297153 | Name on file [1] | Address on file | | | | |
| 10422787 | Name on file [1] | Address on file | | | | |
| 10296788 | Name on file [1] | Address on file | | | | |
| 9735773 | Name on file [1] | Address on file | | | | |
| 11335303 | Name on file [1] | Address on file | | | | |
| 10392514 | Name on file [1] | Address on file | | | | |
| 11335980 | Name on file [1] | Address on file | | | | |
| 10297776 | Name on file [1] | Address on file | | | | |
| 10363671 | Name on file [1] | Address on file | | | | |
| 10297771 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9735463 | Name on file [1] | Address on file | | | | |
| 10297637 | Name on file [1] | Address on file | | | | |
| 10297274 | Name on file [1] | Address on file | | | | |
| 10483835 | Name on file [1] | Address on file | | | | |
| 10483835 | Name on file [1] | Address on file | | | | |
| 10495458 | Name on file [1] | Address on file | | | | |
| 10495458 | Name on file [1] | Address on file | | | | |
| 9738306 | Name on file [1] | Address on file | | | | |
| 10293311 | Name on file [1] | Address on file | | | | |
| 10293311 | Name on file [1] | Address on file | | | | |
| 10494909 | Name on file [1] | Address on file | | | | |
| 10494909 | Name on file [1] | Address on file | | | | |
| 10410476 | Name on file [1] | Address on file | | | | |
| 10293938 | Name on file [1] | Address on file | | | | |
| 10423273 | Name on file [1] | Address on file | | | | |
| 9733992 | Name on file [1] | Address on file | | | | |
| 10405497 | Name on file [1] | Address on file | | | | |
| 10411222 | Name on file [1] | Address on file | | | | |
| 10411222 | Name on file [1] | Address on file | | | | |
| 10393379 | Name on file [1] | Address on file | | | | |
| 9732854 | Name on file [1] | Address on file | | | | |
| 10398911 | Name on file [1] | Address on file | | | | |
| 10333066 | Name on file [1] | Address on file | | | | |
| 10372309 | Name on file [1] | Address on file | | | | |
| 10421674 | Name on file [1] | Address on file | | | | |
| 10374558 | Name on file [1] | Address on file | | | | |
| 9492879 | Name on file [1] | Address on file | | | | |
| 9492880 | Name on file [1] | Address on file | | | | |
| 9733415 | Name on file [1] | Address on file | | | | |
| 10407681 | Name on file [1] | Address on file | | | | |
| 10407681 | Name on file [1] | Address on file | | | | |
| 9738755 | Name on file [1] | Address on file | | | | |
| 10332825 | Name on file [1] | Address on file | | | | |
| 7095976 | Mark Melton in his official capacity as the Sheriff of Appling County, Georgia | ATTN: SHERIFF, APPLING COUNTY SHERIFF'S OFFICE, 560 BARNES STREET - SUITE B, Suite B | BAXLEY | GA | 31513 | |
| 10533340 | Mark Melton in his official Capacity as the Sheriff of Appling County, Georgia | Lieff Cabraser Heimann & Bernstein, LLP, c/o Mark P. Chalos, Esq., 222 2nd Avenue South, Suite 1640 | Nashville | TN | 37201 | |
| 9735968 | Name on file [1] | Address on file | | | | |
| 9496265 | Name on file [1] | Address on file | | | | |
| 11335976 | Name on file [1] | Address on file | | | | |
| 10404785 | Name on file [1] | Address on file | | | | |
| 11336232 | Name on file [1] | Address on file | | | | |
| 10405241 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10495203 | Name on file [1] | Address on file | | | | |
| 10495203 | Name on file [1] | Address on file | | | | |
| 10364800 | Name on file [1] | Address on file | | | | |
| 10480970 | Name on file [1] | Address on file | | | | |
| 10480970 | Name on file [1] | Address on file | | | | |
| 9734989 | Name on file [1] | Address on file | | | | |
| 10405448 | Name on file [1] | Address on file | | | | |
| 9738361 | Name on file [1] | Address on file | | | | |
| 9733690 | Name on file [1] | Address on file | | | | |
| 10410406 | Name on file [1] | Address on file | | | | |
| 10371948 | Name on file [1] | Address on file | | | | |
| 11335723 | Name on file [1] | Address on file | | | | |
| 10371540 | Name on file [1] | Address on file | | | | |
| 10371345 | Name on file [1] | Address on file | | | | |
| 9737391 | Name on file [1] | Address on file | | | | |
| 9737391 | Name on file [1] | Address on file | | | | |
| 10293908 | Name on file [1] | Address on file | | | | |
| 10404649 | Name on file [1] | Address on file | | | | |
| 10405582 | Name on file [1] | Address on file | | | | |
| 9733809 | Name on file [1] | Address on file | | | | |
| 9733811 | Name on file [1] | Address on file | | | | |
| 9737392 | Name on file [1] | Address on file | | | | |
| 9737392 | Name on file [1] | Address on file | | | | |
| 7078242 | MARK OWENS | Address on file | | | | |
| 10373543 | Name on file [1] | Address on file | | | | |
| 10480176 | Name on file [1] | Address on file | | | | |
| 10398175 | Name on file [1] | Address on file | | | | |
| 9492881 | Name on file [1] | Address on file | | | | |
| 11335623 | Name on file [1] | Address on file | | | | |
| 10364829 | Name on file [1] | Address on file | | | | |
| 10421902 | Name on file [1] | Address on file | | | | |
| 10406731 | Name on file [1] | Address on file | | | | |
| 10406731 | Name on file [1] | Address on file | | | | |
| 10495940 | Name on file [1] | Address on file | | | | |
| 10495940 | Name on file [1] | Address on file | | | | |
| 10421823 | Name on file [1] | Address on file | | | | |
| 9737826 | Name on file [1] | Address on file | | | | |
| 10373032 | Name on file [1] | Address on file | | | | |
| 10407498 | Name on file [1] | Address on file | | | | |
| 10407498 | Name on file [1] | Address on file | | | | |
| 10364518 | Name on file [1] | Address on file | | | | |
| 9492882 | Name on file [1] | Address on file | | | | |
| 10332529 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2803 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9737393 | Name on file [1] | Address on file | | | | |
| 9737393 | Name on file [1] | Address on file | | | | |
| 10393003 | Name on file [1] | Address on file | | | | |
| 11290268 | Name on file [1] | Address on file | | | | |
| 9735680 | Name on file [1] | Address on file | | | | |
| 10293515 | Name on file [1] | Address on file | | | | |
| 10293515 | Name on file [1] | Address on file | | | | |
| 10411839 | Name on file [1] | Address on file | | | | |
| 10411839 | Name on file [1] | Address on file | | | | |
| 10405391 | Name on file [1] | Address on file | | | | |
| 10398176 | Name on file [1] | Address on file | | | | |
| 9492883 | Name on file [1] | Address on file | | | | |
| 10373035 | Name on file [1] | Address on file | | | | |
| 10410703 | Name on file [1] | Address on file | | | | |
| 10410703 | Name on file [1] | Address on file | | | | |
| 8329627 | Name on file [1] | Address on file | | | | |
| 10495439 | Name on file [1] | Address on file | | | | |
| 10495439 | Name on file [1] | Address on file | | | | |
| 10483714 | Name on file [1] | Address on file | | | | |
| 10364863 | Name on file [1] | Address on file | | | | |
| 10405598 | Name on file [1] | Address on file | | | | |
| 10495892 | Name on file [1] | Address on file | | | | |
| 10495892 | Name on file [1] | Address on file | | | | |
| 10373121 | Name on file [1] | Address on file | | | | |
| 10422078 | Name on file [1] | Address on file | | | | |
| 10373391 | Name on file [1] | Address on file | | | | |
| 10398177 | Name on file [1] | Address on file | | | | |
| 10393004 | Name on file [1] | Address on file | | | | |
| 9733714 | Name on file [1] | Address on file | | | | |
| 10372436 | Name on file [1] | Address on file | | | | |
| 10293189 | Name on file [1] | Address on file | | | | |
| 9737394 | Name on file [1] | Address on file | | | | |
| 9737394 | Name on file [1] | Address on file | | | | |
| 10372463 | Name on file [1] | Address on file | | | | |
| 9737395 | Name on file [1] | Address on file | | | | |
| 9737395 | Name on file [1] | Address on file | | | | |
| 9737396 | Name on file [1] | Address on file | | | | |
| 9737396 | Name on file [1] | Address on file | | | | |
| 10364195 | Name on file [1] | Address on file | | | | |
| 9732875 | Name on file [1] | Address on file | | | | |
| 10331852 | Name on file [1] | Address on file | | | | |
| 9737397 | Name on file [1] | Address on file | | | | |
| 9737397 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10398587 | Name on file [1] | Address on file | | | | |
| 10398587 | Name on file [1] | Address on file | | | | |
| 10407330 | Name on file [1] | Address on file | | | | |
| 10407330 | Name on file [1] | Address on file | | | | |
| 9492884 | Name on file [1] | Address on file | | | | |
| 10373534 | Name on file [1] | Address on file | | | | |
| 10411007 | Name on file [1] | Address on file | | | | |
| 10411007 | Name on file [1] | Address on file | | | | |
| 7098037 | Mark Tilley, as next friend of K.B. Tilley, a minor child under the age of 18 | BENJAMIN D. ADAMS, THE CALWELL PRACTICE, LAW AND ARTS CENTER WEST - 500 RANDOLPH STREET, 500 Randolph Street | CHARLESTON | WV | 25302 | |
| 7098036 | Mark Tilley, as next friend of K.B. Tilley, a minor child under the age of 18 | CALWELL LUCE DITRAPANO, ALEXANDER D. MCLAUGHLIN, LAW AND ARTS CENTER WEST - 500 RANDOLPH STREET, 500 Randolph Street | CHARLESTON | WV | 25302 | |
| 7098038 | Mark Tilley, as next friend of K.B. Tilley, a minor child under the age of 18 | L. DANTE DITRAPANO, CALWELL LUCE DITRAPANO, LAW AND ARTS CENTER WEST - 500 RANDOLPH STREET, 500 Randolph Street | CHARLESTON | WV | 25302 | |
| 7098039 | Mark Tilley, as next friend of K.B. Tilley, a minor child under the age of 18 | P. RODNEY JACKSON, LAW OFFICE OF P. RODNEY JACKSON, 106 CAPITOL STREET | CHARLESTON | WV | 25301 | |
| 7098040 | Mark Tilley, as next friend of K.B. Tilley, a minor child under the age of 18 | R. BOOTH GOODWIN, II, GOODWIN & GOODWIN, P.O. BOX 2107 | CHARLESTON | WV | 25328-2107 | |
| 7098041 | Mark Tilley, as next friend of K.B. Tilley, a minor child under the age of 18 | TIMOTHY P. LUPARDUS, LUPARDUS LAW OFFICE, P.O. BOX 1680 | PINEVILLE | WV | 24874-1680 | |
| 7098042 | Mark Tilley, as next friend of K.B. Tilley, a minor child under the age of 18 | W. STUART CALWELL, CALWELL LUCE DITRAPANO, LAW AND ARTS CENTER WEST - 500 RANDOLPH STREET, 500 Randolph Street | CHARLESTON | WV | 25302 | |
| 7090671 | Mark Timothy Radcliffe | Laci B. Browning, Offutt Nord Ashworth, 949 Third Avenue, P.O. Box 2868, Ste. 300 | Huntington | WV | 25701 | |
| 7090672 | Mark Timothy Radcliffe | Stephen T. Hood, Offutt Nord Ashworth, 949 Third Avenue, P.O. Box 2868, Ste. 300 | Huntington | WV | 25701 | |
| 9734138 | Name on file [1] | Address on file | | | | |
| 9733932 | Name on file [1] | Address on file | | | | |
| 10398178 | Name on file [1] | Address on file | | | | |
| 10373563 | Name on file [1] | Address on file | | | | |
| 7077278 | MARK TWAIN HOUSE | 351 FARMINGTON AVE | HARTFORD | CT | 06105-6400 | |
| 10293312 | Name on file [1] | Address on file | | | | |
| 10293312 | Name on file [1] | Address on file | | | | |
| 11335725 | Name on file [1] | Address on file | | | | |
| 10373467 | Name on file [1] | Address on file | | | | |
| 10372898 | Name on file [1] | Address on file | | | | |
| 7078608 | MARK WAINWRIGHT | Address on file | | | | |
| 11335494 | Name on file [1] | Address on file | | | | |
| 10411252 | Name on file [1] | Address on file | | | | |
| 10411252 | Name on file [1] | Address on file | | | | |
| 9733490 | Name on file [1] | Address on file | | | | |
| 10373446 | Name on file [1] | Address on file | | | | |
| 10410826 | Name on file [1] | Address on file | | | | |
| 10410826 | Name on file [1] | Address on file | | | | |
| 9733201 | Name on file [1] | Address on file | | | | |
| 9736283 | Name on file [1] | Address on file | | | | |
| 10409579 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9492885 | Name on file [1] | Address on file | | | | |
| 10423350 | Name on file [1] | Address on file | | | | |
| 10364913 | Name on file [1] | Address on file | | | | |
| 10398179 | Name on file [1] | Address on file | | | | |
| 9492886 | Name on file [1] | Address on file | | | | |
| 10371853 | Name on file [1] | Address on file | | | | |
| 9737398 | Name on file [1] | Address on file | | | | |
| 9737398 | Name on file [1] | Address on file | | | | |
| 9733107 | Name on file [1] | Address on file | | | | |
| 7080056 | Mark, Frank R. | Address on file | | | | |
| 7080057 | Mark, Lilly | Address on file | | | | |
| 8288971 | Name on file [1] | Address on file | | | | |
| 7922638 | Name on file [1] | Address on file | | | | |
| 10420528 | Name on file [1] | Address on file | | | | |
| 7591420 | Marked Tree, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7998222 | Name on file [1] | Address on file | | | | |
| 9489001 | Name on file [1] | Address on file | | | | |
| 10394260 | Name on file [1] | Address on file | | | | |
| 8279482 | Name on file [1] | Address on file | | | | |
| 8330161 | Name on file [1] | Address on file | | | | |
| 10488781 | Name on file [1] | Address on file | | | | |
| 7871331 | Name on file [1] | Address on file | | | | |
| 10430456 | Name on file [1] | Address on file | | | | |
| 10332304 | Name on file [1] | Address on file | | | | |
| 10297607 | Name on file [1] | Address on file | | | | |
| 7998363 | Name on file [1] | Address on file | | | | |
| 7089564 | Marketing Services of Indiana, Inc. | Christopher E. Clark, Goodin Abernathy, 301 East 38th Street | Indianapolis | IN | 46205 | |
| 7093747 | Marketing Services of Indiana, Inc., individually and on behalf of all others similarly situated | ATTN: CHRISTOPHER E. CLARK, GOODIN ABERNATHY, LLP, 301 EAST 38TH STREET | INDIANAPOLIS | IN | 46205 | |
| 7981728 | Marketing Services of Indiana, Inc., individually and on behalf of all others similarly situated | Address on file | | | | |
| 7093749 | Marketing Services of Indiana, Inc., individually and on behalf of all others similarly situated | ATTN: MICHAEL H. PARK, ATTN: MICHAEL H PARK, 745 FIFTH AVENUE - SUITE 500, Suite 500 | NEW YORK | NY | 10151 | |
| 7093752 | Marketing Services of Indiana, Inc., individually and on behalf of all others similarly situated | ATTN: SETH MEYER, KELLER LENKNER LLC, 150 NORTH RIVERSIDE PLAZA - SUITE 2570, Suite 2570 | CHICAGO | IL | 60606 | |
| 7093748 | Marketing Services of Indiana, Inc., individually and on behalf of all others similarly situated | ATTN: THOMAS R. MCCARTHY, CONSOVOY MCCARTHY PARK PLLC, 3033 WILSON BOULEVARD - SUITE 700, Suite 700 | ARLINGTON | VA | 22201 | |
| 7093751 | Marketing Services of Indiana, Inc., individually and on behalf of all others similarly situated | ATTN: TRAVIS LENKNER, KELLER LENKNER LLC, 150 NORTH RIVERSIDE PLAZA - SUITE 2570, Suite 2570 | CHICAGO | IL | 60606 | |
| 7093753 | Marketing Services of Indiana, Inc., individually and on behalf of all others similarly situated | ATTN: WILLIAM S. CONSOVOY, CONSOVOY MCCARTHY PARK PLLC, 3033 WILSON BOULEVARD - SUITE 700, Suite 700 | ARLINGTON | VA | 22201 | |
| 7093750 | Marketing Services of Indiana, Inc., individually and on behalf of all others similarly situated | KELLER LENKNER LLC, ATTN: ASHLEY C. KELLER, 150 NORTH RIVERSIDE PLAZA - SUITE 2750, Suite 2750 | CHICAGO | IL | 60606 | |
| 7076558 | MARKETLAB INC | 6850 SOUTHBELT DR | CALEDONIA | MI | 49316 | |
| 7075011 | MARKETVISION RESEARCH INC | 5151 PFEIFFER RD STE 300 | CINCINNATI | OH | 45242 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7589251 | Marketvision Research, Inc. | Attn: General Counsel, 5151 Pfeiffer Road, Suite 300 | Blue Ash | OH | 45242 | |
| 10320508 | Name on file [1] | Address on file | | | | |
| 7826208 | Markewich, MD, Stephen | Address on file | | | | |
| 8009689 | Name on file [1] | Address on file | | | | |
| 7883133 | Name on file [1] | Address on file | | | | |
| 7082659 | Markham, Julie | Address on file | | | | |
| 7928308 | Name on file [1] | Address on file | | | | |
| 7884196 | Name on file [1] | Address on file | | | | |
| 10463812 | Name on file [1] | Address on file | | | | |
| 10463678 | Name on file [1] | Address on file | | | | |
| 10490936 | Name on file [1] | Address on file | | | | |
| 7981926 | Name on file [1] | Address on file | | | | |
| 8314066 | Name on file [1] | Address on file | | | | |
| 8307884 | Name on file [1] | Address on file | | | | |
| 8001248 | Markley, Sandra | Address on file | | | | |
| 10284222 | Name on file [1] | Address on file | | | | |
| 7998265 | Name on file [1] | Address on file | | | | |
| 8268585 | Name on file [1] | Address on file | | | | |
| 10424511 | Name on file [1] | Address on file | | | | |
| 7075398 | MARKMONITOR INC | 391 N ANCESTOR PL | BOISE | ID | 83704-0524 | |
| 7978254 | Name on file [1] | Address on file | | | | |
| 9735784 | Name on file [1] | Address on file | | | | |
| 8005458 | Marko, Erik | Address on file | | | | |
| 10284663 | Name on file [1] | Address on file | | | | |
| 10284663 | Name on file [1] | Address on file | | | | |
| 10286857 | Name on file [1] | Address on file | | | | |
| 10286857 | Name on file [1] | Address on file | | | | |
| 10482878 | Name on file [1] | Address on file | | | | |
| 8305698 | Name on file [1] | Address on file | | | | |
| 8328945 | Name on file [1] | Address on file | | | | |
| 7971250 | Markowitz, David | Address on file | | | | |
| 7970776 | Markowitz, Gary | Address on file | | | | |
| 10486877 | Name on file [1] | Address on file | | | | |
| 8298946 | Markowitz, Robert | Address on file | | | | |
| 10470947 | Name on file [1] | Address on file | | | | |
| 7075138 | MARKS & CLERK LLP | 90 LONG ACRE | LONDON | | WC2E 9RA | United Kingdom |
| 8271073 | Name on file [1] | Address on file | | | | |
| 7956895 | Name on file [1] | Address on file | | | | |
| 10519168 | Name on file [1] | Address on file | | | | |
| 9488024 | Name on file [1] | Address on file | | | | |
| 8330717 | Name on file [1] | Address on file | | | | |
| 8005402 | Marks, Conie | Address on file | | | | |
| 7869989 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2807 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10358986 | Marks, James N. | Address on file | | | | |
| 7953968 | Name on file [1] | Address on file | | | | |
| 7954387 | Name on file [1] | Address on file | | | | |
| 8295374 | Name on file [1] | Address on file | | | | |
| 8295374 | Name on file [1] | Address on file | | | | |
| 10508044 | Name on file [1] | Address on file | | | | |
| 10462533 | Name on file [1] | Address on file | | | | |
| 7954938 | Marks, Nancy | Address on file | | | | |
| 10509560 | Name on file [1] | Address on file | | | | |
| 10349928 | Name on file [1] | Address on file | | | | |
| 10463238 | Name on file [1] | Address on file | | | | |
| 8328238 | Name on file [1] | Address on file | | | | |
| 10348523 | Name on file [1] | Address on file | | | | |
| 8281799 | Name on file [1] | Address on file | | | | |
| 7912163 | Name on file [1] | Address on file | | | | |
| 7912163 | Name on file [1] | Address on file | | | | |
| 8003405 | Name on file [1] | Address on file | | | | |
| 10426945 | Name on file [1] | Address on file | | | | |
| 10306354 | Name on file [1] | Address on file | | | | |
| 9737399 | Name on file [1] | Address on file | | | | |
| 9737399 | Name on file [1] | Address on file | | | | |
| 10296012 | Name on file [1] | Address on file | | | | |
| 10345456 | Name on file [1] | Address on file | | | | |
| 8328946 | Name on file [1] | Address on file | | | | |
| 9738358 | Name on file [1] | Address on file | | | | |
| 10371648 | Name on file [1] | Address on file | | | | |
| 9736322 | Name on file [1] | Address on file | | | | |
| 10409806 | Name on file [1] | Address on file | | | | |
| 10398912 | Name on file [1] | Address on file | | | | |
| 9734329 | Name on file [1] | Address on file | | | | |
| 10373097 | Name on file [1] | Address on file | | | | |
| 9737400 | Name on file [1] | Address on file | | | | |
| 9737400 | Name on file [1] | Address on file | | | | |
| 9496678 | Name on file [1] | Address on file | | | | |
| 8330162 | Name on file [1] | Address on file | | | | |
| 10460022 | Marlboro County, South Carolina | Harrison White, P.C., John B. White, Jr., P.O. Box 3547 | Spartanburg | SC | 29304 | |
| 10460022 | Marlboro County, South Carolina | John B. White, Jr. of Harrison White, PC, 178 West Main Street | Spartanburg | SC | 29306 | |
| 10494947 | Name on file [1] | Address on file | | | | |
| 10494947 | Name on file [1] | Address on file | | | | |
| 9737977 | Name on file [1] | Address on file | | | | |
| 8337689 | Name on file [1] | Address on file | | | | |
| 8328947 | Name on file [1] | Address on file | | | | |
| 9737401 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9737401 | Name on file [1] | Address on file | | | | |
| 11335979 | Name on file [1] | Address on file | | | | |
| 9495803 | Name on file [1] | Address on file | | | | |
| 10411494 | Name on file [1] | Address on file | | | | |
| 10411494 | Name on file [1] | Address on file | | | | |
| 10495062 | Name on file [1] | Address on file | | | | |
| 10495062 | Name on file [1] | Address on file | | | | |
| 9734318 | Name on file [1] | Address on file | | | | |
| 10372225 | Name on file [1] | Address on file | | | | |
| 10495888 | Name on file [1] | Address on file | | | | |
| 10495888 | Name on file [1] | Address on file | | | | |
| 9737402 | Name on file [1] | Address on file | | | | |
| 9737402 | Name on file [1] | Address on file | | | | |
| 10467641 | Name on file [1] | Address on file | | | | |
| 8306751 | Name on file [1] | Address on file | | | | |
| 9735645 | Name on file [1] | Address on file | | | | |
| 8274922 | Name on file [1] | Address on file | | | | |
| 10336195 | Name on file [1] | Address on file | | | | |
| 10313567 | Name on file [1] | Address on file | | | | |
| 7083575 | MARLETTE COMMUNITY HOSPITAL | 2770 MAIN STREET | MARLETTE | MI | 48453 | |
| 8005440 | Marley, Franchette | Address on file | | | | |
| 7987573 | Marley, Harold | Address on file | | | | |
| 10429891 | Name on file [1] | Address on file | | | | |
| 10415751 | Name on file [1] | Address on file | | | | |
| 7082029 | Marley, Travis L. | Address on file | | | | |
| 10450257 | Name on file [1] | Address on file | | | | |
| 9735813 | Name on file [1] | Address on file | | | | |
| 9738477 | Name on file [1] | Address on file | | | | |
| 9735257 | Name on file [1] | Address on file | | | | |
| 10294398 | Name on file [1] | Address on file | | | | |
| 10294398 | Name on file [1] | Address on file | | | | |
| 7088509 | Marlin N. Gusman | Anthony D. Irpino, Irpino Avin Hawkins, 2216 Magazine Street | New Orleans | LA | 70130 | |
| 7088512 | Marlin N. Gusman | Ashley M. Liuzza, Stag Liuzza, 365 Canal Street, Ste. 2850 | New Orleans | LA | 70130 | |
| 7088511 | Marlin N. Gusman | Bonnie A. Kendrick, Dugan Law Firm, 365 Canal Street, Ste. 1000 | New Orleans | LA | 70130 | |
| 7088516 | Marlin N. Gusman | James McClendon Williams, Chehardy Sherman Williams, One Galleria Boulevard, Ste. 1100 | Metairie | LA | 70001 | |
| 7088506 | Marlin N. Gusman | James R. Dugan, II, Dugan Law Firm, 365 Canal Street, Ste. 1000 | New Orleans | LA | 70130 | |
| 7088508 | Marlin N. Gusman | Jason F. Giles, King Firm, 2912 Canal Street, 2nd Floor | New Orleans | LA | 70119 | |
| 7088505 | Marlin N. Gusman | Jeanne K. Demarest, Alvendia, Kelly, & Demarest, LLC, 909 Poydras Street, Ste. 1625 | New Orleans | LA | 70131 | |
| 7088510 | Marlin N. Gusman | John Bartholomew Kelly, III, Alvendia, Kelly & Demarest, LLC, 909 Poydras Street, Ste. 1625 | New Orleans | LA | 70112 | |
| 7088517 | Marlin N. Gusman | John F. Young, Jr., Curry & Friend, 1200 Whitney Bank Bldg., 228 Saint Charles Avenue | New Orleans | LA | 70130 | |
| 7088513 | Marlin N. Gusman | Matthew Douglas Rogenes, Stag Liuzza, 365 Canal Street, Ste. 2850 | New Orleans | LA | 70130 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2809 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7088515 | Marlin N. Gusman | Michael G. Stag, Stag Liuzza, 365 Canal Street, Ste. 2850 | New Orleans | LA | 70130 | |
| 7088514 | Marlin N. Gusman | Randall A. Smith, Smith & Fawer - NO, 201 St. Charles Avenue, Ste. 3702 | New Orleans | LA | 70170 | |
| 7088504 | Marlin N. Gusman | Roderick Alvendia, Alvendia, Kelly, & Demarest, LLC, 909 Poydras Street, Ste. 1625 | New Orleans | LA | 70131 | |
| 7088507 | Marlin N. Gusman | Stephen M. Gele', Smith & Fawer, 201 St. Charles Avenue, Ste. 3702 | New Orleans | LA | 70170 | |
| 7094088 | Marlin N. Gusman, Sheriff of Orleans Parish | 1300 PERDIDO STREET | NEW ORLEANS | LA | 70112 | |
| 7094087 | Marlin N. Gusman, Sheriff of Orleans Parish | 3630 MACARTHUR BOULEVARD, SUITE E | NEW ORLEANS | LA | 70114-6826 | |
| 7094086 | Marlin N. Gusman, Sheriff of Orleans Parish | ATTN: SHERIFF, ORLEANS PARISH SHERIFF'S OFFICE, 2800 PERDIDO ST. | NEW ORLEANS | LA | 70119 | |
| 10411655 | Name on file [1] | Address on file | | | | |
| 10411655 | Name on file [1] | Address on file | | | | |
| 9733464 | Name on file [1] | Address on file | | | | |
| 10411658 | Name on file [1] | Address on file | | | | |
| 10411658 | Name on file [1] | Address on file | | | | |
| 7971048 | Marlin, Amanda | Address on file | | | | |
| 11213584 | Name on file [1] | Address on file | | | | |
| 11213584 | Name on file [1] | Address on file | | | | |
| 8268943 | Name on file [1] | Address on file | | | | |
| 10416248 | Name on file [1] | Address on file | | | | |
| 10425109 | Name on file [1] | Address on file | | | | |
| 10361308 | Name on file [1] | Address on file | | | | |
| 7998242 | Name on file [1] | Address on file | | | | |
| 10403948 | Name on file [1] | Address on file | | | | |
| 10403948 | Name on file [1] | Address on file | | | | |
| 8292856 | Name on file [1] | Address on file | | | | |
| 8292856 | Name on file [1] | Address on file | | | | |
| 10447854 | Marlington Local School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 10532014 | Marlington Local School Dsitrict | Danielle Schantz, McGown & Markling, LLC, 1894 North Cleveland Massillon Road | Akron | OH | 44333 | |
| 10532014 | Marlington Local School Dsitrict | Treasurer Kathryn Brugger, Marlington Local School District, 10320 Moulin Ave. | Alliance | OH | 44601 | |
| 10333327 | Name on file [1] | Address on file | | | | |
| 10495090 | Name on file [1] | Address on file | | | | |
| 10495090 | Name on file [1] | Address on file | | | | |
| 9735440 | Name on file [1] | Address on file | | | | |
| 10364107 | Name on file [1] | Address on file | | | | |
| 10278957 | Name on file [1] | Address on file | | | | |
| 10482193 | Name on file [1] | Address on file | | | | |
| 8307537 | Name on file [1] | Address on file | | | | |
| 8307615 | Name on file [1] | Address on file | | | | |
| 7080058 | Marlow, Supada | Address on file | | | | |
| 10495696 | Name on file [1] | Address on file | | | | |
| 10495696 | Name on file [1] | Address on file | | | | |
| 10484005 | Name on file [1] | Address on file | | | | |
| 10327964 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2810 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10483997 | Name on file [1] | Address on file | | | | |
| 8306834 | Name on file [1] | Address on file | | | | |
| 9490791 | Name on file [1] | Address on file | | | | |
| 10421593 | Name on file [1] | Address on file | | | | |
| 7869007 | Name on file [1] | Address on file | | | | |
| 7591421 | Marmaduke, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10493372 | Name on file [1] | Address on file | | | | |
| 10508991 | Name on file [1] | Address on file | | | | |
| 7080059 | Marmor, Robert S. | Address on file | | | | |
| 10372734 | Name on file [1] | Address on file | | | | |
| 10314098 | Name on file [1] | Address on file | | | | |
| 9492887 | Name on file [1] | Address on file | | | | |
| 10329681 | Name on file [1] | Address on file | | | | |
| 10458605 | Name on file [1] | Address on file | | | | |
| 10422370 | Name on file [1] | Address on file | | | | |
| 10495450 | Name on file [1] | Address on file | | | | |
| 10495450 | Name on file [1] | Address on file | | | | |
| 10491427 | Name on file [1] | Address on file | | | | |
| 7959261 | Name on file [1] | Address on file | | | | |
| 10337339 | Name on file [1] | Address on file | | | | |
| 10337339 | Name on file [1] | Address on file | | | | |
| 10419561 | Name on file [1] | Address on file | | | | |
| 8328948 | Name on file [1] | Address on file | | | | |
| 8328949 | Name on file [1] | Address on file | | | | |
| 10317018 | Name on file [1] | Address on file | | | | |
| 8279479 | Name on file [1] | Address on file | | | | |
| 7961474 | Name on file [1] | Address on file | | | | |
| 8328950 | Name on file [1] | Address on file | | | | |
| 7092483 | MAROVINO VISUAL STRATEGY INC | 2275 LAKESHORE BLVD STE 201 | TORONTO | ON | M8V 3Y3 | Canada |
| 7158080 | MAROVINO VISUAL STRATEGY INC | ATT: DOMENICA MELE, CONTROLLER, 2275 LAKESHORE BLVD WEST, SUITE 201 | TORONTO | ON | M8V 3Y3 | Canada |
| 9740137 | Name on file [1] | Address on file | | | | |
| 10377003 | Name on file [1] | Address on file | | | | |
| 7987738 | Marple, Barbara | Address on file | | | | |
| 10396885 | Name on file [1] | Address on file | | | | |
| 10396885 | Name on file [1] | Address on file | | | | |
| 7967392 | Name on file [1] | Address on file | | | | |
| 9734184 | Name on file [1] | Address on file | | | | |
| 10477579 | Name on file [1] | Address on file | | | | |
| 9738049 | Name on file [1] | Address on file | | | | |
| 7895213 | Name on file [1] | Address on file | | | | |
| 7585055 | MARQUETTE COUNTY | ATTN: CHAIRPERSON AND CLERK OF THE BD OF SUPERVISORS, 77 WEST PARK STREET | MONTELLO | WI | 53949 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7096641 | Marquette County | Attn: Chairperson and Clerk of the Board of Supervisors, 77 West Park Street | Montello | WI | 53949 | |
| 7585056 | MARQUETTE COUNTY | ATTN: CNTY CLERK, P.O. BOX 186 | MONTELLO | WI | 53949 | |
| 7096642 | Marquette County | Attn: County Clerk, P.O. Box 186 | Montello | WI | 53949 | |
| 7089568 | Marquette County | Ellen Relkin, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 7089565 | Marquette County | Jennie Lee Anderson, Andrus Anderson, 155 Montgomery Street, Ste. 900 | San Francisco | CA | 94104 | |
| 7089567 | Marquette County | Paul J. Pennock, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 7089569 | Marquette County | Smith & Johnson, Timothy P. Smith, 603 Bay Street, P.O. Box 705 | Traverse City | MI | 49685 | |
| 7089566 | Marquette County | WEITZ & LUXENBERG PC, 3011 W GRAND BLVD, STE 2150 | DETROIT | MI | 48202-3010 | |
| 10535384 | Marquette County, WI | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 8279220 | Name on file [1] | Address on file | | | | |
| 8334103 | Name on file [1] | Address on file | | | | |
| 8307659 | Name on file [1] | Address on file | | | | |
| 10323612 | Name on file [1] | Address on file | | | | |
| 8306500 | Name on file [1] | Address on file | | | | |
| 8271319 | Name on file [1] | Address on file | | | | |
| 10442462 | Name on file [1] | Address on file | | | | |
| 8339438 | Name on file [1] | Address on file | | | | |
| 11623590 | Name on file [1] | Address on file | | | | |
| 10484258 | Name on file [1] | Address on file | | | | |
| 10420093 | Name on file [1] | Address on file | | | | |
| 10339740 | Name on file [1] | Address on file | | | | |
| 10459606 | Name on file [1] | Address on file | | | | |
| 10407515 | Name on file [1] | Address on file | | | | |
| 10407515 | Name on file [1] | Address on file | | | | |
| 10331870 | Name on file [1] | Address on file | | | | |
| 8293119 | Name on file [1] | Address on file | | | | |
| 8293119 | Name on file [1] | Address on file | | | | |
| 7939859 | Name on file [1] | Address on file | | | | |
| 9493851 | Name on file [1] | Address on file | | | | |
| 9496674 | Name on file [1] | Address on file | | | | |
| 11200793 | MARR SCAFFOLDING COMPANY | ATTN: WALTER GRAY, ONE D STREET | SOUTH BOSTON | MA | 02127 | |
| 7590339 | Marr Scaffolding Company | One D Street | South Boston | MA | 02127 | |
| 7075901 | MARR SCAFOLDING COMPANY | ONE D STREET | BOSTON | MA | 02127-2401 | |
| 10419838 | Name on file [1] | Address on file | | | | |
| 8003198 | Name on file [1] | Address on file | | | | |
| 10377583 | Name on file [1] | Address on file | | | | |
| 7081425 | Marra, Jeffrey M. | Address on file | | | | |
| 7147841 | Marraccini, Jerome Edward | Address on file | | | | |
| 10431817 | Name on file [1] | Address on file | | | | |
| 10279127 | Name on file [1] | Address on file | | | | |
| 10488072 | Name on file [1] | Address on file | | | | |
| 7987131 | Name on file [1] | Address on file | | | | |
| 8279901 | Name on file [1] | Address on file | | | | |
| 8511881 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11403457 | Name on file [1] | Address on file | | | | |
| 7998632 | Name on file [1] | Address on file | | | | |
| 8320852 | Name on file [1] | Address on file | | | | |
| 8328951 | Name on file [1] | Address on file | | | | |
| 10513350 | Name on file [1] | Address on file | | | | |
| 8334111 | Name on file [1] | Address on file | | | | |
| 8270344 | Name on file [1] | Address on file | | | | |
| 10540144 | Marriott International, Inc. | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10540144 | Marriott International, Inc. | Crowell & Moring LLP FBO Marriott International, Inc., 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 8328952 | Name on file [1] | Address on file | | | | |
| 7904406 | Name on file [1] | Address on file | | | | |
| 7080060 | Marro, Kevin J. | Address on file | | | | |
| 10289231 | Name on file [1] | Address on file | | | | |
| 7984593 | Name on file [1] | Address on file | | | | |
| 7984593 | Name on file [1] | Address on file | | | | |
| 10424540 | Name on file [1] | Address on file | | | | |
| 8334170 | Name on file [1] | Address on file | | | | |
| 7871130 | Name on file [1] | Address on file | | | | |
| 7945603 | Name on file [1] | Address on file | | | | |
| 10508226 | Name on file [1] | Address on file | | | | |
| 10486121 | Name on file [1] | Address on file | | | | |
| 8306262 | Name on file [1] | Address on file | | | | |
| 7894845 | Name on file [1] | Address on file | | | | |
| 10487046 | Name on file [1] | Address on file | | | | |
| 10487046 | Name on file [1] | Address on file | | | | |
| 8293504 | Name on file [1] | Address on file | | | | |
| 8293504 | Name on file [1] | Address on file | | | | |
| 10488947 | Name on file [1] | Address on file | | | | |
| 10488947 | Name on file [1] | Address on file | | | | |
| 7988450 | Marrs, Todd | Address on file | | | | |
| 8303429 | Marrs, Tom | Address on file | | | | |
| 7996158 | Name on file [1] | Address on file | | | | |
| 7999100 | Name on file [1] | Address on file | | | | |
| 8328953 | Name on file [1] | Address on file | | | | |
| 7885569 | Name on file [1] | Address on file | | | | |
| 10483634 | Name on file [1] | Address on file | | | | |
| 7969236 | Name on file [1] | Address on file | | | | |
| 10287590 | Name on file [1] | Address on file | | | | |
| 8315211 | Name on file [1] | Address on file | | | | |
| 8275142 | MARS Advertising, Inc. | Attn: Jessica Bentley, 25200 Telegraph Road, 5th Floor | Southfield | MI | 48033 | |
| 8275142 | MARS Advertising, Inc. | Panourgias Law Firm, PLLC, Attn: John Panourgias, 30100 Telegraph Road, Suite 360 | Bingham Farms | MI | 48025 | |
| 10376439 | Name on file [1] | Address on file | | | | |
| 10538753 | Mars, Inc. | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10349858 | Mars, Inc. | Crowell & Moring LLP FBO Mars, Inc., 3 Park Plaza, 20th Fl | Irvine | CA | 92614 | |
| 10538753 | Mars, Inc. | Crowell & Moring LLP FBO Mars, Inc., 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 7971661 | Mars, Kristen | Address on file | | | | |
| 8272162 | Mars, Todd | Address on file | | | | |
| 7971662 | Mars, Zuriel | Address on file | | | | |
| 10377456 | Name on file [1] | Address on file | | | | |
| 10426110 | Name on file [1] | Address on file | | | | |
| 7950919 | Name on file [1] | Address on file | | | | |
| 7988422 | Marsar, Kevin | Address on file | | | | |
| 7900506 | Marsch, Paige | Address on file | | | | |
| 8293933 | Name on file [1] | Address on file | | | | |
| 8293933 | Name on file [1] | Address on file | | | | |
| 10521297 | Name on file [1] | Address on file | | | | |
| 10419428 | Name on file [1] | Address on file | | | | |
| 10484769 | Name on file [1] | Address on file | | | | |
| 8325845 | Name on file [1] | Address on file | | | | |
| 7971507 | Marsellos, William | Address on file | | | | |
| 7084775 | MARSH SUPERMARKETS LLC | 333 S FRANKLIN RD | INDIANAPOLIS | IN | 46219 | |
| 7074770 | MARSH USA INC | P.O. BOX 846015 | DALLAS | TX | 75284-6015 | |
| 7092596 | Marsh USA Inc. | 1166 Avenue of the Americas | New York | NY | 10036 | |
| 7092597 | Marsh USA Inc. | 3560 Lenox Road NE | Atlanta | GA | 30326 | |
| 10475275 | Name on file [1] | Address on file | | | | |
| 7081857 | Marsh, Amber N. | Address on file | | | | |
| 7906455 | Name on file [1] | Address on file | | | | |
| 8319914 | Marsh, Debbie | Address on file | | | | |
| 10484164 | Name on file [1] | Address on file | | | | |
| 10484164 | Name on file [1] | Address on file | | | | |
| 10288997 | Name on file [1] | Address on file | | | | |
| 8306407 | Name on file [1] | Address on file | | | | |
| 10280518 | Name on file [1] | Address on file | | | | |
| 7906024 | Name on file [1] | Address on file | | | | |
| 7080061 | Marsh, Fruzsina | Address on file | | | | |
| 8274321 | Name on file [1] | Address on file | | | | |
| 7998472 | Name on file [1] | Address on file | | | | |
| 7923699 | Name on file [1] | Address on file | | | | |
| 10480637 | Name on file [1] | Address on file | | | | |
| 8298224 | Name on file [1] | Address on file | | | | |
| 10280956 | Name on file [1] | Address on file | | | | |
| 7928731 | Name on file [1] | Address on file | | | | |
| 10320750 | Name on file [1] | Address on file | | | | |
| 7080062 | Marsh, Rufus | Address on file | | | | |
| 7964127 | Name on file [1] | Address on file | | | | |
| 10515312 | Name on file [1] | Address on file | | | | |
| 10441103 | Name on file [1] | Address on file | | | | |
| 10441103 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2814 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10519629 | Name on file [1] | Address on file | | | | |
| 10519629 | Name on file [1] | Address on file | | | | |
| 8007521 | Name on file [1] | Address on file | | | | |
| 10440946 | Name on file [1] | Address on file | | | | |
| 10440946 | Name on file [1] | Address on file | | | | |
| 7993611 | Name on file [1] | Address on file | | | | |
| 9493655 | Name on file [1] | Address on file | | | | |
| 10333784 | Name on file [1] | Address on file | | | | |
| 9737403 | Name on file [1] | Address on file | | | | |
| 9737403 | Name on file [1] | Address on file | | | | |
| 10495604 | Name on file [1] | Address on file | | | | |
| 10495604 | Name on file [1] | Address on file | | | | |
| 9736261 | Name on file [1] | Address on file | | | | |
| 9495983 | Name on file [1] | Address on file | | | | |
| 10423643 | Name on file [1] | Address on file | | | | |
| 10410413 | Name on file [1] | Address on file | | | | |
| 10346023 | Name on file [1] | Address on file | | | | |
| 8306513 | Name on file [1] | Address on file | | | | |
| 10373594 | Name on file [1] | Address on file | | | | |
| 9734523 | Name on file [1] | Address on file | | | | |
| 9735200 | Name on file [1] | Address on file | | | | |
| 7147842 | Marshalewski, Robert T. | | | | | |
| 7149943 | Marshall County | ATTN: MAYOR, 101 W COMMERCE STREET | LEWISBURG | TN | 37091 | |
| 7584348 | MARSHALL COUNTY | ATTN: MAYOR ADMINSTRATIVE ASSISTANT, 1108 COURTHOUSE ANNEX | LEWISBURG | TN | 37091 | |
| 8297704 | Marshall County | Cohen & Malad, LLP, Jonathan Knoll, One Indiana Square, Suite 1400 | Indianapolis | IN | 46204 | |
| 7089572 | Marshall County | Irwin B. Levin, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7089570 | Marshall County | Jeff S. Gibson, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7089571 | Marshall County | Jonathan A. Knoll, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7089575 | Marshall County | Lynn A. Toops, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7089574 | Marshall County | Richard E. Shevitz, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7089573 | Marshall County | Vess A. Miller, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 10537702 | Marshall County Board of Education | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 7585123 | MARSHALL COUNTY COMMISSION | ATTN: CNTY CLERK, MARSHALL COUNTY COURTHOUSE, ROOM 106 - P.O. BOX 459 | MOUNDSVILL | WV | 26041 | |
| 7585128 | MARSHALL COUNTY COMMISSION | ATTN: CNTY CLERK, MARSHALL COUNTY COURTHOUSE, ROOM 106 | MOUNDSVILLE | WV | 26041 | |
| 7585116 | MARSHALL COUNTY COMMISSION | ATTN: CNTY COMMISSIONER, P.O. DRAWER B | MOUNDSVILLE | WV | 26041 | |
| 6181511 | Marshall County Commission | Attn: County Clerk, Marshall County Courthouse, Room 106, P.O. Box 459 | Moundsvill | WV | 26041 | |
| 6181512 | Marshall County Commission | Attn: County Clerk, Marshall County Courthouse, Room 106 | Moundsville | WV | 26041 | |
| 6181510 | Marshall County Commission | Attn: County Commissioner, P.O. Drawer B | Moundsville | WV | 26041 | |
| 6181513 | Marshall County Commission | ATTN: PROSECUTOR'S OFFICE, 600 7TH STREET | MOUNDSVILLE | WV | 26041 | |
| 7097199 | Marshall County Commission | CLAYTON J. FITZSIMMONS, FITZSIMMONS LAW FIRM PLLC, 1609 WARWOOD AVENUE | WHEELING | WV | 26003 | |
| 7097207 | Marshall County Commission | DANIEL J. GUIDA, GUIDA LAW OFFICE, 3374 MAIN STREET | WEIRTON | WV | 26062 | |
| 7097202 | Marshall County Commission | HUNTER J. SHKOLNIK, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2815 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7097206 | Marshall County Commission | JONATHAN E. TURAK, GOLD, KHOUREY & TURAK, 510 TOMLINSON AVENUE | MOUNDSVILLE | WV | 26041 | |
| 7097208 | Marshall County Commission | JOSEPH F. SHAFFER, SHAFFER MADIA LAW PLLC, 343 WEST MAIN STREET | CLARKSBURG | WV | 26301 | |
| 7097203 | Marshall County Commission | JOSEPH L. CIACCIO, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |
| 7097200 | Marshall County Commission | MARK A. COLANTONIO, FITZSIMMONS LAW FIRM PLLC, 1609 WARWOOD AVENUE | WHEELING | WV | 26003 | |
| 7097201 | Marshall County Commission | PAUL J. NAPOLI, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |
| 7097198 | Marshall County Commission | ROBERT P. FITZSIMMONS, FITZSIMMONS LAW FIRM PLLC, 1609 WARWOOD AVENUE | WHEELING | WV | 26003 | |
| 7097205 | Marshall County Commission | SALVATORE C. BADALA, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |
| 7097209 | Marshall County Commission | SAMUEL D. MADIA, SHAFFER MADIA LAW PLLC, 343 WEST MAIN STREET | CLARKSBURG | WV | 26301 | |
| 7097204 | Marshall County Commission | SHAYNA E. SACKS, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |
| 10544298 | Marshall County Commission, WV | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7089579 | Marshall County Fiscal Court | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7089577 | Marshall County Fiscal Court | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7089576 | Marshall County Fiscal Court | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7089580 | Marshall County Fiscal Court | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7089578 | Marshall County Fiscal Court | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7089582 | Marshall County Health Care Authority | Jeffrey E. Friedman, Friedman Dazzio Zulanas & Bowling, 3800 Corporate Woods Drive | Birmingham | AL | 35242 | |
| 7089581 | Marshall County Health Care Authority | Matthew Conn, Friedman, Dazzio, Zulanas & Bowling, 3800 Corporate Woods Drive | Birmingham | AL | 35242 | |
| 10545094 | Marshall County HMA, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545094 | Marshall County HMA, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545094 | Marshall County HMA, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545349 | Marshall County Memorial Hospital | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545349 | Marshall County Memorial Hospital | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545349 | Marshall County Memorial Hospital | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7092763 | Marshall County, AL | ATTN: ANGIE JOHNSON, OFFICE OF THE CIRCUIT CLERK, 424 BOUNT AVE. - SUITE 201, Suite 201 | GUNTERSVILLE | AL | 35976 | |
| 10533241 | Marshall County, AL | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 7585451 | MARSHALL COUNTY, AL | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092764 | Marshall County, AL | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7089587 | Marshall County, Alabama | Edward R. Jackson, Jackson & Foster, P.O. Box 2225 | Mobile | AL | 36652 | |
| 7089585 | Marshall County, Alabama | Jeffrey E. Friedman, Friedman Dazzio Zulanas & Bowling, 3800 Corporate Woods Drive | Birmingham | AL | 35242 | |
| 7089584 | Marshall County, Alabama | Matthew Conn, Friedman, Dazzio, Zulanas & Bowling, 3800 Corporate Woods Drive | Birmingham | AL | 35242 | |
| 7089586 | Marshall County, Alabama | P. J. Harris, II, Beard & Beard, P.O. Box 88 | Guntersville | AL | 35976 | |
| 7089583 | Marshall County, Alabama | Randy H. Beard, Beard & Beard, P.O. Box 88 | Guntersville | AL | 35976 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10330574 | Marshall County, IN | Cohen & Malad, LLP, Jonathan Knoll, One Indiana Square, Suite 1400 | Indianapolis | IN | 46204 | |
| 7094769 | Marshall County, Miss. | 128 WEST VAN DORN AVENUE | HOLLY SPRINGS | MS | 38635 | |
| 7585802 | MARSHALL COUNTY, MISS. | ATTN: PRESIDENT OF THE BD OF SUPERVISORS, BOARD OF SUPERVISORS, 128 WEST VAN DORN AVENUE | HOLLY SPRINGS | MS | 38635 | |
| 7094767 | Marshall County, Miss. | Attn: President of the board of supervisors, Board of Supervisors, 128 West Van Dorn Avenue | Holly Springs | MS | 38635 | |
| 7094768 | Marshall County, Miss. | P.O. BOX 219 | HOLLY SPRINGS | MS | 38635 | |
| 7089588 | Marshall County, Mississippi | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 10551240 | Marshall County, MS | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10350086 | Marshall County, South Dakota | Marshall County State's Attorney, Victor Rapkoch, PO Box 574 | Britton | SD | 57430 | |
| 10350086 | Marshall County, South Dakota | Megan C. Biel, Marshall County Auditor, 911 Vander Horck St, PO Box 130 | Britton | SD | 57430 | |
| 10350086 | Marshall County, South Dakota | PO Box 130 | Britton | SD | 57430 | |
| 7592096 | Marshall County, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10520779 | Marshall County, TN | Branstetter, Strach & Jennings, PLLC, J. Geralf Stranch IV, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10520779 | Marshall County, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10393005 | Name on file [1] | Address on file | | | | |
| 10327100 | Name on file [1] | Address on file | | | | |
| 10327100 | Name on file [1] | Address on file | | | | |
| 10408637 | Name on file [1] | Address on file | | | | |
| 10408637 | Name on file [1] | Address on file | | | | |
| 10409939 | Name on file [1] | Address on file | | | | |
| 10539047 | Marshall Medical Centers | Mary Beth Mantiply, P.O. Box 862 | Montrose | AL | 36559 | |
| 10306554 | Marshall Township, Calhoun County, Michigan | Address on file | | | | |
| 10306554 | Marshall Township, Calhoun County, Michigan | Address on file | | | | |
| 10456933 | Name on file [1] | Address on file | | | | |
| 8306223 | Name on file [1] | Address on file | | | | |
| 8277665 | Name on file [1] | Address on file | | | | |
| 11308974 | Name on file [1] | Address on file | | | | |
| 7591422 | Marshall, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7962528 | Name on file [1] | Address on file | | | | |
| 11210959 | Name on file [1] | Address on file | | | | |
| 11210959 | Name on file [1] | Address on file | | | | |
| 8277639 | Name on file [1] | Address on file | | | | |
| 7922238 | Name on file [1] | Address on file | | | | |
| 10300827 | Name on file [1] | Address on file | | | | |
| 9488302 | Name on file [1] | Address on file | | | | |
| 10369638 | Name on file [1] | Address on file | | | | |
| 10480346 | Name on file [1] | Address on file | | | | |
| 8328908 | Name on file [1] | Address on file | | | | |
| 10487753 | Name on file [1] | Address on file | | | | |
| 10487753 | Name on file [1] | Address on file | | | | |
| 10278926 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2817 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10342673 | Name on file [1] | Address on file | | | | |
| 7955778 | Marshall, Deborah | Address on file | | | | |
| 11395113 | Name on file [1] | Address on file | | | | |
| 10359820 | Marshall, Diana | Address on file | | | | |
| 10303406 | Marshall, Douglas | Address on file | | | | |
| 10492945 | Name on file [1] | Address on file | | | | |
| 8006144 | Name on file [1] | Address on file | | | | |
| 8307401 | Name on file [1] | Address on file | | | | |
| 11554779 | Name on file [1] | Address on file | | | | |
| 10286133 | Name on file [1] | Address on file | | | | |
| 7972973 | Name on file [1] | Address on file | | | | |
| 10454322 | Name on file [1] | Address on file | | | | |
| 10489032 | Name on file [1] | Address on file | | | | |
| 10487675 | Name on file [1] | Address on file | | | | |
| 7930442 | Name on file [1] | Address on file | | | | |
| 8324526 | Name on file [1] | Address on file | | | | |
| 7900733 | Marshall, Kenneth Louis | Address on file | | | | |
| 7901290 | Marshall, Kevin | Address on file | | | | |
| 8279859 | Name on file [1] | Address on file | | | | |
| 10285750 | Name on file [1] | Address on file | | | | |
| 8272116 | Marshall, Linda | Address on file | | | | |
| 7992756 | Marshall, Linda | Address on file | | | | |
| 10282289 | Name on file [1] | Address on file | | | | |
| 10504185 | Name on file [1] | Address on file | | | | |
| 8307717 | Name on file [1] | Address on file | | | | |
| 8277640 | Name on file [1] | Address on file | | | | |
| 10480492 | Name on file [1] | Address on file | | | | |
| 8291139 | Name on file [1] | Address on file | | | | |
| 8295338 | Name on file [1] | Address on file | | | | |
| 8295338 | Name on file [1] | Address on file | | | | |
| 10281232 | Marshall, Robyn | Address on file | | | | |
| 10465456 | Name on file [1] | Address on file | | | | |
| 7900776 | Marshall, Roy | Address on file | | | | |
| 10368125 | Name on file [1] | Address on file | | | | |
| 8310651 | Name on file [1] | Address on file | | | | |
| 8294816 | Name on file [1] | Address on file | | | | |
| 8294816 | Name on file [1] | Address on file | | | | |
| 7987536 | Marshall, Susan | Address on file | | | | |
| 10285824 | Name on file [1] | Address on file | | | | |
| 10504690 | Name on file [1] | Address on file | | | | |
| 10475818 | Name on file [1] | Address on file | | | | |
| 8307417 | Name on file [1] | Address on file | | | | |
| 8330649 | Name on file [1] | Address on file | | | | |
| 10336543 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10466121 | Name on file [1] | Address on file | | | | |
| 10443400 | Name on file [1] | Address on file | | | | |
| 10438417 | Name on file [1] | Address on file | | | | |
| 7967512 | Name on file [1] | Address on file | | | | |
| 10467858 | Name on file [1] | Address on file | | | | |
| 10487000 | Name on file [1] | Address on file | | | | |
| 7966388 | Name on file [1] | Address on file | | | | |
| 10476116 | Name on file [1] | Address on file | | | | |
| 7076739 | MARSHALL'S LOCKSMITH | 4205 POOLE ROAD | RALEIGH | NC | 27610 | |
| 8275414 | Marshall's Locksmith Service, Inc | 4205 Poole Rd | Raleigh | NC | 27610 | |
| 10306009 | Name on file [1] | Address on file | | | | |
| 7996004 | Marshburn, James | Address on file | | | | |
| 7988657 | Marshburn, Janice | Address on file | | | | |
| 8008453 | Name on file [1] | Address on file | | | | |
| 10483608 | Name on file [1] | Address on file | | | | |
| 7998399 | Name on file [1] | Address on file | | | | |
| 10495818 | Name on file [1] | Address on file | | | | |
| 10495818 | Name on file [1] | Address on file | | | | |
| 10309215 | Name on file [1] | Address on file | | | | |
| 7956911 | Name on file [1] | Address on file | | | | |
| 10336077 | Name on file [1] | Address on file | | | | |
| 8310678 | Name on file [1] | Address on file | | | | |
| 8328909 | Name on file [1] | Address on file | | | | |
| 7983029 | Name on file [1] | Address on file | | | | |
| 7867481 | Name on file [1] | Address on file | | | | |
| 9490505 | Name on file [1] | Address on file | | | | |
| 7901219 | Marston, Annette | Address on file | | | | |
| 10421985 | Name on file [1] | Address on file | | | | |
| 8317405 | Name on file [1] | Address on file | | | | |
| 10294796 | Name on file [1] | Address on file | | | | |
| 10306336 | Name on file [1] | Address on file | | | | |
| 7081638 | Marte-Aiken, Awilda V. | Address on file | | | | |
| 7998299 | Name on file [1] | Address on file | | | | |
| 11213669 | Name on file [1] | Address on file | | | | |
| 10337018 | Name on file [1] | Address on file | | | | |
| 10376687 | Name on file [1] | Address on file | | | | |
| 10426633 | Name on file [1] | Address on file | | | | |
| 10457982 | Name on file [1] | Address on file | | | | |
| 8328910 | Name on file [1] | Address on file | | | | |
| 10515084 | Name on file [1] | Address on file | | | | |
| 7973598 | Name on file [1] | Address on file | | | | |
| 7988796 | Martelli, Louis | Address on file | | | | |
| 10539160 | Name on file [1] | Address on file | | | | |
| 10484318 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10502499 | Name on file [1] | Address on file | | | | |
| 7965111 | Name on file [1] | Address on file | | | | |
| 7927403 | Name on file [1] | Address on file | | | | |
| 7937712 | Name on file [1] | Address on file | | | | |
| 8306581 | Name on file [1] | Address on file | | | | |
| 8306686 | Name on file [1] | Address on file | | | | |
| 7825932 | Martens, James | Address on file | | | | |
| 7825932 | Martens, James | Address on file | | | | |
| 10443894 | Name on file [1] | Address on file | | | | |
| 7926491 | Name on file [1] | Address on file | | | | |
| 10347723 | Name on file [1] | Address on file | | | | |
| 10350893 | Name on file [1] | Address on file | | | | |
| 10480550 | Name on file [1] | Address on file | | | | |
| 9736323 | Name on file [1] | Address on file | | | | |
| 10407841 | Name on file [1] | Address on file | | | | |
| 10407841 | Name on file [1] | Address on file | | | | |
| 10408206 | Name on file [1] | Address on file | | | | |
| 10408206 | Name on file [1] | Address on file | | | | |
| 10293934 | Name on file [1] | Address on file | | | | |
| 10407123 | Name on file [1] | Address on file | | | | |
| 10407123 | Name on file [1] | Address on file | | | | |
| 9736763 | Name on file [1] | Address on file | | | | |
| 9736763 | Name on file [1] | Address on file | | | | |
| 9735292 | Name on file [1] | Address on file | | | | |
| 10333650 | Name on file [1] | Address on file | | | | |
| 10297716 | Name on file [1] | Address on file | | | | |
| 10406365 | Name on file [1] | Address on file | | | | |
| 10406365 | Name on file [1] | Address on file | | | | |
| 9496025 | Name on file [1] | Address on file | | | | |
| 10423964 | Name on file [1] | Address on file | | | | |
| 10295820 | Name on file [1] | Address on file | | | | |
| 11335909 | Name on file [1] | Address on file | | | | |
| 9493611 | Name on file [1] | Address on file | | | | |
| 11335308 | Name on file [1] | Address on file | | | | |
| 10373289 | Name on file [1] | Address on file | | | | |
| 10393332 | Name on file [1] | Address on file | | | | |
| 10393332 | Name on file [1] | Address on file | | | | |
| 10373120 | Name on file [1] | Address on file | | | | |
| 9735247 | Name on file [1] | Address on file | | | | |
| 9492888 | Name on file [1] | Address on file | | | | |
| 9492889 | Name on file [1] | Address on file | | | | |
| 9492890 | Name on file [1] | Address on file | | | | |
| 9496534 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11335292 | Name on file [1] | Address on file | | | | |
| 10374487 | Name on file [1] | Address on file | | | | |
| 9736764 | Name on file [1] | Address on file | | | | |
| 9736764 | Name on file [1] | Address on file | | | | |
| 10373353 | Name on file [1] | Address on file | | | | |
| 8293124 | Name on file [1] | Address on file | | | | |
| 8293124 | Name on file [1] | Address on file | | | | |
| 8293292 | Name on file [1] | Address on file | | | | |
| 8293292 | Name on file [1] | Address on file | | | | |
| 8012291 | Name on file [1] | Address on file | | | | |
| 7976248 | Name on file [1] | Address on file | | | | |
| 9736765 | Name on file [1] | Address on file | | | | |
| 9736765 | Name on file [1] | Address on file | | | | |
| 8274923 | Name on file [1] | Address on file | | | | |
| 7147843 | Martic, Mark T. | Address on file | | | | |
| 10470731 | Name on file [1] | Address on file | | | | |
| 11474794 | Martin #12082087, Christine Joy | Address on file | | | | |
| 7954961 | Martin #568997, ?Kahla | Address on file | | | | |
| 7956305 | Martin #568997, Kahla | Address on file | | | | |
| 10405512 | Name on file [1] | Address on file | | | | |
| 10410255 | Name on file [1] | Address on file | | | | |
| 7078398 | Martin Bauer | Dutendorfer Strasse #5-7 | Vestenbergsgreuth | | 91487 | Germany |
| 9495697 | Name on file [1] | Address on file | | | | |
| 10297417 | Name on file [1] | Address on file | | | | |
| 10398180 | Name on file [1] | Address on file | | | | |
| 10331853 | Name on file [1] | Address on file | | | | |
| 10294666 | Name on file [1] | Address on file | | | | |
| 10407614 | Name on file [1] | Address on file | | | | |
| 10407614 | Name on file [1] | Address on file | | | | |
| 9738063 | Name on file [1] | Address on file | | | | |
| 7089593 | Martin County Fiscal Court | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7089592 | Martin County Fiscal Court | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7089590 | Martin County Fiscal Court | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7089589 | Martin County Fiscal Court | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7089594 | Martin County Fiscal Court | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7089591 | Martin County Fiscal Court | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 10551241 | Martin County Fiscal Court, KY | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7585918 | MARTIN COUNTY, NC | ATTN: CNTY MANAGER; CLERK; BD OF COMMISSIONERS, 305 EAST MAIN STREET, P. O. BOX 668 | WILLIAMSTON | NC | 27892 | |
| 7095066 | Martin County, NC | Attn: County Manager; Clerk; Board of Commissioners, 305 East Main Street, P. O. Box 668 | Williamston | NC | 27892 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10551242 | Martin County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7089595 | Martin County, NC | J. Harold Seagle, 33 Tiverton lane, P.O. Box 15307 | Asheville | NC | 28803 | |
| 9492891 | Name on file [1] | Address on file | | | | |
| 9739078 | Name on file [1] | Address on file | | | | |
| 9495916 | Name on file [1] | Address on file | | | | |
| 10398181 | Name on file [1] | Address on file | | | | |
| 10406661 | Name on file [1] | Address on file | | | | |
| 10406661 | Name on file [1] | Address on file | | | | |
| 9493852 | Name on file [1] | Address on file | | | | |
| 10295962 | Name on file [1] | Address on file | | | | |
| 10423373 | Name on file [1] | Address on file | | | | |
| 10408101 | Name on file [1] | Address on file | | | | |
| 10408101 | Name on file [1] | Address on file | | | | |
| 10477941 | Name on file [1] | Address on file | | | | |
| 7900861 | Martin III, Moises | Address on file | | | | |
| 10433668 | Name on file [1] | Address on file | | | | |
| 10433668 | Name on file [1] | Address on file | | | | |
| 9490170 | Name on file [1] | Address on file | | | | |
| 7950493 | Name on file [1] | Address on file | | | | |
| 10286853 | Name on file [1] | Address on file | | | | |
| 10342706 | Name on file [1] | Address on file | | | | |
| 8310495 | Name on file [1] | Address on file | | | | |
| 9493636 | Name on file [1] | Address on file | | | | |
| 10495626 | Name on file [1] | Address on file | | | | |
| 10495626 | Name on file [1] | Address on file | | | | |
| 10371940 | Name on file [1] | Address on file | | | | |
| 10410662 | Name on file [1] | Address on file | | | | |
| 10410662 | Name on file [1] | Address on file | | | | |
| 9738605 | Name on file [1] | Address on file | | | | |
| 9733624 | Name on file [1] | Address on file | | | | |
| 10421959 | Name on file [1] | Address on file | | | | |
| 10398182 | Name on file [1] | Address on file | | | | |
| 10407039 | Name on file [1] | Address on file | | | | |
| 10407039 | Name on file [1] | Address on file | | | | |
| 9734823 | Name on file [1] | Address on file | | | | |
| 10495819 | Name on file [1] | Address on file | | | | |
| 10495819 | Name on file [1] | Address on file | | | | |
| 9492892 | Name on file [1] | Address on file | | | | |
| 7975098 | Name on file [1] | Address on file | | | | |
| 9733871 | Name on file [1] | Address on file | | | | |
| 9736766 | Name on file [1] | Address on file | | | | |
| 9736766 | Name on file [1] | Address on file | | | | |
| 10372273 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7979749 | Name on file [1] | Address on file | | | | |
| 7895760 | Name on file [1] | Address on file | | | | |
| 10494894 | Name on file [1] | Address on file | | | | |
| 10494894 | Name on file [1] | Address on file | | | | |
| 7084149 | MARTIN SURGICAL SUPPLY- | P.O. BOX 1508 | HOUSTON | TX | 77001 | |
| 10410903 | Name on file [1] | Address on file | | | | |
| 10410903 | Name on file [1] | Address on file | | | | |
| 10371695 | Name on file [1] | Address on file | | | | |
| 9492893 | Name on file [1] | Address on file | | | | |
| 10405180 | Name on file [1] | Address on file | | | | |
| 11192044 | Name on file [1] | Address on file | | | | |
| 9487793 | Name on file [1] | Address on file | | | | |
| 7906643 | Name on file [1] | Address on file | | | | |
| 11187988 | Name on file [1] | Address on file | | | | |
| 11187988 | Name on file [1] | Address on file | | | | |
| 11187988 | Name on file [1] | Address on file | | | | |
| 7988518 | Martin, Alice | Address on file | | | | |
| 10480154 | Name on file [1] | Address on file | | | | |
| 10292184 | Name on file [1] | Address on file | | | | |
| 9489684 | Martin, Andrew S. | Address on file | | | | |
| 10330893 | Name on file [1] | Address on file | | | | |
| 8289838 | Name on file [1] | Address on file | | | | |
| 9499133 | Name on file [1] | Address on file | | | | |
| 10538345 | Name on file [1] | Address on file | | | | |
| 10309306 | Name on file [1] | Address on file | | | | |
| 10462100 | Name on file [1] | Address on file | | | | |
| 8307740 | Name on file [1] | Address on file | | | | |
| 7904396 | Name on file [1] | Address on file | | | | |
| 7790040 | Name on file [1] | Address on file | | | | |
| 10487697 | Name on file [1] | Address on file | | | | |
| 10484813 | Name on file [1] | Address on file | | | | |
| 10487697 | Name on file [1] | Address on file | | | | |
| 10487697 | Name on file [1] | Address on file | | | | |
| 10484813 | Name on file [1] | Address on file | | | | |
| 10478088 | Name on file [1] | Address on file | | | | |
| 10421201 | Name on file [1] | Address on file | | | | |
| 8293425 | Name on file [1] | Address on file | | | | |
| 8293425 | Name on file [1] | Address on file | | | | |
| 8310132 | Name on file [1] | Address on file | | | | |
| 10456973 | Name on file [1] | Address on file | | | | |
| 10396941 | Name on file [1] | Address on file | | | | |
| 7971291 | Martin, Bruce | Address on file | | | | |
| 8328958 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8328605 | Martin, Carla | Address on file | | | | |
| 11290429 | Name on file [1] | Address on file | | | | |
| 7987425 | Name on file [1] | Address on file | | | | |
| 7998107 | Martin, Carolyn | Address on file | | | | |
| 8274435 | Name on file [1] | Address on file | | | | |
| 8337363 | Name on file [1] | Address on file | | | | |
| 8328903 | Name on file [1] | Address on file | | | | |
| 8328955 | Name on file [1] | Address on file | | | | |
| 7998187 | Name on file [1] | Address on file | | | | |
| 7947077 | Name on file [1] | Address on file | | | | |
| 7947077 | Name on file [1] | Address on file | | | | |
| 8330164 | Name on file [1] | Address on file | | | | |
| 10368801 | Name on file [1] | Address on file | | | | |
| 10280792 | Name on file [1] | Address on file | | | | |
| 10280792 | Name on file [1] | Address on file | | | | |
| 7971111 | Martin, Claire H. | Address on file | | | | |
| 10473865 | Name on file [1] | Address on file | | | | |
| 8292167 | Name on file [1] | Address on file | | | | |
| 10419797 | Name on file [1] | Address on file | | | | |
| 10377476 | Name on file [1] | Address on file | | | | |
| 10522292 | Name on file [1] | Address on file | | | | |
| 8335622 | Name on file [1] | Address on file | | | | |
| 10341059 | Name on file [1] | Address on file | | | | |
| 10445584 | Name on file [1] | Address on file | | | | |
| 8007281 | Name on file [1] | Address on file | | | | |
| 7969425 | Name on file [1] | Address on file | | | | |
| 7969425 | Name on file [1] | Address on file | | | | |
| 10473240 | Name on file [1] | Address on file | | | | |
| 10436026 | Name on file [1] | Address on file | | | | |
| 10490809 | Name on file [1] | Address on file | | | | |
| 10340125 | Name on file [1] | Address on file | | | | |
| 8294141 | Name on file [1] | Address on file | | | | |
| 8294141 | Name on file [1] | Address on file | | | | |
| 7872062 | Name on file [1] | Address on file | | | | |
| 10493642 | Name on file [1] | Address on file | | | | |
| 7970947 | Martin, Dennis Scott | Address on file | | | | |
| 8330163 | Name on file [1] | Address on file | | | | |
| 10483636 | Name on file [1] | Address on file | | | | |
| 10387978 | Name on file [1] | Address on file | | | | |
| 9496774 | Name on file [1] | Address on file | | | | |
| 10429172 | Name on file [1] | Address on file | | | | |
| 10491779 | Name on file [1] | Address on file | | | | |
| 7883767 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10361865 | Name on file [1] | Address on file | | | | |
| 10349413 | Name on file [1] | Address on file | | | | |
| 10450521 | Name on file [1] | Address on file | | | | |
| 8307362 | Name on file [1] | Address on file | | | | |
| 10376096 | Name on file [1] | Address on file | | | | |
| 10348376 | Name on file [1] | Address on file | | | | |
| 10425590 | Name on file [1] | Address on file | | | | |
| 10515222 | Name on file [1] | Address on file | | | | |
| 7082253 | Martin, Eric C. | Address on file | | | | |
| 9739445 | Name on file [1] | Address on file | | | | |
| 7900264 | Martin, Eve | Address on file | | | | |
| 10282676 | Name on file [1] | Address on file | | | | |
| 8274924 | Name on file [1] | Address on file | | | | |
| 8328956 | Name on file [1] | Address on file | | | | |
| 7955092 | Martin, Frederick | Address on file | | | | |
| 8280990 | Name on file [1] | Address on file | | | | |
| 8328904 | Name on file [1] | Address on file | | | | |
| 10279390 | Name on file [1] | Address on file | | | | |
| 7955644 | Martin, Gayle | Address on file | | | | |
| 10289271 | Name on file [1] | Address on file | | | | |
| 10289271 | Name on file [1] | Address on file | | | | |
| 11309416 | Name on file [1] | Address on file | | | | |
| 10421016 | Name on file [1] | Address on file | | | | |
| 7955076 | Martin, Harry | Address on file | | | | |
| 10573955 | Martin, Harry W. | Address on file | | | | |
| 10362266 | Name on file [1] | Address on file | | | | |
| 10323566 | Name on file [1] | Address on file | | | | |
| 8279274 | Name on file [1] | Address on file | | | | |
| 10538623 | Name on file [1] | Address on file | | | | |
| 8293090 | Name on file [1] | Address on file | | | | |
| 8293090 | Name on file [1] | Address on file | | | | |
| 10402624 | Name on file [1] | Address on file | | | | |
| 10402624 | Name on file [1] | Address on file | | | | |
| 10435609 | Name on file [1] | Address on file | | | | |
| 7080064 | Martin, Janette | Address on file | | | | |
| 7082777 | Martin, Janette M. | Address on file | | | | |
| 7967832 | Name on file [1] | Address on file | | | | |
| 8328902 | Name on file [1] | Address on file | | | | |
| 8274299 | Name on file [1] | Address on file | | | | |
| 10386418 | Name on file [1] | Address on file | | | | |
| 10487755 | Name on file [1] | Address on file | | | | |
| 8275167 | Name on file [1] | Address on file | | | | |
| 10420833 | Name on file [1] | Address on file | | | | |
| 10525133 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2825 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10320687 | Name on file [1] | Address on file | | | | |
| 7944599 | Name on file [1] | Address on file | | | | |
| 10337316 | Name on file [1] | Address on file | | | | |
| 10414271 | Name on file [1] | Address on file | | | | |
| 8274926 | Name on file [1] | Address on file | | | | |
| 10437311 | Name on file [1] | Address on file | | | | |
| 10430793 | Name on file [1] | Address on file | | | | |
| 8337600 | Name on file [1] | Address on file | | | | |
| 10420199 | Name on file [1] | Address on file | | | | |
| 7147844 | Martin, Josephine C. | Address on file | | | | |
| 10433964 | Name on file [1] | Address on file | | | | |
| 10519667 | Name on file [1] | Address on file | | | | |
| 8279316 | Name on file [1] | Address on file | | | | |
| 10426870 | Name on file [1] | Address on file | | | | |
| 8279625 | Name on file [1] | Address on file | | | | |
| 10313531 | Name on file [1] | Address on file | | | | |
| 8306890 | Name on file [1] | Address on file | | | | |
| 8307660 | Name on file [1] | Address on file | | | | |
| 8330142 | Name on file [1] | Address on file | | | | |
| 10500496 | Name on file [1] | Address on file | | | | |
| 7997791 | Name on file [1] | Address on file | | | | |
| 7987556 | Martin, Karen | Address on file | | | | |
| 10480843 | Name on file [1] | Address on file | | | | |
| 7956353 | Name on file [1] | Address on file | | | | |
| 10525262 | Name on file [1] | Address on file | | | | |
| 7901279 | Martin, Kathy | Address on file | | | | |
| 8307322 | Name on file [1] | Address on file | | | | |
| 10337597 | Martin, Kennith | Address on file | | | | |
| 10432665 | Name on file [1] | Address on file | | | | |
| 7885802 | Name on file [1] | Address on file | | | | |
| 7869320 | Name on file [1] | Address on file | | | | |
| 8273795 | Name on file [1] | Address on file | | | | |
| 7998989 | Name on file [1] | Address on file | | | | |
| 10360179 | Name on file [1] | Address on file | | | | |
| 10281975 | Name on file [1] | Address on file | | | | |
| 7858720 | Name on file [1] | Address on file | | | | |
| 11226316 | Name on file [1] | Address on file | | | | |
| 10486917 | Name on file [1] | Address on file | | | | |
| 8007243 | Name on file [1] | Address on file | | | | |
| 7977146 | Name on file [1] | Address on file | | | | |
| 8325938 | Name on file [1] | Address on file | | | | |
| 10356929 | Name on file [1] | Address on file | | | | |
| 10320196 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7991478 | Name on file [1] | Address on file | | | | |
| 8312340 | Martin, Mary | Address on file | | | | |
| 7998572 | Name on file [1] | Address on file | | | | |
| 10432900 | Name on file [1] | Address on file | | | | |
| 9499925 | Name on file [1] | Address on file | | | | |
| 10456355 | Name on file [1] | Address on file | | | | |
| 10299904 | Martin, Mery | Address on file | | | | |
| 7943617 | Martin, Michael | Address on file | | | | |
| 10511312 | Name on file [1] | Address on file | | | | |
| 10309587 | Name on file [1] | Address on file | | | | |
| 7858986 | Name on file [1] | Address on file | | | | |
| 7858986 | Name on file [1] | Address on file | | | | |
| 7981860 | Name on file [1] | Address on file | | | | |
| 7871929 | Name on file [1] | Address on file | | | | |
| 8309762 | Martin, Monty | Address on file | | | | |
| 10442938 | Name on file [1] | Address on file | | | | |
| 10431137 | Name on file [1] | Address on file | | | | |
| 10431137 | Name on file [1] | Address on file | | | | |
| 7988623 | Martin, Nichole | Address on file | | | | |
| 10331025 | Name on file [1] | Address on file | | | | |
| 10331025 | Name on file [1] | Address on file | | | | |
| 7080063 | Martin, Pamela W. | Address on file | | | | |
| 7988160 | Martin, Paula | Address on file | | | | |
| 10509961 | Name on file [1] | Address on file | | | | |
| 11211195 | Name on file [1] | Address on file | | | | |
| 11211195 | Name on file [1] | Address on file | | | | |
| 10290962 | Name on file [1] | Address on file | | | | |
| 10514976 | Name on file [1] | Address on file | | | | |
| 7914379 | Martin, Phyllis | Address on file | | | | |
| 10340331 | Name on file [1] | Address on file | | | | |
| 7973119 | Name on file [1] | Address on file | | | | |
| 7973119 | Name on file [1] | Address on file | | | | |
| 10513053 | Name on file [1] | Address on file | | | | |
| 10465509 | Name on file [1] | Address on file | | | | |
| 10488075 | Name on file [1] | Address on file | | | | |
| 10285935 | Name on file [1] | Address on file | | | | |
| 10284107 | Name on file [1] | Address on file | | | | |
| 10284107 | Name on file [1] | Address on file | | | | |
| 7900616 | Martin, Robert | Address on file | | | | |
| 10279516 | Name on file [1] | Address on file | | | | |
| 10510720 | Name on file [1] | Address on file | | | | |
| 7926379 | Name on file [1] | Address on file | | | | |
| 7932006 | Name on file [1] | Address on file | | | | |
| 8289141 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10472965 | Name on file [1] | Address on file | | | | |
| 10472965 | Name on file [1] | Address on file | | | | |
| 8292988 | Name on file [1] | Address on file | | | | |
| 8292988 | Name on file [1] | Address on file | | | | |
| 8307022 | Name on file [1] | Address on file | | | | |
| 8274239 | Name on file [1] | Address on file | | | | |
| 8287923 | Name on file [1] | Address on file | | | | |
| 8009386 | Name on file [1] | Address on file | | | | |
| 8274257 | Name on file [1] | Address on file | | | | |
| 7998471 | Name on file [1] | Address on file | | | | |
| 8279944 | Name on file [1] | Address on file | | | | |
| 8328565 | Martin, Shannon | Address on file | | | | |
| 10518836 | Name on file [1] | Address on file | | | | |
| 7904136 | Name on file [1] | Address on file | | | | |
| 8294449 | Name on file [1] | Address on file | | | | |
| 8294449 | Name on file [1] | Address on file | | | | |
| 10420011 | Name on file [1] | Address on file | | | | |
| 10356130 | Name on file [1] | Address on file | | | | |
| 7988453 | Martin, Sr., Arnold | Address on file | | | | |
| 10520730 | Name on file [1] | Address on file | | | | |
| 10539282 | Name on file [1] | Address on file | | | | |
| 10539282 | Name on file [1] | Address on file | | | | |
| 10443460 | Name on file [1] | Address on file | | | | |
| 10443460 | Name on file [1] | Address on file | | | | |
| 10484015 | Name on file [1] | Address on file | | | | |
| 8273880 | Name on file [1] | Address on file | | | | |
| 8294463 | Name on file [1] | Address on file | | | | |
| 8294463 | Name on file [1] | Address on file | | | | |
| 9740129 | Name on file [1] | Address on file | | | | |
| 8274322 | Name on file [1] | Address on file | | | | |
| 11407012 | Name on file [1] | Address on file | | | | |
| 10403263 | Name on file [1] | Address on file | | | | |
| 11407012 | Name on file [1] | Address on file | | | | |
| 10403263 | Name on file [1] | Address on file | | | | |
| 7971286 | Martin, Teresa | Address on file | | | | |
| 10279318 | Name on file [1] | Address on file | | | | |
| 10340114 | Name on file [1] | Address on file | | | | |
| 10486007 | Name on file [1] | Address on file | | | | |
| 10486007 | Name on file [1] | Address on file | | | | |
| 10483621 | Name on file [1] | Address on file | | | | |
| 10489093 | Name on file [1] | Address on file | | | | |
| 8328905 | Name on file [1] | Address on file | | | | |
| 8328954 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10456221 | Name on file [1] | Address on file | | | | |
| 10420703 | Name on file [1] | Address on file | | | | |
| 10371268 | Name on file [1] | Address on file | | | | |
| 10371268 | Name on file [1] | Address on file | | | | |
| 7963103 | Name on file [1] | Address on file | | | | |
| 8328957 | Name on file [1] | Address on file | | | | |
| 8292967 | Name on file [1] | Address on file | | | | |
| 8292967 | Name on file [1] | Address on file | | | | |
| 10369889 | Name on file [1] | Address on file | | | | |
| 10466281 | Name on file [1] | Address on file | | | | |
| 11620498 | Name on file [1] | Address on file | | | | |
| 10416171 | Name on file [1] | Address on file | | | | |
| 10444065 | Name on file [1] | Address on file | | | | |
| 10416931 | Name on file [1] | Address on file | | | | |
| 9500462 | Name on file [1] | Address on file | | | | |
| 7955395 | Martin, William | Address on file | | | | |
| 10324192 | Name on file [1] | Address on file | | | | |
| 10483137 | Name on file [1] | Address on file | | | | |
| 10483137 | Name on file [1] | Address on file | | | | |
| 8001474 | Name on file [1] | Address on file | | | | |
| 7925836 | Name on file [1] | Address on file | | | | |
| 10416997 | Name on file [1] | Address on file | | | | |
| 7929455 | Name on file [1] | Address on file | | | | |
| 10484273 | Name on file [1] | Address on file | | | | |
| 10484273 | Name on file [1] | Address on file | | | | |
| 10407368 | Name on file [1] | Address on file | | | | |
| 10407368 | Name on file [1] | Address on file | | | | |
| 10414841 | Name on file [1] | Address on file | | | | |
| 8307546 | Name on file [1] | Address on file | | | | |
| 7081350 | Martin-Dale, Katie G. | Address on file | | | | |
| 8325214 | Name on file [1] | Address on file | | | | |
| 7943832 | Martindale, Michael | Address on file | | | | |
| 9739422 | Name on file [1] | Address on file | | | | |
| 10347423 | Name on file [1] | Address on file | | | | |
| 8315861 | Name on file [1] | Address on file | | | | |
| 7987941 | Martinelli, Lynn Ann | Address on file | | | | |
| 10434544 | Name on file [1] | Address on file | | | | |
| 7955251 | Martines, Ronald | Address on file | | | | |
| 7862630 | Name on file [1] | Address on file | | | | |
| 8274168 | Name on file [1] | Address on file | | | | |
| 7943511 | Martinez Medina, Jorge | Address on file | | | | |
| 10357085 | Name on file [1] | Address on file | | | | |
| 9491150 | Name on file [1] | Address on file | | | | |
| 8005545 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8307742 | Name on file [1] | Address on file | | | | |
| 8274643 | Name on file [1] | Address on file | | | | |
| 7081763 | Martinez, Alexandra | Address on file | | | | |
| 7080066 | Martinez, Alexandra | Address on file | | | | |
| 8328960 | Name on file [1] | Address on file | | | | |
| 8310706 | Name on file [1] | Address on file | | | | |
| 7985568 | Name on file [1] | Address on file | | | | |
| 8313172 | Name on file [1] | Address on file | | | | |
| 10477766 | Name on file [1] | Address on file | | | | |
| 8307146 | Name on file [1] | Address on file | | | | |
| 10440081 | Name on file [1] | Address on file | | | | |
| 10279078 | Name on file [1] | Address on file | | | | |
| 10442701 | Name on file [1] | Address on file | | | | |
| 11563432 | Name on file [1] | Address on file | | | | |
| 10437169 | Name on file [1] | Address on file | | | | |
| 11563432 | Name on file [1] | Address on file | | | | |
| 8335736 | Name on file [1] | Address on file | | | | |
| 10443909 | Name on file [1] | Address on file | | | | |
| 11612473 | Name on file [1] | Address on file | | | | |
| 8010916 | Martinez, Barbara | Address on file | | | | |
| 8306449 | Name on file [1] | Address on file | | | | |
| 10322206 | Name on file [1] | Address on file | | | | |
| 10322206 | Name on file [1] | Address on file | | | | |
| 10369196 | Name on file [1] | Address on file | | | | |
| 8511722 | Name on file [1] | Address on file | | | | |
| 8293582 | Name on file [1] | Address on file | | | | |
| 8293582 | Name on file [1] | Address on file | | | | |
| 8334862 | Name on file [1] | Address on file | | | | |
| 10288379 | Name on file [1] | Address on file | | | | |
| 8277920 | Name on file [1] | Address on file | | | | |
| 8328963 | Name on file [1] | Address on file | | | | |
| 10379887 | Name on file [1] | Address on file | | | | |
| 7970894 | Martinez, Danny | Address on file | | | | |
| 10348059 | Name on file [1] | Address on file | | | | |
| 8274066 | Name on file [1] | Address on file | | | | |
| 8007741 | Name on file [1] | Address on file | | | | |
| 8306172 | Name on file [1] | Address on file | | | | |
| 10357743 | Name on file [1] | Address on file | | | | |
| 10447470 | Name on file [1] | Address on file | | | | |
| 10381519 | Name on file [1] | Address on file | | | | |
| 8299734 | Name on file [1] | Address on file | | | | |
| 10489594 | Name on file [1] | Address on file | | | | |
| 8273741 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8274505 | Name on file [1] | Address on file | | | | |
| 10366276 | Name on file [1] | Address on file | | | | |
| 8306687 | Name on file [1] | Address on file | | | | |
| 8291894 | Name on file [1] | Address on file | | | | |
| 10441491 | Name on file [1] | Address on file | | | | |
| 10441491 | Name on file [1] | Address on file | | | | |
| 10281491 | Name on file [1] | Address on file | | | | |
| 8330166 | Name on file [1] | Address on file | | | | |
| 8274195 | Name on file [1] | Address on file | | | | |
| 10419518 | Name on file [1] | Address on file | | | | |
| 7826599 | Name on file [1] | Address on file | | | | |
| 7080067 | Martinez, Hipolita | Address on file | | | | |
| 10375214 | Name on file [1] | Address on file | | | | |
| 10367446 | Name on file [1] | Address on file | | | | |
| 8307741 | Name on file [1] | Address on file | | | | |
| 10470136 | Name on file [1] | Address on file | | | | |
| 8308123 | Name on file [1] | Address on file | | | | |
| 10371280 | Name on file [1] | Address on file | | | | |
| 10371280 | Name on file [1] | Address on file | | | | |
| 7971237 | Martinez, Jennifer | Address on file | | | | |
| 8310496 | Name on file [1] | Address on file | | | | |
| 8337520 | Name on file [1] | Address on file | | | | |
| 10483808 | Name on file [1] | Address on file | | | | |
| 10518983 | Name on file [1] | Address on file | | | | |
| 8340134 | Name on file [1] | Address on file | | | | |
| 10382016 | Name on file [1] | Address on file | | | | |
| 10336026 | Name on file [1] | Address on file | | | | |
| 7335073 | Martinez, Jorge A. | Address on file | | | | |
| 8330165 | Name on file [1] | Address on file | | | | |
| 10426461 | Name on file [1] | Address on file | | | | |
| 7991601 | Name on file [1] | Address on file | | | | |
| 10449330 | Name on file [1] | Address on file | | | | |
| 10450229 | Name on file [1] | Address on file | | | | |
| 10420628 | Name on file [1] | Address on file | | | | |
| 7900317 | Martinez, Judy Marie | Address on file | | | | |
| 10322032 | Name on file [1] | Address on file | | | | |
| 8005447 | Martinez, Julio Crespo | Address on file | | | | |
| 10452280 | Name on file [1] | Address on file | | | | |
| 10454549 | Name on file [1] | Address on file | | | | |
| 10328042 | Name on file [1] | Address on file | | | | |
| 8286914 | Name on file [1] | Address on file | | | | |
| 8274167 | Name on file [1] | Address on file | | | | |
| 10494824 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8308083 | Name on file [1] | Address on file | | | | |
| 10315849 | Name on file [1] | Address on file | | | | |
| 10315849 | Name on file [1] | Address on file | | | | |
| 10315025 | Name on file [1] | Address on file | | | | |
| 10455198 | Name on file [1] | Address on file | | | | |
| 8315293 | Martinez, Lori Jo | Address on file | | | | |
| 10468790 | Name on file [1] | Address on file | | | | |
| 8307593 | Name on file [1] | Address on file | | | | |
| 10506193 | Name on file [1] | Address on file | | | | |
| 7080065 | Martinez, Maria | Address on file | | | | |
| 10417792 | Name on file [1] | Address on file | | | | |
| 10435101 | Name on file [1] | Address on file | | | | |
| 7971142 | Martinez, Mark | Address on file | | | | |
| 10288151 | Name on file [1] | Address on file | | | | |
| 7926730 | Name on file [1] | Address on file | | | | |
| 7971143 | Martinez, Matthew | Address on file | | | | |
| 8307323 | Name on file [1] | Address on file | | | | |
| 10520361 | Name on file [1] | Address on file | | | | |
| 10379078 | Name on file [1] | Address on file | | | | |
| 8279832 | Name on file [1] | Address on file | | | | |
| 10470187 | Name on file [1] | Address on file | | | | |
| 7997028 | Name on file [1] | Address on file | | | | |
| 10417594 | Name on file [1] | Address on file | | | | |
| 10361818 | Name on file [1] | Address on file | | | | |
| 7988688 | Martinez, Michelle Flores | Address on file | | | | |
| 10505476 | Name on file [1] | Address on file | | | | |
| 8290644 | Name on file [1] | Address on file | | | | |
| 10519967 | Name on file [1] | Address on file | | | | |
| 8328962 | Name on file [1] | Address on file | | | | |
| 7894715 | Name on file [1] | Address on file | | | | |
| 8307023 | Name on file [1] | Address on file | | | | |
| 10509568 | Name on file [1] | Address on file | | | | |
| 7900738 | Martinez, Nora | Address on file | | | | |
| 8330167 | Name on file [1] | Address on file | | | | |
| 10413079 | Name on file [1] | Address on file | | | | |
| 10413079 | Name on file [1] | Address on file | | | | |
| 10279815 | Name on file [1] | Address on file | | | | |
| 8328617 | Martinez, Paul | Address on file | | | | |
| 7998464 | Name on file [1] | Address on file | | | | |
| 10305076 | Name on file [1] | Address on file | | | | |
| 8328964 | Name on file [1] | Address on file | | | | |
| 10344432 | Name on file [1] | Address on file | | | | |
| 10446254 | Name on file [1] | Address on file | | | | |
| 10415957 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2832 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11400883 | Name on file [1] | Address on file | | | | |
| 10433480 | Name on file [1] | Address on file | | | | |
| 9739860 | Name on file [1] | Address on file | | | | |
| 10513229 | Name on file [1] | Address on file | | | | |
| 8270530 | Name on file [1] | Address on file | | | | |
| 10315980 | Name on file [1] | Address on file | | | | |
| 10315980 | Name on file [1] | Address on file | | | | |
| 8289876 | Martinez, Ron | Address on file | | | | |
| 10515080 | Name on file [1] | Address on file | | | | |
| 10514609 | Name on file [1] | Address on file | | | | |
| 8324813 | Name on file [1] | Address on file | | | | |
| 8010414 | Name on file [1] | Address on file | | | | |
| 8010414 | Name on file [1] | Address on file | | | | |
| 10520969 | Name on file [1] | Address on file | | | | |
| 7998508 | Name on file [1] | Address on file | | | | |
| 10513139 | Name on file [1] | Address on file | | | | |
| 10379081 | Name on file [1] | Address on file | | | | |
| 9499487 | Name on file [1] | Address on file | | | | |
| 10440466 | Name on file [1] | Address on file | | | | |
| 10301516 | Name on file [1] | Address on file | | | | |
| 7900870 | Martinez, Tony Paul | Address on file | | | | |
| 10484092 | Name on file [1] | Address on file | | | | |
| 10356910 | Name on file [1] | Address on file | | | | |
| 10427344 | Name on file [1] | Address on file | | | | |
| 8328961 | Name on file [1] | Address on file | | | | |
| 10339259 | Name on file [1] | Address on file | | | | |
| 10339259 | Name on file [1] | Address on file | | | | |
| 7964290 | Name on file [1] | Address on file | | | | |
| 11407529 | Name on file [1] | Address on file | | | | |
| 7076041 | MARTINIS OIL CO INC | 2227 PLAINFIELD PK | JOHNSTON | RI | 02919-5621 | |
| 10332125 | Name on file [1] | Address on file | | | | |
| 9734597 | Name on file [1] | Address on file | | | | |
| 10487573 | Name on file [1] | Address on file | | | | |
| 8330168 | Name on file [1] | Address on file | | | | |
| 8013238 | Name on file [1] | Address on file | | | | |
| 8289884 | Martino, Jeff | Address on file | | | | |
| 7080068 | Martino, John W. | Address on file | | | | |
| 10487646 | Name on file [1] | Address on file | | | | |
| 10309012 | Name on file [1] | Address on file | | | | |
| 10346668 | Name on file [1] | Address on file | | | | |
| 8511806 | Name on file [1] | Address on file | | | | |
| 10524512 | Martins Ferry City School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis Jr., 75 E Marktet Street | Akron | OH | 44308 | |
| 10477683 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8294252 | Name on file [1] | Address on file | | | | |
| 8294252 | Name on file [1] | Address on file | | | | |
| 8305436 | Name on file [1] | Address on file | | | | |
| 8305531 | Name on file [1] | Address on file | | | | |
| 10303423 | Martins, Margaret | Address on file | | | | |
| 10484476 | Name on file [1] | Address on file | | | | |
| 8319935 | Martin-Webster, Karen | Address on file | | | | |
| 10394723 | Name on file [1] | Address on file | | | | |
| 10455033 | Name on file [1] | Address on file | | | | |
| 10455033 | Name on file [1] | Address on file | | | | |
| 7966278 | Name on file [1] | Address on file | | | | |
| 8277646 | Name on file [1] | Address on file | | | | |
| 8276098 | Name on file [1] | Address on file | | | | |
| 10362663 | Name on file [1] | Address on file | | | | |
| 10407216 | Name on file [1] | Address on file | | | | |
| 10407216 | Name on file [1] | Address on file | | | | |
| 10405969 | Name on file [1] | Address on file | | | | |
| 10405969 | Name on file [1] | Address on file | | | | |
| 10423413 | Name on file [1] | Address on file | | | | |
| 9735282 | Name on file [1] | Address on file | | | | |
| 9737404 | Name on file [1] | Address on file | | | | |
| 9737404 | Name on file [1] | Address on file | | | | |
| 10411420 | Name on file [1] | Address on file | | | | |
| 10411420 | Name on file [1] | Address on file | | | | |
| 9496105 | Name on file [1] | Address on file | | | | |
| 9492894 | Name on file [1] | Address on file | | | | |
| 9732933 | Name on file [1] | Address on file | | | | |
| 8307547 | Name on file [1] | Address on file | | | | |
| 10317744 | Marty, Teresa | Address on file | | | | |
| 8330815 | Name on file [1] | Address on file | | | | |
| 8279877 | Name on file [1] | Address on file | | | | |
| 10404012 | Name on file [1] | Address on file | | | | |
| 10404012 | Name on file [1] | Address on file | | | | |
| 10404012 | Name on file [1] | Address on file | | | | |
| 8306306 | Name on file [1] | Address on file | | | | |
| 10428759 | Name on file [1] | Address on file | | | | |
| 9497413 | Name on file [1] | Address on file | | | | |
| 7089088 | Marv Kelly | Jae Hong Lee, Quinn Emanuel Urquhart & Sullivan, 22nd Floor, 50 California Street | San Francisco | CA | 94111 | |
| 7089089 | Marv Kelly | Jonathan S. Tam, Quinn Emanuel Urquhart & Sullivan, 50 California Street | San Francisco | CA | 94111 | |
| 10392531 | Name on file [1] | Address on file | | | | |
| 8328965 | Name on file [1] | Address on file | | | | |
| 7945158 | Name on file [1] | Address on file | | | | |
| 10332161 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2834 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7591423 | Marvell, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10420746 | Name on file [1] | Address on file | | | | |
| 9492895 | Name on file [1] | Address on file | | | | |
| 10331854 | Name on file [1] | Address on file | | | | |
| 10422663 | Name on file [1] | Address on file | | | | |
| 10423523 | Name on file [1] | Address on file | | | | |
| 10410399 | Name on file [1] | Address on file | | | | |
| 10407959 | Name on file [1] | Address on file | | | | |
| 10407959 | Name on file [1] | Address on file | | | | |
| 10406530 | Name on file [1] | Address on file | | | | |
| 10406530 | Name on file [1] | Address on file | | | | |
| 10398183 | Name on file [1] | Address on file | | | | |
| 10297642 | Name on file [1] | Address on file | | | | |
| 10294869 | Name on file [1] | Address on file | | | | |
| 10421733 | Name on file [1] | Address on file | | | | |
| 10421733 | Name on file [1] | Address on file | | | | |
| 11335451 | Name on file [1] | Address on file | | | | |
| 9735518 | Name on file [1] | Address on file | | | | |
| 10495820 | Name on file [1] | Address on file | | | | |
| 10495820 | Name on file [1] | Address on file | | | | |
| 10494891 | Name on file [1] | Address on file | | | | |
| 10494891 | Name on file [1] | Address on file | | | | |
| 9735385 | Name on file [1] | Address on file | | | | |
| 10422966 | Name on file [1] | Address on file | | | | |
| 8325971 | Name on file [1] | Address on file | | | | |
| 10414822 | Name on file [1] | Address on file | | | | |
| 9736767 | Name on file [1] | Address on file | | | | |
| 9736767 | Name on file [1] | Address on file | | | | |
| 10404562 | Name on file [1] | Address on file | | | | |
| 10407572 | Name on file [1] | Address on file | | | | |
| 10407572 | Name on file [1] | Address on file | | | | |
| 10495821 | Name on file [1] | Address on file | | | | |
| 10495821 | Name on file [1] | Address on file | | | | |
| 9493853 | Name on file [1] | Address on file | | | | |
| 10419253 | Name on file [1] | Address on file | | | | |
| 10419253 | Name on file [1] | Address on file | | | | |
| 10418550 | Name on file [1] | Address on file | | | | |
| 10418550 | Name on file [1] | Address on file | | | | |
| 10334638 | Name on file [1] | Address on file | | | | |
| 10364265 | Name on file [1] | Address on file | | | | |
| 10332297 | Name on file [1] | Address on file | | | | |
| 9737405 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9737405 | Name on file [1] | Address on file | | | | |
| 10294952 | Name on file [1] | Address on file | | | | |
| 10405491 | Name on file [1] | Address on file | | | | |
| 10484469 | Name on file [1] | Address on file | | | | |
| 10484469 | Name on file [1] | Address on file | | | | |
| 10484469 | Name on file [1] | Address on file | | | | |
| 10422601 | Name on file [1] | Address on file | | | | |
| 10398184 | Name on file [1] | Address on file | | | | |
| 10332206 | Name on file [1] | Address on file | | | | |
| 10432355 | Name on file [1] | Address on file | | | | |
| 10363091 | Name on file [1] | Address on file | | | | |
| 10421668 | Name on file [1] | Address on file | | | | |
| 10411477 | Name on file [1] | Address on file | | | | |
| 10411477 | Name on file [1] | Address on file | | | | |
| 9494729 | Name on file [1] | Address on file | | | | |
| 10364641 | Name on file [1] | Address on file | | | | |
| 10333319 | Name on file [1] | Address on file | | | | |
| 11335761 | Name on file [1] | Address on file | | | | |
| 10295466 | Name on file [1] | Address on file | | | | |
| 10406813 | Name on file [1] | Address on file | | | | |
| 10406813 | Name on file [1] | Address on file | | | | |
| 7592632 | Mary Black Health System – Gaffney | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592633 | Mary Black Health System – Spartanburg | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545108 | Mary Black Health System, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545108 | Mary Black Health System, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545108 | Mary Black Health System, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10411267 | Name on file [1] | Address on file | | | | |
| 10411267 | Name on file [1] | Address on file | | | | |
| 10494929 | Name on file [1] | Address on file | | | | |
| 10494929 | Name on file [1] | Address on file | | | | |
| 7592634 | Mary Breckinridge ARH | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10297550 | Name on file [1] | Address on file | | | | |
| 10495592 | Name on file [1] | Address on file | | | | |
| 10495592 | Name on file [1] | Address on file | | | | |
| 10363961 | Name on file [1] | Address on file | | | | |
| 10332024 | Name on file [1] | Address on file | | | | |
| 10334642 | Name on file [1] | Address on file | | | | |
| 9494872 | Name on file [1] | Address on file | | | | |
| 9738776 | Name on file [1] | Address on file | | | | |
| 9492896 | Name on file [1] | Address on file | | | | |
| 10418537 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10418537 | Name on file [1] | Address on file | | | | |
| 7589253 | Mary Clark | 2300 Avent Ferry Road, #F-5 | Raleigh | NC | 27606 | |
| 7589252 | Mary Clark | 5101 Bellgrave Circle | Wilmington | NC | 28403 | |
| 9493854 | Name on file [1] | Address on file | | | | |
| 10407370 | Name on file [1] | Address on file | | | | |
| 10407370 | Name on file [1] | Address on file | | | | |
| 9494843 | Name on file [1] | Address on file | | | | |
| 10423547 | Name on file [1] | Address on file | | | | |
| 10333788 | Name on file [1] | Address on file | | | | |
| 10432829 | Name on file [1] | Address on file | | | | |
| 10424077 | Name on file [1] | Address on file | | | | |
| 10295852 | Name on file [1] | Address on file | | | | |
| 10293516 | Name on file [1] | Address on file | | | | |
| 10293516 | Name on file [1] | Address on file | | | | |
| 10363010 | Name on file [1] | Address on file | | | | |
| 11335276 | Name on file [1] | Address on file | | | | |
| 10411767 | Name on file [1] | Address on file | | | | |
| 10345928 | Name on file [1] | Address on file | | | | |
| 10333194 | Name on file [1] | Address on file | | | | |
| 11335871 | Name on file [1] | Address on file | | | | |
| 10294710 | Name on file [1] | Address on file | | | | |
| 11335945 | Name on file [1] | Address on file | | | | |
| 10332242 | Name on file [1] | Address on file | | | | |
| 7973876 | Name on file [1] | Address on file | | | | |
| 10392420 | Name on file [1] | Address on file | | | | |
| 10333428 | Name on file [1] | Address on file | | | | |
| 10279326 | Name on file [1] | Address on file | | | | |
| 9737406 | Name on file [1] | Address on file | | | | |
| 9737406 | Name on file [1] | Address on file | | | | |
| 10538689 | Name on file [1] | Address on file | | | | |
| 10422475 | Name on file [1] | Address on file | | | | |
| 7998295 | Name on file [1] | Address on file | | | | |
| 10333123 | Name on file [1] | Address on file | | | | |
| 10296790 | Name on file [1] | Address on file | | | | |
| 10372604 | Name on file [1] | Address on file | | | | |
| 10293313 | Name on file [1] | Address on file | | | | |
| 10293313 | Name on file [1] | Address on file | | | | |
| 10494869 | Name on file [1] | Address on file | | | | |
| 10494869 | Name on file [1] | Address on file | | | | |
| 10297599 | Name on file [1] | Address on file | | | | |
| 10345956 | Name on file [1] | Address on file | | | | |
| 10412281 | Name on file [1] | Address on file | | | | |
| 10412281 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10295275 | Name on file [1] | Address on file | | | | |
| 10331724 | Name on file [1] | Address on file | | | | |
| 10295959 | Name on file [1] | Address on file | | | | |
| 10393343 | Name on file [1] | Address on file | | | | |
| 10393343 | Name on file [1] | Address on file | | | | |
| 10418815 | Name on file [1] | Address on file | | | | |
| 10418815 | Name on file [1] | Address on file | | | | |
| 9496013 | Name on file [1] | Address on file | | | | |
| 9495417 | Name on file [1] | Address on file | | | | |
| 10422761 | Name on file [1] | Address on file | | | | |
| 10396958 | Name on file [1] | Address on file | | | | |
| 10429019 | Name on file [1] | Address on file | | | | |
| 7965331 | Name on file [1] | Address on file | | | | |
| 7084878 | MARY HITCHCOCK MEM HOSPITAL | ONE MEDICAL CENTER DR | LEBANON | NH | 03756 | |
| 10423347 | Name on file [1] | Address on file | | | | |
| 10295299 | Name on file [1] | Address on file | | | | |
| 9736250 | Name on file [1] | Address on file | | | | |
| 10364050 | Name on file [1] | Address on file | | | | |
| 11335201 | Name on file [1] | Address on file | | | | |
| 10537660 | Name on file [1] | Address on file | | | | |
| 9496061 | Name on file [1] | Address on file | | | | |
| 10480341 | Name on file [1] | Address on file | | | | |
| 10299784 | Mary Immaculate Hospital Incorporated | McBrayer PLLC, Douglas T. Logsdon, 201 E. Main St, Suite 900 | Lexington | KY | 40507 | |
| 7089597 | Mary Immaculate Hospital, Incorporated | David J. Guarnieri, McBrayer, McGinnis, Leslie & Kirkland, PLLC, 201 East Main Street, Suite 900 | Lexington | KY | 40507 | |
| 7089596 | Mary Immaculate Hospital, Incorporated | Jaron P. Blandford, McBrayer, McGinnis, Leslie & Kirkland, 201 East Main Street, Ste. 900 | Lexington | KY | 40507 | |
| 7089598 | Mary Immaculate Hospital, Incorporated | Lisa English Hinkle, McBrayer, McGinnis, Leslie & Kirkland, 201 East Main Street, Suite 900 | Lexington | KY | 40507 | |
| 7089599 | Mary Immaculate Hospital, Incorporated | Robert E. Maclin, III, McBrayer, McGinnis, Leslie & Kirkland, 201 E. Main Street, Ste. 900 | Lexington | KY | 40507 | |
| 10332214 | Name on file [1] | Address on file | | | | |
| 9734593 | Name on file [1] | Address on file | | | | |
| 7077867 | MARY JEANNE KALLMAN | Address on file | | | | |
| 9738956 | Name on file [1] | Address on file | | | | |
| 10346054 | Name on file [1] | Address on file | | | | |
| 10363141 | Name on file [1] | Address on file | | | | |
| 9494453 | Name on file [1] | Address on file | | | | |
| 10345985 | Name on file [1] | Address on file | | | | |
| 11335502 | Name on file [1] | Address on file | | | | |
| 9736768 | Name on file [1] | Address on file | | | | |
| 10363768 | Name on file [1] | Address on file | | | | |
| 10483058 | Name on file [1] | Address on file | | | | |
| 9493855 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10393604 | Name on file [1] | Address on file | | | | |
| 9493983 | Name on file [1] | Address on file | | | | |
| 10331856 | Name on file [1] | Address on file | | | | |
| 10411122 | Name on file [1] | Address on file | | | | |
| 10411122 | Name on file [1] | Address on file | | | | |
| 7077605 | MARY L CLEMENTS PHD | Address on file | | | | |
| 9494079 | Name on file [1] | Address on file | | | | |
| 10398185 | Name on file [1] | Address on file | | | | |
| 10293086 | Name on file [1] | Address on file | | | | |
| 10294743 | Name on file [1] | Address on file | | | | |
| 10295277 | Name on file [1] | Address on file | | | | |
| 10418925 | Name on file [1] | Address on file | | | | |
| 10418925 | Name on file [1] | Address on file | | | | |
| 10371645 | Name on file [1] | Address on file | | | | |
| 8283623 | Name on file [1] | Address on file | | | | |
| 10410244 | Name on file [1] | Address on file | | | | |
| 9492897 | Name on file [1] | Address on file | | | | |
| 10409581 | Name on file [1] | Address on file | | | | |
| 10418753 | Name on file [1] | Address on file | | | | |
| 10418753 | Name on file [1] | Address on file | | | | |
| 10410663 | Name on file [1] | Address on file | | | | |
| 10410663 | Name on file [1] | Address on file | | | | |
| 10408044 | Name on file [1] | Address on file | | | | |
| 10408044 | Name on file [1] | Address on file | | | | |
| 10393006 | Name on file [1] | Address on file | | | | |
| 10373674 | Name on file [1] | Address on file | | | | |
| 11335785 | Name on file [1] | Address on file | | | | |
| 10364481 | Name on file [1] | Address on file | | | | |
| 9737408 | Name on file [1] | Address on file | | | | |
| 9737408 | Name on file [1] | Address on file | | | | |
| 9738919 | Name on file [1] | Address on file | | | | |
| 9737409 | Name on file [1] | Address on file | | | | |
| 9737409 | Name on file [1] | Address on file | | | | |
| 9737409 | Name on file [1] | Address on file | | | | |
| 10372381 | Name on file [1] | Address on file | | | | |
| 10495650 | Name on file [1] | Address on file | | | | |
| 10495650 | Name on file [1] | Address on file | | | | |
| 9737410 | Name on file [1] | Address on file | | | | |
| 9737410 | Name on file [1] | Address on file | | | | |
| 9737411 | Name on file [1] | Address on file | | | | |
| 9737411 | Name on file [1] | Address on file | | | | |
| 7589254 | Mary Palatini | Attn: General Counsel, 31 Nugent Drive | Clifton | NJ | 07012 | |
| 10333672 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2839 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10293517 | Name on file [1] | Address on file | | | | |
| 10293517 | Name on file [1] | Address on file | | | | |
| 10371596 | Name on file [1] | Address on file | | | | |
| 9734704 | Name on file [1] | Address on file | | | | |
| 10373505 | Name on file [1] | Address on file | | | | |
| 9733585 | Name on file [1] | Address on file | | | | |
| 9492898 | Name on file [1] | Address on file | | | | |
| 10372729 | Name on file [1] | Address on file | | | | |
| 11232599 | Name on file [1] | Address on file | | | | |
| 10364283 | Name on file [1] | Address on file | | | | |
| 11335952 | Name on file [1] | Address on file | | | | |
| 9734046 | Name on file [1] | Address on file | | | | |
| 9734280 | Name on file [1] | Address on file | | | | |
| 9733850 | Name on file [1] | Address on file | | | | |
| 9737412 | Name on file [1] | Address on file | | | | |
| 9737412 | Name on file [1] | Address on file | | | | |
| 10293186 | Name on file [1] | Address on file | | | | |
| 10410765 | Name on file [1] | Address on file | | | | |
| 10410765 | Name on file [1] | Address on file | | | | |
| 10364158 | Name on file [1] | Address on file | | | | |
| 10293129 | Name on file [1] | Address on file | | | | |
| 9492899 | Name on file [1] | Address on file | | | | |
| 10495540 | Name on file [1] | Address on file | | | | |
| 10495540 | Name on file [1] | Address on file | | | | |
| 8330360 | Name on file [1] | Address on file | | | | |
| 10486570 | Name on file [1] | Address on file | | | | |
| 10392623 | Name on file [1] | Address on file | | | | |
| 10333094 | Name on file [1] | Address on file | | | | |
| 9736769 | Name on file [1] | Address on file | | | | |
| 9736769 | Name on file [1] | Address on file | | | | |
| 10419209 | Name on file [1] | Address on file | | | | |
| 10419209 | Name on file [1] | Address on file | | | | |
| 10372279 | Name on file [1] | Address on file | | | | |
| 10418845 | Name on file [1] | Address on file | | | | |
| 10418845 | Name on file [1] | Address on file | | | | |
| 9492900 | Name on file [1] | Address on file | | | | |
| 10371304 | Name on file [1] | Address on file | | | | |
| 10495495 | Name on file [1] | Address on file | | | | |
| 10495495 | Name on file [1] | Address on file | | | | |
| 10398915 | Name on file [1] | Address on file | | | | |
| 6182288 | Mary Tilley, as next friend of K.B. Tilley, a minor child under the age of 18 | ATTN: ALEXANDER D. MCLAUGHLIN, CALWELL LUCE DITRAPANO, LAW AND ARTS CENTER WEST - 500 RANDOLPH STREET, 500 Randolph Street | CHARLESTON | WV | 25302 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6182282 | Mary Tilley, as next friend of K.B. Tilley, a minor child under the age of 18 | ATTN: BENJAMIN D. ADAMS, THE CALWELL PRACTICE, LAW AND ARTS CENTER WEST - 500 RANDOLPH STREET, 500 Randolph Street | CHARLESTON | WV | 25302 | |
| 6182284 | Mary Tilley, as next friend of K.B. Tilley, a minor child under the age of 18 | ATTN: L. DANTE DITRAPANO, CALWELL LUCE DITRAPANO, LAW AND ARTS CENTER WEST - 500 RANDOLPH STREET, 500 Randolph Street | CHARLESTON | WV | 25302 | |
| 6182286 | Mary Tilley, as next friend of K.B. Tilley, a minor child under the age of 18 | ATTN: P. RODNEY JACKSON, LAW OFFICE OF P. RODNEY JACKSON, 106 CAPITOL STREET | CHARLESTON | WV | 25301 | |
| 6182285 | Mary Tilley, as next friend of K.B. Tilley, a minor child under the age of 18 | ATTN: R. BOOTH GOODWIN, II, GOODWIN & GOODWIN, P.O. BOX 2107 | CHARLESTON | WV | 25328-2107 | |
| 6182287 | Mary Tilley, as next friend of K.B. Tilley, a minor child under the age of 18 | ATTN: TIMOTHY P. LUPARDUS, LUPARDUS LAW OFFICE, P.O. BOX 1680 | PINEVILLE | WV | 24874-1680 | |
| 6182283 | Mary Tilley, as next friend of K.B. Tilley, a minor child under the age of 18 | ATTN: W. STUART CALWELL, CALWELL LUCE DITRAPANO, LAW AND ARTS CENTER WEST - 500 RANDOLPH STREET, 500 Randolph Street | CHARLESTON | WV | 25302 | |
| 9734473 | Name on file [1] | Address on file | | | | |
| 9494152 | Name on file [1] | Address on file | | | | |
| 10364564 | Name on file [1] | Address on file | | | | |
| 7998603 | Name on file [1] | Address on file | | | | |
| 10422936 | Name on file [1] | Address on file | | | | |
| 10423849 | Name on file [1] | Address on file | | | | |
| 10392665 | Name on file [1] | Address on file | | | | |
| 10371907 | Name on file [1] | Address on file | | | | |
| 10478329 | Name on file [1] | Address on file | | | | |
| 10478329 | Name on file [1] | Address on file | | | | |
| 9735578 | Name on file [1] | Address on file | | | | |
| 10303232 | Name on file [1] | Address on file | | | | |
| 10409583 | Name on file [1] | Address on file | | | | |
| 9737910 | Name on file [1] | Address on file | | | | |
| 10406831 | Name on file [1] | Address on file | | | | |
| 10406831 | Name on file [1] | Address on file | | | | |
| 9492901 | Name on file [1] | Address on file | | | | |
| 10495033 | Name on file [1] | Address on file | | | | |
| 10495033 | Name on file [1] | Address on file | | | | |
| 9496695 | Name on file [1] | Address on file | | | | |
| 10495482 | Name on file [1] | Address on file | | | | |
| 10495482 | Name on file [1] | Address on file | | | | |
| 10364919 | Name on file [1] | Address on file | | | | |
| 10419197 | Name on file [1] | Address on file | | | | |
| 10419197 | Name on file [1] | Address on file | | | | |
| 10333109 | Name on file [1] | Address on file | | | | |
| 10392694 | Name on file [1] | Address on file | | | | |
| 10489681 | Name on file [1] | Address on file | | | | |
| 7092612 | Mary, O'Neill | Address on file | | | | |
| 10373400 | Name on file [1] | Address on file | | | | |
| 10454938 | Name on file [1] | Address on file | | | | |
| 10296227 | Name on file [1] | Address on file | | | | |
| 9737414 | Name on file [1] | Address on file | | | | |
| 9737414 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9495969 | Name on file [1] | Address on file | | | | |
| 10494995 | Name on file [1] | Address on file | | | | |
| 10494995 | Name on file [1] | Address on file | | | | |
| 11290321 | Name on file [1] | Address on file | | | | |
| 10372280 | Name on file [1] | Address on file | | | | |
| 9737415 | Name on file [1] | Address on file | | | | |
| 9737415 | Name on file [1] | Address on file | | | | |
| 10422569 | Name on file [1] | Address on file | | | | |
| 10374383 | Name on file [1] | Address on file | | | | |
| 10371373 | Name on file [1] | Address on file | | | | |
| 9737416 | Name on file [1] | Address on file | | | | |
| 9737416 | Name on file [1] | Address on file | | | | |
| 10404521 | Name on file [1] | Address on file | | | | |
| 9496472 | Name on file [1] | Address on file | | | | |
| 10393453 | Name on file [1] | Address on file | | | | |
| 10331857 | Name on file [1] | Address on file | | | | |
| 10333533 | Name on file [1] | Address on file | | | | |
| 10294976 | Name on file [1] | Address on file | | | | |
| 7076829 | MARYLAND BOARD OF PHARMACY | 4201 PATTERSON AVE | BALTIMORE | MD | 21215-2222 | |
| 10521366 | Maryland CVS Pharmacy, L.L.C. | Geoffrey S. Goodman, Foley & Lardner LLP, 321 N. Clark St., Ste. 3000 | Chicago | IL | 60654 | |
| 10521366 | Maryland CVS Pharmacy, L.L.C. | Heather R. Barber, CVS Health, 900 Omnicare Center, 201 East Fourth Street | Cincinnati | OH | 45202 | |
| 10521366 | Maryland CVS Pharmacy, L.L.C. | James D. Clark, Senior VP,, Controller and Chief Accounting Officer, 200 Highland Corporate Drive | Cumberland | RI | 02864 | |
| 7083375 | Maryland Department of Assessment and Taxation | 301 W. Preston St. | Baltimore | MD | 21201-2395 | |
| 7083078 | Maryland Department of Health | 201 W. Preston Street | Baltimore | MD | 21201 | |
| 7083201 | Maryland Department Of Health And Mental Hygiene | 201 W. PRESTON STREET | BALTIMORE | MD | 21201 | |
| 10398917 | Name on file [1] | Address on file | | | | |
| 7083202 | Maryland Pharmacy Board | 4201 PATTERSON AVENUE | BALTIMORE | MD | 21215 | |
| 7083079 | Maryland Pharmacy Board | Maryland Pharmacy Board, P.O. Box 1991 | Baltimore | MD | 21203 | |
| 8269843 | Name on file [1] | Address on file | | | | |
| 9492902 | Name on file [1] | Address on file | | | | |
| 9737712 | Name on file [1] | Address on file | | | | |
| 9493856 | Name on file [1] | Address on file | | | | |
| 10293518 | Name on file [1] | Address on file | | | | |
| 10293518 | Name on file [1] | Address on file | | | | |
| 10393426 | Name on file [1] | Address on file | | | | |
| 10393426 | Name on file [1] | Address on file | | | | |
| 7077566 | MARYPAUL LABORATORIES INC | 12 WILSON DR | SPARTA | NJ | 07871 | |
| 7589255 | MaryPaul Laboratories, Inc. | Attn: General Counsel, P.O. Box 952, 70 Sparta Avenue | Sparta | NJ | 07871 | |
| 10547893 | Marysville Borough, Perry County, Pennsylvania | Attn: Zachary Border, Borough Manager, 200 Overcrest Road | Marysville | PA | 17053 | |
| 10547893 | Marysville Borough, Perry County, Pennsylvania | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547893 | Marysville Borough, Perry County, Pennsylvania | P. Daniel Altland, Attorney at Law, 350 South Sporting Hill Road | Mechanicsburg | PA | 17050 | |
| 10452468 | Marysville Exempted Village School District | Address on file | | | | |
| 7084902 | MARYVALE HOSPITAL MEDICAL CENTER | 5102 W CAMPBELL AVE | PHOENIX | AZ | 85031 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7089601 | Maryview Hospital | David J. Guarnieri, McBrayer, McGinnis, Leslie & Kirkland, PLLC, 201 East Main Street, Suite 900 | Lexington | KY | 40507 | |
| 10299592 | Maryview Hospital | Douglas T. Logsdon, McBrayer PLLC, 201 E. Main Street, Suite 900 | Lexington | KY | 40507 | |
| 7089600 | Maryview Hospital | Jaron P. Blandford, McBrayer, McGinnis, Leslie & Kirkland, 201 East Main Street, Ste. 900 | Lexington | KY | 40507 | |
| 7089602 | Maryview Hospital | Lisa English Hinkle, McBrayer, McGinnis, Leslie & Kirkland, 201 East Main Street, Suite 900 | Lexington | KY | 40507 | |
| 7089603 | Maryview Hospital | Robert E. Maclin, III, McBrayer, McGinnis, Leslie & Kirkland, 201 E. Main Street, Ste. 900 | Lexington | KY | 40507 | |
| 10486510 | Name on file [1] | Address on file | | | | |
| 10512781 | Name on file [1] | Address on file | | | | |
| 10448404 | Name on file [1] | Address on file | | | | |
| 10481676 | Name on file [1] | Address on file | | | | |
| 7082455 | Marzziotti, Suzanne | Address on file | | | | |
| 7971000 | Masburn, Dana | Address on file | | | | |
| 7900715 | Mascarenas, Anthony | Address on file | | | | |
| 10360732 | Name on file [1] | Address on file | | | | |
| 10538703 | Name on file [1] | Address on file | | | | |
| 7147845 | Maschak, Fanny | Address on file | | | | |
| 7871132 | Name on file [1] | Address on file | | | | |
| 7987012 | Name on file [1] | Address on file | | | | |
| 7788206 | Name on file [1] | Address on file | | | | |
| 7882917 | Name on file [1] | Address on file | | | | |
| 10458916 | Name on file [1] | Address on file | | | | |
| 7080069 | Masciotti, Stephen P. | Address on file | | | | |
| 10310579 | Name on file [1] | Address on file | | | | |
| 7948399 | Name on file [1] | Address on file | | | | |
| 7948881 | Name on file [1] | Address on file | | | | |
| 10384419 | Name on file [1] | Address on file | | | | |
| 10372281 | Name on file [1] | Address on file | | | | |
| 7080070 | Maselli, Jane E. | Address on file | | | | |
| 7993002 | Masengale, Steven | Address on file | | | | |
| 7985620 | Name on file [1] | Address on file | | | | |
| 7867721 | Name on file [1] | Address on file | | | | |
| 7588135 | Masergy | Attn: General Counsel, Communicatons (UK) Limited, 32 Farringdon Street | London | | EC4A 4HJ | United Kingdom |
| 7588549 | Masergy | Attn: General Counsel, ONE GRAND CENTRAL PLACE, 60 E 42ND ST | NEW YORK | NY | 10165 | |
| 7092163 | Masergy Communications Inc | P.O. BOX 733938 | DALLAS | TX | 75373 | |
| 7092215 | Masergy Communications, Inc. | 2740 North Dallas Parkway, Suite 260 | Plano | TX | 75093 | |
| 8512270 | Mash USA, Inc. | Attn. Larry Lehan, 1166 Avenue of the Americas | New York | NY | 10036 | |
| 8512270 | Mash USA, Inc. | Attn. Matt Osterberg, 12421 Meredith Dr. | Urbandale | IA | 50323 | |
| 7909040 | Name on file [1] | Address on file | | | | |
| 7096050 | Mashantucket (Western) Pequot Tribe | 2 MATTS PATH, P.O. BOX 3060 | MASHANTUCKET | CT | 06338 | |
| 7587418 | MASHANTUCKET (WESTERN) PEQUOT TRIBE | ATTN: TRIBAL COUNCIL CHAIRMAN AND CEO, P.O. BOX 3060 | MASHANTUCKET | CT | 06338 | |
| 7096049 | Mashantucket (Western) Pequot Tribe | Attn: Tribal Council Chairman and Chief Executive Officer, P.O. Box 3060 | Mashantucket | CT | 06338 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2843 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10537916 | Mashantucket (Western) Pequot Tribe | Skikos, Crawford, Skikos & Joseph, LLP, Jane E. Joseph, 13940 Cedar Road #373 | Cleveland | OH | 44118 | |
| 8277660 | Name on file [1] | Address on file | | | | |
| 8307691 | Name on file [1] | Address on file | | | | |
| 7900115 | Name on file [1] | Address on file | | | | |
| 10393007 | Name on file [1] | Address on file | | | | |
| 8306881 | Name on file [1] | Address on file | | | | |
| 10343643 | Name on file [1] | Address on file | | | | |
| 10417532 | Name on file [1] | Address on file | | | | |
| 7924981 | Name on file [1] | Address on file | | | | |
| 8312375 | Masino, Joseph | Address on file | | | | |
| 8299118 | Masiowski, Michael | Address on file | | | | |
| 10510450 | Name on file [1] | Address on file | | | | |
| 7885341 | Name on file [1] | Address on file | | | | |
| 10380495 | Name on file [1] | Address on file | | | | |
| 8306700 | Name on file [1] | Address on file | | | | |
| 7971016 | Maslowski, Dan | Address on file | | | | |
| 10437777 | Name on file [1] | Address on file | | | | |
| 8511130 | Name on file [1] | Address on file | | | | |
| 10302677 | Name on file [1] | Address on file | | | | |
| 8293757 | Name on file [1] | Address on file | | | | |
| 8293757 | Name on file [1] | Address on file | | | | |
| 7093022 | Masmoud Bamdad, M.D., o.b.o. State of CA | Attn: Masmoud Bamba, M.D. (PRO SE), Reg No: 47237-112 FCI Big Spring, Fed Correctional Institution - Inmate Mail Parcels, 1900 Simler Avenue | Big Spring | TX | 79720 | |
| 7585506 | MASMOUD BAMDAD, M.D., O.B.O. STATE OF CA | ATTN: MASMOUD BAMBA, M.D. (PRO SE), REG NO: 47237-112 FCI BIG SPRING, FEDERAL CORRECTIONAL INSTITUTION, INMATE MAIL PARCELS, 1900 SIMLER AVENUE | BIG SPRING | TX | 79720 | |
| 7093021 | Masmoud Bamdad, M.D., o.b.o. State of CA | ATTN: MASMOUD BAMDAD, M.D., REPRESENTATION IN PRO PER 47237-112, U.S. PENITENTIARY - P.O. BOX 1000, P.O. Box 1000 | MARION | IL | 62959 | |
| 10488196 | Name on file [1] | Address on file | | | | |
| 10464425 | Mason City School District | Brennan, Manna & Diamond, LLC, 75 E Market Street | Akron | OH | 44308 | |
| 9493857 | Name on file [1] | Address on file | | | | |
| 10297955 | Name on file [1] | Address on file | | | | |
| 10532531 | Mason Hospital District, Mason County, IL | c/o Knuppel and Lindner, 124 West Market | Havana | IL | 62644 | |
| 10589693 | Name on file [1] | Address on file | | | | |
| 8335834 | Name on file [1] | Address on file | | | | |
| 9492903 | Name on file [1] | Address on file | | | | |
| 9737890 | Name on file [1] | Address on file | | | | |
| 9496540 | Name on file [1] | Address on file | | | | |
| 8340752 | Name on file [1] | Address on file | | | | |
| 8307635 | Name on file [1] | Address on file | | | | |
| 10477929 | Name on file [1] | Address on file | | | | |
| 7080071 | Mason, Carrie L. | Address on file | | | | |
| 8012730 | Name on file [1] | Address on file | | | | |
| 7089608 | Mason, County of | Ellen Relkin, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7089606 | Mason, County of | Paul F. Novak, Weitz & Luxenberg - Detroit, 3011 W GRAND BLVD STE 2150 | Detroit | MI | 48202-3010 | |
| 7089607 | Mason, County of | Paul J. Pennock, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 7089609 | Mason, County of | Smith & Johnson, Timothy P. Smith, 603 Bay Street, P.O. Box 705 | Traverse City | MI | 49685 | |
| 9500575 | Mason, Craig | Address on file | | | | |
| 8013327 | Mason, Cynthia | Address on file | | | | |
| 7081730 | Mason, Cynthia L. | Address on file | | | | |
| 10421497 | Name on file [1] | Address on file | | | | |
| 7995016 | Mason, Elisha | Address on file | | | | |
| 7988218 | Mason, Elisha | Address on file | | | | |
| 10322221 | Name on file [1] | Address on file | | | | |
| 7900470 | Mason, Greg | Address on file | | | | |
| 10326192 | Name on file [1] | Address on file | | | | |
| 7098491 | Mason, Jennifer | Address on file | | | | |
| 7082062 | Mason, Jennifer B. | Address on file | | | | |
| 10501897 | Name on file [1] | Address on file | | | | |
| 8328966 | Name on file [1] | Address on file | | | | |
| 8315396 | Name on file [1] | Address on file | | | | |
| 7992965 | Mason, Johnny | Address on file | | | | |
| 10327443 | Name on file [1] | Address on file | | | | |
| 8307964 | Name on file [1] | Address on file | | | | |
| 8310832 | Name on file [1] | Address on file | | | | |
| 10303748 | Name on file [1] | Address on file | | | | |
| 11548331 | Mason, Lance | Address on file | | | | |
| 8320836 | Name on file [1] | Address on file | | | | |
| 10365179 | Name on file [1] | Address on file | | | | |
| 10452917 | Name on file [1] | Address on file | | | | |
| 8305560 | Name on file [1] | Address on file | | | | |
| 8310770 | Name on file [1] | Address on file | | | | |
| 10421355 | Name on file [1] | Address on file | | | | |
| 7788169 | Name on file [1] | Address on file | | | | |
| 7985910 | Name on file [1] | Address on file | | | | |
| 8328967 | Name on file [1] | Address on file | | | | |
| 7955991 | Mason, Rick | Address on file | | | | |
| 8274927 | Name on file [1] | Address on file | | | | |
| 8293347 | Name on file [1] | Address on file | | | | |
| 8293347 | Name on file [1] | Address on file | | | | |
| 8307885 | Name on file [1] | Address on file | | | | |
| 10520003 | Name on file [1] | Address on file | | | | |
| 8328968 | Name on file [1] | Address on file | | | | |
| 10483842 | Name on file [1] | Address on file | | | | |
| 10416216 | Name on file [1] | Address on file | | | | |
| 10508483 | Name on file [1] | Address on file | | | | |
| 10396168 | Masonicare Corporation and Its Affiliates Total Compensation Benefits Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square,, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10447452 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10447452 | Name on file [1] | Address on file | | | | |
| 7822243 | Masoud Bamdad, M.D., O.B.O. State of CA | 17806 Ridgeway Rd. | Granada Hills | CA | 91344 | |
| 7822243 | Masoud Bamdad, M.D., O.B.O. State of CA | Ava Bamdad, 17806 Ridgeway Rd. | Granada Hills | CA | 91344 | |
| 7076468 | MASS CRANE & HOIST SERVICES INC | 72 PROGRESS AVE | TYNGSBORO | MA | 01879-1436 | |
| 11200794 | MASS CRANE & HOIST SERVICES INC | MASS CRANE HOIST SERVICES INC., ATTN: JOHN FROST, 72 PROGRESS AVENUE | TYNGSBORO | MA | 01879 | |
| 7590340 | Mass Crane & Hoist Services, Inc | 72 Progress Avenue | Tyngsboro | MA | 01879 | |
| 11200796 | MASS CRANE HOIST SERVICES INC. | 72 PROGRESS AVENUE, ATTN: JOHN FROST | TYNGSBORO | MA | 01879 | |
| 11200795 | MASS CRANE HOIST SERVICES INC. | JOHN FROST, 72 PROGRESS AVENUE | TYNGSBORO | MA | 01879 | |
| 7078041 | MASS GENERAL PHYSICIANS ORG INC | P.O. BOX 3662 | BOSTON | MA | 02241 | |
| 10551243 | Massac County, IL, et al. | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10545294 | Massac Memorial, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545294 | Massac Memorial, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545294 | Massac Memorial, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7076458 | MASSACHUSETTS ASSOCIATION OF | 40 COURT ST 5TH FL | BOSTON | MA | 02108 | |
| 7094399 | Massachusetts Bricklayers & Masons Trust Funds | ATTN: TRUST FUND ADMINISTRATOR, 645 WILLIAM T MORRISSEY BOULEVARD, SUITE 3 | DORCHESTER | MA | 02122 | |
| 7089610 | Massachusetts Bricklayers & Masons Trust Funds | THORNTON LAW FIRM LLP, 1 LINCOLN ST FL 25 | BOSTON | MA | 02111-2905 | |
| 7083203 | Massachusetts Department Of Revenue | 100 CAMBRIDGE STREET, 2ND FOOR | BOSTON | MA | 02114 | |
| 7328969 | Massachusetts Department of Revenue | Attn: Bankruptcy Unit, PO Box 9564 | Boston | MA | 02114-9564 | |
| 7589949 | Massachusetts General Hospital | Attn: General Counsel, 55 Fruit Street | Boston | MA | 02114 | |
| 7589256 | Massachusetts General Hospital | Attn: General Counsel, 100 Charles River Plaza, Suite 600 | Boston | MA | 02114-2792 | |
| 7589258 | Massachusetts General Hospital | Attn: General Counsel, Development Office, 100 Charles River Plaza, Suite 600 | Boston | MA | 02114-2792 | |
| 7589257 | Massachusetts General Hospital | Attn: General Counsel, 55 Fruit Street | Boston | MA | 02114-3117 | |
| 7077111 | MASSACHUSETTS HEALTH COUNCIL | 200 RESERVOIR ST STE 101 | NEEDHAM Heights | MA | 02494 | |
| 7076873 | MASSACHUSETTS MUTUAL LIFE INSUR CO | APM PAYMENT PROCESSING CTR | CHICAGO | IL | 60675-2483 | |
| 7955863 | Massari, Ruth Rodriguez | Address on file | | | | |
| 10415452 | Name on file [1] | Address on file | | | | |
| 10344495 | Name on file [1] | Address on file | | | | |
| 7080072 | Masselink, John K. | Address on file | | | | |
| 7998617 | Name on file [1] | Address on file | | | | |
| 10509283 | Name on file [1] | Address on file | | | | |
| 7954441 | Name on file [1] | Address on file | | | | |
| 8328969 | Name on file [1] | Address on file | | | | |
| 10478220 | Name on file [1] | Address on file | | | | |
| 7885182 | Name on file [1] | Address on file | | | | |
| 8273912 | Name on file [1] | Address on file | | | | |
| 8323571 | Massey, Clifton | Address on file | | | | |
| 8289870 | Massey, Clifton | Address on file | | | | |
| 7975146 | Name on file [1] | Address on file | | | | |
| 10420963 | Name on file [1] | Address on file | | | | |
| 8328970 | Name on file [1] | Address on file | | | | |
| 7998990 | Name on file [1] | Address on file | | | | |
| 10401697 | Name on file [1] | Address on file | | | | |
| 10401697 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10467123 | Name on file [1] | Address on file | | | | |
| 10467123 | Name on file [1] | Address on file | | | | |
| 7900237 | Massey, Michael | Address on file | | | | |
| 7914945 | Massey, Michael | Address on file | | | | |
| 10496543 | Name on file [1] | Address on file | | | | |
| 8320671 | Name on file [1] | Address on file | | | | |
| 7984235 | Name on file [1] | Address on file | | | | |
| 10287972 | Name on file [1] | Address on file | | | | |
| 10341455 | Name on file [1] | Address on file | | | | |
| 8307625 | Name on file [1] | Address on file | | | | |
| 8307479 | Name on file [1] | Address on file | | | | |
| 10483650 | Name on file [1] | Address on file | | | | |
| 8319900 | Massey, Victor | Address on file | | | | |
| 11229506 | Name on file [1] | Address on file | | | | |
| 8290738 | Name on file [1] | Address on file | | | | |
| 10450084 | Name on file [1] | Address on file | | | | |
| 8004218 | Name on file [1] | Address on file | | | | |
| 10490946 | Name on file [1] | Address on file | | | | |
| 10487728 | Name on file [1] | Address on file | | | | |
| 10400544 | Name on file [1] | Address on file | | | | |
| 10400544 | Name on file [1] | Address on file | | | | |
| 9491283 | Name on file [1] | Address on file | | | | |
| 8308084 | Name on file [1] | Address on file | | | | |
| 10536613 | Name on file [1] | Address on file | | | | |
| 10533197 | Massillon City School District | Bricker & Eckler LLP, Justin W. Ristau, Esq, 100 S. Third St. | Columbus | OH | 43215 | |
| 7080073 | Massingale, Daphny | Address on file | | | | |
| 7998429 | Name on file [1] | Address on file | | | | |
| 8274007 | Name on file [1] | Address on file | | | | |
| 8328971 | Name on file [1] | Address on file | | | | |
| 7929217 | Name on file [1] | Address on file | | | | |
| 10440384 | MassMutual Agents' Welfare Benefits Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor, Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10395384 | MassMutual Employee Welfare Benefits Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10429404 | MassMutual Retired Agents' Welfare Benefit Plan | Address on file | | | | |
| 10434835 | MassMutual Retired Employee Welfare Benefit Plan | Address on file | | | | |
| 10437773 | Name on file [1] | Address on file | | | | |
| 10499507 | Name on file [1] | Address on file | | | | |
| 10504433 | Name on file [1] | Address on file | | | | |
| 10513626 | Name on file [1] | Address on file | | | | |
| 10378121 | Name on file [1] | Address on file | | | | |
| 7082660 | Mast, Mark D. | Address on file | | | | |
| 7898364 | Name on file [1] | Address on file | | | | |
| 7947314 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8328972 | Name on file [1] | Address on file | | | | |
| 7147846 | Mastafiak, David | Address on file | | | | |
| 10438330 | Name on file [1] | Address on file | | | | |
| 8274587 | Name on file [1] | Address on file | | | | |
| 10464215 | Name on file [1] | Address on file | | | | |
| 7078644 | MASTER DATA CENTER | P.O. BOX 673451 | DETROIT | MI | 48267-3451 | |
| 10394076 | Master WoodCraft Cabinetry, LLC Employee Welfare Benefit Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10367042 | Name on file [1] | Address on file | | | | |
| 8268219 | Name on file [1] | Address on file | | | | |
| 7083499 | MASTERS PHARMACEUTICAL | 3600 PHARMA WAY | LEBANON | OH | 45036 | |
| 7089612 | Masters Pharmaceutical, Inc. | John A. Smith, Flaherty, Sensabaugh & Bonasso - Charleston, 200 Capitol Street, P.O. Box 3843 | Charleston | WV | 25338-3843 | |
| 7089611 | Masters Pharmaceutical, Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7089613 | Masters Pharmaceutical, LLC | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 10390645 | Name on file [1] | Address on file | | | | |
| 10349509 | Name on file [1] | Address on file | | | | |
| 10393878 | Name on file [1] | Address on file | | | | |
| 7080074 | Masters, Gregg R. | Address on file | | | | |
| 10279071 | Name on file [1] | Address on file | | | | |
| 8295214 | Name on file [1] | Address on file | | | | |
| 8295214 | Name on file [1] | Address on file | | | | |
| 7997716 | Name on file [1] | Address on file | | | | |
| 10349680 | Name on file [1] | Address on file | | | | |
| 8273868 | Name on file [1] | Address on file | | | | |
| 7966544 | Name on file [1] | Address on file | | | | |
| 8294479 | Name on file [1] | Address on file | | | | |
| 8294479 | Name on file [1] | Address on file | | | | |
| 7910611 | Name on file [1] | Address on file | | | | |
| 10518844 | Name on file [1] | Address on file | | | | |
| 10518844 | Name on file [1] | Address on file | | | | |
| 7998872 | Name on file [1] | Address on file | | | | |
| 8000220 | Name on file [1] | Address on file | | | | |
| 10490745 | Name on file [1] | Address on file | | | | |
| 10500918 | Name on file [1] | Address on file | | | | |
| 10298424 | Name on file [1] | Address on file | | | | |
| 10380052 | Name on file [1] | Address on file | | | | |
| 8274240 | Name on file [1] | Address on file | | | | |
| 10494342 | Name on file [1] | Address on file | | | | |
| 10538447 | Name on file [1] | Address on file | | | | |
| 8009560 | Name on file [1] | Address on file | | | | |
| 10375435 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10480219 | Name on file [1] | Address on file | | | | |
| 8276641 | Mastroianni, Jean | Address on file | | | | |
| 7082120 | Mastroni, Christina | Address on file | | | | |
| 8330523 | Name on file [1] | Address on file | | | | |
| 10366495 | Name on file [1] | Address on file | | | | |
| 8274169 | Name on file [1] | Address on file | | | | |
| 10420392 | Name on file [1] | Address on file | | | | |
| 8328973 | Name on file [1] | Address on file | | | | |
| 10446901 | Name on file [1] | Address on file | | | | |
| 8326420 | Name on file [1] | Address on file | | | | |
| 8272108 | Masuca, Tracie | Address on file | | | | |
| 10347751 | Name on file [1] | Address on file | | | | |
| 10440881 | Name on file [1] | Address on file | | | | |
| 10291295 | Name on file [1] | Address on file | | | | |
| 7075963 | MASY SYSTEMS INC | P.O. BOX 485 | PEPPERELL | MA | 01463 | |
| 7590341 | Masy Systems, Inc. | 10 Lomar Park Drive | Pepperell | MA | 01463 | |
| 7865948 | Name on file [1] | Address on file | | | | |
| 10324642 | Name on file [1] | Address on file | | | | |
| 7914251 | Mata, Javier | Address on file | | | | |
| 7900508 | Mata, Javier G | Address on file | | | | |
| 7998397 | Name on file [1] | Address on file | | | | |
| 8274736 | Name on file [1] | Address on file | | | | |
| 7961594 | Name on file [1] | Address on file | | | | |
| 10513854 | Name on file [1] | Address on file | | | | |
| 8293526 | Name on file [1] | Address on file | | | | |
| 8293526 | Name on file [1] | Address on file | | | | |
| 7971577 | Matalon, Nathan | Address on file | | | | |
| 7988269 | Matalon, Nathan J. | Address on file | | | | |
| 7982041 | Name on file [1] | Address on file | | | | |
| 10400458 | Name on file [1] | Address on file | | | | |
| 9488653 | Name on file [1] | Address on file | | | | |
| 10494053 | Name on file [1] | Address on file | | | | |
| 7944393 | Name on file [1] | Address on file | | | | |
| 10436217 | Name on file [1] | Address on file | | | | |
| 10419655 | Name on file [1] | Address on file | | | | |
| 7590342 | Matcon | 832 Industrial Drive | Elmhurst | IL | 60126 | |
| 8340268 | Matehis, Ralph | Address on file | | | | |
| 7080075 | Matejunas, Armand | Address on file | | | | |
| 8293770 | Name on file [1] | Address on file | | | | |
| 8293770 | Name on file [1] | Address on file | | | | |
| 10420459 | Name on file [1] | Address on file | | | | |
| 8330169 | Name on file [1] | Address on file | | | | |
| 8307305 | Name on file [1] | Address on file | | | | |
| 7589950 | Material Needs Consulting, LLC | 110 Chestnut Ridge Road, #311 | Montvale | NJ | 07645 | |
| 7083726 | MATERIALS UNLIMITED - - | 119 CASTLE DRIVE | MADISON | AL | 35758 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2849 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8001227 | Mates, Larry | Address on file | | | | |
| 10473477 | Name on file [1] | Address on file | | | | |
| 10395104 | Name on file [1] | Address on file | | | | |
| 10512059 | Name on file [1] | Address on file | | | | |
| 10373325 | Name on file [1] | Address on file | | | | |
| 10443530 | Name on file [1] | Address on file | | | | |
| 10462383 | Name on file [1] | Address on file | | | | |
| 8274928 | Name on file [1] | Address on file | | | | |
| 8307306 | Name on file [1] | Address on file | | | | |
| 7900937 | Matheny, Shawn Steven | Address on file | | | | |
| 10467225 | Name on file [1] | Address on file | | | | |
| 8328974 | Name on file [1] | Address on file | | | | |
| 7962349 | Name on file [1] | Address on file | | | | |
| 10368375 | Name on file [1] | Address on file | | | | |
| 8269336 | Name on file [1] | Address on file | | | | |
| 10417548 | Name on file [1] | Address on file | | | | |
| 8328911 | Name on file [1] | Address on file | | | | |
| 7083114 | MATHESON TRI GAS INC | 166 Keystone Drive | Montgomeryville | PA | 18936 | |
| 7083113 | MATHESON TRI GAS INC | P.O. BOX 842724 | DALLAS | TX | 75284 | |
| 11200797 | MATHESON TRI-GAS, INC. | ATTN: GENERAL COUNSEL, 150 ALLEN ROAD - SUITE 302 | BASKING RIDGE | NJ | 07920 | |
| 7997523 | Name on file [1] | Address on file | | | | |
| 10410924 | Name on file [1] | Address on file | | | | |
| 10410924 | Name on file [1] | Address on file | | | | |
| 10488801 | Name on file [1] | Address on file | | | | |
| 10398186 | Name on file [1] | Address on file | | | | |
| 11335744 | Name on file [1] | Address on file | | | | |
| 10398189 | Name on file [1] | Address on file | | | | |
| 10495822 | Name on file [1] | Address on file | | | | |
| 10495822 | Name on file [1] | Address on file | | | | |
| 10495512 | Name on file [1] | Address on file | | | | |
| 10495512 | Name on file [1] | Address on file | | | | |
| 9737417 | Name on file [1] | Address on file | | | | |
| 9737417 | Name on file [1] | Address on file | | | | |
| 9496264 | Name on file [1] | Address on file | | | | |
| 10398918 | Name on file [1] | Address on file | | | | |
| 10409193 | Name on file [1] | Address on file | | | | |
| 10409193 | Name on file [1] | Address on file | | | | |
| 9738994 | Name on file [1] | Address on file | | | | |
| 10371781 | Name on file [1] | Address on file | | | | |
| 9496595 | Name on file [1] | Address on file | | | | |
| 9737418 | Name on file [1] | Address on file | | | | |
| 9737418 | Name on file [1] | Address on file | | | | |
| 10371767 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11232620 | Name on file [1] | Address on file | | | | |
| 11232620 | Name on file [1] | Address on file | | | | |
| 10532529 | Mathews Local School District | McGown & Markling, LLC, Danielle Schantz, 1894 North Cleveland Massillon Road | Akron | OH | 44333 | |
| 10532529 | Mathews Local School District | Treasurer Bradley Panak, Mathews Local School District, 4096 Cadwallader-Sonk Rd | Cortland | OH | 44410 | |
| 9489665 | Mathews, Anthony | Address on file | | | | |
| 8324645 | Name on file [1] | Address on file | | | | |
| 9488285 | Name on file [1] | Address on file | | | | |
| 8306882 | Name on file [1] | Address on file | | | | |
| 10420431 | Name on file [1] | Address on file | | | | |
| 10280006 | Name on file [1] | Address on file | | | | |
| 8305768 | Name on file [1] | Address on file | | | | |
| 8274654 | Name on file [1] | Address on file | | | | |
| 8274506 | Name on file [1] | Address on file | | | | |
| 8290171 | Name on file [1] | Address on file | | | | |
| 7080076 | Mathews, Kurt J. | Address on file | | | | |
| 10462659 | Name on file [1] | Address on file | | | | |
| 7998991 | Name on file [1] | Address on file | | | | |
| 10445594 | Name on file [1] | Address on file | | | | |
| 10481757 | Name on file [1] | Address on file | | | | |
| 8287571 | Name on file [1] | Address on file | | | | |
| 8306205 | Name on file [1] | Address on file | | | | |
| 8279319 | Name on file [1] | Address on file | | | | |
| 10485401 | Name on file [1] | Address on file | | | | |
| 7962028 | Name on file [1] | Address on file | | | | |
| 7998059 | Mathieson, Mary Louise | Address on file | | | | |
| 10494914 | Name on file [1] | Address on file | | | | |
| 10494914 | Name on file [1] | Address on file | | | | |
| 10359909 | Name on file [1] | Address on file | | | | |
| 10380752 | Name on file [1] | Address on file | | | | |
| 10285102 | Name on file [1] | Address on file | | | | |
| 8328975 | Name on file [1] | Address on file | | | | |
| 8294281 | Name on file [1] | Address on file | | | | |
| 8294281 | Name on file [1] | Address on file | | | | |
| 8292965 | Name on file [1] | Address on file | | | | |
| 8292965 | Name on file [1] | Address on file | | | | |
| 10449754 | Name on file [1] | Address on file | | | | |
| 10292004 | Name on file [1] | Address on file | | | | |
| 10513520 | Name on file [1] | Address on file | | | | |
| 10512841 | Name on file [1] | Address on file | | | | |
| 10316922 | Name on file [1] | Address on file | | | | |
| 10452080 | Name on file [1] | Address on file | | | | |
| 10292867 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10445362 | Name on file [1] | Address on file | | | | |
| 7957872 | Name on file [1] | Address on file | | | | |
| 7957872 | Name on file [1] | Address on file | | | | |
| 10494774 | Name on file [1] | Address on file | | | | |
| 8306754 | Name on file [1] | Address on file | | | | |
| 7081351 | Matieda, Hamendra | Address on file | | | | |
| 10427637 | Name on file [1] | Address on file | | | | |
| 10380992 | Name on file [1] | Address on file | | | | |
| 10332926 | Name on file [1] | Address on file | | | | |
| 8306387 | Name on file [1] | Address on file | | | | |
| 8274440 | Name on file [1] | Address on file | | | | |
| 10389597 | Name on file [1] | Address on file | | | | |
| 8325551 | Name on file [1] | Address on file | | | | |
| 8300647 | Name on file [1] | Address on file | | | | |
| 10485411 | Name on file [1] | Address on file | | | | |
| 10391300 | Name on file [1] | Address on file | | | | |
| 10312090 | Name on file [1] | Address on file | | | | |
| 10329986 | Name on file [1] | Address on file | | | | |
| 11395149 | Name on file [1] | Address on file | | | | |
| 10484202 | Name on file [1] | Address on file | | | | |
| 10298508 | Name on file [1] | Address on file | | | | |
| 7955679 | Matone, Tony | Address on file | | | | |
| 7080077 | Matonti, Vincent J. | Address on file | | | | |
| 11210646 | Name on file [1] | Address on file | | | | |
| 8306755 | Name on file [1] | Address on file | | | | |
| 8286893 | Name on file [1] | Address on file | | | | |
| 10319005 | Name on file [1] | Address on file | | | | |
| 8319894 | Matos, Emilo | Address on file | | | | |
| 8328976 | Name on file [1] | Address on file | | | | |
| 10420908 | Name on file [1] | Address on file | | | | |
| 8306795 | Name on file [1] | Address on file | | | | |
| 10477576 | Name on file [1] | Address on file | | | | |
| 8334592 | Name on file [1] | Address on file | | | | |
| 8305810 | Name on file [1] | Address on file | | | | |
| 7084801 | MATRIX PAIN MANAGEMENT | 4450 FASHION SQUARE BLVD | SAGINAW | MI | 48603 | |
| 7077012 | MATRIX SCIENTIFIC | P.O. BOX 25067 | COLUMBIA | SC | 29224-5067 | |
| 7979904 | Name on file [1] | Address on file | | | | |
| 10342730 | Name on file [1] | Address on file | | | | |
| 9739179 | Name on file [1] | Address on file | | | | |
| 7998319 | Name on file [1] | Address on file | | | | |
| 8328978 | Name on file [1] | Address on file | | | | |
| 8328977 | Name on file [1] | Address on file | | | | |
| 10460087 | Name on file [1] | Address on file | | | | |
| 9489576 | Matson, Nikki | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2852 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8279333 | Name on file [1] | Address on file | | | | |
| 10515316 | Name on file [1] | Address on file | | | | |
| 7592635 | Mat-Su Regional Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545028 | Mat-Su Valley Medical Center, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545028 | Mat-Su Valley Medical Center, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545028 | Mat-Su Valley Medical Center, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10421684 | Name on file [1] | Address on file | | | | |
| 7075351 | MATT BACK GOVERNMENT RELATIONS | 1301 I STREET | SACRAMENTO | CA | 95814 | |
| 7589259 | Matt Back Government Relations | Attn: General Counsel, 1301 I Street | Sacramento | CA | 95814 | |
| 10422069 | Name on file [1] | Address on file | | | | |
| 9738375 | Name on file [1] | Address on file | | | | |
| 9495799 | Name on file [1] | Address on file | | | | |
| 9495184 | Name on file [1] | Address on file | | | | |
| 11335277 | Name on file [1] | Address on file | | | | |
| 10332124 | Name on file [1] | Address on file | | | | |
| 10331858 | Name on file [1] | Address on file | | | | |
| 10407703 | Name on file [1] | Address on file | | | | |
| 10407703 | Name on file [1] | Address on file | | | | |
| 10363092 | Name on file [1] | Address on file | | | | |
| 9495407 | Name on file [1] | Address on file | | | | |
| 10405950 | Name on file [1] | Address on file | | | | |
| 10405950 | Name on file [1] | Address on file | | | | |
| 10297898 | Name on file [1] | Address on file | | | | |
| 10298091 | Name on file [1] | Address on file | | | | |
| 9736770 | Name on file [1] | Address on file | | | | |
| 9736770 | Name on file [1] | Address on file | | | | |
| 10495027 | Name on file [1] | Address on file | | | | |
| 10495027 | Name on file [1] | Address on file | | | | |
| 10295366 | Name on file [1] | Address on file | | | | |
| 9496209 | Name on file [1] | Address on file | | | | |
| 9733996 | Name on file [1] | Address on file | | | | |
| 10406779 | Name on file [1] | Address on file | | | | |
| 10406779 | Name on file [1] | Address on file | | | | |
| 10422871 | Name on file [1] | Address on file | | | | |
| 10495164 | Name on file [1] | Address on file | | | | |
| 10495164 | Name on file [1] | Address on file | | | | |
| 10406896 | Name on file [1] | Address on file | | | | |
| 10406896 | Name on file [1] | Address on file | | | | |
| 8328979 | Name on file [1] | Address on file | | | | |
| 10319724 | Name on file [1] | Address on file | | | | |
| 8326140 | Mattangly, John G | Address on file | | | | |
| 8326141 | Mattangly, Sandra | Address on file | | | | |
| 8315272 | Mattard, Jean Marie | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2853 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10287005 | Name on file [1] | Address on file | | | | |
| 10320222 | Name on file [1] | Address on file | | | | |
| 7900345 | Mattarocchio, Charles | Address on file | | | | |
| 10441631 | Name on file [1] | Address on file | | | | |
| 10441631 | Name on file [1] | Address on file | | | | |
| 8306796 | Name on file [1] | Address on file | | | | |
| 10468144 | Name on file [1] | Address on file | | | | |
| 9739122 | Name on file [1] | Address on file | | | | |
| 10410696 | Name on file [1] | Address on file | | | | |
| 10410696 | Name on file [1] | Address on file | | | | |
| 10382841 | Name on file [1] | Address on file | | | | |
| 10291053 | Name on file [1] | Address on file | | | | |
| 10279171 | Name on file [1] | Address on file | | | | |
| 10314691 | Name on file [1] | Address on file | | | | |
| 10383502 | Name on file [1] | Address on file | | | | |
| 10315068 | Name on file [1] | Address on file | | | | |
| 10518764 | Name on file [1] | Address on file | | | | |
| 10438636 | Name on file [1] | Address on file | | | | |
| 8294115 | Name on file [1] | Address on file | | | | |
| 8294115 | Name on file [1] | Address on file | | | | |
| 7077293 | MATTESON-RIDOLFI INC | 14450 KING RD | RIVERVIEW | MI | 48193-7939 | |
| 8330170 | Name on file [1] | Address on file | | | | |
| 8313755 | Name on file [1] | Address on file | | | | |
| 8328981 | Name on file [1] | Address on file | | | | |
| 9736771 | Name on file [1] | Address on file | | | | |
| 9736771 | Name on file [1] | Address on file | | | | |
| 10404568 | Name on file [1] | Address on file | | | | |
| 10494950 | Name on file [1] | Address on file | | | | |
| 10494950 | Name on file [1] | Address on file | | | | |
| 9495571 | Name on file [1] | Address on file | | | | |
| 9495078 | Name on file [1] | Address on file | | | | |
| 10295732 | Name on file [1] | Address on file | | | | |
| 9737419 | Name on file [1] | Address on file | | | | |
| 9737419 | Name on file [1] | Address on file | | | | |
| 11335464 | Name on file [1] | Address on file | | | | |
| 10410374 | Name on file [1] | Address on file | | | | |
| 10495929 | Name on file [1] | Address on file | | | | |
| 10495929 | Name on file [1] | Address on file | | | | |
| 10364279 | Name on file [1] | Address on file | | | | |
| 10331859 | Name on file [1] | Address on file | | | | |
| 10363847 | Name on file [1] | Address on file | | | | |
| 10408219 | Name on file [1] | Address on file | | | | |
| 10408219 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9736009 | Name on file [1] | Address on file | | | | |
| 10295166 | Name on file [1] | Address on file | | | | |
| 10345894 | Name on file [1] | Address on file | | | | |
| 10294399 | Name on file [1] | Address on file | | | | |
| 10294399 | Name on file [1] | Address on file | | | | |
| 10407359 | Name on file [1] | Address on file | | | | |
| 10407359 | Name on file [1] | Address on file | | | | |
| 10332425 | Name on file [1] | Address on file | | | | |
| 9494888 | Name on file [1] | Address on file | | | | |
| 10421890 | Name on file [1] | Address on file | | | | |
| 10296386 | Name on file [1] | Address on file | | | | |
| 10297454 | Name on file [1] | Address on file | | | | |
| 9494936 | Name on file [1] | Address on file | | | | |
| 9495294 | Name on file [1] | Address on file | | | | |
| 10296392 | Name on file [1] | Address on file | | | | |
| 10322641 | Name on file [1] | Address on file | | | | |
| 10322641 | Name on file [1] | Address on file | | | | |
| 10297932 | Name on file [1] | Address on file | | | | |
| 10296158 | Name on file [1] | Address on file | | | | |
| 10409973 | Name on file [1] | Address on file | | | | |
| 10495985 | Name on file [1] | Address on file | | | | |
| 10495985 | Name on file [1] | Address on file | | | | |
| 10406425 | Name on file [1] | Address on file | | | | |
| 10406425 | Name on file [1] | Address on file | | | | |
| 10486385 | Name on file [1] | Address on file | | | | |
| 10486385 | Name on file [1] | Address on file | | | | |
| 10296340 | Name on file [1] | Address on file | | | | |
| 10404520 | Name on file [1] | Address on file | | | | |
| 9737420 | Name on file [1] | Address on file | | | | |
| 9737420 | Name on file [1] | Address on file | | | | |
| 10297051 | Name on file [1] | Address on file | | | | |
| 10409704 | Name on file [1] | Address on file | | | | |
| 9735369 | Name on file [1] | Address on file | | | | |
| 9492904 | Name on file [1] | Address on file | | | | |
| 9736772 | Name on file [1] | Address on file | | | | |
| 9736772 | Name on file [1] | Address on file | | | | |
| 11335453 | Name on file [1] | Address on file | | | | |
| 10345933 | Name on file [1] | Address on file | | | | |
| 10398190 | Name on file [1] | Address on file | | | | |
| 10363898 | Name on file [1] | Address on file | | | | |
| 10364693 | Name on file [1] | Address on file | | | | |
| 10331860 | Name on file [1] | Address on file | | | | |
| 10364012 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10295246 | Name on file [1] | Address on file | | | | |
| 10495460 | Name on file [1] | Address on file | | | | |
| 10495460 | Name on file [1] | Address on file | | | | |
| 10406722 | Name on file [1] | Address on file | | | | |
| 10406722 | Name on file [1] | Address on file | | | | |
| 10398191 | Name on file [1] | Address on file | | | | |
| 10294862 | Name on file [1] | Address on file | | | | |
| 10398192 | Name on file [1] | Address on file | | | | |
| 10294400 | Name on file [1] | Address on file | | | | |
| 10294400 | Name on file [1] | Address on file | | | | |
| 10297719 | Name on file [1] | Address on file | | | | |
| 9737421 | Name on file [1] | Address on file | | | | |
| 9737421 | Name on file [1] | Address on file | | | | |
| 9738487 | Name on file [1] | Address on file | | | | |
| 11335887 | Name on file [1] | Address on file | | | | |
| 11335519 | Name on file [1] | Address on file | | | | |
| 10371646 | Name on file [1] | Address on file | | | | |
| 10411972 | Name on file [1] | Address on file | | | | |
| 10411972 | Name on file [1] | Address on file | | | | |
| 10293273 | Name on file [1] | Address on file | | | | |
| 10293273 | Name on file [1] | Address on file | | | | |
| 9736773 | Name on file [1] | Address on file | | | | |
| 9736773 | Name on file [1] | Address on file | | | | |
| 10295671 | Name on file [1] | Address on file | | | | |
| 10495199 | Name on file [1] | Address on file | | | | |
| 10495199 | Name on file [1] | Address on file | | | | |
| 9493858 | Name on file [1] | Address on file | | | | |
| 10345958 | Name on file [1] | Address on file | | | | |
| 10363740 | Name on file [1] | Address on file | | | | |
| 9495975 | Name on file [1] | Address on file | | | | |
| 10332196 | Name on file [1] | Address on file | | | | |
| 10363093 | Name on file [1] | Address on file | | | | |
| 10406130 | Name on file [1] | Address on file | | | | |
| 10406130 | Name on file [1] | Address on file | | | | |
| 9738715 | Name on file [1] | Address on file | | | | |
| 9494787 | Name on file [1] | Address on file | | | | |
| 10393008 | Name on file [1] | Address on file | | | | |
| 10334022 | Name on file [1] | Address on file | | | | |
| 10296387 | Name on file [1] | Address on file | | | | |
| 10333883 | Name on file [1] | Address on file | | | | |
| 10494973 | Name on file [1] | Address on file | | | | |
| 10494973 | Name on file [1] | Address on file | | | | |
| 9495430 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11335875 | Name on file [1] | Address on file | | | | |
| 9737422 | Name on file [1] | Address on file | | | | |
| 9737422 | Name on file [1] | Address on file | | | | |
| 9738650 | Name on file [1] | Address on file | | | | |
| 10332047 | Name on file [1] | Address on file | | | | |
| 10410889 | Name on file [1] | Address on file | | | | |
| 10410889 | Name on file [1] | Address on file | | | | |
| 10297920 | Name on file [1] | Address on file | | | | |
| 10407643 | Name on file [1] | Address on file | | | | |
| 10407643 | Name on file [1] | Address on file | | | | |
| 9737423 | Name on file [1] | Address on file | | | | |
| 9737423 | Name on file [1] | Address on file | | | | |
| 9496070 | Name on file [1] | Address on file | | | | |
| 10407099 | Name on file [1] | Address on file | | | | |
| 10407099 | Name on file [1] | Address on file | | | | |
| 10294401 | Name on file [1] | Address on file | | | | |
| 10294401 | Name on file [1] | Address on file | | | | |
| 10295717 | Name on file [1] | Address on file | | | | |
| 9496085 | Name on file [1] | Address on file | | | | |
| 9735531 | Name on file [1] | Address on file | | | | |
| 10406131 | Name on file [1] | Address on file | | | | |
| 10406131 | Name on file [1] | Address on file | | | | |
| 10333064 | Name on file [1] | Address on file | | | | |
| 9495450 | Name on file [1] | Address on file | | | | |
| 10411549 | Name on file [1] | Address on file | | | | |
| 10411549 | Name on file [1] | Address on file | | | | |
| 10334516 | Name on file [1] | Address on file | | | | |
| 10331861 | Name on file [1] | Address on file | | | | |
| 9496106 | Name on file [1] | Address on file | | | | |
| 9494313 | Name on file [1] | Address on file | | | | |
| 10406691 | Name on file [1] | Address on file | | | | |
| 10406691 | Name on file [1] | Address on file | | | | |
| 10296566 | Name on file [1] | Address on file | | | | |
| 10411026 | Name on file [1] | Address on file | | | | |
| 10411026 | Name on file [1] | Address on file | | | | |
| 9493859 | Name on file [1] | Address on file | | | | |
| 9736042 | Name on file [1] | Address on file | | | | |
| 10334037 | Name on file [1] | Address on file | | | | |
| 10398193 | Name on file [1] | Address on file | | | | |
| 10332339 | Name on file [1] | Address on file | | | | |
| 10398194 | Name on file [1] | Address on file | | | | |
| 10333855 | Name on file [1] | Address on file | | | | |
| 10364439 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10364229 | Name on file [1] | Address on file | | | | |
| 10406160 | Name on file [1] | Address on file | | | | |
| 10406160 | Name on file [1] | Address on file | | | | |
| 9736108 | Name on file [1] | Address on file | | | | |
| 10332313 | Name on file [1] | Address on file | | | | |
| 10410205 | Name on file [1] | Address on file | | | | |
| 10470334 | Name on file [1] | Address on file | | | | |
| 10294402 | Name on file [1] | Address on file | | | | |
| 10294402 | Name on file [1] | Address on file | | | | |
| 9494127 | Name on file [1] | Address on file | | | | |
| 9733006 | Name on file [1] | Address on file | | | | |
| 10398921 | Name on file [1] | Address on file | | | | |
| 10332299 | Name on file [1] | Address on file | | | | |
| 9495032 | Name on file [1] | Address on file | | | | |
| 11335837 | Name on file [1] | Address on file | | | | |
| 9494082 | Name on file [1] | Address on file | | | | |
| 10372383 | Name on file [1] | Address on file | | | | |
| 9733680 | Name on file [1] | Address on file | | | | |
| 9733504 | Name on file [1] | Address on file | | | | |
| 10432505 | Name on file [1] | Address on file | | | | |
| 10432505 | Name on file [1] | Address on file | | | | |
| 10495971 | Name on file [1] | Address on file | | | | |
| 10495971 | Name on file [1] | Address on file | | | | |
| 9734537 | Name on file [1] | Address on file | | | | |
| 10432821 | Name on file [1] | Address on file | | | | |
| 10410990 | Name on file [1] | Address on file | | | | |
| 10410990 | Name on file [1] | Address on file | | | | |
| 10494951 | Name on file [1] | Address on file | | | | |
| 10494951 | Name on file [1] | Address on file | | | | |
| 10294403 | Name on file [1] | Address on file | | | | |
| 10294403 | Name on file [1] | Address on file | | | | |
| 9737856 | Name on file [1] | Address on file | | | | |
| 10393009 | Name on file [1] | Address on file | | | | |
| 9732829 | Name on file [1] | Address on file | | | | |
| 9492905 | Name on file [1] | Address on file | | | | |
| 10407265 | Name on file [1] | Address on file | | | | |
| 10407265 | Name on file [1] | Address on file | | | | |
| 10423280 | Name on file [1] | Address on file | | | | |
| 9734996 | Name on file [1] | Address on file | | | | |
| 10423727 | Name on file [1] | Address on file | | | | |
| 10495863 | Name on file [1] | Address on file | | | | |
| 10495863 | Name on file [1] | Address on file | | | | |
| 11335559 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9738643 | Name on file [1] | Address on file | | | | |
| 10495614 | Name on file [1] | Address on file | | | | |
| 10495614 | Name on file [1] | Address on file | | | | |
| 11335644 | Name on file [1] | Address on file | | | | |
| 10495066 | Name on file [1] | Address on file | | | | |
| 10495066 | Name on file [1] | Address on file | | | | |
| 9492906 | Name on file [1] | Address on file | | | | |
| 9496317 | Name on file [1] | Address on file | | | | |
| 9738868 | Name on file [1] | Address on file | | | | |
| 10404715 | Name on file [1] | Address on file | | | | |
| 10294404 | Name on file [1] | Address on file | | | | |
| 10294404 | Name on file [1] | Address on file | | | | |
| 10364128 | Name on file [1] | Address on file | | | | |
| 10293388 | Name on file [1] | Address on file | | | | |
| 10293388 | Name on file [1] | Address on file | | | | |
| 10372259 | Name on file [1] | Address on file | | | | |
| 9733057 | Name on file [1] | Address on file | | | | |
| 10407858 | Name on file [1] | Address on file | | | | |
| 10407858 | Name on file [1] | Address on file | | | | |
| 9734062 | Name on file [1] | Address on file | | | | |
| 11335190 | Name on file [1] | Address on file | | | | |
| 10407422 | Name on file [1] | Address on file | | | | |
| 10407422 | Name on file [1] | Address on file | | | | |
| 9736774 | Name on file [1] | Address on file | | | | |
| 9736774 | Name on file [1] | Address on file | | | | |
| 10495156 | Name on file [1] | Address on file | | | | |
| 10495156 | Name on file [1] | Address on file | | | | |
| 9492907 | Name on file [1] | Address on file | | | | |
| 10364831 | Name on file [1] | Address on file | | | | |
| 9736335 | Name on file [1] | Address on file | | | | |
| 10494972 | Name on file [1] | Address on file | | | | |
| 10494972 | Name on file [1] | Address on file | | | | |
| 10371674 | Name on file [1] | Address on file | | | | |
| 9735250 | Name on file [1] | Address on file | | | | |
| 10495975 | Name on file [1] | Address on file | | | | |
| 10495975 | Name on file [1] | Address on file | | | | |
| 10495823 | Name on file [1] | Address on file | | | | |
| 10495823 | Name on file [1] | Address on file | | | | |
| 9733160 | Name on file [1] | Address on file | | | | |
| 10407692 | Name on file [1] | Address on file | | | | |
| 10407692 | Name on file [1] | Address on file | | | | |
| 10364153 | Name on file [1] | Address on file | | | | |
| 9734617 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9737424 | Name on file [1] | Address on file | | | | |
| 9737424 | Name on file [1] | Address on file | | | | |
| 9492908 | Name on file [1] | Address on file | | | | |
| 10332813 | Name on file [1] | Address on file | | | | |
| 9737425 | Name on file [1] | Address on file | | | | |
| 9737425 | Name on file [1] | Address on file | | | | |
| 10495594 | Name on file [1] | Address on file | | | | |
| 10495594 | Name on file [1] | Address on file | | | | |
| 9736112 | Name on file [1] | Address on file | | | | |
| 9734118 | Name on file [1] | Address on file | | | | |
| 10410442 | Name on file [1] | Address on file | | | | |
| 10372414 | Name on file [1] | Address on file | | | | |
| 9733590 | Name on file [1] | Address on file | | | | |
| 10372282 | Name on file [1] | Address on file | | | | |
| 11335344 | Name on file [1] | Address on file | | | | |
| 10494938 | Name on file [1] | Address on file | | | | |
| 10494938 | Name on file [1] | Address on file | | | | |
| 10371748 | Name on file [1] | Address on file | | | | |
| 10495539 | Name on file [1] | Address on file | | | | |
| 10495539 | Name on file [1] | Address on file | | | | |
| 9736040 | Name on file [1] | Address on file | | | | |
| 10398195 | Name on file [1] | Address on file | | | | |
| 9492909 | Name on file [1] | Address on file | | | | |
| 8328473 | Name on file [1] | Address on file | | | | |
| 10404565 | Name on file [1] | Address on file | | | | |
| 9734670 | Name on file [1] | Address on file | | | | |
| 10372384 | Name on file [1] | Address on file | | | | |
| 10422424 | Name on file [1] | Address on file | | | | |
| 10371857 | Name on file [1] | Address on file | | | | |
| 9492910 | Name on file [1] | Address on file | | | | |
| 10406905 | Name on file [1] | Address on file | | | | |
| 10406905 | Name on file [1] | Address on file | | | | |
| 10373478 | Name on file [1] | Address on file | | | | |
| 10523398 | Name on file [1] | Address on file | | | | |
| 10411559 | Name on file [1] | Address on file | | | | |
| 10411559 | Name on file [1] | Address on file | | | | |
| 9734020 | Name on file [1] | Address on file | | | | |
| 10373630 | Name on file [1] | Address on file | | | | |
| 10405063 | Name on file [1] | Address on file | | | | |
| 10406674 | Name on file [1] | Address on file | | | | |
| 10406674 | Name on file [1] | Address on file | | | | |
| 9733948 | Name on file [1] | Address on file | | | | |
| 10495538 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10495538 | Name on file [1] | Address on file | | | | |
| 10398922 | Name on file [1] | Address on file | | | | |
| 9735890 | Name on file [1] | Address on file | | | | |
| 10423868 | Name on file [1] | Address on file | | | | |
| 9492911 | Name on file [1] | Address on file | | | | |
| 10398923 | Name on file [1] | Address on file | | | | |
| 10405426 | Name on file [1] | Address on file | | | | |
| 9492912 | Name on file [1] | Address on file | | | | |
| 9735605 | Name on file [1] | Address on file | | | | |
| 10293910 | Name on file [1] | Address on file | | | | |
| 11335342 | Name on file [1] | Address on file | | | | |
| 10432483 | Name on file [1] | Address on file | | | | |
| 10432483 | Name on file [1] | Address on file | | | | |
| 11335492 | Name on file [1] | Address on file | | | | |
| 10407120 | Name on file [1] | Address on file | | | | |
| 10407120 | Name on file [1] | Address on file | | | | |
| 11335770 | Name on file [1] | Address on file | | | | |
| 10539541 | Name on file [1] | Address on file | | | | |
| 7954893 | Matthew, Dollie | Address on file | | | | |
| 7092619 | Matthew, Donnelly | Address on file | | | | |
| 7988659 | Matthew, James | Address on file | | | | |
| 7900749 | Matthew, Richard | Address on file | | | | |
| 7077483 | MATTHEWS MEDIA GROUP INC | 700 KING FARM BLVD 5TH FL | ROCKVILLE | MD | 20850 | |
| 7924953 | Name on file [1] | Address on file | | | | |
| 7928193 | Name on file [1] | Address on file | | | | |
| 8293036 | Name on file [1] | Address on file | | | | |
| 8293036 | Name on file [1] | Address on file | | | | |
| 8306408 | Name on file [1] | Address on file | | | | |
| 8307087 | Name on file [1] | Address on file | | | | |
| 7098492 | Matthews, Brian | Address on file | | | | |
| 7080079 | Matthews, Brian C. | Address on file | | | | |
| 10335980 | Name on file [1] | Address on file | | | | |
| 10462762 | Name on file [1] | Address on file | | | | |
| 10462762 | Name on file [1] | Address on file | | | | |
| 10487885 | Name on file [1] | Address on file | | | | |
| 10415312 | Name on file [1] | Address on file | | | | |
| 10439469 | Name on file [1] | Address on file | | | | |
| 7080078 | Matthews, Darrell C. | Address on file | | | | |
| 8273723 | Name on file [1] | Address on file | | | | |
| 10500440 | Name on file [1] | Address on file | | | | |
| 10446139 | Name on file [1] | Address on file | | | | |
| 11232413 | Name on file [1] | Address on file | | | | |
| 10482550 | Name on file [1] | Address on file | | | | |
| 8274726 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10384345 | Name on file [1] | Address on file | | | | |
| 7949202 | Name on file [1] | Address on file | | | | |
| 10298742 | Name on file [1] | Address on file | | | | |
| 7883686 | Name on file [1] | Address on file | | | | |
| 11310145 | Name on file [1] | Address on file | | | | |
| 9498698 | Matthews, Kimberly | Address on file | | | | |
| 7098493 | Matthews, Kurt | Address on file | | | | |
| 7864532 | Name on file [1] | Address on file | | | | |
| 7977553 | Name on file [1] | Address on file | | | | |
| 8328982 | Name on file [1] | Address on file | | | | |
| 7082165 | Matthews, Martha Anne | Address on file | | | | |
| 10328412 | Name on file [1] | Address on file | | | | |
| 10358796 | Name on file [1] | Address on file | | | | |
| 8325269 | Name on file [1] | Address on file | | | | |
| 11227005 | Name on file [1] | Address on file | | | | |
| 8330171 | Name on file [1] | Address on file | | | | |
| 8323580 | Matthews, Polly | Address on file | | | | |
| 8273913 | Name on file [1] | Address on file | | | | |
| 10482692 | Name on file [1] | Address on file | | | | |
| 7971081 | Matthews, Robert | Address on file | | | | |
| 7998013 | Matthews, Rodney | Address on file | | | | |
| 7928159 | Name on file [1] | Address on file | | | | |
| 7927654 | Name on file [1] | Address on file | | | | |
| 7949197 | Name on file [1] | Address on file | | | | |
| 8310652 | Name on file [1] | Address on file | | | | |
| 10310231 | Name on file [1] | Address on file | | | | |
| 10368543 | Name on file [1] | Address on file | | | | |
| 8328983 | Name on file [1] | Address on file | | | | |
| 10419805 | Name on file [1] | Address on file | | | | |
| 10348706 | Name on file [1] | Address on file | | | | |
| 11623383 | Name on file [1] | Address on file | | | | |
| 7080080 | Matthiesen, Andreas | Address on file | | | | |
| 10371228 | Name on file [1] | Address on file | | | | |
| 10371228 | Name on file [1] | Address on file | | | | |
| 8307626 | Name on file [1] | Address on file | | | | |
| 10420445 | Name on file [1] | Address on file | | | | |
| 11407073 | Mattice #328002, Shea | Address on file | | | | |
| 10481438 | Name on file [1] | Address on file | | | | |
| 8328984 | Name on file [1] | Address on file | | | | |
| 10503378 | Name on file [1] | Address on file | | | | |
| 11474544 | Name on file [1] | Address on file | | | | |
| 11474544 | Name on file [1] | Address on file | | | | |
| 10333341 | Name on file [1] | Address on file | | | | |
| 10484614 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10485871 | Name on file [1] | Address on file | | | | |
| 7948001 | Name on file [1] | Address on file | | | | |
| 7951498 | Name on file [1] | Address on file | | | | |
| 8279503 | Name on file [1] | Address on file | | | | |
| 8274875 | Name on file [1] | Address on file | | | | |
| 10415862 | Name on file [1] | Address on file | | | | |
| 7082476 | Mattingly, Kim L. | Address on file | | | | |
| 7971254 | Mattingly, Sandra | Address on file | | | | |
| 8294307 | Name on file [1] | Address on file | | | | |
| 8294307 | Name on file [1] | Address on file | | | | |
| 8306799 | Name on file [1] | Address on file | | | | |
| 10368606 | Name on file [1] | Address on file | | | | |
| 8336084 | Name on file [1] | Address on file | | | | |
| 10324555 | Name on file [1] | Address on file | | | | |
| 10347668 | Name on file [1] | Address on file | | | | |
| 7081807 | Mattison-Vega, Marcy | Address on file | | | | |
| 7080081 | Mattison-Vega, Marcy | Address on file | | | | |
| 10325994 | Name on file [1] | Address on file | | | | |
| 8268794 | Name on file [1] | Address on file | | | | |
| 10486507 | Name on file [1] | Address on file | | | | |
| 10486824 | Name on file [1] | Address on file | | | | |
| 10486794 | Name on file [1] | Address on file | | | | |
| 8307206 | Name on file [1] | Address on file | | | | |
| 7955505 | Mattox, David | Address on file | | | | |
| 8313767 | Name on file [1] | Address on file | | | | |
| 8335053 | Name on file [1] | Address on file | | | | |
| 10504868 | Name on file [1] | Address on file | | | | |
| 10356493 | Name on file [1] | Address on file | | | | |
| 10299846 | Name on file [1] | Address on file | | | | |
| 7080082 | Matts, Joan | Address on file | | | | |
| 10433764 | Mattson, Brian | Address on file | | | | |
| 8328985 | Name on file [1] | Address on file | | | | |
| 8293127 | Name on file [1] | Address on file | | | | |
| 8293127 | Name on file [1] | Address on file | | | | |
| 11213543 | Name on file [1] | Address on file | | | | |
| 10281080 | Name on file [1] | Address on file | | | | |
| 7082181 | Mattucci, Anthony J. | Address on file | | | | |
| 9740347 | Name on file [1] | Address on file | | | | |
| 9740347 | Name on file [1] | Address on file | | | | |
| 8006595 | Name on file [1] | Address on file | | | | |
| 10451964 | Name on file [1] | Address on file | | | | |
| 7076148 | MATUREHEALTH COMMUNICATIONS LLC | 502 CENTENNIAL AVE | CRANFORD | NJ | 07016-3430 | |
| 8510346 | Name on file [1] | Address on file | | | | |
| 7900921 | Matwiejow, Walter | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7080083 | Matylewicz, Mark | Address on file | | | | |
| 10482897 | Name on file [1] | Address on file | | | | |
| 7924755 | Name on file [1] | Address on file | | | | |
| 10518413 | Name on file [1] | Address on file | | | | |
| 10469368 | Name on file [1] | Address on file | | | | |
| 8328986 | Name on file [1] | Address on file | | | | |
| 7871520 | Name on file [1] | Address on file | | | | |
| 8330756 | Name on file [1] | Address on file | | | | |
| 7990033 | Name on file [1] | Address on file | | | | |
| 10420181 | Name on file [1] | Address on file | | | | |
| 10298857 | Name on file [1] | Address on file | | | | |
| 10388415 | Name on file [1] | Address on file | | | | |
| 10400918 | Name on file [1] | Address on file | | | | |
| 10403792 | Name on file [1] | Address on file | | | | |
| 8330172 | Name on file [1] | Address on file | | | | |
| 7997527 | Name on file [1] | Address on file | | | | |
| 10427618 | Name on file [1] | Address on file | | | | |
| 10501081 | Name on file [1] | Address on file | | | | |
| 10487912 | Name on file [1] | Address on file | | | | |
| 10420247 | Name on file [1] | Address on file | | | | |
| 8323401 | Name on file [1] | Address on file | | | | |
| 8277641 | Name on file [1] | Address on file | | | | |
| 10487948 | Name on file [1] | Address on file | | | | |
| 10487820 | Name on file [1] | Address on file | | | | |
| 10487948 | Name on file [1] | Address on file | | | | |
| 7949497 | Name on file [1] | Address on file | | | | |
| 7084654 | MAUI MEMORIAL MEDICAL CENTER | 221 MAHALANI ST | WAILUKU | HI | 96793 | |
| 10420852 | Name on file [1] | Address on file | | | | |
| 7883018 | Name on file [1] | Address on file | | | | |
| 7868814 | Name on file [1] | Address on file | | | | |
| 10320638 | Maul, Varie | Address on file | | | | |
| 10311234 | Name on file [1] | Address on file | | | | |
| 8279461 | Name on file [1] | Address on file | | | | |
| 10469739 | Name on file [1] | Address on file | | | | |
| 10469739 | Name on file [1] | Address on file | | | | |
| 7946104 | Name on file [1] | Address on file | | | | |
| 10424572 | Name on file [1] | Address on file | | | | |
| 8302364 | Name on file [1] | Address on file | | | | |
| 10497431 | Name on file [1] | Address on file | | | | |
| 7591424 | Maumelle, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8320718 | Name on file [1] | Address on file | | | | |
| 10318344 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2864 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8289281 | Name on file [1] | Address on file | | | | |
| 8303430 | Maupin, Joseph | Address on file | | | | |
| 10502234 | Name on file [1] | Address on file | | | | |
| 10361252 | Name on file [1] | Address on file | | | | |
| 10495227 | Name on file [1] | Address on file | | | | |
| 10495227 | Name on file [1] | Address on file | | | | |
| 11335971 | Name on file [1] | Address on file | | | | |
| 10392414 | Name on file [1] | Address on file | | | | |
| 10295467 | Name on file [1] | Address on file | | | | |
| 10479641 | Name on file [1] | Address on file | | | | |
| 9738761 | Name on file [1] | Address on file | | | | |
| 10364748 | Name on file [1] | Address on file | | | | |
| 10411939 | Name on file [1] | Address on file | | | | |
| 10411939 | Name on file [1] | Address on file | | | | |
| 10480872 | Name on file [1] | Address on file | | | | |
| 9737426 | Name on file [1] | Address on file | | | | |
| 9737426 | Name on file [1] | Address on file | | | | |
| 10422390 | Name on file [1] | Address on file | | | | |
| 10371305 | Name on file [1] | Address on file | | | | |
| 10393359 | Name on file [1] | Address on file | | | | |
| 10372743 | Name on file [1] | Address on file | | | | |
| 9734995 | Name on file [1] | Address on file | | | | |
| 9496671 | Name on file [1] | Address on file | | | | |
| 9733290 | Name on file [1] | Address on file | | | | |
| 7900772 | Maurer, Kevin | Address on file | | | | |
| 7982872 | Name on file [1] | Address on file | | | | |
| 8273972 | Name on file [1] | Address on file | | | | |
| 10398924 | Name on file [1] | Address on file | | | | |
| 9495329 | Name on file [1] | Address on file | | | | |
| 10331719 | Name on file [1] | Address on file | | | | |
| 10363658 | Name on file [1] | Address on file | | | | |
| 10410311 | Name on file [1] | Address on file | | | | |
| 10412085 | Name on file [1] | Address on file | | | | |
| 10412085 | Name on file [1] | Address on file | | | | |
| 10296703 | Name on file [1] | Address on file | | | | |
| 11335841 | Name on file [1] | Address on file | | | | |
| 11335959 | Name on file [1] | Address on file | | | | |
| 10409585 | Name on file [1] | Address on file | | | | |
| 9492913 | Name on file [1] | Address on file | | | | |
| 10372822 | Name on file [1] | Address on file | | | | |
| 10412556 | Name on file [1] | Address on file | | | | |
| 10412556 | Name on file [1] | Address on file | | | | |
| 9735372 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2865 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10398196 | Name on file [1] | Address on file | | | | |
| 10297404 | Name on file [1] | Address on file | | | | |
| 10395965 | Name on file [1] | Address on file | | | | |
| 10301807 | Name on file [1] | Address on file | | | | |
| 8337068 | Name on file [1] | Address on file | | | | |
| 7082257 | Mauro, Michelle M. | Address on file | | | | |
| 8273744 | Name on file [1] | Address on file | | | | |
| 8279800 | Name on file [1] | Address on file | | | | |
| 10347535 | Name on file [1] | Address on file | | | | |
| 7584258 | MAURY COUNTY | ATTN: CNTY CLERK, 10 PUBLIC SQUARE | COLUMBIA | TN | 38401 | |
| 7149977 | Maury County | ATTN: MAYOR, 41 PUBLIC SQUARE | COLUMBIA | TN | 38401 | |
| 7592097 | Maury County, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10541291 | Maury County, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10541291 | Maury County, TN | J. Gerard Stranch IV, Attorney, Branstetter, Strach & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 7083875 | MAURY REGIONAL MEDICAL CENTER | 1224 TROTWOOD AVENUE | COLUMBIA | TN | 38401 | |
| 8013277 | Mauser, Paul | Address on file | | | | |
| 10317288 | Name on file [1] | Address on file | | | | |
| 10374724 | Name on file [1] | Address on file | | | | |
| 10341017 | Name on file [1] | Address on file | | | | |
| 7077690 | MAVENS CONSULTING SERVICES INC | 10901 S MILLARD AVE | CHICAGO | IL | 60655 | |
| 10534331 | Maverick County Hospital District, Texas | Maverick County Hospital District, Texas, c/o DeGaris Wright McCall, 2 N 20th Street, Suite 1030 | Birmingham | AL | 35203 | |
| 7587429 | MAVERICK COUNTY, TEXAS | ATTN: CNTY JUDGE, 500 QUARRY STREET, SUITE 3 | EAGLE PASS | TX | 78852 | |
| 7097143 | Maverick County, Texas | Attn: County Judge, 500 Quarry Street, Suite 3 | Eagle Pass | TX | 78852 | |
| 10534404 | Maverick County, TX | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 10435434 | Name on file [1] | Address on file | | | | |
| 7945274 | Name on file [1] | Address on file | | | | |
| 10379535 | Name on file [1] | Address on file | | | | |
| 10484577 | Name on file [1] | Address on file | | | | |
| 10485479 | Name on file [1] | Address on file | | | | |
| 8273888 | Name on file [1] | Address on file | | | | |
| 10467948 | Name on file [1] | Address on file | | | | |
| 11211077 | Name on file [1] | Address on file | | | | |
| 10303781 | Name on file [1] | Address on file | | | | |
| 10431466 | Name on file [1] | Address on file | | | | |
| 10284093 | Name on file [1] | Address on file | | | | |
| 10421397 | Name on file [1] | Address on file | | | | |
| 10423306 | Name on file [1] | Address on file | | | | |
| 10331862 | Name on file [1] | Address on file | | | | |
| 9737427 | Name on file [1] | Address on file | | | | |
| 9737427 | Name on file [1] | Address on file | | | | |
| 10521088 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10296506 | Name on file [1] | Address on file | | | | |
| 10478345 | Name on file [1] | Address on file | | | | |
| 10478345 | Name on file [1] | Address on file | | | | |
| 11335335 | Name on file [1] | Address on file | | | | |
| 10297464 | Name on file [1] | Address on file | | | | |
| 10371407 | Name on file [1] | Address on file | | | | |
| 8276612 | Name on file [1] | Address on file | | | | |
| 7082490 | Maxey, Paul Howard | Address on file | | | | |
| 10429554 | Name on file [1] | Address on file | | | | |
| 7986794 | Name on file [1] | Address on file | | | | |
| 7084055 | MAXI DRUG | 50 SERVICE AVENUE | WARWICK | RI | 02886 | |
| 10372311 | Name on file [1] | Address on file | | | | |
| 10382141 | Name on file [1] | Address on file | | | | |
| 10297680 | Name on file [1] | Address on file | | | | |
| 7588771 | Maxim Pharmaceuticals | Attn: General Counsel, 8899 University Center Lane, Suite 400 | San Diego | CA | 92122 | |
| 8274110 | Name on file [1] | Address on file | | | | |
| 10398197 | Name on file [1] | Address on file | | | | |
| 9736067 | Name on file [1] | Address on file | | | | |
| 10297522 | Name on file [1] | Address on file | | | | |
| 7835175 | Maxine, Lenett | Address on file | | | | |
| 10302647 | Name on file [1] | Address on file | | | | |
| 10306172 | Name on file [1] | Address on file | | | | |
| 7098494 | Maxsam, Aida | Address on file | | | | |
| 7081939 | Maxsam, Aida Bosma | Address on file | | | | |
| 10523914 | Maxsam, Aida Bosma | Address on file | | | | |
| 8009570 | Name on file [1] | Address on file | | | | |
| 7081772 | Maxson, Gary L. | Address on file | | | | |
| 10461752 | Name on file [1] | Address on file | | | | |
| 10463330 | Name on file [1] | Address on file | | | | |
| 7089959 | Maxwell A. Newman | Dennis P. Couvillion, 1100 Poydras Street, Ste. 2610 | New Orleans | LA | 70163 | |
| 7096793 | Maxwell A. Newman and Caroline S. Newman | ATTN: DENNIS P. COUVILLION, COUNSEL FOR PETITIONERS, 2955 RIDGELAKE DRIVE - SUITE 207, Suite 207 | METAIRIE | LA | 70002 | |
| 7139404 | Maxwell A. Newman and Caroline S. Newman | ATTN: DENNIS P. COUVILLION, COUNSEL FOR PETITIONERS, 2955 RIDGELAKE DRIVE, SUITE 207 | METAIRE | LA | 70002 | |
| 7096792 | Maxwell A. Newman and Caroline S. Newman | DENNIS P. COUVILLION, 2955 RIDGELAKE DRIVE | METAIRIE | LA | 70002 | |
| 10495100 | Name on file [1] | Address on file | | | | |
| 10495100 | Name on file [1] | Address on file | | | | |
| 9492914 | Name on file [1] | Address on file | | | | |
| 9492915 | Name on file [1] | Address on file | | | | |
| 10390088 | Name on file [1] | Address on file | | | | |
| 9498657 | Name on file [1] | Address on file | | | | |
| 7930781 | Name on file [1] | Address on file | | | | |
| 7988599 | Maxwell, Daniel | Address on file | | | | |
| 7999101 | Name on file [1] | Address on file | | | | |
| 7984305 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7995024 | Name on file [1] | Address on file | | | | |
| 7983296 | Name on file [1] | Address on file | | | | |
| 8292811 | Name on file [1] | Address on file | | | | |
| 8292811 | Name on file [1] | Address on file | | | | |
| 10357224 | Name on file [1] | Address on file | | | | |
| 8274737 | Name on file [1] | Address on file | | | | |
| 8274507 | Name on file [1] | Address on file | | | | |
| 10486751 | Name on file [1] | Address on file | | | | |
| 10442745 | Name on file [1] | Address on file | | | | |
| 10342761 | Name on file [1] | Address on file | | | | |
| 7998317 | Name on file [1] | Address on file | | | | |
| 7884904 | Name on file [1] | Address on file | | | | |
| 10389715 | Name on file [1] | Address on file | | | | |
| 10456619 | Name on file [1] | Address on file | | | | |
| 7083942 | MAXXIM MEDICAL | 1445 FLAT CREEK RD | ATHENS | TX | 75751 | |
| 7084821 | MAXXIM MEDICAL DIP | 1445 FLAT CREEK RD | ATHENS | TX | 75751 | |
| 10464703 | Name on file [1] | Address on file | | | | |
| 11612323 | Name on file [1] | Address on file | | | | |
| 8330173 | Name on file [1] | Address on file | | | | |
| 8292115 | Name on file [1] | Address on file | | | | |
| 10447399 | Name on file [1] | Address on file | | | | |
| 10460684 | Name on file [1] | Address on file | | | | |
| 10457160 | Name on file [1] | Address on file | | | | |
| 10457160 | Name on file [1] | Address on file | | | | |
| 8011886 | Name on file [1] | Address on file | | | | |
| 10520245 | Name on file [1] | Address on file | | | | |
| 8274508 | Name on file [1] | Address on file | | | | |
| 7987449 | Name on file [1] | Address on file | | | | |
| 10490754 | Name on file [1] | Address on file | | | | |
| 7147847 | May, Dwyane A. | Address on file | | | | |
| 8306266 | Name on file [1] | Address on file | | | | |
| 8286250 | Name on file [1] | Address on file | | | | |
| 8289772 | Name on file [1] | Address on file | | | | |
| 8324044 | Name on file [1] | Address on file | | | | |
| 8324044 | Name on file [1] | Address on file | | | | |
| 11611732 | Name on file [1] | Address on file | | | | |
| 7971459 | May, James | Address on file | | | | |
| 10448048 | Name on file [1] | Address on file | | | | |
| 10500026 | Name on file [1] | Address on file | | | | |
| 10444095 | Name on file [1] | Address on file | | | | |
| 7900648 | May, Jeremy | Address on file | | | | |
| 10365346 | Name on file [1] | Address on file | | | | |
| 7973539 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2868 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10448576 | Name on file [1] | Address on file | | | | |
| 10447036 | Name on file [1] | Address on file | | | | |
| 8005591 | Name on file [1] | Address on file | | | | |
| 10484608 | Name on file [1] | Address on file | | | | |
| 10488753 | Name on file [1] | Address on file | | | | |
| 7965171 | Name on file [1] | Address on file | | | | |
| 10292406 | Name on file [1] | Address on file | | | | |
| 10524549 | Name on file [1] | Address on file | | | | |
| 10462667 | Name on file [1] | Address on file | | | | |
| 10430685 | Name on file [1] | Address on file | | | | |
| 8307112 | Name on file [1] | Address on file | | | | |
| 10487176 | Name on file [1] | Address on file | | | | |
| 7998484 | Name on file [1] | Address on file | | | | |
| 10480111 | Name on file [1] | Address on file | | | | |
| 10487692 | Name on file [1] | Address on file | | | | |
| 10487692 | Name on file [1] | Address on file | | | | |
| 8274509 | Name on file [1] | Address on file | | | | |
| 7147848 | May, Nickie M. | Address on file | | | | |
| 8295407 | Name on file [1] | Address on file | | | | |
| 8274378 | Name on file [1] | Address on file | | | | |
| 8307743 | Name on file [1] | Address on file | | | | |
| 8286498 | Name on file [1] | Address on file | | | | |
| 8274090 | Name on file [1] | Address on file | | | | |
| 8274738 | Name on file [1] | Address on file | | | | |
| 7080084 | May, Steven R. | Address on file | | | | |
| 8279353 | Name on file [1] | Address on file | | | | |
| 10519701 | Name on file [1] | Address on file | | | | |
| 10456970 | Name on file [1] | Address on file | | | | |
| 10442445 | Name on file [1] | Address on file | | | | |
| 7924032 | Name on file [1] | Address on file | | | | |
| 10420590 | Name on file [1] | Address on file | | | | |
| 7971730 | Mayall, Justin K. | Address on file | | | | |
| 10480725 | Name on file [1] | Address on file | | | | |
| 8330636 | Name on file [1] | Address on file | | | | |
| 7998590 | Name on file [1] | Address on file | | | | |
| 8274273 | Name on file [1] | Address on file | | | | |
| 7082360 | Mayberry, Megan Nicole | Address on file | | | | |
| 7991686 | Name on file [1] | Address on file | | | | |
| 7080085 | Maybin-Bivens, Gay | Address on file | | | | |
| 10421989 | Name on file [1] | Address on file | | | | |
| 8307113 | Name on file [1] | Address on file | | | | |
| 8004272 | Name on file [1] | Address on file | | | | |
| 7080086 | Mayell, Parkash | Address on file | | | | |
| 7147849 | Mayer, Benjamin F. | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7971013 | Mayer, David | Address on file | | | | |
| 10289723 | Name on file [1] | Address on file | | | | |
| 10484901 | Name on file [1] | Address on file | | | | |
| 10483817 | Name on file [1] | Address on file | | | | |
| 8309995 | Name on file [1] | Address on file | | | | |
| 10441714 | Name on file [1] | Address on file | | | | |
| 10317672 | Name on file [1] | Address on file | | | | |
| 8274441 | Name on file [1] | Address on file | | | | |
| 10468009 | Name on file [1] | Address on file | | | | |
| 11210897 | Name on file [1] | Address on file | | | | |
| 11210897 | Name on file [1] | Address on file | | | | |
| 10480363 | Name on file [1] | Address on file | | | | |
| 10489146 | Name on file [1] | Address on file | | | | |
| 10420407 | Name on file [1] | Address on file | | | | |
| 7927054 | Name on file [1] | Address on file | | | | |
| 10396743 | Name on file [1] | Address on file | | | | |
| 11200518 | Mayes #11274891, Lonnie | Address on file | | | | |
| 10532785 | Mayes County, Oklahoma | James D. Young, Morgan & Morgan, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 11288395 | Mayes, Cassie | Address on file | | | | |
| 10336403 | Name on file [1] | Address on file | | | | |
| 10415284 | Name on file [1] | Address on file | | | | |
| 9740339 | Name on file [1] | Address on file | | | | |
| 10506367 | Name on file [1] | Address on file | | | | |
| 10441746 | Name on file [1] | Address on file | | | | |
| 10441746 | Name on file [1] | Address on file | | | | |
| 8274739 | Name on file [1] | Address on file | | | | |
| 10312567 | Name on file [1] | Address on file | | | | |
| 7987608 | Mayes, Trenka | Address on file | | | | |
| 10301007 | Name on file [1] | Address on file | | | | |
| 7828254 | Name on file [1] | Address on file | | | | |
| 7955946 | Mayette, Lindsey | Address on file | | | | |
| 10532302 | Mayfield Village, Ohio | Anthony J. Coyne, Esq., Law Director, Mayfield Village, North Point Tower, 1001 Lakeside Ave., Suite 1400 | Cleveland | OH | 44114 | |
| 8306091 | Name on file [1] | Address on file | | | | |
| 8330598 | Name on file [1] | Address on file | | | | |
| 7943550 | Mayfield, Daniel M. | Address on file | | | | |
| 8292925 | Name on file [1] | Address on file | | | | |
| 8292925 | Name on file [1] | Address on file | | | | |
| 7930366 | Name on file [1] | Address on file | | | | |
| 7930366 | Name on file [1] | Address on file | | | | |
| 7333077 | Mayflower Municipal Health Group | 65 Cordage Park Circle, Suite 110 | Plymouth | MA | 02360 | |
| 7333078 | Mayflower Municipal Health Group | Napoli Shkolnik PLLC, Hunter J Shkolnik, Paul J Napoli, Shayna E Sacks, Salvatore C. Badala, Joseph L. Ciaccio, 360 Lexington Avenue | New York | NY | 10017 | |
| 10540193 | Mayflower Municipal Health Group | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor, | New York | NY | 10017 | |
| 10540193 | Mayflower Municipal Health Group | Shayna E. Sacks 360 Lexington Avenue, 11th Floor, | New York | NY | 10017 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2870 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9736029 | Name on file [1] | Address on file | | | | |
| 8330757 | Name on file [1] | Address on file | | | | |
| 7982044 | Name on file [1] | Address on file | | | | |
| 10277862 | Name on file [1] | Address on file | | | | |
| 7984245 | Name on file [1] | Address on file | | | | |
| 8338314 | Name on file [1] | Address on file | | | | |
| 7943768 | Mayhue, Patsy | Address on file | | | | |
| 10313232 | Name on file [1] | Address on file | | | | |
| 10504772 | Name on file [1] | Address on file | | | | |
| 10432541 | Name on file [1] | Address on file | | | | |
| 10432541 | Name on file [1] | Address on file | | | | |
| 7076343 | MAYNARD COOPER & GALE | 1901 SIXTH AVE N STE 2400 | BIRMINGHAM | AL | 35203 | |
| 7081352 | Maynard Jr, Timothy | Address on file | | | | |
| 7591425 | Maynard, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10487469 | Name on file [1] | Address on file | | | | |
| 8274929 | Name on file [1] | Address on file | | | | |
| 10537630 | Name on file [1] | Address on file | | | | |
| 10286159 | Name on file [1] | Address on file | | | | |
| 7080087 | Maynard, Deanna L. | Address on file | | | | |
| 7971947 | Maynard, Douglas D. | Address on file | | | | |
| 8279541 | Name on file [1] | Address on file | | | | |
| 7901047 | Maynard, Johanna | Address on file | | | | |
| 8294021 | Name on file [1] | Address on file | | | | |
| 8294021 | Name on file [1] | Address on file | | | | |
| 10285764 | Name on file [1] | Address on file | | | | |
| 10384174 | Name on file [1] | Address on file | | | | |
| 8328987 | Name on file [1] | Address on file | | | | |
| 8293754 | Name on file [1] | Address on file | | | | |
| 8293754 | Name on file [1] | Address on file | | | | |
| 10506763 | Name on file [1] | Address on file | | | | |
| 10308712 | Name on file [1] | Address on file | | | | |
| 7998992 | Name on file [1] | Address on file | | | | |
| 7590726 | Mayne Pharma, LLC | Attn: General Counsel, Purdue, 575 Granite Court | Pickering | ON | L1W 3W8 | Canada |
| 7589951 | Mayne Pharma, LLC | Attn: General Counsel, 1240 Sugg Parkway | Greenville | NC | 27834 | |
| 10459353 | Name on file [1] | Address on file | | | | |
| 7082446 | Mayne, Tracy Jack | Address on file | | | | |
| 9489321 | Name on file [1] | Address on file | | | | |
| 10573958 | Maynus, Jeff | Address on file | | | | |
| 8328988 | Name on file [1] | Address on file | | | | |
| 7077092 | MAYO CLINIC | 200 FIRST STREET SW | ROCHESTER | MN | 55905-0001 | |
| 7084605 | MAYO CLINIC HEALTH SYSTEM IN | 1900 TEBEAU ST | WAYCROSS | GA | 31501 | |
| 7584236 | MAYO FOUNDATION FOR MEDICAL | NRS SU-1-400 | ROCHESTER | MN | 55905 | |
| 7589260 | Mayo Foundation for Medical Education and Research | Attn: General Counsel, 200 First Street Southwest | Rochester | MN | 55905 | |
| 7075716 | MAYO PHARMACEUTICAL | 21 SECOND STREET SW | ROCHESTER | MN | 55902-3026 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2871 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10389391 | Name on file [1] | Address on file | | | | |
| 8274442 | Name on file [1] | Address on file | | | | |
| 7081969 | Mayo, Donald J. | Address on file | | | | |
| 10442659 | Name on file [1] | Address on file | | | | |
| 10487148 | Name on file [1] | Address on file | | | | |
| 10286542 | Name on file [1] | Address on file | | | | |
| 7955404 | Mayo, Georgia | Address on file | | | | |
| 8328989 | Name on file [1] | Address on file | | | | |
| 8330816 | Name on file [1] | Address on file | | | | |
| 10282510 | Name on file [1] | Address on file | | | | |
| 7954835 | Name on file [1] | Address on file | | | | |
| 8307548 | Name on file [1] | Address on file | | | | |
| 10326114 | Name on file [1] | Address on file | | | | |
| 7096798 | Mayor & City Council Of Baltimore | ATTN: ANDRE M. DAVIS, ESQ., BALTIMORE CITY SOLICITOR, 100 NORTH HOLLIDAY STREET - SUITE 109, Suite 109 | BALTIMORE | MD | 21202 | |
| 7096830 | Mayor & City Council Of Baltimore | ATTN: ARUN SUBRAMANIAN, ESQ., SUSMAN GODFREY LLP, 1301 AVE OF THE AMERICAS - 32ND FLOOR, 32nd Floor | NEW YORK | NY | 10019 | |
| 7585371 | MAYOR & CITY COUNCIL OF BALTIMORE | ATTN: CITY SOLICITOR BALTIMORE CITY, CITY HALL - ROOM 250, 100 N. HOLLIDAY ST. | BALTIMORE | MD | 21202 | |
| 6181038 | Mayor & City Council of Baltimore | Attn: City Solicitor Baltimore City, Office of Legal Affairs, City Hall - Room 101, 100 N. Holliday St. | Baltimore | MD | 21202 | |
| 6181039 | Mayor & City Council of Baltimore | Attn: Mayor, Office of the Mayor, 100 N. Holliday Street, Suite 400 | Baltimore | MD | 21202 | |
| 7585373 | MAYOR & CITY COUNCIL OF BALTIMORE | ATTN: MAYOR, OFFICE OF THE MAYOR, 250 CITY HALL - 100 NORTH HOLLIDAY STREET | BALTIMORE | MD | 21202 | |
| 7096832 | Mayor & City Council of Baltimore | ATTN: ZACH SAVAGE, ESQ., SUSMAN GODFREY LLP, 1301 AVE OF THE AMERICAS - 32ND FLOOR, 32nd Floor | NEW YORK | NY | 10019 | |
| 10532267 | Mayor & City Council of Baltimore | Baltimore City Law Department, Suzanne Sangree, Affirmative Litigation, 101 North Holliday Street, Suite 101 | Baltimore | MD | 21202 | |
| 7096801 | Mayor & City Council of Baltimore | BILL CARMODY, ESQ., SUSMAN GODFREY LLP, 1301 AVE OF THE AMERICAS - 32ND FLOOR, 32nd Floor | NEW YORK | NY | 10019 | |
| 7096831 | Mayor & City Council of Baltimore | CHANLER A. LANGHAM, ESQ., SUSMAN GODFREY LLP, 1301 AVE OF THE AMERICAS - 32ND FLOOR, 32nd Floor | NEW YORK | NY | 10019 | |
| 7096800 | Mayor & City Council of Baltimore | CHRISOPHER R. LUNDY, ESQ., SPECIAL ASSISTANT SOLICITOR, 100 HOLLIDAY STREET - SUITE 101, Suite 101 | BALTIMORE | MD | 21202 | |
| 7096799 | Mayor & City Council of Baltimore | CITY SOLICITOR OFFICE, SUZANNE SANGREE, ESQ., 100 NORTH HOLLIDAY STREET ROOM 109, DEPARTMENT OF LAW | BALTIMORE | MD | 21202 | |
| 7096833 | Mayor & City Council of Baltimore | JILLIAN HEWITT, ESQ., SUSMAN GODFREY LLP, 1301 AVE OF THE AMERICAS - 32ND FLOOR, 32nd Floor | NEW YORK | NY | 10019 | |
| 7096797 | Mayor & City Council of Baltimore | LYDIE E. GLYNN, ESQ., ASSISTANT SOLICITORS BALTIMORE CITY LAW DEPARTMENT, 100 NORTH HOLLIDAY STREET - SUITE 101, Suite 101 | BALTIMORE | MD | 21202 | |
| 10532267 | Mayor & City Council of Baltimore | Susman Godfrey LLP, Seth Ard, 1301 Avenue of the Americas, 32nd Floor | New York | NY | 10019 | |
| 7089614 | Mayor and Aldermen of the City of Savannah | David Adam Harper, Suthers Law Firm, P.O. Box 8847 | Savannah | GA | 31412 | |
| 7089615 | Mayor and Aldermen of the City of Savannah | Jennifer N. Herman, Suthers Law Firm, P.O. Box 1027 | Savannah | GA | 31402 | |
| 7089617 | Mayor and Aldermen of the City of Savannah | John E. Suthers, Law Office of John E. Suthers, 119 West Perry Street | Savannah | GA | 31401 | |
| 10342531 | Mayor and Aldermen of the City of Savannah | Suthers Law Firm, John E. Suthers, 119 West Perry Street | Savannah | GA | 31401 | |
| 10342531 | Mayor and Aldermen of the City of Savannah | Suthers Law Firm, John E. Suthers, PO Box 8847 | Savannah | GA | 31412-8847 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2872 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7089616 | Mayor and Aldermen of the City of Savannah | W. Brooks Stillwell, III, Office of the Prosecuting Attorney, City of Savannah, P.O. Box 1027 | Savannah | GA | 31402 | |
| 10532095 | Mayor and Council of Rockville, Maryland | Debra Yerg DanielCity Attorney, 111 Maryland Avenue | Rockville | MD | 20850 | |
| 10532095 | Mayor and Council of Rockville, Maryland | Roxana Pierce, Attorney, Robbins Gelle Rudman & Down LLP, 905 16th Street NW, Suite 303 | Washington | DC | 20006 | |
| 7098259 | Mayor Charles Sparks, on behalf of The Town of Kermit | ATTN: ANTHONY J. MAJESTRO, POWELL & MAJESTRO, 405 CAPITOL STREET - STE. P1200, Ste. P1200 | CHARLESTON | WV | 25301 | |
| 7098258 | Mayor Charles Sparks, on behalf of The Town of Kermit | ATTN: MAYOR, P.O. BOX 385 | KERMIT | WV | 25674 | |
| 7098260 | Mayor Charles Sparks, on behalf of The Town of Kermit | H. TRUMAN CHAFIN, CHAFIN LAW FIRM, P.O. BOX 1799 | WILLIAMSON | WV | 25661 | |
| 7098261 | Mayor Charles Sparks, on behalf of The Town of Kermit | HARRY F. BELL , JR., BELL LAW FIRM, P.O. BOX 1723 | CHARLESTON | WV | 25301 | |
| 7098262 | Mayor Charles Sparks, on behalf of The Town of Kermit | JAMES DENNIS YOUNG, MORGAN & MORGAN - JACKSONVILLE, 76 SOUTH LAURA STREET - STE. 1100, Ste. 1100 | JACKSONVILLE | FL | 32202 | |
| 7098263 | Mayor Charles Sparks, on behalf of The Town of Kermit | JOHN A. YANCHUNIS, MORGAN & MORGAN - TAMPA, 201 NORTH FRANKLIN STREET - 7TH FLOOR, 7th Floor | TAMPA | FL | 33602 | |
| 7098264 | Mayor Charles Sparks, on behalf of The Town of Kermit | LETITIA NEESE CHAFIN, CHAFIN LAW FIRM, P.O. BOX 1799 | WILLIAMSON | WV | 25661 | |
| 7098265 | Mayor Charles Sparks, on behalf of The Town of Kermit | MARK E. TROY, TROY LAW FIRM PLLC, 222 CAPITOL STREET - STE. 200A, Ste. 200A | CHARLESTON | WV | 25301 | |
| 7098266 | Mayor Charles Sparks, on behalf of The Town of Kermit | PATRICK A. BARTHLE , II, MORGAN & MORGAN - TAMPA, 201 NORTH FRANKLIN STREET - 7TH FLOOR, 7th Floor | TAMPA | FL | 33602 | |
| 7098267 | Mayor Charles Sparks, on behalf of The Town of Kermit | PAUL T. FARRELL , JR., GREENE KETCHUM FARRELL BAILEY & TWEEL, 419 ELEVENTH STREET | HUNTINGTON | WV | 25701 | |
| 6181522 | Mayor Chris Tatum on behalf of The Village of Barboursville | ATTN: MAYOR, VILLAGE RECORDER, FINANCE DIRECTOR, AND COUNCILMEMBER, 721 CENTRAL AVENUE, P.O. BOX 262 | BARBOURSVILLE | WV | 25504 | |
| 7096568 | Mayor David Adkins, o.b.o. The Town of Hamlin | ATTN: MAYOR'S OFFICE, TOWN OF HAMLIN, 220 MAIN STREET | HAMLIN | WV | 25523 | |
| 6181526 | Mayor Don E. McCourt, on behalf of the Town of Addison a/k/a The Town of Webster Springs | ATTN: COUNCILMEMBER, TOWN OF ADDISON, TOWN COUNCIL - 146 MCGRAW AVENUE, 146 McGraw Avenue | WEBSTER SPRINGS | WV | 26288 | |
| 6181525 | Mayor Don E. McCourt, on behalf of the Town of Addison a/k/a The Town of Webster Springs | ATTN: MAYOR, TOWN OF ADDISON, MAYOR'S OFFICE - 146 MCGRAW AVENUE, 146 McGraw Avenue | WEBSTER SPRINGS | WV | 26288 | |
| 6181527 | Mayor Don E. McCourt, on behalf of the Town of Addison a/k/a The Town of Webster Springs | ATTN: RECORDER, TOWN OF ADDISON, RECORDER - 146 MCGRAW AVENUE, 146 McGraw Avenue | WEBSTER SPRINGS | WV | 26288 | |
| 7085741 | Mayor Farris Burton | H. Truman Chafin, Chafin Law Firm, P.O. Box 1799 | Williamson | WV | 25661 | |
| 7085742 | Mayor Farris Burton | Morgan & Morgan - Jacksonville, James Dennis Young, 76 South Laura Street, Ste. 1100 | Jacksonville | FL | 32202 | |
| 7096565 | Mayor Farris Burton, o.b.o. The Town of West Hamlin | ATTN: MAYOR'S OFFICE, THE TOWN OF WEST HAMLIN, MAYOR'S OFFICE - P.O. BOX 221, P.O. Box 221 | WEST HAMLIN | WV | 25571 | |
| 6181530 | Mayor Peggy Knotts Barney, on behalf of the City of Grafton | ATTN: CITY CLERK, 1 W. MAIN STREET | GRAFTON | WV | 26354 | |
| 6181529 | Mayor Peggy Knotts Barney, on behalf of the City of Grafton | ATTN: CITY COUNCILOR, 1 W. MAIN STREET | GRAFTON | WV | 26354 | |
| 6181528 | Mayor Peggy Knotts Barney, on behalf of the City of Grafton | ATTN: CITY MANAGER, 1 W. MAIN STREET | GRAFTON | WV | 26354 | |
| 6181532 | Mayor Philip Bowers, on behalf of the City of Philippi | ATTN: CITY MANAGER, P.O. BOX 460, 344 SOUTH MAIN STREET | PHILIPPI | WV | 26416 | |
| 6181531 | Mayor Philip Bowers, on behalf of the City of Philippi | ATTN: MAYOR, COUNCILMEMBER, AND CLERK, P.O. BOX 460, 344 SOUTH MAIN STREET | PHILIPPI | WV | 26416 | |
| 7098281 | Mayor Raaimie Barker, on behalf of The Town of Chapmanville | ATTN: MAYOR, 68 BOISE STREET | CHAPMANVILLE | WV | 25508 | |
| 7098282 | Mayor Raaimie Barker, on behalf of The Town of Chapmanville | H. TRUMAN CHAFIN, CHAFIN LAW FIRM, P.O. BOX 1799 | WILLIAMSON | WV | 25661 | |
| 7098283 | Mayor Raaimie Barker, on behalf of The Town of Chapmanville | HARRY F. BELL , JR., BELL LAW FIRM, P.O. BOX 1723 | CHARLESTON | WV | 25301 | |
| 7098284 | Mayor Raaimie Barker, on behalf of The Town of Chapmanville | JAMES DENNIS YOUNG, MORGAN & MORGAN - JACKSONVILLE, 76 SOUTH LAURA STREET - STE. 1100, Ste. 1100 | JACKSONVILLE | FL | 32202 | |
| 7098285 | Mayor Raaimie Barker, on behalf of The Town of Chapmanville | JOHN A. YANCHUNIS, MORGAN & MORGAN - TAMPA, 201 NORTH FRANKLIN STREET - 7TH FLOOR, 7th Floor | TAMPA | FL | 33602 | |
| 7098286 | Mayor Raaimie Barker, on behalf of The Town of Chapmanville | LETITIA NEESE CHAFIN, CHAFIN LAW FIRM, P.O. BOX 1799 | WILLIAMSON | WV | 25661 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7098287 | Mayor Raaimie Barker, on behalf of The Town of Chapmanville | MARK E. TROY, TROY LAW FIRM PLLC, 222 CAPITOL STREET - STE. 200A, Ste. 200A | CHARLESTON | WV | 25301 | |
| 7098288 | Mayor Raaimie Barker, on behalf of The Town of Chapmanville | PATRICK A. BARTHLE , II, MORGAN & MORGAN - TAMPA, 201 NORTH FRANKLIN STREET - 7TH FLOOR, 7th Floor | TAMPA | FL | 33602 | |
| 7088747 | Mayor Reba Honaker | H. Truman Chafin, Chafin Law Firm, P.O. Box 1799 | Williamson | WV | 25661 | |
| 7088745 | Mayor Reba Honaker | Harry F. Bell, Jr., Bell Law Firm, P.O. Box 1723 | Charleston | WV | 25301 | |
| 7088749 | Mayor Reba Honaker | John A. Yanchunis, Morgan & Morgan - Tampa, 7th Floor, 201 North Franklin Street | Tampa | FL | 33602 | |
| 7088746 | Mayor Reba Honaker | Letitia Neese Chafin, Chafin Law Firm, P.O. Box 1799 | Williamson | WV | 25661 | |
| 7088748 | Mayor Reba Honaker | Mark E. Troy, 222 Capitol Street, Ste. 200A | Charleston | WV | 25301 | |
| 7088750 | Mayor Reba Honaker | Morgan & Morgan - Jacksonville, James Dennis Young, 76 South Laura Street, Ste. 1100 | Jacksonville | FL | 32202 | |
| 7088744 | Mayor Reba Honaker | Patrick A. Barthle, II, Morgan & Morgan - Tampa - Tampa, 7th Floor, 201 North Franklin Street | Tampa | FL | 33602 | |
| 7098268 | Mayor Reba Honaker, on behalf of The City of Welch | ATTN: MAYOR, 88 HOWARD STREET | WELCH | WV | 24801 | |
| 7098269 | Mayor Reba Honaker, on behalf of The City of Welch | H. TRUMAN CHAFIN, CHAFIN LAW FIRM, P.O. BOX 1799 | WILLIAMSON | WV | 25661 | |
| 7098270 | Mayor Reba Honaker, on behalf of The City of Welch | HARRY F. BELL , JR., BELL LAW FIRM, P.O. BOX 1723 | CHARLESTON | WV | 25301 | |
| 7098271 | Mayor Reba Honaker, on behalf of The City of Welch | JAMES DENNIS YOUNG, MORGAN & MORGAN - JACKSONVILLE, 76 SOUTH LAURA STREET - STE. 1100, Ste. 1100 | JACKSONVILLE | FL | 32202 | |
| 7098272 | Mayor Reba Honaker, on behalf of The City of Welch | JOHN A. YANCHUNIS, MORGAN & MORGAN - TAMPA, 201 NORTH FRANKLIN STREET - 7TH FLOOR, 7th Floor | TAMPA | FL | 33602 | |
| 7098273 | Mayor Reba Honaker, on behalf of The City of Welch | LETITIA NEESE CHAFIN, CHAFIN LAW FIRM, P.O. BOX 1799 | WILLIAMSON | WV | 25661 | |
| 7098274 | Mayor Reba Honaker, on behalf of The City of Welch | MARK E. TROY, TROY LAW FIRM PLLC, 222 CAPITOL STREET - STE. 200A, Ste. 200A | CHARLESTON | WV | 25301 | |
| 7098275 | Mayor Reba Honaker, on behalf of The City of Welch | PATRICK A. BARTHLE , II, MORGAN & MORGAN - TAMPA, 201 NORTH FRANKLIN STREET - 7TH FLOOR, 7th Floor | TAMPA | FL | 33602 | |
| 7085991 | Mayor Robert Carlton | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7085989 | Mayor Robert Carlton | H. Truman Chafin, Chafin Law Firm, P.O. Box 1799 | Williamson | WV | 25661 | |
| 7085987 | Mayor Robert Carlton | Harry F. Bell, Jr., Bell Law Firm, P.O. Box 1723 | Charleston | WV | 25301 | |
| 7085993 | Mayor Robert Carlton | John A. Yanchunis, Morgan & Morgan - Tampa, 7th Floor, 201 North Franklin Street | Tampa | FL | 33602 | |
| 7085988 | Mayor Robert Carlton | Letitia Neese Chafin, Chafin Law Firm, P.O. Box 1799 | Williamson | WV | 25661 | |
| 7085992 | Mayor Robert Carlton | Mark E. Troy, 222 Capitol Street, Ste. 200A | Charleston | WV | 25301 | |
| 7085994 | Mayor Robert Carlton | Morgan & Morgan - Jacksonville, James Dennis Young, 76 South Laura Street, Ste. 1100 | Jacksonville | FL | 32202 | |
| 7085986 | Mayor Robert Carlton | Patrick A. Barthle, II, Morgan & Morgan - Tampa, 7th Floor, 201 North Franklin Street | Tampa | FL | 33602 | |
| 7085990 | Mayor Robert Carlton | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7098288 | Mayor Robert Carlton, on behalf of The City of Williamson | ATTN: ANTHONY J. MAJESTRO, POWELL & MAJESTRO, 405 CAPITOL STREET - STE. P1200, Ste. P1200 | CHARLESTON | WV | 25301 | |
| 7098289 | Mayor Robert Carlton, on behalf of The City of Williamson | ATTN: MAYOR, 107 EAST 4TH AVENUE | WILLIAMSON | WV | 25661 | |
| 7098291 | Mayor Robert Carlton, on behalf of The City of Williamson | H. TRUMAN CHAFIN, CHAFIN LAW FIRM, P.O. BOX 1799 | WILLIAMSON | WV | 25661 | |
| 7098292 | Mayor Robert Carlton, on behalf of The City of Williamson | HARRY F. BELL , JR., BELL LAW FIRM, P.O. BOX 1723 | CHARLESTON | WV | 25301 | |
| 7098293 | Mayor Robert Carlton, on behalf of The City of Williamson | JAMES DENNIS YOUNG, MORGAN & MORGAN - JACKSONVILLE, 76 SOUTH LAURA STREET - STE. 1100, Ste. 1100 | JACKSONVILLE | FL | 32202 | |
| 7098294 | Mayor Robert Carlton, on behalf of The City of Williamson | JOHN A. YANCHUNIS, MORGAN & MORGAN - TAMPA, 201 NORTH FRANKLIN STREET - 7TH FLOOR, 7th Floor | TAMPA | FL | 33602 | |
| 7098295 | Mayor Robert Carlton, on behalf of The City of Williamson | LETITIA NEESE CHAFIN, CHAFIN LAW FIRM, P.O. BOX 1799 | WILLIAMSON | WV | 25661 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2874 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7098296 | Mayor Robert Carlton, on behalf of The City of Williamson | MARK E. TROY, TROY LAW FIRM PLLC, 222 CAPITOL STREET - STE. 200A, Ste. 200A | CHARLESTON | WV | 25301 | |
| 7098297 | Mayor Robert Carlton, on behalf of The City of Williamson | PATRICK A. BARTHLE , II, MORGAN & MORGAN - TAMPA, 201 NORTH FRANKLIN STREET - 7TH FLOOR, 7th Floor | TAMPA | FL | 33602 | |
| 7098298 | Mayor Robert Carlton, on behalf of The City of Williamson | PAUL T. FARRELL , JR., GREENE KETCHUM FARRELL BAILEY & TWEEL, 419 ELEVENTH STREET | HUNTINGTON | WV | 25701 | |
| 7089315 | Mayor Vivian Livinggood, on behalf of | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7089313 | Mayor Vivian Livinggood, on behalf of | H. Truman Chafin, Chafin Law Firm, P.O. Box 1799 | Williamson | WV | 25661 | |
| 7089311 | Mayor Vivian Livinggood, on behalf of | Harry F. Bell, Jr., Bell Law Firm, P.O. Box 1723 | Charleston | WV | 25301 | |
| 7089317 | Mayor Vivian Livinggood, on behalf of | John A. Yanchunis, Morgan & Morgan - Tampa, 7th Floor, 201 North Franklin Street | Tampa | FL | 33602 | |
| 7089312 | Mayor Vivian Livinggood, on behalf of | Letitia Neese Chafin, Chafin Law Firm, P.O. Box 1799 | Williamson | WV | 25661 | |
| 7089316 | Mayor Vivian Livinggood, on behalf of | Mark E. Troy, 222 Capitol Street, Ste. 200A | Charleston | WV | 25301 | |
| 7089318 | Mayor Vivian Livinggood, on behalf of | Morgan & Morgan - Jacksonville, James Dennis Young, 76 South Laura Street, Ste. 1100 | Jacksonville | FL | 32202 | |
| 7089310 | Mayor Vivian Livinggood, on behalf of | Patrick A. Barthle, II, Morgan & Morgan - Tampa, 7th Floor, 201 North Franklin Street | Tampa | FL | 33602 | |
| 7089314 | Mayor Vivian Livinggood, on behalf of | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7098299 | Mayor Vivian Livinggood, on behalf of The Town of Gilbert | ATTN: MAYOR, P.O. BOX 188, 5 WHARNCLIFFE AVENUE | GILBERT | WV | 25621 | |
| 7098300 | Mayor Vivian Livinggood, on behalf of The Town of Gilbert | H. TRUMAN CHAFIN, CHAFIN LAW FIRM, P.O. BOX 1799 | WILLIAMSON | WV | 25661 | |
| 7098301 | Mayor Vivian Livinggood, on behalf of The Town of Gilbert | HARRY F. BELL , JR., BELL LAW FIRM, P.O. BOX 1723 | CHARLESTON | WV | 25301 | |
| 7098302 | Mayor Vivian Livinggood, on behalf of The Town of Gilbert | JAMES DENNIS YOUNG, MORGAN & MORGAN - JACKSONVILLE, 76 SOUTH LAURA STREET - STE. 1100, Ste. 1100 | JACKSONVILLE | FL | 32202 | |
| 7098303 | Mayor Vivian Livinggood, on behalf of The Town of Gilbert | JOHN A. YANCHUNIS, MORGAN & MORGAN - TAMPA, 201 NORTH FRANKLIN STREET - 7TH FLOOR, 7th Floor | TAMPA | FL | 33602 | |
| 7098304 | Mayor Vivian Livinggood, on behalf of The Town of Gilbert | LETITIA NEESE CHAFIN, CHAFIN LAW FIRM, P.O. BOX 1799 | WILLIAMSON | WV | 25661 | |
| 7098305 | Mayor Vivian Livinggood, on behalf of The Town of Gilbert | MARK E. TROY, TROY LAW FIRM PLLC, 222 CAPITOL STREET - STE. 200A, Ste. 200A | CHARLESTON | WV | 25301 | |
| 7098306 | Mayor Vivian Livinggood, on behalf of The Town of Gilbert | PATRICK A. BARTHLE , II, MORGAN & MORGAN - TAMPA, 201 NORTH FRANKLIN STREET - 7TH FLOOR, 7th Floor | TAMPA | FL | 33602 | |
| 10487995 | Name on file [1] | Address on file | | | | |
| 8279517 | Name on file [1] | Address on file | | | | |
| 8279804 | Name on file [1] | Address on file | | | | |
| 11335220 | Name on file [1] | Address on file | | | | |
| 7860257 | Name on file [1] | Address on file | | | | |
| 7084056 | MAYS DRUG STORES | 1437 S. BOULDER, SUITE 1100 | TULSA | OK | 74119 | |
| 10421094 | Name on file [1] | Address on file | | | | |
| 8292975 | Name on file [1] | Address on file | | | | |
| 8292975 | Name on file [1] | Address on file | | | | |
| 8307703 | Name on file [1] | Address on file | | | | |
| 10348107 | Name on file [1] | Address on file | | | | |
| 8328540 | Mays, Erica | Address on file | | | | |
| 7900662 | Mays, John | Address on file | | | | |
| 8331684 | Name on file [1] | Address on file | | | | |
| 10515628 | Name on file [1] | Address on file | | | | |
| 10515746 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 7971843 | Mays, Larry | Address on file | | | | |
| 10482857 | Name on file [1] | Address on file | | | | |
| 7883963 | Name on file [1] | Address on file | | | | |
| 8306329 | Name on file [1] | Address on file | | | | |
| 10380220 | Name on file [1] | Address on file | | | | |
| 10306373 | Name on file [1] | Address on file | | | | |
| 10424603 | Name on file [1] | Address on file | | | | |
| 10521219 | Name on file [1] | Address on file | | | | |
| 10283852 | Name on file [1] | Address on file | | | | |
| 8307324 | Name on file [1] | Address on file | | | | |
| 10467168 | Name on file [1] | Address on file | | | | |
| 7084492 | MAYVIEW HOSPITAL | 1601 MAYVIEW RD | BRIDGEVILLE | PA | 15017 | |
| 9490930 | Name on file [1] | Address on file | | | | |
| 10294405 | Name on file [1] | Address on file | | | | |
| 10294405 | Name on file [1] | Address on file | | | | |
| 10495573 | Name on file [1] | Address on file | | | | |
| 10495573 | Name on file [1] | Address on file | | | | |
| 9489298 | Name on file [1] | Address on file | | | | |
| 10540231 | Mazda North America | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10540231 | Mazda North America | Crowell & Moring LLP FBO Mazda North America, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 7971124 | Maze, Barbara | Address on file | | | | |
| 10438797 | Name on file [1] | Address on file | | | | |
| 8274510 | Name on file [1] | Address on file | | | | |
| 10363028 | Name on file [1] | Address on file | | | | |
| 10432542 | Name on file [1] | Address on file | | | | |
| 10432542 | Name on file [1] | Address on file | | | | |
| 10389516 | Name on file [1] | Address on file | | | | |
| 10356419 | Name on file [1] | Address on file | | | | |
| 7081219 | Maziarz, Malgorzata | Address on file | | | | |
| 7075573 | MAZIE SLATER KATZ & FREEMAN LLC | 103 EISENHOWER PARKWAY | ROSELAND | NJ | 07068 | |
| 10330482 | Name on file [1] | Address on file | | | | |
| 10310948 | Name on file [1] | Address on file | | | | |
| 10532794 | Name on file [1] | Address on file | | | | |
| 10472819 | Name on file [1] | Address on file | | | | |
| 8273700 | Name on file [1] | Address on file | | | | |
| 10489993 | Name on file [1] | Address on file | | | | |
| 8330696 | Name on file [1] | Address on file | | | | |
| 10383394 | Name on file [1] | Address on file | | | | |
| 10513948 | Name on file [1] | Address on file | | | | |
| 7971686 | Mazur, Sonya | Address on file | | | | |
| 7988999 | Name on file [1] | Address on file | | | | |
| 10521078 | Name on file [1] | Address on file | | | | |
| 10396217 | Name on file [1] | Address on file | | | | |
| 10420527 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2876 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8276162 | Name on file [1] | Address on file | | | | |
| 7987677 | Mazurczak, Bernie | Address on file | | | | |
| 9489354 | Name on file [1] | Address on file | | | | |
| 7080088 | Mazza, Denise A. | Address on file | | | | |
| 10368188 | Name on file [1] | Address on file | | | | |
| 8005884 | Name on file [1] | Address on file | | | | |
| 8274067 | Name on file [1] | Address on file | | | | |
| 7929830 | Name on file [1] | Address on file | | | | |
| 8328990 | Name on file [1] | Address on file | | | | |
| 10420657 | Name on file [1] | Address on file | | | | |
| 10519353 | Name on file [1] | Address on file | | | | |
| 7080089 | Mazzaro, Theresa A. | Address on file | | | | |
| 10487805 | Name on file [1] | Address on file | | | | |
| 10487852 | Name on file [1] | Address on file | | | | |
| 7998337 | Name on file [1] | Address on file | | | | |
| 10422502 | Name on file [1] | Address on file | | | | |
| 10483319 | Name on file [1] | Address on file | | | | |
| 8294509 | Name on file [1] | Address on file | | | | |
| 8294509 | Name on file [1] | Address on file | | | | |
| 8336625 | Name on file [1] | Address on file | | | | |
| 10472078 | Name on file [1] | Address on file | | | | |
| 10368725 | Name on file [1] | Address on file | | | | |
| 7954914 | Mazzocco, Evelyn | Address on file | | | | |
| 7992481 | Mazzola, John | Address on file | | | | |
| 7995825 | Name on file [1] | Address on file | | | | |
| 7943739 | Mazzola, Louise | Address on file | | | | |
| 8306800 | Name on file [1] | Address on file | | | | |
| 7914934 | Mazzonetto, Mario | Address on file | | | | |
| 7983789 | Name on file [1] | Address on file | | | | |
| 10356255 | Name on file [1] | Address on file | | | | |
| 7927866 | Name on file [1] | Address on file | | | | |
| 10342042 | Name on file [1] | Address on file | | | | |
| 10423973 | Name on file [1] | Address on file | | | | |
| 10363578 | Name on file [1] | Address on file | | | | |
| 10399154 | Name on file [1] | Address on file | | | | |
| 8293314 | Name on file [1] | Address on file | | | | |
| 8293314 | Name on file [1] | Address on file | | | | |
| 8330943 | Name on file [1] | Address on file | | | | |
| 7588136 | MBR & Associates, LLC | Attn: General Counsel, 40604 N. Kearney Way | Phoenix | AZ | 85086 | |
| 10374285 | Name on file [1] | Address on file | | | | |
| 10333550 | Name on file [1] | Address on file | | | | |
| 7885669 | Name on file [1] | Address on file | | | | |
| 11200798 | MC DEAN INC | PO BOX 532232 | ATLANTA | GA | 30353 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11200799 | MC DEAN INC | THOMAS & BETTS POWER SOLUTIONS, LLC, ATTN: CONTRACTS DEPARTMENT, 525 JUNCTION ROAD, SUITE 3200 | MADISON | WI | 53717 | |
| 11200800 | MC DEAN INC (FKA THOMAS AND BETTS POWER SOLUTIONS, A MEMBER OF THE ABB GROUP) | THOMAS & BETTS POWER SOLUTIONS , LLC, ATTN: CONTRACTS DEPARTMENT, 525 JUNCTION RD, STE 3200 | MADISON | WI | 53717 | |
| 7074940 | MC-21 HEALTHCARE LLC | ANGORA INDUSTRIAL PARK | CAGUAS | PR | 00725 | |
| 7075153 | MC3 INC | 1180 MCDERMOTT DR | WEST CHESTER | PA | 19380 | |
| 7588137 | MC3, Inc | Attn: Robert Armstrong, President, 1180 McDermott Drive | Westchester | PA | 19380 | |
| 7588138 | MC3, Inc. | Attn: General Counsel, 1180 McDermott Drive | West Chester | PA | 19380 | |
| 10317346 | Name on file [1] | Address on file | | | | |
| 10317346 | Name on file [1] | Address on file | | | | |
| 10318242 | Name on file [1] | Address on file | | | | |
| 10436611 | Name on file [1] | Address on file | | | | |
| 7954712 | Name on file [1] | Address on file | | | | |
| 8306418 | Name on file [1] | Address on file | | | | |
| 10491743 | Name on file [1] | Address on file | | | | |
| 10322077 | Name on file [1] | Address on file | | | | |
| 7901232 | Mcadams, Leonard | Address on file | | | | |
| 8010168 | Name on file [1] | Address on file | | | | |
| 8310707 | Name on file [1] | Address on file | | | | |
| 10485536 | Name on file [1] | Address on file | | | | |
| 7971015 | McAdams, Theresa M. | Address on file | | | | |
| 10484071 | Name on file [1] | Address on file | | | | |
| 10484071 | Name on file [1] | Address on file | | | | |
| 10483495 | Name on file [1] | Address on file | | | | |
| 10483495 | Name on file [1] | Address on file | | | | |
| 10413202 | McAfee & Taft Welfare Benefits Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7900184 | Name on file [1] | Address on file | | | | |
| 7978946 | Name on file [1] | Address on file | | | | |
| 10494829 | Name on file [1] | Address on file | | | | |
| 10505697 | Name on file [1] | Address on file | | | | |
| 10365875 | Name on file [1] | Address on file | | | | |
| 7971555 | MCaffrey, Suzan | Address on file | | | | |
| 7905879 | Name on file [1] | Address on file | | | | |
| 7868032 | Name on file [1] | Address on file | | | | |
| 11618843 | Name on file [1] | Address on file | | | | |
| 10345605 | Name on file [1] | Address on file | | | | |
| 8298684 | Name on file [1] | Address on file | | | | |
| 8307594 | Name on file [1] | Address on file | | | | |
| 10472300 | Name on file [1] | Address on file | | | | |
| 8310771 | Name on file [1] | Address on file | | | | |
| 10545553 | McAllen Hospitals, L.P. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545553 | McAllen Hospitals, L.P. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545553 | McAllen Hospitals, L.P. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 8306968 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10484876 | Name on file [1] | Address on file | | | | |
| 8003327 | Name on file [1] | Address on file | | | | |
| 11225109 | McAllister, Elaine | Address on file | | | | |
| 8302750 | Name on file [1] | Address on file | | | | |
| 10329796 | Name on file [1] | Address on file | | | | |
| 7981573 | Name on file [1] | Address on file | | | | |
| 10432476 | Name on file [1] | Address on file | | | | |
| 11474462 | Name on file [1] | Address on file | | | | |
| 11414987 | Name on file [1] | Address on file | | | | |
| 11414156 | Name on file [1] | Address on file | | | | |
| 10488899 | Name on file [1] | Address on file | | | | |
| 10522892 | Name on file [1] | Address on file | | | | |
| 10465710 | Name on file [1] | Address on file | | | | |
| 10430527 | Name on file [1] | Address on file | | | | |
| 10306470 | Name on file [1] | Address on file | | | | |
| 8305558 | Name on file [1] | Address on file | | | | |
| 7080090 | McAndrew, Christine E. | Address on file | | | | |
| 10487056 | Name on file [1] | Address on file | | | | |
| 7967957 | Name on file [1] | Address on file | | | | |
| 8310223 | Name on file [1] | Address on file | | | | |
| 8328991 | Name on file [1] | Address on file | | | | |
| 10447563 | Name on file [1] | Address on file | | | | |
| 10376084 | Name on file [1] | Address on file | | | | |
| 8305860 | Name on file [1] | Address on file | | | | |
| 10506829 | Name on file [1] | Address on file | | | | |
| 10538662 | Name on file [1] | Address on file | | | | |
| 10483972 | Name on file [1] | Address on file | | | | |
| 10345712 | Name on file [1] | Address on file | | | | |
| 10487639 | Name on file [1] | Address on file | | | | |
| 10383230 | Name on file [1] | Address on file | | | | |
| 8306136 | Name on file [1] | Address on file | | | | |
| 10464313 | Name on file [1] | Address on file | | | | |
| 10428141 | Name on file [1] | Address on file | | | | |
| 10381459 | Name on file [1] | Address on file | | | | |
| 10284339 | Name on file [1] | Address on file | | | | |
| 10319690 | Name on file [1] | Address on file | | | | |
| 10385682 | Name on file [1] | Address on file | | | | |
| 10456526 | Name on file [1] | Address on file | | | | |
| 10388568 | Name on file [1] | Address on file | | | | |
| 10388281 | Name on file [1] | Address on file | | | | |
| 7950718 | Name on file [1] | Address on file | | | | |
| 7092325 | McAvoy, Daniel E. | Address on file | | | | |
| 10416123 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2879 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8274589 | Name on file [1] | Address on file | | | | |
| 8310190 | Name on file [1] | Address on file | | | | |
| 8274655 | Name on file [1] | Address on file | | | | |
| 10431531 | McBride Orthopedic Hospital | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10395515 | McBride Orthopedic Hospital Health Benefit Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10317534 | Name on file [1] | Address on file | | | | |
| 10477595 | Name on file [1] | Address on file | | | | |
| 10402248 | Name on file [1] | Address on file | | | | |
| 10402248 | Name on file [1] | Address on file | | | | |
| 7998873 | Name on file [1] | Address on file | | | | |
| 8330583 | Name on file [1] | Address on file | | | | |
| 8308085 | Name on file [1] | Address on file | | | | |
| 10279011 | Name on file [1] | Address on file | | | | |
| 10449049 | Name on file [1] | Address on file | | | | |
| 10455084 | Name on file [1] | Address on file | | | | |
| 10455084 | Name on file [1] | Address on file | | | | |
| 8306658 | Name on file [1] | Address on file | | | | |
| 11226655 | Name on file [1] | Address on file | | | | |
| 7080091 | McBride, John | Address on file | | | | |
| 7081497 | McBride, John J. | Address on file | | | | |
| 8302240 | Name on file [1] | Address on file | | | | |
| 7981577 | Name on file [1] | Address on file | | | | |
| 10401798 | Name on file [1] | Address on file | | | | |
| 10401798 | Name on file [1] | Address on file | | | | |
| 8274656 | Name on file [1] | Address on file | | | | |
| 8293143 | Name on file [1] | Address on file | | | | |
| 8293143 | Name on file [1] | Address on file | | | | |
| 10347782 | Name on file [1] | Address on file | | | | |
| 8328992 | Name on file [1] | Address on file | | | | |
| 7082333 | McBrier, Robert A. | Address on file | | | | |
| 10394614 | Name on file [1] | Address on file | | | | |
| 8274443 | Name on file [1] | Address on file | | | | |
| 10335162 | Name on file [1] | Address on file | | | | |
| 7901227 | McCabe, Anne | Address on file | | | | |
| 10303702 | Name on file [1] | Address on file | | | | |
| 7147851 | McCabe, Christine | Address on file | | | | |
| 7859920 | Name on file [1] | Address on file | | | | |
| 8510145 | Name on file [1] | Address on file | | | | |
| 7998414 | Name on file [1] | Address on file | | | | |
| 10414981 | Name on file [1] | Address on file | | | | |
| 8003663 | Name on file [1] | Address on file | | | | |
| 7835195 | Mccafferty, Jimmy Don | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2880 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7098496 | McCafferty, Kim | Address on file | | | | |
| 11474796 | McCafferty, Randy | Address on file | | | | |
| 7082600 | McCaffrey, Jill | Address on file | | | | |
| 8283217 | Name on file [1] | Address on file | | | | |
| 11227135 | Name on file [1] | Address on file | | | | |
| 7822156 | Name on file [1] | Address on file | | | | |
| 10532726 | Name on file [1] | Address on file | | | | |
| 8330175 | Name on file [1] | Address on file | | | | |
| 8274068 | Name on file [1] | Address on file | | | | |
| 10287984 | Name on file [1] | Address on file | | | | |
| 8335043 | Name on file [1] | Address on file | | | | |
| 10538604 | Name on file [1] | Address on file | | | | |
| 10458691 | Name on file [1] | Address on file | | | | |
| 8273796 | Name on file [1] | Address on file | | | | |
| 10369075 | McCaine, Ted | Address on file | | | | |
| 10314984 | Name on file [1] | Address on file | | | | |
| 7901832 | Name on file [1] | Address on file | | | | |
| 7987693 | McCalister, Shiela | Address on file | | | | |
| 10501808 | Name on file [1] | Address on file | | | | |
| 10482729 | Name on file [1] | Address on file | | | | |
| 10386795 | Name on file [1] | Address on file | | | | |
| 10478517 | Name on file [1] | Address on file | | | | |
| 8284565 | McCall, Christine | Address on file | | | | |
| 8307995 | Name on file [1] | Address on file | | | | |
| 9489535 | Name on file [1] | Address on file | | | | |
| 8328993 | Name on file [1] | Address on file | | | | |
| 10509019 | Name on file [1] | Address on file | | | | |
| 8306650 | Name on file [1] | Address on file | | | | |
| 8279967 | Name on file [1] | Address on file | | | | |
| 10292330 | Name on file [1] | Address on file | | | | |
| 10368603 | Name on file [1] | Address on file | | | | |
| 10489673 | Name on file [1] | Address on file | | | | |
| 7988001 | McCalla, Mark | Address on file | | | | |
| 10386424 | Name on file [1] | Address on file | | | | |
| 7907433 | Name on file [1] | Address on file | | | | |
| 10459967 | Name on file [1] | Address on file | | | | |
| 7980105 | Name on file [1] | Address on file | | | | |
| 8330778 | Name on file [1] | Address on file | | | | |
| 8279634 | Name on file [1] | Address on file | | | | |
| 10538329 | Name on file [1] | Address on file | | | | |
| 10464814 | McCallum, Heather | Address on file | | | | |
| 10437347 | Name on file [1] | Address on file | | | | |
| 10341134 | Name on file [1] | Address on file | | | | |
| 8314534 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11187571 | Name on file [1] | Address on file | | | | |
| 10388830 | Name on file [1] | Address on file | | | | |
| 7971820 | McCammon, Charlotte | Address on file | | | | |
| 8307820 | Name on file [1] | Address on file | | | | |
| 7955226 | McCandless, Carolyn | Address on file | | | | |
| 7955245 | McCandless, Carolyn | Address on file | | | | |
| 7969308 | Name on file [1] | Address on file | | | | |
| 10434538 | Name on file [1] | Address on file | | | | |
| 7082358 | McCandlish, Mark | Address on file | | | | |
| 10421054 | Name on file [1] | Address on file | | | | |
| 8328906 | Name on file [1] | Address on file | | | | |
| 8270196 | Name on file [1] | Address on file | | | | |
| 8274979 | Name on file [1] | Address on file | | | | |
| 11233304 | Name on file [1] | Address on file | | | | |
| 7998325 | Name on file [1] | Address on file | | | | |
| 7825473 | Name on file [1] | Address on file | | | | |
| 8275026 | Name on file [1] | Address on file | | | | |
| 7914325 | McCann, Linda | Address on file | | | | |
| 8310387 | Name on file [1] | Address on file | | | | |
| 7824139 | Name on file [1] | Address on file | | | | |
| 10431169 | Name on file [1] | Address on file | | | | |
| 8321712 | Name on file [1] | Address on file | | | | |
| 7901853 | McCann, Steve | 227 Virgin Run Rd | Vanderbilt | PA | 15486 | |
| 8294757 | Name on file [1] | Address on file | | | | |
| 8294757 | Name on file [1] | Address on file | | | | |
| 10481582 | Name on file [1] | Address on file | | | | |
| 7080092 | McCardle Jr, Charles H. | Address on file | | | | |
| 7999302 | Name on file [1] | Address on file | | | | |
| 11213567 | Name on file [1] | Address on file | | | | |
| 8311751 | Name on file [1] | Address on file | | | | |
| 8267955 | Name on file [1] | Address on file | | | | |
| 8328994 | Name on file [1] | Address on file | | | | |
| 10338938 | Name on file [1] | Address on file | | | | |
| 10356536 | Name on file [1] | Address on file | | | | |
| 10391700 | Name on file [1] | Address on file | | | | |
| 7939370 | Name on file [1] | Address on file | | | | |
| 7864335 | Name on file [1] | Address on file | | | | |
| 8279397 | Name on file [1] | Address on file | | | | |
| 7987958 | McCartan, James | Address on file | | | | |
| 10486321 | Name on file [1] | Address on file | | | | |
| 10485892 | Name on file [1] | Address on file | | | | |
| 8334503 | Name on file [1] | Address on file | | | | |
| 7982035 | Name on file [1] | Address on file | | | | |
| 10477649 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2882 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8270206 | Name on file [1] | Address on file | | | | |
| 7789192 | Name on file [1] | Address on file | | | | |
| 7956229 | McCarthy, David | Address on file | | | | |
| 10291132 | Name on file [1] | Address on file | | | | |
| 8328997 | Name on file [1] | Address on file | | | | |
| 7971541 | McCarthy, Dennis | Address on file | | | | |
| 7955542 | McCarthy, Dennis | Address on file | | | | |
| 10454334 | Name on file [1] | Address on file | | | | |
| 10301081 | Name on file [1] | Address on file | | | | |
| 7730608 | McCarthy, Edward | Address on file | | | | |
| 7730608 | McCarthy, Edward | Address on file | | | | |
| 8293538 | Name on file [1] | Address on file | | | | |
| 8293538 | Name on file [1] | Address on file | | | | |
| 7971104 | McCarthy, Euqene | Address on file | | | | |
| 7082765 | McCarthy, Gavin | Address on file | | | | |
| 8327328 | Name on file [1] | Address on file | | | | |
| 10348225 | Name on file [1] | Address on file | | | | |
| 7858453 | Name on file [1] | Address on file | | | | |
| 8274274 | Name on file [1] | Address on file | | | | |
| 7948423 | Name on file [1] | Address on file | | | | |
| 8312317 | Name on file [1] | Address on file | | | | |
| 8270790 | Name on file [1] | Address on file | | | | |
| 7147852 | McCarthy, Karen M. | Address on file | | | | |
| 7092410 | McCarthy, Keith E. | Address on file | | | | |
| 8007621 | Name on file [1] | Address on file | | | | |
| 7939337 | Name on file [1] | Address on file | | | | |
| 10483022 | Name on file [1] | Address on file | | | | |
| 10299814 | Name on file [1] | Address on file | | | | |
| 7080093 | McCarthy, Mark S. | Address on file | | | | |
| 10462609 | Name on file [1] | Address on file | | | | |
| 10487030 | Name on file [1] | Address on file | | | | |
| 7929322 | Name on file [1] | Address on file | | | | |
| 7958210 | Name on file [1] | Address on file | | | | |
| 10486214 | Name on file [1] | Address on file | | | | |
| 10444390 | Name on file [1] | Address on file | | | | |
| 10388627 | Name on file [1] | Address on file | | | | |
| 8321961 | Name on file [1] | Address on file | | | | |
| 10347334 | Name on file [1] | Address on file | | | | |
| 10511939 | Name on file [1] | Address on file | | | | |
| 10492060 | Name on file [1] | Address on file | | | | |
| 8277872 | Name on file [1] | Address on file | | | | |
| 7970828 | McCartney, Cynthia | Address on file | | | | |
| 8306907 | Name on file [1] | Address on file | | | | |
| 10448180 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10491251 | Name on file [1] | Address on file | | | | |
| 8299154 | Name on file [1] | Address on file | | | | |
| 7945096 | Name on file [1] | Address on file | | | | |
| 8308034 | Name on file [1] | Address on file | | | | |
| 8009380 | Name on file [1] | Address on file | | | | |
| 7955036 | McCarty #1842826, Mark | Address on file | | | | |
| 7084584 | MCCARTY HOLMAN | Address on file | | | | |
| 8315303 | Name on file [1] | Address on file | | | | |
| 8325805 | Name on file [1] | Address on file | | | | |
| 10445125 | Name on file [1] | Address on file | | | | |
| 10415004 | Name on file [1] | Address on file | | | | |
| 7998701 | Name on file [1] | Address on file | | | | |
| 7998874 | Name on file [1] | Address on file | | | | |
| 8308850 | Name on file [1] | Address on file | | | | |
| 10321713 | Name on file [1] | Address on file | | | | |
| 10314842 | Name on file [1] | Address on file | | | | |
| 7082267 | McCarty, Megan | Address on file | | | | |
| 8267722 | Name on file [1] | Address on file | | | | |
| 11191729 | Name on file [1] | Address on file | | | | |
| 8336057 | Name on file [1] | Address on file | | | | |
| 8013318 | McCarty, Tracey | Address on file | | | | |
| 7998488 | Name on file [1] | Address on file | | | | |
| 8335763 | Name on file [1] | Address on file | | | | |
| 10424621 | Name on file [1] | Address on file | | | | |
| 8306173 | Name on file [1] | Address on file | | | | |
| 10475862 | Name on file [1] | Address on file | | | | |
| 7967307 | Name on file [1] | Address on file | | | | |
| 8279245 | Name on file [1] | Address on file | | | | |
| 7914340 | McCaskill, Marion | Address on file | | | | |
| 10367469 | Name on file [1] | Address on file | | | | |
| 8334832 | Name on file [1] | Address on file | | | | |
| 10320128 | Name on file [1] | Address on file | | | | |
| 10417744 | Name on file [1] | Address on file | | | | |
| 7960440 | Name on file [1] | Address on file | | | | |
| 7947164 | Name on file [1] | Address on file | | | | |
| 10488988 | Name on file [1] | Address on file | | | | |
| 10415264 | Name on file [1] | Address on file | | | | |
| 7864628 | Name on file [1] | Address on file | | | | |
| 7947065 | Name on file [1] | Address on file | | | | |
| 10287548 | Name on file [1] | Address on file | | | | |
| 7956270 | McCauley, Glen | Address on file | | | | |
| 10345665 | Name on file [1] | Address on file | | | | |
| 10371256 | Name on file [1] | Address on file | | | | |
| 10371256 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2884 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8011399 | Name on file [1] | Address on file | | | | |
| 10498940 | Name on file [1] | Address on file | | | | |
| 8510170 | Name on file [1] | Address on file | | | | |
| 7926923 | Name on file [1] | Address on file | | | | |
| 10402191 | Name on file [1] | Address on file | | | | |
| 10402191 | Name on file [1] | Address on file | | | | |
| 7825867 | Name on file [1] | Address on file | | | | |
| 7826487 | Name on file [1] | Address on file | | | | |
| 7956040 | Mccauley, Tomas Gerald | Address on file | | | | |
| 11188938 | Name on file [1] | Address on file | | | | |
| 8294634 | Name on file [1] | Address on file | | | | |
| 8294634 | Name on file [1] | Address on file | | | | |
| 10420196 | Name on file [1] | Address on file | | | | |
| 7988006 | McCaw, Roberta | Address on file | | | | |
| 10453170 | Name on file [1] | Address on file | | | | |
| 8279137 | Name on file [1] | Address on file | | | | |
| 10420946 | Name on file [1] | Address on file | | | | |
| 8337871 | Name on file [1] | Address on file | | | | |
| 10589780 | McCintosh, James | Address on file | | | | |
| 11394166 | McClain #436934B-1108279, Robert | Address on file | | | | |
| 10431197 | Name on file [1] | Address on file | | | | |
| 10477768 | Name on file [1] | Address on file | | | | |
| 10476280 | Name on file [1] | Address on file | | | | |
| 9498603 | Name on file [1] | Address on file | | | | |
| 9498577 | Name on file [1] | Address on file | | | | |
| 8306277 | Name on file [1] | Address on file | | | | |
| 9499437 | Name on file [1] | Address on file | | | | |
| 10381684 | Name on file [1] | Address on file | | | | |
| 8280964 | Name on file [1] | Address on file | | | | |
| 7988594 | McClain, Jamie Marie | Address on file | | | | |
| 10279612 | Name on file [1] | Address on file | | | | |
| 11271741 | McClain, Nora | Address on file | | | | |
| 7938392 | Name on file [1] | Address on file | | | | |
| 7972317 | Name on file [1] | Address on file | | | | |
| 11392211 | Name on file [1] | Address on file | | | | |
| 11393167 | Name on file [1] | Address on file | | | | |
| 11393338 | Name on file [1] | Address on file | | | | |
| 7900297 | McClain, Norma | Address on file | | | | |
| 10484853 | Name on file [1] | Address on file | | | | |
| 7914969 | McClain, Sherry | Address on file | | | | |
| 10366912 | Name on file [1] | Address on file | | | | |
| 10399905 | Name on file [1] | Address on file | | | | |
| 10499464 | Name on file [1] | Address on file | | | | |
| 10466138 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11391874 | Name on file [1] | Address on file | | | | |
| 8295232 | Name on file [1] | Address on file | | | | |
| 8295232 | Name on file [1] | Address on file | | | | |
| 8311259 | Name on file [1] | Address on file | | | | |
| 10306758 | Name on file [1] | Address on file | | | | |
| 7979858 | Name on file [1] | Address on file | | | | |
| 7982542 | Name on file [1] | Address on file | | | | |
| 7914348 | McClarity, Mary | Address on file | | | | |
| 7965443 | Name on file [1] | Address on file | | | | |
| 10482370 | Name on file [1] | Address on file | | | | |
| 7988497 | McClaskie, Alan | Address on file | | | | |
| 7900565 | Name on file [1] | Address on file | | | | |
| 10498830 | Name on file [1] | Address on file | | | | |
| 10478635 | Name on file [1] | Address on file | | | | |
| 7900607 | McClean, Ronald | Address on file | | | | |
| 10504349 | Name on file [1] | Address on file | | | | |
| 8285730 | Name on file [1] | Address on file | | | | |
| 10421209 | Name on file [1] | Address on file | | | | |
| 10421173 | Name on file [1] | Address on file | | | | |
| 7944707 | Name on file [1] | Address on file | | | | |
| 7092430 | McClees Jr., Thomas A. | Address on file | | | | |
| 10512821 | Name on file [1] | Address on file | | | | |
| 10285535 | Name on file [1] | Address on file | | | | |
| 7976772 | Name on file [1] | Address on file | | | | |
| 10471702 | Name on file [1] | Address on file | | | | |
| 10444388 | Name on file [1] | Address on file | | | | |
| 7998254 | Name on file [1] | Address on file | | | | |
| 11227996 | Name on file [1] | Address on file | | | | |
| 7998531 | Name on file [1] | Address on file | | | | |
| 10476636 | Name on file [1] | Address on file | | | | |
| 10486929 | Name on file [1] | Address on file | | | | |
| 8286701 | Name on file [1] | Address on file | | | | |
| 7989109 | Name on file [1] | Address on file | | | | |
| 8274433 | Name on file [1] | Address on file | | | | |
| 10486974 | Name on file [1] | Address on file | | | | |
| 8306701 | Name on file [1] | Address on file | | | | |
| 8277712 | Name on file [1] | Address on file | | | | |
| 10493199 | Name on file [1] | Address on file | | | | |
| 10342788 | Name on file [1] | Address on file | | | | |
| 8328999 | Name on file [1] | Address on file | | | | |
| 10366240 | Name on file [1] | Address on file | | | | |
| 10455174 | Name on file [1] | Address on file | | | | |
| 10419928 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10387458 | Name on file [1] | Address on file | | | | |
| 10484626 | Name on file [1] | Address on file | | | | |
| 7080094 | McClintock, Virginia M. | Address on file | | | | |
| 7983173 | Name on file [1] | Address on file | | | | |
| 11199937 | Name on file [1] | Address on file | | | | |
| 10468400 | Name on file [1] | Address on file | | | | |
| 10401457 | Name on file [1] | Address on file | | | | |
| 10503263 | Name on file [1] | Address on file | | | | |
| 8322466 | Name on file [1] | Address on file | | | | |
| 11287402 | McCloskey, Angela | Address on file | | | | |
| 10481553 | Name on file [1] | Address on file | | | | |
| 10402978 | Name on file [1] | Address on file | | | | |
| 10341513 | Name on file [1] | Address on file | | | | |
| 7089618 | McCloud Family Pharmacy, Inc. | Leigh G. Latherow, VanAntwerp, Monge, Jones & Edwards, 1544 Winchester Avenue, P.O. Box 1111 | Ashland | KY | 41105 | |
| 9498797 | Mccloud Family Pharmacy, Inc. | Address on file | | | | |
| 9498797 | Mccloud Family Pharmacy, Inc. | Address on file | | | | |
| 10419637 | Name on file [1] | Address on file | | | | |
| 8302661 | Name on file [1] | Address on file | | | | |
| 7926385 | Name on file [1] | Address on file | | | | |
| 8306801 | Name on file [1] | Address on file | | | | |
| 10502781 | Name on file [1] | Address on file | | | | |
| 10486165 | Name on file [1] | Address on file | | | | |
| 7988519 | McCloy, ?David | Address on file | | | | |
| 8282487 | Name on file [1] | Address on file | | | | |
| 8010715 | Name on file [1] | Address on file | | | | |
| 9740291 | Name on file [1] | Address on file | | | | |
| 10287130 | Name on file [1] | Address on file | | | | |
| 8009436 | Name on file [1] | Address on file | | | | |
| 10413061 | Name on file [1] | Address on file | | | | |
| 10413061 | Name on file [1] | Address on file | | | | |
| 10451006 | Name on file [1] | Address on file | | | | |
| 10343672 | Name on file [1] | Address on file | | | | |
| 7955702 | McClure, David R. | Address on file | | | | |
| 10540322 | Name on file [1] | Address on file | | | | |
| 7080095 | McClure, Elizabeth | Address on file | | | | |
| 10394102 | Name on file [1] | Address on file | | | | |
| 7981673 | Name on file [1] | Address on file | | | | |
| 7977063 | Name on file [1] | Address on file | | | | |
| 8304043 | Name on file [1] | Address on file | | | | |
| 10327310 | Name on file [1] | Address on file | | | | |
| 10428283 | Name on file [1] | Address on file | | | | |
| 8306829 | Name on file [1] | Address on file | | | | |
| 8307131 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2887 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7998336 | Name on file [1] | Address on file | | | | |
| 8293962 | Name on file [1] | Address on file | | | | |
| 8293962 | Name on file [1] | Address on file | | | | |
| 10441378 | Name on file [1] | Address on file | | | | |
| 7998993 | Name on file [1] | Address on file | | | | |
| 7998401 | Name on file [1] | Address on file | | | | |
| 10427905 | Name on file [1] | Address on file | | | | |
| 8001183 | Name on file [1] | Address on file | | | | |
| 7885289 | Name on file [1] | Address on file | | | | |
| 8315507 | Name on file [1] | Address on file | | | | |
| 7998633 | Name on file [1] | Address on file | | | | |
| 7082562 | McColly, Thomas H. | Address on file | | | | |
| 7958504 | Name on file [1] | Address on file | | | | |
| 7955221 | McComb, Gary | Address on file | | | | |
| 8010897 | McComb, Sally | Address on file | | | | |
| 10424694 | Name on file [1] | Address on file | | | | |
| 7999923 | Name on file [1] | Address on file | | | | |
| 7928641 | Name on file [1] | Address on file | | | | |
| 8295109 | Name on file [1] | Address on file | | | | |
| 8295109 | Name on file [1] | Address on file | | | | |
| 10314774 | Name on file [1] | Address on file | | | | |
| 10461111 | Name on file [1] | Address on file | | | | |
| 10469692 | Name on file [1] | Address on file | | | | |
| 7987820 | McConley, Colleen | Address on file | | | | |
| 8291768 | McConnell, Aaron | Address on file | | | | |
| 11289992 | Name on file [1] | Address on file | | | | |
| 7987900 | McConnell, Bison | Address on file | | | | |
| 10478895 | Name on file [1] | Address on file | | | | |
| 7946897 | Name on file [1] | Address on file | | | | |
| 8277883 | Name on file [1] | Address on file | | | | |
| 8298913 | McConnell, Earl | Address on file | | | | |
| 8306969 | Name on file [1] | Address on file | | | | |
| 10480631 | Name on file [1] | Address on file | | | | |
| 10487900 | Name on file [1] | Address on file | | | | |
| 7947106 | Name on file [1] | Address on file | | | | |
| 10323720 | Name on file [1] | Address on file | | | | |
| 10323720 | Name on file [1] | Address on file | | | | |
| 8335001 | Name on file [1] | Address on file | | | | |
| 10318691 | Name on file [1] | Address on file | | | | |
| 7975754 | Name on file [1] | Address on file | | | | |
| 7995190 | Name on file [1] | Address on file | | | | |
| 7999994 | Name on file [1] | Address on file | | | | |
| 10351807 | Name on file [1] | Address on file | | | | |
| 10413535 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2888 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10292045 | Name on file [1] | Address on file | | | | |
| 7081223 | McCool, Tamara A. | Address on file | | | | |
| 7984391 | Name on file [1] | Address on file | | | | |
| 10365551 | Name on file [1] | Address on file | | | | |
| 8008994 | Name on file [1] | Address on file | | | | |
| 8303426 | McCord, Pauline | Address on file | | | | |
| 10466669 | Mccord, Pauline Freda | Address on file | | | | |
| 7900381 | McCorkle, Lyndon | Address on file | | | | |
| 8340246 | McCorkle, Sean | Address on file | | | | |
| 10487120 | Name on file [1] | Address on file | | | | |
| 10537670 | Name on file [1] | Address on file | | | | |
| 10514485 | Name on file [1] | Address on file | | | | |
| 7080096 | McCormac, Michael J. | Address on file | | | | |
| 10427967 | Name on file [1] | Address on file | | | | |
| 7974325 | Name on file [1] | Address on file | | | | |
| 8330584 | Name on file [1] | Address on file | | | | |
| 8279733 | Name on file [1] | Address on file | | | | |
| 10415962 | Name on file [1] | Address on file | | | | |
| 10351831 | Name on file [1] | Address on file | | | | |
| 8330525 | Name on file [1] | Address on file | | | | |
| 10473505 | McCormack, Timothy | | | | | |
| 7591955 | Mccormick County, South Carolina | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10517807 | Mccormick County, South Carolina | Harrison White, P.C., John B. White, Jr., P.O. Box 3547 | Spartanburg | SC | 29304 | |
| 10517807 | Mccormick County, South Carolina | John B. White, Jr. of Harrison White, PC, 178 W. Main Street | Spartanburg | SC | 29306 | |
| 10366593 | Name on file [1] | Address on file | | | | |
| 7983935 | Name on file [1] | Address on file | | | | |
| 7980128 | Name on file [1] | Address on file | | | | |
| 10404296 | Name on file [1] | Address on file | | | | |
| 10404296 | Name on file [1] | Address on file | | | | |
| 10458214 | Name on file [1] | Address on file | | | | |
| 10521789 | Name on file [1] | Address on file | | | | |
| 10523129 | Name on file [1] | Address on file | | | | |
| 10283057 | Name on file [1] | Address on file | | | | |
| 11215250 | Name on file [1] | Address on file | | | | |
| 10455074 | Name on file [1] | Address on file | | | | |
| 10455074 | Name on file [1] | Address on file | | | | |
| 10480190 | Name on file [1] | Address on file | | | | |
| 10482825 | Name on file [1] | Address on file | | | | |
| 10440526 | Name on file [1] | Address on file | | | | |
| 10440526 | Name on file [1] | Address on file | | | | |
| 10498691 | Name on file [1] | Address on file | | | | |
| 10350217 | Name on file [1] | Address on file | | | | |
| 10508791 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10342850 | Name on file [1] | Address on file | | | | |
| 10347444 | Name on file [1] | Address on file | | | | |
| 8308086 | Name on file [1] | Address on file | | | | |
| 10370260 | Name on file [1] | Address on file | | | | |
| 7080097 | McCormick, Richard J. | Address on file | | | | |
| 11385113 | Name on file [1] | Address on file | | | | |
| 8306702 | Name on file [1] | Address on file | | | | |
| 10441397 | Name on file [1] | Address on file | | | | |
| 10441397 | Name on file [1] | Address on file | | | | |
| 8293688 | Name on file [1] | Address on file | | | | |
| 8293688 | Name on file [1] | Address on file | | | | |
| 7986802 | Name on file [1] | Address on file | | | | |
| 8329000 | Name on file [1] | Address on file | | | | |
| 8279697 | Name on file [1] | Address on file | | | | |
| 10510117 | Name on file [1] | Address on file | | | | |
| 10470324 | Name on file [1] | Address on file | | | | |
| 10487193 | Name on file [1] | Address on file | | | | |
| 8308043 | Name on file [1] | Address on file | | | | |
| 8306788 | Name on file [1] | Address on file | | | | |
| 10471311 | Name on file [1] | Address on file | | | | |
| 10472711 | McCovey Sr., Jesse | Address on file | | | | |
| 8279514 | Name on file [1] | Address on file | | | | |
| 7092326 | McCowan, Christopher P. | Address on file | | | | |
| 7979261 | Name on file [1] | Address on file | | | | |
| 7862685 | Name on file [1] | Address on file | | | | |
| 10499614 | Name on file [1] | Address on file | | | | |
| 10496203 | Name on file [1] | Address on file | | | | |
| 7984269 | Name on file [1] | Address on file | | | | |
| 8310616 | Name on file [1] | Address on file | | | | |
| 8330176 | Name on file [1] | Address on file | | | | |
| 7998318 | Name on file [1] | Address on file | | | | |
| 7913456 | Name on file [1] | Address on file | | | | |
| 8277672 | Name on file [1] | Address on file | | | | |
| 8306703 | Name on file [1] | Address on file | | | | |
| 10288934 | Name on file [1] | Address on file | | | | |
| 7963657 | Name on file [1] | Address on file | | | | |
| 8009028 | Name on file [1] | Address on file | | | | |
| 8009028 | Name on file [1] | Address on file | | | | |
| 7900873 | McCoy, David | Address on file | | | | |
| 10320247 | Name on file [1] | Address on file | | | | |
| 10320247 | Name on file [1] | Address on file | | | | |
| 7971750 | McCoy, Delia | Address on file | | | | |
| 8004325 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8329001 | Name on file [1] | Address on file | | | | |
| 11561371 | Name on file [1] | Address on file | | | | |
| 11561371 | Name on file [1] | Address on file | | | | |
| 7998409 | Name on file [1] | Address on file | | | | |
| 8295196 | Name on file [1] | Address on file | | | | |
| 8295196 | Name on file [1] | Address on file | | | | |
| 10494037 | Name on file [1] | Address on file | | | | |
| 7925568 | Name on file [1] | Address on file | | | | |
| 7955255 | McCoy, Gary | Address on file | | | | |
| 10513792 | Name on file [1] | Address on file | | | | |
| 7987895 | McCoy, Ilene | Address on file | | | | |
| 7955499 | McCoy, James | Address on file | | | | |
| 8334383 | Name on file [1] | Address on file | | | | |
| 10287799 | Name on file [1] | Address on file | | | | |
| 8330177 | Name on file [1] | Address on file | | | | |
| 10461370 | Name on file [1] | Address on file | | | | |
| 8329003 | Name on file [1] | Address on file | | | | |
| 7971671 | McCoy, Kimberly | Address on file | | | | |
| 8511924 | Name on file [1] | Address on file | | | | |
| 7082984 | McCoy, Leroy T. | Address on file | | | | |
| 10359804 | Name on file [1] | Address on file | | | | |
| 8329002 | Name on file [1] | Address on file | | | | |
| 7955895 | McCoy, Mary | Address on file | | | | |
| 8330143 | Name on file [1] | Address on file | | | | |
| 10336595 | Name on file [1] | Address on file | | | | |
| 10450092 | Name on file [1] | Address on file | | | | |
| 7944386 | Name on file [1] | Address on file | | | | |
| 8007590 | Name on file [1] | Address on file | | | | |
| 11210734 | Name on file [1] | Address on file | | | | |
| 10519595 | Name on file [1] | Address on file | | | | |
| 8329004 | Name on file [1] | Address on file | | | | |
| 10512537 | Name on file [1] | Address on file | | | | |
| 8306409 | Name on file [1] | Address on file | | | | |
| 10485310 | Name on file [1] | Address on file | | | | |
| 10533427 | McCracken County, Kentucky | Bryant Law Center, P.O. Box 1876 | Paducah | KY | 42002 | |
| 8327556 | Name on file [1] | Address on file | | | | |
| 10473337 | McCracken, Minda | Address on file | | | | |
| 8275011 | Name on file [1] | Address on file | | | | |
| 10321226 | Name on file [1] | Address on file | | | | |
| 8307207 | Name on file [1] | Address on file | | | | |
| 8292825 | Name on file [1] | Address on file | | | | |
| 8292825 | Name on file [1] | Address on file | | | | |
| 10426555 | Name on file [1] | Address on file | | | | |
| 10302754 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2891 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8279117 | Name on file [1] | Address on file | | | | |
| 10485749 | Name on file [1] | Address on file | | | | |
| 7898235 | Name on file [1] | Address on file | | | | |
| 7981818 | Name on file [1] | Address on file | | | | |
| 7967633 | Name on file [1] | Address on file | | | | |
| 7082576 | McCrary, Lisa Lenora | Address on file | | | | |
| 8274008 | Name on file [1] | Address on file | | | | |
| 8336027 | Name on file [1] | Address on file | | | | |
| 8334033 | Name on file [1] | Address on file | | | | |
| 10292258 | Name on file [1] | Address on file | | | | |
| 10443209 | Name on file [1] | Address on file | | | | |
| 10493728 | Name on file [1] | Address on file | | | | |
| 10362259 | Name on file [1] | Address on file | | | | |
| 7080098 | McCray, Marjorie L. | Address on file | | | | |
| 7938244 | Name on file [1] | Address on file | | | | |
| 7947096 | Name on file [1] | Address on file | | | | |
| 10300062 | Name on file [1] | Address on file | | | | |
| 10421005 | Name on file [1] | Address on file | | | | |
| 7998734 | Name on file [1] | Address on file | | | | |
| 7963614 | Name on file [1] | Address on file | | | | |
| 10369740 | Name on file [1] | Address on file | | | | |
| 10424462 | Name on file [1] | Address on file | | | | |
| 7077571 | MCCREADY & RICE PLUMBING CO | 115-25 15TH AVE | COLLEGE POINT | NY | 11356 | |
| 10452895 | Name on file [1] | Address on file | | | | |
| 8327453 | Name on file [1] | Address on file | | | | |
| 8330145 | Name on file [1] | Address on file | | | | |
| 8280615 | Name on file [1] | Address on file | | | | |
| 10400534 | Name on file [1] | Address on file | | | | |
| 10500645 | Name on file [1] | Address on file | | | | |
| 8279732 | Name on file [1] | Address on file | | | | |
| 7914411 | McCree, Robney | Address on file | | | | |
| 9741007 | Name on file [1] | Address on file | | | | |
| 10480235 | Name on file [1] | Address on file | | | | |
| 7955046 | Mccrey, Corine | Address on file | | | | |
| 10518729 | Name on file [1] | Address on file | | | | |
| 10347264 | Name on file [1] | Address on file | | | | |
| 10327590 | Name on file [1] | Address on file | | | | |
| 7075749 | MCCRONE ASSOCIATES INC | 850 PASQUINELLI DRIVE | WESTMONT | IL | 60559-5539 | |
| 7589952 | McCrone Associates, Inc. | Attn: General Counsel, 850 Pasquinelli Drive | Westmont | IL | 60559 | |
| 10446279 | Name on file [1] | Address on file | | | | |
| 10443072 | Name on file [1] | Address on file | | | | |
| 10443072 | Name on file [1] | Address on file | | | | |
| 7591426 | McCrory, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11277086 | Name on file [1] | Address on file | | | | |
| 8005556 | Name on file [1] | Address on file | | | | |
| 10348290 | Name on file [1] | Address on file | | | | |
| 10430327 | Name on file [1] | Address on file | | | | |
| 11619059 | Name on file [1] | Address on file | | | | |
| 10379940 | Name on file [1] | Address on file | | | | |
| 7082707 | McCuaig, Angela C. | Address on file | | | | |
| 7985692 | Name on file [1] | Address on file | | | | |
| 7985692 | Name on file [1] | Address on file | | | | |
| 8330697 | Name on file [1] | Address on file | | | | |
| 10342865 | Name on file [1] | Address on file | | | | |
| 7966467 | Name on file [1] | Address on file | | | | |
| 10483221 | Name on file [1] | Address on file | | | | |
| 7956252 | McCullaugh, Mary | Address on file | | | | |
| 10482445 | Name on file [1] | Address on file | | | | |
| 10369806 | Name on file [1] | Address on file | | | | |
| 8319386 | Name on file [1] | Address on file | | | | |
| 10337651 | Name on file [1] | Address on file | | | | |
| 7147853 | McCullough, Brian Darren | Address on file | | | | |
| 10488431 | Name on file [1] | Address on file | | | | |
| 10486858 | Name on file [1] | Address on file | | | | |
| 10302115 | Name on file [1] | Address on file | | | | |
| 10336253 | Name on file [1] | Address on file | | | | |
| 8307821 | Name on file [1] | Address on file | | | | |
| 10320224 | Name on file [1] | Address on file | | | | |
| 10384229 | Name on file [1] | Address on file | | | | |
| 7787909 | Name on file [1] | Address on file | | | | |
| 7939263 | Name on file [1] | Address on file | | | | |
| 10501302 | Name on file [1] | Address on file | | | | |
| 10336490 | Name on file [1] | Address on file | | | | |
| 7988204 | McCullough, Mark | Address on file | | | | |
| 7955629 | McCullough, Mark Jeffrey | Address on file | | | | |
| 10279024 | Name on file [1] | Address on file | | | | |
| 10379865 | Name on file [1] | Address on file | | | | |
| 10487880 | Name on file [1] | Address on file | | | | |
| 10280016 | Name on file [1] | Address on file | | | | |
| 8307140 | Name on file [1] | Address on file | | | | |
| 7871144 | Name on file [1] | Address on file | | | | |
| 8307808 | Name on file [1] | Address on file | | | | |
| 11414490 | McCune, Dave | Address on file | | | | |
| 8284620 | McCune, David L. | Address on file | | | | |
| 10469880 | Name on file [1] | Address on file | | | | |
| 10490102 | Name on file [1] | Address on file | | | | |
| 10513380 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7869135 | Name on file [1] | Address on file | | | | |
| 7867138 | Name on file [1] | Address on file | | | | |
| 7988823 | McCurdy, Rodney | Address on file | | | | |
| 10359438 | Name on file [1] | Address on file | | | | |
| 7943661 | McCurrin, Linda | Address on file | | | | |
| 8337508 | Name on file [1] | Address on file | | | | |
| 10283899 | Name on file [1] | Address on file | | | | |
| 7591869 | McCurtain County, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8329005 | Name on file [1] | Address on file | | | | |
| 10499387 | Name on file [1] | Address on file | | | | |
| 10505227 | Name on file [1] | Address on file | | | | |
| 10339422 | Name on file [1] | Address on file | | | | |
| 10481234 | Name on file [1] | Address on file | | | | |
| 8294225 | Name on file [1] | Address on file | | | | |
| 8294225 | Name on file [1] | Address on file | | | | |
| 11210931 | Name on file [1] | Address on file | | | | |
| 11210931 | Name on file [1] | Address on file | | | | |
| 7955473 | McCutcheon, Betty Gayle | Address on file | | | | |
| 10306777 | Name on file [1] | Address on file | | | | |
| 7914718 | McCutcheon, Marry | Address on file | | | | |
| 8270644 | Name on file [1] | Address on file | | | | |
| 8321543 | Name on file [1] | Address on file | | | | |
| 8329006 | Name on file [1] | Address on file | | | | |
| 8330526 | Name on file [1] | Address on file | | | | |
| 10446852 | Name on file [1] | Address on file | | | | |
| 8330714 | Name on file [1] | Address on file | | | | |
| 7972987 | Name on file [1] | Address on file | | | | |
| 10467882 | Name on file [1] | Address on file | | | | |
| 10467882 | Name on file [1] | Address on file | | | | |
| 7972911 | Name on file [1] | Address on file | | | | |
| 10299011 | Name on file [1] | Address on file | | | | |
| 10480873 | Name on file [1] | Address on file | | | | |
| 7946986 | Name on file [1] | Address on file | | | | |
| 10313641 | Name on file [1] | Address on file | | | | |
| 8300163 | Name on file [1] | Address on file | | | | |
| 7900934 | McDaniel, Charol Jane | Address on file | | | | |
| 10487562 | Name on file [1] | Address on file | | | | |
| 10488153 | Name on file [1] | Address on file | | | | |
| 8306986 | Name on file [1] | Address on file | | | | |
| 10491355 | Name on file [1] | Address on file | | | | |
| 8274712 | Name on file [1] | Address on file | | | | |
| 11414171 | Name on file [1] | Address on file | | | | |
| 7955052 | McDaniel, Ginger | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2894 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8271001 | Name on file [1] | Address on file | | | | |
| 10484013 | Name on file [1] | Address on file | | | | |
| 8306985 | Name on file [1] | Address on file | | | | |
| 10400959 | Name on file [1] | Address on file | | | | |
| 10400959 | Name on file [1] | Address on file | | | | |
| 7970871 | McDaniel, Jermaine | Address on file | | | | |
| 8322431 | Name on file [1] | Address on file | | | | |
| 10481892 | Name on file [1] | Address on file | | | | |
| 10537743 | Name on file [1] | Address on file | | | | |
| 10437334 | Name on file [1] | Address on file | | | | |
| 10437334 | Name on file [1] | Address on file | | | | |
| 7963910 | Name on file [1] | Address on file | | | | |
| 7987509 | McDaniel, Lillie | Address on file | | | | |
| 10487540 | Name on file [1] | Address on file | | | | |
| 10508128 | Name on file [1] | Address on file | | | | |
| 10299911 | McDaniel, Mathew | Address on file | | | | |
| 7938056 | Name on file [1] | Address on file | | | | |
| 10448619 | Name on file [1] | Address on file | | | | |
| 10480868 | Name on file [1] | Address on file | | | | |
| 8012916 | Name on file [1] | Address on file | | | | |
| 10488187 | Name on file [1] | Address on file | | | | |
| 7966213 | Name on file [1] | Address on file | | | | |
| 10299007 | Name on file [1] | Address on file | | | | |
| 11547144 | McDaniel, Robert James | Address on file | | | | |
| 8306756 | Name on file [1] | Address on file | | | | |
| 7956068 | McDaniel, Scott | Address on file | | | | |
| 7954984 | McDaniel, Stacey | Address on file | | | | |
| 10484212 | Name on file [1] | Address on file | | | | |
| 7943867 | McDaniel, Thomas | Address on file | | | | |
| 8274813 | Name on file [1] | Address on file | | | | |
| 8274813 | Name on file [1] | Address on file | | | | |
| 10465619 | Name on file [1] | Address on file | | | | |
| 10537818 | Name on file [1] | Address on file | | | | |
| 10443174 | Name on file [1] | Address on file | | | | |
| 8279584 | Name on file [1] | Address on file | | | | |
| 10308484 | Name on file [1] | Address on file | | | | |
| 10484323 | Name on file [1] | Address on file | | | | |
| 7866984 | Name on file [1] | Address on file | | | | |
| 7985770 | Name on file [1] | Address on file | | | | |
| 8007332 | Name on file [1] | Address on file | | | | |
| 8310191 | Name on file [1] | Address on file | | | | |
| 10480808 | Name on file [1] | Address on file | | | | |
| 8288996 | Name on file [1] | Address on file | | | | |
| 8306659 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2895 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8291954 | Name on file [1] | Address on file | | | | |
| 7589261 | McDermott Will & Emery LLP | Attn: General Counsel, 340 Madison Avenue | New York | NY | 10173 | |
| 7077343 | MCDERMOTT WILL & EMERY LLP | P.O. BOX 6043 | CHICAGO | IL | 60680 | |
| 8308734 | Name on file [1] | Address on file | | | | |
| 7946202 | Name on file [1] | Address on file | | | | |
| 8274930 | Name on file [1] | Address on file | | | | |
| 7971432 | McDermott, Paul | Address on file | | | | |
| 7895572 | Name on file [1] | Address on file | | | | |
| 7871013 | Name on file [1] | Address on file | | | | |
| 10502937 | Name on file [1] | Address on file | | | | |
| 10482917 | Name on file [1] | Address on file | | | | |
| 7947269 | Name on file [1] | Address on file | | | | |
| 7967773 | Name on file [1] | Address on file | | | | |
| 7926262 | Name on file [1] | Address on file | | | | |
| 7591738 | McDonald County, Missouri | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10535053 | McDonald County, Missouri | Theodora Oringher PC ., Attn: Cheryl Priest Ainsworth, Esq, 1840 Century Park East, Suite 500 | Los Angeles | CA | 90067 | |
| 7955032 | McDonald Jr., William | Address on file | | | | |
| 10524583 | McDonald Local School District | Brennan, Manna & Diamond, LLC, Attn:Donald W. Davis, Jr., 75 E. Market Street | Akron | OH | 44308 | |
| 7883505 | Name on file [1] | Address on file | | | | |
| 10433189 | Name on file [1] | Address on file | | | | |
| 8274428 | Name on file [1] | Address on file | | | | |
| 8306219 | Name on file [1] | Address on file | | | | |
| 10446250 | Name on file [1] | Address on file | | | | |
| 10413287 | Name on file [1] | Address on file | | | | |
| 8321416 | Name on file [1] | Address on file | | | | |
| 8279980 | Name on file [1] | Address on file | | | | |
| 7925937 | Name on file [1] | Address on file | | | | |
| 7977306 | Name on file [1] | Address on file | | | | |
| 7932635 | Name on file [1] | Address on file | | | | |
| 7964866 | Name on file [1] | Address on file | | | | |
| 8274657 | Name on file [1] | Address on file | | | | |
| 7926798 | Name on file [1] | Address on file | | | | |
| 10420563 | Name on file [1] | Address on file | | | | |
| 10419541 | Name on file [1] | Address on file | | | | |
| 7082527 | McDonald, Colleen M. | Address on file | | | | |
| 8324310 | Name on file [1] | Address on file | | | | |
| 10386216 | Name on file [1] | Address on file | | | | |
| 10420800 | Name on file [1] | Address on file | | | | |
| 8306849 | Name on file [1] | Address on file | | | | |
| 8280525 | Name on file [1] | Address on file | | | | |
| 8004073 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11403501 | Name on file [1] | Address on file | | | | |
| 11191781 | Name on file [1] | Address on file | | | | |
| 8013144 | Name on file [1] | Address on file | | | | |
| 7868480 | Name on file [1] | Address on file | | | | |
| 8302428 | Name on file [1] | Address on file | | | | |
| 7998952 | Name on file [1] | Address on file | | | | |
| 7982050 | Name on file [1] | Address on file | | | | |
| 10494441 | Name on file [1] | Address on file | | | | |
| 10487623 | Name on file [1] | Address on file | | | | |
| 8329009 | Name on file [1] | Address on file | | | | |
| 10467031 | Name on file [1] | Address on file | | | | |
| 10445526 | Name on file [1] | Address on file | | | | |
| 8330698 | Name on file [1] | Address on file | | | | |
| 8307065 | Name on file [1] | Address on file | | | | |
| 7955585 | McDonald, Jimmy | Address on file | | | | |
| 10420343 | Name on file [1] | Address on file | | | | |
| 8297092 | Name on file [1] | Address on file | | | | |
| 7929009 | Name on file [1] | Address on file | | | | |
| 8326052 | Name on file [1] | Address on file | | | | |
| 8293165 | Name on file [1] | Address on file | | | | |
| 8293165 | Name on file [1] | Address on file | | | | |
| 7992728 | McDonald, Karen | Address on file | | | | |
| 8009548 | Name on file [1] | Address on file | | | | |
| 10504050 | Name on file [1] | Address on file | | | | |
| 10357086 | Name on file [1] | Address on file | | | | |
| 10413149 | Name on file [1] | Address on file | | | | |
| 8310934 | Name on file [1] | Address on file | | | | |
| 10303200 | Name on file [1] | Address on file | | | | |
| 7080099 | McDonald, Laura | Address on file | | | | |
| 8274740 | Name on file [1] | Address on file | | | | |
| 7985056 | Name on file [1] | Address on file | | | | |
| 8329007 | Name on file [1] | Address on file | | | | |
| 10414637 | Name on file [1] | Address on file | | | | |
| 10512310 | Name on file [1] | Address on file | | | | |
| 10287480 | Name on file [1] | Address on file | | | | |
| 10540375 | Name on file [1] | Address on file | | | | |
| 8303435 | McDonald, Richard | Address on file | | | | |
| 10413723 | Name on file [1] | Address on file | | | | |
| 10413723 | Name on file [1] | Address on file | | | | |
| 10484247 | Name on file [1] | Address on file | | | | |
| 8274200 | Name on file [1] | Address on file | | | | |
| 8293450 | Name on file [1] | Address on file | | | | |
| 8293450 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2897 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10428755 | Name on file [1] | Address on file | | | | |
| 8335140 | McDonald, Sidney | Address on file | | | | |
| 10453144 | Name on file [1] | Address on file | | | | |
| 8329008 | Name on file [1] | Address on file | | | | |
| 7971455 | McDonald, Tammy | Address on file | | | | |
| 9488509 | Name on file [1] | Address on file | | | | |
| 7967848 | Name on file [1] | Address on file | | | | |
| 7866867 | Name on file [1] | Address on file | | | | |
| 7998994 | Name on file [1] | Address on file | | | | |
| 10346826 | Name on file [1] | Address on file | | | | |
| 7988826 | McDonalds Jr., William | Address on file | | | | |
| 7858518 | Name on file [1] | Address on file | | | | |
| 8268591 | Name on file [1] | Address on file | | | | |
| 8326669 | Name on file [1] | Address on file | | | | |
| 7997122 | Name on file [1] | Address on file | | | | |
| 10292446 | Name on file [1] | Address on file | | | | |
| 9490928 | Name on file [1] | Address on file | | | | |
| 8329010 | Name on file [1] | Address on file | | | | |
| 10483933 | Name on file [1] | Address on file | | | | |
| 8325080 | Name on file [1] | Address on file | | | | |
| 10487122 | Name on file [1] | Address on file | | | | |
| 10487390 | Name on file [1] | Address on file | | | | |
| 7914349 | McDonough, Mary | Address on file | | | | |
| 7978572 | Name on file [1] | Address on file | | | | |
| 7962655 | Name on file [1] | Address on file | | | | |
| 7949007 | Name on file [1] | Address on file | | | | |
| 8275320 | Name on file [1] | Address on file | | | | |
| 7987211 | Name on file [1] | Address on file | | | | |
| 10424668 | Name on file [1] | Address on file | | | | |
| 8300775 | Name on file [1] | Address on file | | | | |
| 8301644 | Name on file [1] | Address on file | | | | |
| 8339814 | Name on file [1] | Address on file | | | | |
| 7591427 | McDougal, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7977044 | Name on file [1] | Address on file | | | | |
| 10511400 | Name on file [1] | Address on file | | | | |
| 7991072 | Name on file [1] | Address on file | | | | |
| 10493958 | Name on file [1] | Address on file | | | | |
| 7993218 | Name on file [1] | Address on file | | | | |
| 8310210 | Name on file [1] | Address on file | | | | |
| 7858882 | Name on file [1] | Address on file | | | | |
| 10420655 | Name on file [1] | Address on file | | | | |
| 7592636 | McDowell ARH | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2898 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7590981 | McDowell County | c/o Morgan & Morgan P.A., Complex Litigation Group, Attn: James Young, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 7089619 | McDowell County | J. Harold Seagle, 33 Tiverton lane, P.O. Box 15307 | Asheville | NC | 28803 | |
| 7095068 | McDowell County, NC | 100 SPAULDING ROAD, SUITE 1 | MARION | NC | 28752 | |
| 7585925 | MCDOWELL COUNTY, NC | ATTN: CNTY COMMISSIONERS; CLERK TO THE BD, 60 EAST COURT STREET | MARION | NC | 28752 | |
| 7095067 | McDowell County, NC | Attn: County Commissioners; Clerk to the Board, 60 East Court Street | Marion | NC | 28752 | |
| 10551244 | McDowell County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10532406 | McDowell County, West Virginia | Morgan & Morgan, James D. Young, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 8329011 | Name on file [1] | Address on file | | | | |
| 7945824 | Name on file [1] | Address on file | | | | |
| 7988833 | Name on file [1] | Address on file | | | | |
| 10523603 | Name on file [1] | Address on file | | | | |
| 8315722 | Name on file [1] | Address on file | | | | |
| 8294594 | Name on file [1] | Address on file | | | | |
| 8294594 | Name on file [1] | Address on file | | | | |
| 10477025 | Name on file [1] | Address on file | | | | |
| 10359975 | Name on file [1] | Address on file | | | | |
| 10538207 | Name on file [1] | Address on file | | | | |
| 7999962 | Name on file [1] | Address on file | | | | |
| 8330178 | Name on file [1] | Address on file | | | | |
| 10312023 | Name on file [1] | Address on file | | | | |
| 10285211 | Name on file [1] | Address on file | | | | |
| 7987171 | Name on file [1] | Address on file | | | | |
| 10457283 | Name on file [1] | Address on file | | | | |
| 10286167 | Name on file [1] | Address on file | | | | |
| 8306704 | Name on file [1] | Address on file | | | | |
| 10485063 | Name on file [1] | Address on file | | | | |
| 7978927 | Name on file [1] | Address on file | | | | |
| 8293408 | Name on file [1] | Address on file | | | | |
| 8293408 | Name on file [1] | Address on file | | | | |
| 10399405 | Name on file [1] | Address on file | | | | |
| 8306883 | Name on file [1] | Address on file | | | | |
| 7970761 | Name on file [1] | Address on file | | | | |
| 7089623 | McDuffie County, Georgia | Andrew J. Hill, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7585897 | MCDUFFIE COUNTY, GEORGIA | ATTN: CHAIRMAN BD OF COMMISSIONERS, MCDUFFIE COUNTY BOARD OF COMMISSIONERS, 210 RAILROAD ST | THOMSON | GA | 30824-2737 | |
| 7093418 | McDuffie County, Georgia | Attn: Chairman Board of Commissioners, McDuffie County Board of Commissioners, 210 RAILROAD ST | Thomson | GA | 30824-2737 | |
| 10348382 | McDuffie County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 10348382 | McDuffie County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Attn: Shannon Hill, P.O. Box 832 | Athens | GA | 30603 | |
| 7089621 | McDuffie County, Georgia | Davis A. Dunaway, Hull Barrett, 7th Floor, 801 Broad Street, P.O. Box 1564 | Augusta | GA | 30903 | |
| 7089622 | McDuffie County, Georgia | Henry G. Garrard, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2899 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7089625 | McDuffie County, Georgia | James B. Matthews, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7089626 | McDuffie County, Georgia | Josh Brian Wages, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7089620 | McDuffie County, Georgia | Lee S. Atkinson, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7089624 | McDuffie County, Georgia | Troy A. Lanier, Tucker Long, P.O. Box 2426 | Augusta | GA | 30903 | |
| 8510598 | Name on file [1] | Address on file | | | | |
| 7080100 | McDuffie, Dana K. | Address on file | | | | |
| 7082960 | McDuffie, Evan Michael | Address on file | | | | |
| 10308636 | Name on file [1] | Address on file | | | | |
| 10488598 | Name on file [1] | Address on file | | | | |
| 8296585 | Name on file [1] | Address on file | | | | |
| 7971727 | McDuffie, Renee | Address on file | | | | |
| 7988530 | McDuffie, Renee | Address on file | | | | |
| 8300167 | Name on file [1] | Address on file | | | | |
| 7955608 | McDuffie, Renne | Address on file | | | | |
| 7924059 | Name on file [1] | Address on file | | | | |
| 10480228 | Name on file [1] | Address on file | | | | |
| 10387729 | Name on file [1] | Address on file | | | | |
| 8273776 | Name on file [1] | Address on file | | | | |
| 10519689 | Name on file [1] | Address on file | | | | |
| 7147854 | McElderry, Robert A. | Address on file | | | | |
| 7989879 | Name on file [1] | Address on file | | | | |
| 10327144 | Name on file [1] | Address on file | | | | |
| 8330527 | Name on file [1] | Address on file | | | | |
| 11554214 | Name on file [1] | Address on file | | | | |
| 7082324 | McElhone, Kathleen M. | Address on file | | | | |
| 7992693 | McElligott, Jennifer | Address on file | | | | |
| 10421555 | Name on file [1] | Address on file | | | | |
| 10285277 | Name on file [1] | Address on file | | | | |
| 7987102 | Name on file [1] | Address on file | | | | |
| 10389339 | Name on file [1] | Address on file | | | | |
| 8294791 | Name on file [1] | Address on file | | | | |
| 8294791 | Name on file [1] | Address on file | | | | |
| 7925235 | Name on file [1] | Address on file | | | | |
| 8300149 | Name on file [1] | Address on file | | | | |
| 8300149 | Name on file [1] | Address on file | | | | |
| 8329012 | Name on file [1] | Address on file | | | | |
| 10380018 | Name on file [1] | Address on file | | | | |
| 8293053 | Name on file [1] | Address on file | | | | |
| 8293053 | Name on file [1] | Address on file | | | | |
| 7951773 | Name on file [1] | Address on file | | | | |
| 10375657 | Name on file [1] | Address on file | | | | |
| 8328774 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10311071 | Name on file [1] | Address on file | | | | |
| 10517531 | Name on file [1] | Address on file | | | | |
| 7969204 | Name on file [1] | Address on file | | | | |
| 7914365 | McEntyre, Nekia | Address on file | | | | |
| 8329013 | Name on file [1] | Address on file | | | | |
| 10367158 | Name on file [1] | Address on file | | | | |
| 8302709 | Name on file [1] | Address on file | | | | |
| 10468483 | Name on file [1] | Address on file | | | | |
| 10486542 | Name on file [1] | Address on file | | | | |
| 10480472 | Name on file [1] | Address on file | | | | |
| 10519541 | Name on file [1] | Address on file | | | | |
| 8273914 | Name on file [1] | Address on file | | | | |
| 7998551 | Name on file [1] | Address on file | | | | |
| 7927696 | Name on file [1] | Address on file | | | | |
| 7951660 | Name on file [1] | Address on file | | | | |
| 10365210 | Name on file [1] | Address on file | | | | |
| 8295381 | Name on file [1] | Address on file | | | | |
| 8295381 | Name on file [1] | Address on file | | | | |
| 7928163 | Name on file [1] | Address on file | | | | |
| 8309117 | Name on file [1] | Address on file | | | | |
| 10483715 | Name on file [1] | Address on file | | | | |
| 8307480 | Name on file [1] | Address on file | | | | |
| 10413482 | Name on file [1] | Address on file | | | | |
| 10413482 | Name on file [1] | Address on file | | | | |
| 10487231 | Name on file [1] | Address on file | | | | |
| 8306705 | Name on file [1] | Address on file | | | | |
| 10390860 | Name on file [1] | Address on file | | | | |
| 10449450 | Name on file [1] | Address on file | | | | |
| 8329014 | Name on file [1] | Address on file | | | | |
| 8307481 | Name on file [1] | Address on file | | | | |
| 9496757 | Name on file [1] | Address on file | | | | |
| 11187492 | Name on file [1] | Address on file | | | | |
| 10453466 | Name on file [1] | Address on file | | | | |
| 8314971 | Name on file [1] | Address on file | | | | |
| 8307692 | Name on file [1] | Address on file | | | | |
| 10419597 | Name on file [1] | Address on file | | | | |
| 10455208 | Name on file [1] | Address on file | | | | |
| 11258799 | Name on file [1] | Address on file | | | | |
| 11258799 | Name on file [1] | Address on file | | | | |
| 8274214 | Name on file [1] | Address on file | | | | |
| 10508244 | Name on file [1] | Address on file | | | | |
| 8307693 | Name on file [1] | Address on file | | | | |
| 8007563 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8274379 | Name on file [1] | Address on file | | | | |
| 10303920 | Name on file [1] | Address on file | | | | |
| 8289768 | Name on file [1] | Address on file | | | | |
| 8274444 | Name on file [1] | Address on file | | | | |
| 10305608 | Name on file [1] | Address on file | | | | |
| 7900464 | McFarlen, Connie | Address on file | | | | |
| 8335172 | McFarlin, Brian | Address on file | | | | |
| 10440925 | Name on file [1] | Address on file | | | | |
| 10434122 | Name on file [1] | Address on file | | | | |
| 7987913 | McFarren, Corinne | Address on file | | | | |
| 8281018 | Name on file [1] | Address on file | | | | |
| 8319439 | Name on file [1] | Address on file | | | | |
| 7995004 | Name on file [1] | Address on file | | | | |
| 7946068 | Name on file [1] | Address on file | | | | |
| 7943539 | McFie, Linda | Address on file | | | | |
| 10312545 | Name on file [1] | Address on file | | | | |
| 7983929 | Name on file [1] | Address on file | | | | |
| 10376044 | Name on file [1] | Address on file | | | | |
| 10508849 | Name on file [1] | Address on file | | | | |
| 10432058 | Name on file [1] | Address on file | | | | |
| 8330184 | Name on file [1] | Address on file | | | | |
| 8326028 | Name on file [1] | Address on file | | | | |
| 7900972 | McGarq, Paul | Address on file | | | | |
| 8294297 | Name on file [1] | Address on file | | | | |
| 8294297 | Name on file [1] | Address on file | | | | |
| 10419707 | Name on file [1] | Address on file | | | | |
| 8330785 | Name on file [1] | Address on file | | | | |
| 10420604 | Name on file [1] | Address on file | | | | |
| 8306582 | Name on file [1] | Address on file | | | | |
| 7900240 | McGaskin, Gwen | Address on file | | | | |
| 8310295 | Name on file [1] | Address on file | | | | |
| 8269269 | Name on file [1] | Address on file | | | | |
| 8277924 | Name on file [1] | Address on file | | | | |
| 9491131 | Name on file [1] | Address on file | | | | |
| 11403561 | Name on file [1] | Address on file | | | | |
| 10482861 | Name on file [1] | Address on file | | | | |
| 7998953 | Name on file [1] | Address on file | | | | |
| 10311280 | Name on file [1] | Address on file | | | | |
| 10516083 | Name on file [1] | Address on file | | | | |
| 10506211 | Name on file [1] | Address on file | | | | |
| 10368492 | Name on file [1] | Address on file | | | | |
| 8334982 | Name on file [1] | Address on file | | | | |
| 7983221 | Name on file [1] | Address on file | | | | |
| 10476021 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8326095 | Name on file [1] | Address on file | | | | |
| 11229641 | Name on file [1] | Address on file | | | | |
| 7900732 | McGee, Dewey | Address on file | | | | |
| 11185125 | Name on file [1] | Address on file | | | | |
| 10377201 | Name on file [1] | Address on file | | | | |
| 10362288 | Name on file [1] | Address on file | | | | |
| 8005772 | Name on file [1] | Address on file | | | | |
| 8276651 | McGee, Jeffrey | Address on file | | | | |
| 9740414 | McGee, John Luke | Address on file | | | | |
| 8279408 | Name on file [1] | Address on file | | | | |
| 7931920 | Name on file [1] | Address on file | | | | |
| 7980267 | Name on file [1] | Address on file | | | | |
| 7896424 | Name on file [1] | Address on file | | | | |
| 8273263 | Name on file [1] | Address on file | | | | |
| 10369071 | Name on file [1] | Address on file | | | | |
| 11222469 | Name on file [1] | Address on file | | | | |
| 10484157 | Name on file [1] | Address on file | | | | |
| 8294788 | Name on file [1] | Address on file | | | | |
| 8294788 | Name on file [1] | Address on file | | | | |
| 7950465 | Name on file [1] | Address on file | | | | |
| 8276198 | Name on file [1] | Address on file | | | | |
| 10317881 | Name on file [1] | Address on file | | | | |
| 10499533 | Name on file [1] | Address on file | | | | |
| 8295104 | Name on file [1] | Address on file | | | | |
| 8295104 | Name on file [1] | Address on file | | | | |
| 10517142 | Name on file [1] | Address on file | | | | |
| 8329015 | Name on file [1] | Address on file | | | | |
| 10445374 | Name on file [1] | Address on file | | | | |
| 8001270 | McGee, Thurman | Address on file | | | | |
| 8315599 | Name on file [1] | Address on file | | | | |
| 8274741 | Name on file [1] | Address on file | | | | |
| 10461157 | Name on file [1] | Address on file | | | | |
| 11224475 | Name on file [1] | Address on file | | | | |
| 10484124 | Name on file [1] | Address on file | | | | |
| 8306330 | Name on file [1] | Address on file | | | | |
| 8295174 | Name on file [1] | Address on file | | | | |
| 8295174 | Name on file [1] | Address on file | | | | |
| 8289008 | Name on file [1] | Address on file | | | | |
| 8012574 | Name on file [1] | Address on file | | | | |
| 7925734 | Name on file [1] | Address on file | | | | |
| 10434740 | Name on file [1] | Address on file | | | | |
| 10517336 | Name on file [1] | Address on file | | | | |
| 7972313 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7959131 | Name on file [1] | Address on file | | | | |
| 8007101 | Name on file [1] | Address on file | | | | |
| 8279688 | Name on file [1] | Address on file | | | | |
| 8330650 | Name on file [1] | Address on file | | | | |
| 7591428 | McGhee, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8307566 | Name on file [1] | Address on file | | | | |
| 11213423 | Name on file [1] | Address on file | | | | |
| 10489045 | Name on file [1] | Address on file | | | | |
| 10447669 | Name on file [1] | Address on file | | | | |
| 10520151 | Name on file [1] | Address on file | | | | |
| 10298837 | Name on file [1] | Address on file | | | | |
| 10334808 | Name on file [1] | Address on file | | | | |
| 7075763 | MCGILL HOSE & COUPLING INC | 41 BENTON DR | EAST LONGMEADOW | MA | 01028-3153 | |
| 7761819 | MCGILL HOSE & COUPLING, INC | PATRICIA ANN VANGSNESS, 41 BENTON DRIVE | EAST LONGMEADOW | MA | 01028 | |
| 7761819 | MCGILL HOSE & COUPLING, INC | PO BOX 408 | EAST LONGMEADOW | MA | 01028-0408 | |
| 7140149 | McGill Hose & Coupling, Inc. | Patricia Ann Vangsness, AR, 41 Benton Drive - PO Box 408 | East Longmeadow | MA | 01028 | |
| 7930029 | Name on file [1] | Address on file | | | | |
| 8279450 | Name on file [1] | Address on file | | | | |
| 10347929 | Name on file [1] | Address on file | | | | |
| 8273974 | Name on file [1] | Address on file | | | | |
| 7147855 | McGill, Christopher J. | Address on file | | | | |
| 10348741 | Name on file [1] | Address on file | | | | |
| 8274615 | Name on file [1] | Address on file | | | | |
| 10320654 | McGill, Eric | Address on file | | | | |
| 10494542 | Name on file [1] | Address on file | | | | |
| 8307235 | Name on file [1] | Address on file | | | | |
| 10329205 | Name on file [1] | Address on file | | | | |
| 8275046 | Name on file [1] | Address on file | | | | |
| 8329016 | Name on file [1] | Address on file | | | | |
| 10331041 | Name on file [1] | Address on file | | | | |
| 7081914 | McGinn, Luisa S. | Address on file | | | | |
| 8330185 | Name on file [1] | Address on file | | | | |
| 10310736 | Name on file [1] | Address on file | | | | |
| 10287831 | Name on file [1] | Address on file | | | | |
| 10298798 | Name on file [1] | Address on file | | | | |
| 10537368 | Name on file [1] | Address on file | | | | |
| 10282646 | Name on file [1] | Address on file | | | | |
| 10496348 | Name on file [1] | Address on file | | | | |
| 10322144 | Name on file [1] | Address on file | | | | |
| 10488031 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10355972 | Name on file [1] | Address on file | | | | |
| 10487494 | Name on file [1] | Address on file | | | | |
| 8305878 | Name on file [1] | Address on file | | | | |
| 10471034 | Name on file [1] | Address on file | | | | |
| 7080101 | McGlinn, Michael S. | Address on file | | | | |
| 7092327 | McGlinn, Michael S. | Address on file | | | | |
| 8329017 | Name on file [1] | Address on file | | | | |
| 7912474 | Name on file [1] | Address on file | | | | |
| 8292805 | Name on file [1] | Address on file | | | | |
| 8292805 | Name on file [1] | Address on file | | | | |
| 8287133 | McGlone, Greg | Address on file | | | | |
| 7992472 | McGlone, Greg | Address on file | | | | |
| 8329018 | Name on file [1] | Address on file | | | | |
| 8307538 | Name on file [1] | Address on file | | | | |
| 10403298 | Name on file [1] | Address on file | | | | |
| 10403298 | Name on file [1] | Address on file | | | | |
| 10307058 | Name on file [1] | Address on file | | | | |
| 7995720 | Name on file [1] | Address on file | | | | |
| 7996763 | Name on file [1] | Address on file | | | | |
| 7995720 | Name on file [1] | Address on file | | | | |
| 7996763 | Name on file [1] | Address on file | | | | |
| 8330186 | Name on file [1] | Address on file | | | | |
| 8006090 | Name on file [1] | Address on file | | | | |
| 7979205 | Name on file [1] | Address on file | | | | |
| 7972053 | McGoire, Mary | Address on file | | | | |
| 8330187 | Name on file [1] | Address on file | | | | |
| 8324960 | Name on file [1] | Address on file | | | | |
| 10493475 | Name on file [1] | Address on file | | | | |
| 10505401 | Name on file [1] | Address on file | | | | |
| 10300446 | Name on file [1] | Address on file | | | | |
| 10486081 | Name on file [1] | Address on file | | | | |
| 7926700 | Name on file [1] | Address on file | | | | |
| 7971538 | McGovern, Marsha | Address on file | | | | |
| 7147856 | McGovern, Rachel T. | Address on file | | | | |
| 8009394 | Name on file [1] | Address on file | | | | |
| 7998738 | Name on file [1] | Address on file | | | | |
| 7947053 | Name on file [1] | Address on file | | | | |
| 8279448 | Name on file [1] | Address on file | | | | |
| 7973940 | Name on file [1] | Address on file | | | | |
| 8307661 | Name on file [1] | Address on file | | | | |
| 10503815 | Name on file [1] | Address on file | | | | |
| 10483611 | Name on file [1] | Address on file | | | | |
| 7993462 | Name on file [1] | Address on file | | | | |
| 10485715 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11203426 | Name on file [1] | Address on file | | | | |
| 11309585 | Name on file [1] | Address on file | | | | |
| 8306583 | Name on file [1] | Address on file | | | | |
| 7954127 | Name on file [1] | Address on file | | | | |
| 8307506 | Name on file [1] | Address on file | | | | |
| 11231078 | Name on file [1] | Address on file | | | | |
| 11231078 | Name on file [1] | Address on file | | | | |
| 10380823 | Name on file [1] | Address on file | | | | |
| 7900881 | McGrade, Tabitha | Address on file | | | | |
| 10483630 | Name on file [1] | Address on file | | | | |
| 10340967 | Name on file [1] | Address on file | | | | |
| 7871915 | Name on file [1] | Address on file | | | | |
| 10301181 | Name on file [1] | Address on file | | | | |
| 10539370 | Name on file [1] | Address on file | | | | |
| 7986657 | Name on file [1] | Address on file | | | | |
| 10462143 | Name on file [1] | Address on file | | | | |
| 10516216 | Name on file [1] | Address on file | | | | |
| 11187822 | Name on file [1] | Address on file | | | | |
| 8293672 | Name on file [1] | Address on file | | | | |
| 8293672 | Name on file [1] | Address on file | | | | |
| 10303507 | Name on file [1] | Address on file | | | | |
| 8325989 | Name on file [1] | Address on file | | | | |
| 10356481 | Name on file [1] | Address on file | | | | |
| 10508262 | Name on file [1] | Address on file | | | | |
| 8310347 | Name on file [1] | Address on file | | | | |
| 7080102 | McGrath, Patricia M. | Address on file | | | | |
| 8334162 | Name on file [1] | Address on file | | | | |
| 8340191 | Name on file [1] | Address on file | | | | |
| 8334162 | Name on file [1] | Address on file | | | | |
| 8340191 | Name on file [1] | Address on file | | | | |
| 8290693 | Name on file [1] | Address on file | | | | |
| 10420868 | Name on file [1] | Address on file | | | | |
| 8308067 | Name on file [1] | Address on file | | | | |
| 10518660 | Name on file [1] | Address on file | | | | |
| 10344491 | Name on file [1] | Address on file | | | | |
| 10416921 | Name on file [1] | Address on file | | | | |
| 10473946 | Name on file [1] | Address on file | | | | |
| 7988460 | McGraw, Otheridge | Address on file | | | | |
| 10305871 | Name on file [1] | Address on file | | | | |
| 8294492 | Name on file [1] | Address on file | | | | |
| 8294492 | Name on file [1] | Address on file | | | | |
| 8294287 | Name on file [1] | Address on file | | | | |
| 8294287 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7077718 | MCGRAWHILL HILL EDUCATION INC | P.O. BOX 786167 | PHILADELPHIA | PA | 19178-6167 | |
| 10486704 | Name on file [1] | Address on file | | | | |
| 8310772 | Name on file [1] | Address on file | | | | |
| 7965025 | Name on file [1] | Address on file | | | | |
| 8329025 | Name on file [1] | Address on file | | | | |
| 10461255 | Name on file [1] | Address on file | | | | |
| 8329024 | Name on file [1] | Address on file | | | | |
| 8306660 | Name on file [1] | Address on file | | | | |
| 8005473 | McGregor, William | Address on file | | | | |
| 7987721 | McGrew, Kenneth | Address on file | | | | |
| 10455053 | Name on file [1] | Address on file | | | | |
| 10455053 | Name on file [1] | Address on file | | | | |
| 7080103 | McGrew, Ronald J. | Address on file | | | | |
| 10359127 | Name on file [1] | Address on file | | | | |
| 8324817 | Name on file [1] | Address on file | | | | |
| 8004605 | Name on file [1] | Address on file | | | | |
| 10540159 | Name on file [1] | Address on file | | | | |
| 9740625 | Name on file [1] | Address on file | | | | |
| 10538427 | Name on file [1] | Address on file | | | | |
| 8311106 | Name on file [1] | Address on file | | | | |
| 10325170 | Name on file [1] | Address on file | | | | |
| 10325170 | Name on file [1] | Address on file | | | | |
| 10482523 | Name on file [1] | Address on file | | | | |
| 9739025 | Name on file [1] | Address on file | | | | |
| 10311939 | Name on file [1] | Address on file | | | | |
| 10348084 | Name on file [1] | Address on file | | | | |
| 8004191 | Name on file [1] | Address on file | | | | |
| 7900637 | McGuardk, Paul | Address on file | | | | |
| 8006104 | Name on file [1] | Address on file | | | | |
| 8276665 | McGuffin, Marvin | Address on file | | | | |
| 7077120 | MCGUIRE WOODS LLP | 901E CARY ST | RICHMOND | VA | 23219-4063 | |
| 8009830 | Name on file [1] | Address on file | | | | |
| 8300529 | Name on file [1] | Address on file | | | | |
| 9739152 | Name on file [1] | Address on file | | | | |
| 8329026 | Name on file [1] | Address on file | | | | |
| 8308030 | Name on file [1] | Address on file | | | | |
| 7988517 | McGuire, Colleen | Address on file | | | | |
| 10315275 | Name on file [1] | Address on file | | | | |
| 10388025 | Name on file [1] | Address on file | | | | |
| 8333608 | Name on file [1] | Address on file | | | | |
| 7979688 | Name on file [1] | Address on file | | | | |
| 7147857 | McGuire, Donogh | Address on file | | | | |
| 7098497 | McGuire, Donogh | Address on file | | | | |
| 10487703 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8326115 | Name on file [1] | Address on file | | | | |
| 7080104 | Mcguire, Mary | Address on file | | | | |
| 10342864 | Name on file [1] | Address on file | | | | |
| 8279771 | Name on file [1] | Address on file | | | | |
| 8305720 | Name on file [1] | Address on file | | | | |
| 10526958 | McGuire, Misty | Address on file | | | | |
| 10310518 | McGuire, Misty L. | Address on file | | | | |
| 11222551 | Name on file [1] | Address on file | | | | |
| 7965805 | Name on file [1] | Address on file | | | | |
| 8292946 | Name on file [1] | Address on file | | | | |
| 8292946 | Name on file [1] | Address on file | | | | |
| 7866013 | Name on file [1] | Address on file | | | | |
| 8274300 | Name on file [1] | Address on file | | | | |
| 7990624 | Name on file [1] | Address on file | | | | |
| 10509287 | Name on file [1] | Address on file | | | | |
| 10473897 | Name on file [1] | Address on file | | | | |
| 7981838 | Name on file [1] | Address on file | | | | |
| 8274931 | Name on file [1] | Address on file | | | | |
| 8293767 | Name on file [1] | Address on file | | | | |
| 8293767 | Name on file [1] | Address on file | | | | |
| 7914951 | McGuirk, Paul | Address on file | | | | |
| 7963992 | Name on file [1] | Address on file | | | | |
| 8329027 | Name on file [1] | Address on file | | | | |
| 8323776 | Name on file [1] | Address on file | | | | |
| 7872940 | Name on file [1] | Address on file | | | | |
| 10457955 | Name on file [1] | Address on file | | | | |
| 11416591 | Name on file [1] | Address on file | | | | |
| 11416591 | Name on file [1] | Address on file | | | | |
| 7979523 | Name on file [1] | Address on file | | | | |
| 8330528 | Name on file [1] | Address on file | | | | |
| 7826275 | Name on file [1] | Address on file | | | | |
| 7955980 | McHenry, Jeff | Address on file | | | | |
| 10498910 | Name on file [1] | Address on file | | | | |
| 10504361 | Name on file [1] | Address on file | | | | |
| 8306706 | Name on file [1] | Address on file | | | | |
| 8010633 | Name on file [1] | Address on file | | | | |
| 10341432 | Name on file [1] | Address on file | | | | |
| 10427692 | Name on file [1] | Address on file | | | | |
| 10361940 | Name on file [1] | Address on file | | | | |
| 8335494 | Name on file [1] | Address on file | | | | |
| 9487997 | Name on file [1] | Address on file | | | | |
| 10335630 | Name on file [1] | Address on file | | | | |
| 10335576 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10381539 | Name on file [1] | Address on file | | | | |
| 10504577 | Name on file [1] | Address on file | | | | |
| 7083115 | MCI COMM SERVICE | 1801 Pennsylvania Avenue NW | Washington | DC | 20006 | |
| 7083117 | MCI COMM SERVICE | 22001 Loudoun County Parkway | Asburn | VA | 20147 | |
| 7083116 | MCI COMM SERVICE | P.O. BOX 15043 | ALBANY | NY | 12212-5043 | |
| 7971933 | McIlhenny, Janet | Address on file | | | | |
| 7998995 | Name on file [1] | Address on file | | | | |
| 10460586 | Name on file [1] | Address on file | | | | |
| 7914529 | McInerney, Christopher | Address on file | | | | |
| 7992173 | Name on file [1] | Address on file | | | | |
| 8288115 | Name on file [1] | Address on file | | | | |
| 10382096 | Name on file [1] | Address on file | | | | |
| 7082840 | McInnis, Taylor B. | Address on file | | | | |
| 10537340 | Name on file [1] | Address on file | | | | |
| 10484655 | Name on file [1] | Address on file | | | | |
| 10538814 | Name on file [1] | Address on file | | | | |
| 10487717 | Name on file [1] | Address on file | | | | |
| 10452290 | Name on file [1] | Address on file | | | | |
| 10476998 | Name on file [1] | Address on file | | | | |
| 10481456 | Name on file [1] | Address on file | | | | |
| 10415050 | Name on file [1] | Address on file | | | | |
| 10287011 | Name on file [1] | Address on file | | | | |
| 7947732 | Name on file [1] | Address on file | | | | |
| 7937331 | Name on file [1] | Address on file | | | | |
| 7587150 | MCINTOSH COUNTY, GEORGIA | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS, COUNTY COMMISSION OFFICE, 1200 NORTH WAY | DARIEN | GA | 31305 | |
| 7095929 | McIntosh County, Georgia | Attn: Chairman of the Board of Commissioners, County Commission Office, 1200 North Way | Darien | GA | 31305 | |
| 10544267 | McIntosh County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 10544267 | McIntosh County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Attn: Shannon HillP.O. Box 832 | Athens | GA | 30603 | |
| 7995103 | Name on file [1] | Address on file | | | | |
| 10343950 | Name on file [1] | Address on file | | | | |
| 7885307 | Name on file [1] | Address on file | | | | |
| 8302368 | Name on file [1] | Address on file | | | | |
| 11210957 | Name on file [1] | Address on file | | | | |
| 11230313 | Name on file [1] | Address on file | | | | |
| 11202258 | Name on file [1] | Address on file | | | | |
| 7998954 | Name on file [1] | Address on file | | | | |
| 7988706 | McIntosh, Maranda | Address on file | | | | |
| 10345470 | Name on file [1] | Address on file | | | | |
| 10427571 | Name on file [1] | Address on file | | | | |
| 10299549 | Name on file [1] | Address on file | | | | |
| 8291337 | Name on file [1] | Address on file | | | | |
| 7946502 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10313599 | Name on file [1] | Address on file | | | | |
| 10482959 | Name on file [1] | Address on file | | | | |
| 7998996 | Name on file [1] | Address on file | | | | |
| 10488632 | Name on file [1] | Address on file | | | | |
| 7082816 | McIntyre, Ashley | Address on file | | | | |
| 10351288 | Name on file [1] | Address on file | | | | |
| 7080105 | McIntyre, David J. | Address on file | | | | |
| 7092328 | McIntyre, David J. | Address on file | | | | |
| 8274201 | Name on file [1] | Address on file | | | | |
| 8307996 | Name on file [1] | Address on file | | | | |
| 10356961 | Name on file [1] | Address on file | | | | |
| 10502817 | Name on file [1] | Address on file | | | | |
| 10377364 | Name on file [1] | Address on file | | | | |
| 7147858 | McIntyre, Meredith A. | Address on file | | | | |
| 11228158 | Name on file [1] | Address on file | | | | |
| 11218016 | Name on file [1] | Address on file | | | | |
| 7868312 | Name on file [1] | Address on file | | | | |
| 10537806 | Name on file [1] | Address on file | | | | |
| 10388241 | Name on file [1] | Address on file | | | | |
| 10465240 | Name on file [1] | Address on file | | | | |
| 9488613 | Name on file [1] | Address on file | | | | |
| 7930862 | Name on file [1] | Address on file | | | | |
| 7835185 | McKahan, Harley Eugene | Address on file | | | | |
| 8329028 | Name on file [1] | Address on file | | | | |
| 7988381 | Mckallagat, Steven | Address on file | | | | |
| 10436660 | Name on file [1] | Address on file | | | | |
| 7971560 | McKay, Colleen | Address on file | | | | |
| 8302422 | Name on file [1] | Address on file | | | | |
| 10369131 | Name on file [1] | Address on file | | | | |
| 11618293 | Name on file [1] | Address on file | | | | |
| 8012644 | Name on file [1] | Address on file | | | | |
| 10336660 | Name on file [1] | Address on file | | | | |
| 10463493 | Name on file [1] | Address on file | | | | |
| 10519130 | Name on file [1] | Address on file | | | | |
| 7967683 | Name on file [1] | Address on file | | | | |
| 8307997 | Name on file [1] | Address on file | | | | |
| 7997673 | Name on file [1] | Address on file | | | | |
| 7886041 | Name on file [1] | Address on file | | | | |
| 8275385 | Name on file [1] | Address on file | | | | |
| 8291701 | Name on file [1] | Address on file | | | | |
| 10400553 | Name on file [1] | Address on file | | | | |
| 10474774 | Name on file [1] | Address on file | | | | |
| 10496359 | Name on file [1] | Address on file | | | | |
| 10496359 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10499006 | Name on file [1] | Address on file | | | | |
| 10300317 | Name on file [1] | Address on file | | | | |
| 7884670 | Name on file [1] | Address on file | | | | |
| 10485483 | Name on file [1] | Address on file | | | | |
| 10481024 | Name on file [1] | Address on file | | | | |
| 10481303 | Name on file [1] | Address on file | | | | |
| 10342530 | Name on file [1] | Address on file | | | | |
| 8307351 | Name on file [1] | Address on file | | | | |
| 10470431 | Name on file [1] | Address on file | | | | |
| 7788727 | Name on file [1] | Address on file | | | | |
| 8292836 | Name on file [1] | Address on file | | | | |
| 8292836 | Name on file [1] | Address on file | | | | |
| 8292848 | Name on file [1] | Address on file | | | | |
| 8292848 | Name on file [1] | Address on file | | | | |
| 7077560 | MCKEE BUILDING GROUP INC | 301 FAYETTEVILLE ST UNIT 2607 | RALEIGH | NC | 27601 | |
| 8309806 | McKee, Amanda | Address on file | | | | |
| 10288844 | Name on file [1] | Address on file | | | | |
| 9490099 | Name on file [1] | Address on file | | | | |
| 10292675 | Name on file [1] | Address on file | | | | |
| 7998130 | Mckee, Brush | Address on file | | | | |
| 10356705 | Name on file [1] | Address on file | | | | |
| 7859525 | Name on file [1] | Address on file | | | | |
| 8271632 | Name on file [1] | Address on file | | | | |
| 10315385 | Name on file [1] | Address on file | | | | |
| 10309564 | Name on file [1] | Address on file | | | | |
| 8299746 | Name on file [1] | Address on file | | | | |
| 8329029 | Name on file [1] | Address on file | | | | |
| 10445401 | Name on file [1] | Address on file | | | | |
| 8307245 | Name on file [1] | Address on file | | | | |
| 10303421 | Name on file [1] | Address on file | | | | |
| 10464862 | Name on file [1] | Address on file | | | | |
| 10535842 | Name on file [1] | Address on file | | | | |
| 10535842 | Name on file [1] | Address on file | | | | |
| 8330188 | Name on file [1] | Address on file | | | | |
| 7957043 | Name on file [1] | Address on file | | | | |
| 7082552 | McKee, William J. | Address on file | | | | |
| 8293056 | Name on file [1] | Address on file | | | | |
| 8293056 | Name on file [1] | Address on file | | | | |
| 10518362 | Name on file [1] | Address on file | | | | |
| 8277792 | Name on file [1] | Address on file | | | | |
| 7147859 | McKeeman, Gregory N. | Address on file | | | | |
| 10487089 | Name on file [1] | Address on file | | | | |
| 9739090 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8275957 | Name on file [1] | Address on file | | | | |
| 7910931 | Name on file [1] | Address on file | | | | |
| 8282590 | Name on file [1] | Address on file | | | | |
| 10503106 | Name on file [1] | Address on file | | | | |
| 10391467 | Name on file [1] | Address on file | | | | |
| 7958905 | Name on file [1] | Address on file | | | | |
| 10496769 | Name on file [1] | Address on file | | | | |
| 10497100 | Name on file [1] | Address on file | | | | |
| 7998997 | Name on file [1] | Address on file | | | | |
| 10453501 | Name on file [1] | Address on file | | | | |
| 10508335 | Name on file [1] | Address on file | | | | |
| 8330189 | Name on file [1] | Address on file | | | | |
| 8314278 | Name on file [1] | Address on file | | | | |
| 10485422 | Name on file [1] | Address on file | | | | |
| 10421394 | Name on file [1] | Address on file | | | | |
| 8307024 | Name on file [1] | Address on file | | | | |
| 10280549 | Name on file [1] | Address on file | | | | |
| 10492924 | Name on file [1] | Address on file | | | | |
| 10536860 | Name on file [1] | Address on file | | | | |
| 10344275 | Name on file [1] | Address on file | | | | |
| 8307251 | Name on file [1] | Address on file | | | | |
| 7864787 | Name on file [1] | Address on file | | | | |
| 8287085 | Mckenna, Michael | Address on file | | | | |
| 10433990 | Name on file [1] | Address on file | | | | |
| 7080106 | McKenna, William H. | Address on file | | | | |
| 11249019 | Name on file [1] | Address on file | | | | |
| 10440974 | Name on file [1] | Address on file | | | | |
| 7943847 | McKenney, Peter | Address on file | | | | |
| 7985421 | Name on file [1] | Address on file | | | | |
| 10437951 | Name on file [1] | Address on file | | | | |
| 8328601 | Mckenroth, Sidney | Address on file | | | | |
| 7588139 | McKensson Corporation | Attn: General Counsel, One Post Street | San Francisco | CA | 94104 | |
| 7588141 | McKensson Corporation | Attn: Greg Yonko, Senior Vice President, Purchasing, One Post Street | San Francisco | CA | 94104 | |
| 7588140 | McKensson Corporation | Attn: Legal Counsel McKesson Pharmaceutical, One Post Street | San Francisco | CA | 94104 | |
| 10410873 | Name on file [1] | Address on file | | | | |
| 10410873 | Name on file [1] | Address on file | | | | |
| 10495496 | Name on file [1] | Address on file | | | | |
| 10495496 | Name on file [1] | Address on file | | | | |
| 7587577 | MCKENZIE COUNTY | ATTN: BD OF COMMISSIONERS, 201 5TH STREET NORTHWEST, SUITE 543 | WATFORD CITY | ND | 58854 | |
| 7095172 | McKenzie County | Attn: Board of Commissioners, 201 5th Street Northwest, Suite 543 | Watford City | ND | 58854 | |
| 7591801 | Mckenzie County, North Dakota | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8275189 | Mckenzie County, North Dakota | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Avenue, Suite 300 | Dallas | TX | 75219 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2912 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10406812 | Name on file [1] | Address on file | | | | |
| 10406812 | Name on file [1] | Address on file | | | | |
| 10545258 | McKenzie Tennessee Hospital Company, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545258 | McKenzie Tennessee Hospital Company, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545258 | McKenzie Tennessee Hospital Company, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592637 | McKenzie Tennessee Hospital Company, LLC d/b/a McKenzie Regional Hospital (Closed | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545247 | McKenzie Williamette Regional Medical Center Associates, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545247 | McKenzie Williamette Regional Medical Center Associates, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545247 | McKenzie Williamette Regional Medical Center Associates, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592638 | McKenzie Williamette Regional Medical Center Associates, LLC d/b/a McKenzie – Williamette | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7943829 | McKenzie, Carrie | Address on file | | | | |
| 10579746 | Name on file [1] | Address on file | | | | |
| 9740223 | Name on file [1] | Address on file | | | | |
| 10401493 | Name on file [1] | Address on file | | | | |
| 10401493 | Name on file [1] | Address on file | | | | |
| 10488754 | Name on file [1] | Address on file | | | | |
| 10487896 | Name on file [1] | Address on file | | | | |
| 10324579 | Name on file [1] | Address on file | | | | |
| 8293268 | Name on file [1] | Address on file | | | | |
| 8293268 | Name on file [1] | Address on file | | | | |
| 10503727 | Name on file [1] | Address on file | | | | |
| 7884188 | Name on file [1] | Address on file | | | | |
| 10379844 | Name on file [1] | Address on file | | | | |
| 8313474 | Name on file [1] | Address on file | | | | |
| 10404310 | Name on file [1] | Address on file | | | | |
| 10404310 | Name on file [1] | Address on file | | | | |
| 10404310 | Name on file [1] | Address on file | | | | |
| 10537355 | Name on file [1] | Address on file | | | | |
| 8295249 | Name on file [1] | Address on file | | | | |
| 8295249 | Name on file [1] | Address on file | | | | |
| 10324496 | Name on file [1] | Address on file | | | | |
| 10325042 | Name on file [1] | Address on file | | | | |
| 7080107 | McKenzie-Henry, Pauline | Address on file | | | | |
| 7961541 | Name on file [1] | Address on file | | | | |
| 10509261 | Name on file [1] | Address on file | | | | |
| 7080108 | McKernan, Edward W. | Address on file | | | | |
| 7081628 | McKernan, Edward W. | Address on file | | | | |
| 7907571 | Name on file [1] | Address on file | | | | |
| 10539256 | McKesson Canada Corporation | Attn: Ben Carlsen, 1564 Northeast Expressway | Atlanta | GA | 30329 | |
| 10521890 | McKesson Canada Corporation | Buchalter, Jeffrey K. Garfinkle, 18400 Von Karman Avenue, Suite 800 | Irvine | CA | 92612-0514 | |
| 10539256 | McKesson Canada Corporation | Jenifer Towsley, VP, Credit and AR Operations, 6555 State Highway | Irving | TX | 75039 | |
| 10539256 | McKesson Canada Corporation | Jenner & Block LLP, Catherine Steege, 353 N. Clark Street | Chicago | IL | 60654 | |
| 10522222 | McKesson Canada Corporation | McKesson Corporation, Attn: Ben Carlsen, 1564 Northeast Expressway | Atlanta | GA | 30329 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10522222 | McKesson Canada Corporation | McKesson Corporation, Jenifer Towsley, VP, Credit and AR Operations, 6555 State Highway | Irving | TX | 75089 | |
| 10521774 | McKesson Canada Corporation | McKesson Corporation, Jenifer Towsley, VP, Credit and AR Operations, 6555 State Highway | Irving | TX | 75089 | |
| 7084090 | MCKESSON CORP | ONE POST ST | SAN FRANCISCO | CA | 94104 | |
| 7084083 | MCKESSON CORP 8126 | 8235 FORSYTH BOULEVARD | SAINT LOUIS | MO | 63105 | |
| 7089671 | McKesson Corporation | Alana V. Tanoury, Steptoe & Johnson - Columbus, 41 South High Street, Ste. 2200 | Columbus | OH | 43215 | |
| 7089667 | McKesson Corporation | Alexander S. Vesselinovitch, Freeborn & Peters, 311 South Wacker Drive, Ste. 3000 | Chicago | IL | 60606 | |
| 10539255 | McKesson Corporation | Attn: Ben Carlsen, 1564 Northeast Expressway | Atlanta | GA | 30329 | |
| 7089648 | McKesson Corporation | Brian J. Laliberte, Steptoe & Johnson - Columbus, 41 South High Street, Ste. 2200 | Columbus | OH | 43215 | |
| 7089650 | McKesson Corporation | Brooke G. Malcom, Lightfoot Franklin & White, 400 20th Street North | Birmingham | AL | 35203 | |
| 7089629 | McKesson Corporation | Carol Dan Browning, Stites & Harbison - Louisville, 400 West Market Street, Ste. 1800 | Louisville | KY | 40202 | |
| 7089659 | McKesson Corporation | COVINGTON & BURLING, 3000 EL CAMINO REAL, STE 5-1000 | PALO ALTO | CA | 94306-2115 | |
| 7089663 | McKesson Corporation | Daniel L. Stanner, Tabet DiVito Rothstein, 7th Floor, South LaSalle Street | Chicago | IL | 60604 | |
| 7089664 | McKesson Corporation | Devon J. Stewart, Steptoe & Johnson - Charleston, 17th Floor, 707 Virginia Street, E | Charleston | WV | 25311 | |
| 7089637 | McKesson Corporation | Dolores P. Garcia-Prignitz, Ulmer & Berne - Cleveland, 1100 Skylight Office Tower, 1660 West Second Street | Cleveland | OH | 44113 | |
| 7089631 | McKesson Corporation | Dwain M. Clifford, Ball Janik, 101 SW Main Street, Ste. 1100 | Portland | OR | 97204 | |
| 7089645 | McKesson Corporation | Erik Christopher Johnson, McNeely Stephenson, 300 N. Meridian Street, Ste. 220 | Indianapolis | IN | 46204 | |
| 7089652 | McKesson Corporation | Gregory E. Mayes, Jr., Steptoe & Johnson PLLC - Louisville, 700 N. Hurstbourne Parkway, Suite 115 | Louisville | KY | 40222 | |
| 7089647 | McKesson Corporation | Halsey G. Knapp, Jr., Krevolin Horst, 1201 West Peachtree Street, NW, Ste. 3250 | Atlanta | GA | 30309 | |
| 7089658 | McKesson Corporation | Harlan Prater, IV, Lightfoot Franklin & White, The Clark Building, 400 20th Street, North | Birmingham | AL | 35203 | |
| 7089662 | McKesson Corporation | Jackson R. Sharman, III, Lightfoot Franklin & White, 400 20th Street North | Birmingham | AL | 35203 | |
| 7089653 | McKesson Corporation | James T. McDermott, Ball Janik, 101 SW Main Street, Ste. 1100 | Portland | OR | 97204 | |
| 7089641 | McKesson Corporation | Jason L. Holliday, Flaherty, Sensabaugh & Bonasso - Charleston, 200 Capitol Street, P.O. Box 3843 | Charleston | WV | 25338-3843 | |
| 7089656 | McKesson Corporation | Jeffrey K. Phillips, Steptoe & Johnson PLLC - Lexington, 2525 Harrodsburg Road, Suite 300 | Lexington | KY | 40504 | |
| 7089668 | McKesson Corporation | Jeffrey M. Wakefield, Flaherty, Sensabaugh & Bonasso - Charleston, 200 Capitol Street, P.O. Box 3843 | Charleston | WV | 25338-3843 | |
| 10539255 | McKesson Corporation | Jenifer Towsley, 6555 State Highway | Irving | TX | 75039 | |
| 10521578 | McKesson Corporation | Jenifer Towsley, VP, Credit and AR Operations, 6555 State Highway | Irving | TX | 75039 | |
| 10539255 | McKesson Corporation | Jenner & Block LLP, Catherine Steege, 353 N. Clark Street | Chicago | IL | 60654 | |
| 7089636 | McKesson Corporation | Kyle Alan Eidsness, Hinshaw & Culbertson, 333 South Seventh Street, Ste. 2000 | Minneapolis | MN | 55402 | |
| 7089634 | McKesson Corporation | Kyle Alexander Cooper, Tabet DiVito & Rothstein, The Rookery Building, 7th Floor, 209 S. LaSalle Street | Chicago | IL | 60604 | |
| 7089651 | McKesson Corporation | Larry D. Maldegen, Comeau, Maldegen, Templeman & Indall, P.O. Box 669 | Santa Fe | NM | 87504 | |
| 7089638 | McKesson Corporation | Manju Gupta, Ulmer & Berne - Cleveland, 1100 Skylight Office Tower, 1660 West Second Street | Cleveland | OH | 44113 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7089630 | McKesson Corporation | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7089633 | McKesson Corporation | Matthew T. Connelly, Freeborn & Peters, 311 South Wacker Drive, Ste. 3000 | Chicago | IL | 60606 | |
| 7089654 | McKesson Corporation | Michael J. Moffett, Comeau Maldegen Templeman & Indall, P.O. Box 669, 2nd Floor, 141 E. Palace Avenue | Santa Fe | NM | 87504 | |
| 7089666 | McKesson Corporation | Michael N. Ungar, Ulmer & Berne - Cleveland, 1100 Skylight Office Tower, 1660 West Second Street | Cleveland | OH | 44113 | |
| 7089665 | McKesson Corporation | Michael R. Turco, Brooks, Wilkins, Sharkey & Turco, 401 South Old Woodward Road, Ste. 400 | Birmingham | MI | 48009 | |
| 7077188 | MCKESSON CORPORATION | ONE POST ST | SAN FRANCISCO | CA | 94104-5203 | |
| 7089643 | McKesson Corporation | Paul L Jefferson, McNeely Stephenson, 300 North Meridian Street, Ste. 220 | Indianapolis | IN | 46204 | |
| 7089661 | McKesson Corporation | Robert Philip Scott, Blank Rome - Houston, 717 Texas Avenue, Ste. 1400 | Houston | TX | 77002 | |
| 7089644 | McKesson Corporation | Russell D. Jessee, Steptoe & Johnson - Charleston, 17th Floor, 707 Virginia Street, E | Charleston | WV | 25311 | |
| 7089639 | McKesson Corporation | Russell Lyle Hewit, Dughi & Hewit, 340 North Avenue | Cranford | NJ | 07016 | |
| 7089657 | McKesson Corporation | Russell S. Ponessa, Hinshaw & Culbertson, 333 South 7th Street, Ste. 2000 | Minneapolis | MN | 55402 | |
| 7089646 | McKesson Corporation | Suzanne L. Jones, Hinshaw & Culbertson, 333 South 7th Street, Ste. 2000 | Minneapolis | MN | 55402 | |
| 7089642 | McKesson Corporation | Vincent I. Holzhall, Steptoe & Johnson - Columbus, 41 South High Street, Ste. 2200 | Columbus | OH | 43215 | |
| 7089669 | McKesson Corporation | William D. Wilmoth, Steptoe & Johnson - Wheeling, 1233 Main Street, P.O. Box 751, Ste. 3000 | Wheeling | WV | 26003-0751 | |
| 7083430 | MCKESSON FINANCIAL DOCUMENT | P.O. BOX 4017 | DANVILLE | IL | 61834 | |
| 7084112 | MCKESSON HBOC | P.O. BOX 1190 | WESTBROOK | ME | 04092 | |
| 7084746 | MCKESSON MEDICAL SURGICAL | P.O. BOX 25506 | RICHMOND | VA | 23260 | |
| 7083514 | MCKESSON MEDICAL SURGICAL INC | 4027 MARTINSBURG PIKE | CLEAR BROOK | VA | 22624 | |
| 10521785 | McKesson Medical Surgical Inc. | Buchalter, Jeffrey K. Garfinkle, 18400 Von Karman Avenue, Suite 800 | Irvine | CA | 92612-0514 | |
| 10513433 | McKesson Medical Surgical Inc. | Jenifer Towsley, VP, Credit and AR Operations, 6555 State Highway | Irving | TX | 75039 | |
| 10521785 | McKesson Medical Surgical Inc. | Jenner & Block LLP, Catherine Steege, 353 N. Clark Street | Chicago | IL | 60654 | |
| 10522274 | McKesson Medical Surgical Inc. | McKesson Corporation, Attn: Ben Carlsen, 1564 Northeast Expressway | Atlanta | GA | 30329 | |
| 10522274 | McKesson Medical Surgical Inc. | McKesson Corporation, Jenifer Towsley, VP, Credit and AR Operations, 6555 State Highway | Irving | TX | 75039 | |
| 7084883 | MCKESSON MEDICAL-SURGICAL INC. | 935 ALDRIN DRIVE | EAGAN | MN | 55121 | |
| 7084169 | MCKESSON MEDICAL-SURGICAL INC. | P.O. BOX 4059 | DANVILLE | IL | 61834 | |
| 7084930 | MCKESSON MEDICAL-SURGICAL INC. #03 | 1405 N. CHOUTEAU | KANSAS CITY | MO | 64120 | |
| 10521928 | McKesson Medical-Surgical Minnesota Supply Inc. | Buchalter, Jeffrey K. Garfinkle, 18400 Von Karman Avenue, Suite 800 | Irvine | CA | 92612-0514 | |
| 10536596 | McKesson Medical-Surgical Minnesota Supply Inc. | Jenifer Towsley, McKesson Corporation, 6555 State Highway | Irving | TX | 75039 | |
| 10536596 | McKesson Medical-Surgical Minnesota Supply Inc. | Jenner & Block LLP, Catherine Steege, 353 N. Clark Street | Chicago | IL | 60654 | |
| 10536596 | McKesson Medical-Surgical Minnesota Supply Inc. | McKesson Corporation, Attn: Ben Carlsen, 1564 Northeast Expressway | Atlanta | GA | 30329 | |
| 10522190 | McKesson Medical-Surgical Minnesota Supply Inc. | McKesson Corporation, Jenifer Towsley, VP, Credit and AR Operations, 6555 State Highway | Irving | TX | 75039 | |
| 7089672 | McKesson Medical-Surgical, Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7089673 | McKesson Medical-Surgical, Inc. | Robert Philip Scott, Jr., Blaszak, Coey, Bennett & Carlson, 674 Oberlin Road | Elyria | OH | 44035 | |
| 7084157 | MCKESSON REDLINE | 8121 10TH AVE NORTH | GOLDEN VALLEY | MN | 55427 | |
| 10521787 | McKesson Specialty | Buchalter, Jeffrey K. Garfinkle, 18400 Von Karman Avenue, Suite 800 | Irvine | CA | 92612-0514 | |
| 10521787 | McKesson Specialty | Jenner & Block LLP, Catherine Steege, 353 N. Clark Street | Chicago | IL | 60654 | |
| 10521787 | McKesson Specialty | McKesson Corporation, Attn: Ben Carlsen, 1564 Northeast Expressway | Atlanta | GA | 30329 | |
| 10521787 | McKesson Specialty | McKesson Corporation, Jenifer Towsley, VP, Credit and AR Operations, 6555 State Highway | Irving | TX | 75039 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7074753 | MCKESSON SPECIALTY ARIZONA INC | 13796 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 7588142 | McKesson Specialty Arizona, Inc. | ATTN: GENERAL COUNSEL, 13796 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 10521876 | McKesson Specialty Care Distribution Corporation | Buchalter, Jeffrey K. Garfinkle, 18400 Von Karman Avenue, Suite 800 | Irvine | CA | 92612-0514 | |
| 10513488 | McKesson Specialty Care Distribution Corporation | Jenifer Towsley, VP, Credit and AR Operations, 6555 State Highway | Irving | TX | 75039 | |
| 10521876 | McKesson Specialty Care Distribution Corporation | Jenner & Block LLP, Catherine Steege, 353 N. Clark Street | Chicago | IL | 60654 | |
| 10522180 | McKesson Specialty Care Distribution Corporation | McKesson Corporation, Attn: Ben Carlsen, 1564 Northeast Expressway | Atlanta | GA | 30329 | |
| 10522180 | McKesson Specialty Care Distribution Corporation | McKesson Corporation, Jenifer Towsley, VP, Credit and AR Operations, 6555 State Highway | Irving | TX | 75039 | |
| 10521804 | McKesson Specialty Distribution, LLC | Attn: Ben Carlsen, 1564 Northeast Expressway | Atlanta | GA | 30329 | |
| 10521840 | McKesson Specialty Distribution, LLC | Buchalter, Jeffrey K. Garfinkle, 18400 Von Karman Avenue, Suite 800 | Irvine | CA | 92612-0514 | |
| 10521804 | McKesson Specialty Distribution, LLC | Jenifer Towsley, 6555 State Highway | Irving | TX | 75039 | |
| 10513490 | McKesson Specialty Distribution, LLC | Jenifer Towsley, VP, Credit and AR Operations, 6555 State Highway | Irving | TX | 75039 | |
| 10521840 | McKesson Specialty Distribution, LLC | Jenner & Block LLP, Catherine Steege, 353 N. Clark Street | Chicago | IL | 60654 | |
| 10522183 | McKesson Specialty Distribution, LLC | McKesson Corporation, Attn: Ben Carlsen, 1564 Northeast Expressway | Atlanta | GA | 30329 | |
| 10522183 | McKesson Specialty Distribution, LLC | McKesson Corporation, Jenifer Towsley, VP, Credit and AR Operations, 6555 State Highway | Irving | TX | 75039 | |
| 10512394 | Name on file [1] | Address on file | | | | |
| 10461736 | Name on file [1] | Address on file | | | | |
| 10483046 | Name on file [1] | Address on file | | | | |
| 7927364 | Name on file [1] | Address on file | | | | |
| 10482387 | Name on file [1] | Address on file | | | | |
| 11403390 | Name on file [1] | Address on file | | | | |
| 7910279 | Name on file [1] | Address on file | | | | |
| 10512586 | Name on file [1] | Address on file | | | | |
| 10297655 | Name on file [1] | Address on file | | | | |
| 11335402 | Name on file [1] | Address on file | | | | |
| 8329030 | Name on file [1] | Address on file | | | | |
| 7986537 | Name on file [1] | Address on file | | | | |
| 10480417 | Name on file [1] | Address on file | | | | |
| 10393010 | Name on file [1] | Address on file | | | | |
| 9496638 | Name on file [1] | Address on file | | | | |
| 10336117 | Name on file [1] | Address on file | | | | |
| 10394252 | Name on file [1] | Address on file | | | | |
| 8330529 | Name on file [1] | Address on file | | | | |
| 7866512 | Name on file [1] | Address on file | | | | |
| 7950586 | Name on file [1] | Address on file | | | | |
| 8291439 | Name on file [1] | Address on file | | | | |
| 10519727 | Name on file [1] | Address on file | | | | |
| 7943432 | Name on file [1] | Address on file | | | | |
| 7866929 | Name on file [1] | Address on file | | | | |
| 10446581 | Name on file [1] | Address on file | | | | |
| 7871983 | Name on file [1] | Address on file | | | | |
| 10385412 | Name on file [1] | Address on file | | | | |
| 10385412 | Name on file [1] | Address on file | | | | |
| 10385412 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8330530 | Name on file [1] | Address on file | | | | |
| 8275359 | Name on file [1] | Address on file | | | | |
| 10523452 | Name on file [1] | Address on file | | | | |
| 10523452 | Name on file [1] | Address on file | | | | |
| 7971743 | McKinney, Carol | Address on file | | | | |
| 7998621 | Name on file [1] | Address on file | | | | |
| 7872584 | Name on file [1] | Address on file | | | | |
| 10421513 | Name on file [1] | Address on file | | | | |
| 10421513 | Name on file [1] | Address on file | | | | |
| 10303400 | McKinney, Dorothy | Address on file | | | | |
| 10279137 | Name on file [1] | Address on file | | | | |
| 10497888 | Name on file [1] | Address on file | | | | |
| 10303166 | Name on file [1] | Address on file | | | | |
| 10477279 | Name on file [1] | Address on file | | | | |
| 8003971 | Name on file [1] | Address on file | | | | |
| 8003971 | Name on file [1] | Address on file | | | | |
| 11474740 | Name on file [1] | Address on file | | | | |
| 10384268 | Name on file [1] | Address on file | | | | |
| 10431566 | Name on file [1] | Address on file | | | | |
| 10523272 | Name on file [1] | Address on file | | | | |
| 8329031 | Name on file [1] | Address on file | | | | |
| 7971422 | McKinney, Margie | Address on file | | | | |
| 10358359 | Name on file [1] | Address on file | | | | |
| 10301653 | Name on file [1] | Address on file | | | | |
| 10416033 | Name on file [1] | Address on file | | | | |
| 8330190 | Name on file [1] | Address on file | | | | |
| 10459645 | Name on file [1] | Address on file | | | | |
| 10511907 | Name on file [1] | Address on file | | | | |
| 7964304 | Name on file [1] | Address on file | | | | |
| 7864039 | Name on file [1] | Address on file | | | | |
| 8306472 | Name on file [1] | Address on file | | | | |
| 10509807 | Name on file [1] | Address on file | | | | |
| 10433981 | Name on file [1] | Address on file | | | | |
| 8335139 | McKinney, Richard | Address on file | | | | |
| 10384049 | Name on file [1] | Address on file | | | | |
| 10368941 | Name on file [1] | Address on file | | | | |
| 7900595 | McKinney, Robert | Address on file | | | | |
| 10369313 | Mckinney, Stacie I. | Address on file | | | | |
| 8311804 | Name on file [1] | Address on file | | | | |
| 7966332 | Name on file [1] | Address on file | | | | |
| 10458584 | Name on file [1] | Address on file | | | | |
| 10496294 | Name on file [1] | Address on file | | | | |
| 7972108 | Name on file [1] | Address on file | | | | |
| 7901147 | McKinnon, Clifton | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2917 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8306352 | Name on file [1] | Address on file | | | | |
| 10369172 | Name on file [1] | Address on file | | | | |
| 8293343 | Name on file [1] | Address on file | | | | |
| 8293343 | Name on file [1] | Address on file | | | | |
| 10470911 | Name on file [1] | Address on file | | | | |
| 7926316 | Name on file [1] | Address on file | | | | |
| 10483993 | Name on file [1] | Address on file | | | | |
| 7589262 | McKinsel & Company, Inc. | Attn: General Counsel, 1 Deforest Avenue, Suite 300 | Summit | NJ | 07901 | |
| 7074787 | MCKINSEY & CO INC | P.O. BOX 7247 7255 | PHILADELPHIA | PA | 19170-7255 | |
| 7589263 | McKinsey & Company, Inc. United States | Attn: General Counsel, 3 Landmark Square, Suite 100 | Stamford | CT | 06901 | |
| 7589264 | McKinsey & Company, Inc. United States | Attn: General Counsel, 1 Deforest Avenue, Suite 300 | Summit | NJ | 07901 | |
| 8306516 | Name on file [1] | Address on file | | | | |
| 7948301 | Name on file [1] | Address on file | | | | |
| 10520715 | Name on file [1] | Address on file | | | | |
| 10328507 | Name on file [1] | Address on file | | | | |
| 10277467 | Name on file [1] | Address on file | | | | |
| 10336086 | Name on file [1] | Address on file | | | | |
| 10284077 | Name on file [1] | Address on file | | | | |
| 8338972 | Name on file [1] | Address on file | | | | |
| 7080109 | McKissick, Timothy E. | Address on file | | | | |
| 10487088 | Name on file [1] | Address on file | | | | |
| 8327434 | Name on file [1] | Address on file | | | | |
| 7974893 | Name on file [1] | Address on file | | | | |
| 8293359 | Name on file [1] | Address on file | | | | |
| 8293359 | Name on file [1] | Address on file | | | | |
| 10483338 | Name on file [1] | Address on file | | | | |
| 10487633 | Name on file [1] | Address on file | | | | |
| 10379729 | Name on file [1] | Address on file | | | | |
| 7082247 | McKnight, Michael S. | Address on file | | | | |
| 8273869 | Name on file [1] | Address on file | | | | |
| 11395350 | Name on file [1] | Address on file | | | | |
| 10287470 | Name on file [1] | Address on file | | | | |
| 7589265 | McKool Smith | Attn: General Counsel, 300 West Sixth Street, Suite 1700 | Austin | TX | 78701 | |
| 8325304 | Name on file [1] | Address on file | | | | |
| 8329032 | Name on file [1] | Address on file | | | | |
| 7914332 | McLachlan, Lu N. | Address on file | | | | |
| 8287167 | Name on file [1] | Address on file | | | | |
| 10518758 | Name on file [1] | Address on file | | | | |
| 10512171 | Name on file [1] | Address on file | | | | |
| 10416797 | Name on file [1] | Address on file | | | | |
| 11226235 | Name on file [1] | Address on file | | | | |
| 7992547 | McLain, Arless | Address on file | | | | |
| 8310497 | Name on file [1] | Address on file | | | | |
| 10487846 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2918 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7928292 | Name on file [1] | Address on file | | | | |
| 8329033 | Name on file [1] | Address on file | | | | |
| 8292763 | Name on file [1] | Address on file | | | | |
| 8292763 | Name on file [1] | Address on file | | | | |
| 8327563 | MCLAIN, MISSISSIPPI | Address on file | | | | |
| 7957711 | Name on file [1] | Address on file | | | | |
| 8295021 | Name on file [1] | Address on file | | | | |
| 8295021 | Name on file [1] | Address on file | | | | |
| 7147860 | McLamb, Kyle A. | Address on file | | | | |
| 8307636 | Name on file [1] | Address on file | | | | |
| 10476264 | Name on file [1] | Address on file | | | | |
| 10501378 | Name on file [1] | Address on file | | | | |
| 8294978 | Name on file [1] | Address on file | | | | |
| 8294978 | Name on file [1] | Address on file | | | | |
| 8335165 | McLaren, Elyce | Address on file | | | | |
| 10498090 | Name on file [1] | Address on file | | | | |
| 7084448 | MCLARTY SURGICAL SUPPLY- | 128 CHURCH ST | HIGH POINT | NC | 27262 | |
| 7925022 | Name on file [1] | Address on file | | | | |
| 7923291 | Name on file [1] | Address on file | | | | |
| 10487799 | Name on file [1] | Address on file | | | | |
| 7083933 | MCLAUGHLIN RESEARCH INST | 1520 23RD ST SO | GREAT FALLS | MT | 59405 | |
| 7080110 | McLaughlin, Amy M. | Address on file | | | | |
| 8288172 | Name on file [1] | Address on file | | | | |
| 7996146 | Name on file [1] | Address on file | | | | |
| 10482237 | Name on file [1] | Address on file | | | | |
| 10484479 | Name on file [1] | Address on file | | | | |
| 8321975 | Name on file [1] | Address on file | | | | |
| 11202268 | Name on file [1] | Address on file | | | | |
| 7999946 | Name on file [1] | Address on file | | | | |
| 10335996 | Name on file [1] | Address on file | | | | |
| 10437194 | Name on file [1] | Address on file | | | | |
| 7943738 | McLaughlin, Donna | Address on file | | | | |
| 8309545 | Name on file [1] | Address on file | | | | |
| 10370752 | Name on file [1] | Address on file | | | | |
| 8306908 | Name on file [1] | Address on file | | | | |
| 10479876 | Name on file [1] | Address on file | | | | |
| 10452337 | Name on file [1] | Address on file | | | | |
| 8277642 | Name on file [1] | Address on file | | | | |
| 10503188 | Name on file [1] | Address on file | | | | |
| 10314401 | Name on file [1] | Address on file | | | | |
| 8329034 | Name on file [1] | Address on file | | | | |
| 10305955 | McLaughlin, Nancy | Address on file | | | | |
| 8292351 | Name on file [1] | Address on file | | | | |
| 8268407 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2919 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7998634 | Name on file [1] | Address on file | | | | |
| 10437748 | Name on file [1] | Address on file | | | | |
| 10437748 | Name on file [1] | Address on file | | | | |
| 10282678 | Name on file [1] | Address on file | | | | |
| 7943613 | McLaughlin, Tom | Address on file | | | | |
| 10485298 | Name on file [1] | Address on file | | | | |
| 7587563 | MCLEAN COUNTY | ATTN: CHAIR OF THE CNTY BD OF COMMISSIONERS, 712 5TH AVENUE, P.O. BOX 1108 | WASHBURN | ND | 58577 | |
| 7095170 | McLean County | Attn: Chair of the County Board of Commissioners, 712 5th Avenue, P.O. Box 1108 | Washburn | ND | 58577 | |
| 8338961 | Mclean County, Illinois | Sanders Phillips Grossman, LLC, 100 Garden City Plaza, Suite 500 | Garden City | NY | 11530 | |
| 7591802 | Mclean County, North Dakota | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8281060 | McLean County, North Dakota | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Avenue, Suite 300 | Dallas | TX | 75219 | |
| 7857921 | Name on file [1] | Address on file | | | | |
| 10303896 | Name on file [1] | Address on file | | | | |
| 8294142 | Name on file [1] | Address on file | | | | |
| 8294142 | Name on file [1] | Address on file | | | | |
| 8297476 | Name on file [1] | Address on file | | | | |
| 10489144 | Name on file [1] | Address on file | | | | |
| 10517797 | Name on file [1] | Address on file | | | | |
| 7826001 | Name on file [1] | Address on file | | | | |
| 11271735 | McLees J24639, Mitchell | Address on file | | | | |
| 11317988 | Name on file [1] | Address on file | | | | |
| 11317988 | Name on file [1] | Address on file | | | | |
| 10351330 | Name on file [1] | Address on file | | | | |
| 7080111 | McLellan, James A. | Address on file | | | | |
| 10503705 | Name on file [1] | Address on file | | | | |
| 10419831 | Name on file [1] | Address on file | | | | |
| 10314602 | Name on file [1] | Address on file | | | | |
| 8005009 | Name on file [1] | Address on file | | | | |
| 8320473 | Name on file [1] | Address on file | | | | |
| 10283477 | McLendon 490149/F1117L, DeWayne | Address on file | | | | |
| 10415310 | Name on file [1] | Address on file | | | | |
| 10415310 | Name on file [1] | Address on file | | | | |
| 10371267 | Name on file [1] | Address on file | | | | |
| 10371267 | Name on file [1] | Address on file | | | | |
| 8279588 | Name on file [1] | Address on file | | | | |
| 8338391 | McLennan County, Texas | Matt Morrison, Harrison Davis Law Firm, 5 N. Ritchie Road | Waco | TX | 76712 | |
| 9487896 | Name on file [1] | Address on file | | | | |
| 10298656 | Name on file [1] | Address on file | | | | |
| 7587265 | MCLEOD COUNTY | ATTN: CNTY BD MEMBER AND CNTY AUDITOR, MCLEOD COUNTY AUDITOR-TREASURER'S OFFICE, 2391 HENNEPIN AVE N | GLENCOE | MN | 55336 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7094727 | McLeod County | Attn: County Board Member and County Auditor, McLeod County Auditor-Treasurer's Office, 2391 Hennepin Ave N | Glencoe | MN | 55336 | |
| 10533536 | McLeod County, Minnesota | Briol & Benson, PLLC, Attn: Scott Benson, 3700 IDS Center, 80 S 8th Street | Minneapolis | MN | 55402 | |
| 7084330 | MCLEOD REGIONAL MEDICAL CTR | 555 E CHEVES ST | FLORENCE | SC | 29506 | |
| 8308036 | Name on file [1] | Address on file | | | | |
| 10328533 | Name on file [1] | Address on file | | | | |
| 8329035 | Name on file [1] | Address on file | | | | |
| 10346290 | Name on file [1] | Address on file | | | | |
| 7984145 | Name on file [1] | Address on file | | | | |
| 10342804 | Name on file [1] | Address on file | | | | |
| 7866652 | Name on file [1] | Address on file | | | | |
| 8329036 | Name on file [1] | Address on file | | | | |
| 11218041 | Name on file [1] | Address on file | | | | |
| 9490399 | Name on file [1] | Address on file | | | | |
| 10379570 | Name on file [1] | Address on file | | | | |
| 8302707 | Name on file [1] | Address on file | | | | |
| 7080112 | McLeod, Stacy | Address on file | | | | |
| 8293322 | Name on file [1] | Address on file | | | | |
| 8293322 | Name on file [1] | Address on file | | | | |
| 10321924 | Name on file [1] | Address on file | | | | |
| 8312397 | Mcleughlan, Beatriz | Address on file | | | | |
| 9487866 | Name on file [1] | Address on file | | | | |
| 8285187 | Name on file [1] | Address on file | | | | |
| 10433699 | Name on file [1] | Address on file | | | | |
| 10375346 | Name on file [1] | Address on file | | | | |
| 7988762 | McLoed, Betty J. | Address on file | | | | |
| 10439406 | Name on file [1] | Address on file | | | | |
| 8274742 | Name on file [1] | Address on file | | | | |
| 10429565 | Name on file [1] | Address on file | | | | |
| 8272356 | Name on file [1] | Address on file | | | | |
| 7080113 | McMacken, Tiffany N. | Address on file | | | | |
| 7945744 | Name on file [1] | Address on file | | | | |
| 10337011 | Name on file [1] | Address on file | | | | |
| 10336911 | Name on file [1] | Address on file | | | | |
| 7900903 | McMahan, Kyle | Address on file | | | | |
| 10304058 | Name on file [1] | Address on file | | | | |
| 10287120 | Name on file [1] | Address on file | | | | |
| 7589266 | McMahon Publishing Group | Attn: General Counsel, 545 West 45th Street, 8th Floor | New York | NY | 10036 | |
| 10510823 | Name on file [1] | Address on file | | | | |
| 10281536 | Name on file [1] | Address on file | | | | |
| 7998354 | Name on file [1] | Address on file | | | | |
| 7928375 | Name on file [1] | Address on file | | | | |
| 7914507 | McMahon, Bill | Address on file | | | | |
| 10286602 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8274170 | Name on file [1] | Address on file | | | | |
| 8330651 | Name on file [1] | Address on file | | | | |
| 7080114 | McMahon, John J. | Address on file | | | | |
| 10486945 | Name on file [1] | Address on file | | | | |
| 10486802 | Name on file [1] | Address on file | | | | |
| 10496404 | Name on file [1] | Address on file | | | | |
| 10496404 | Name on file [1] | Address on file | | | | |
| 10480260 | Name on file [1] | Address on file | | | | |
| 9740538 | Name on file [1] | Address on file | | | | |
| 7988642 | McManara, Bonnie | Address on file | | | | |
| 10484666 | Name on file [1] | Address on file | | | | |
| 10505225 | Name on file [1] | Address on file | | | | |
| 8297078 | Name on file [1] | Address on file | | | | |
| 7980131 | Name on file [1] | Address on file | | | | |
| 7998206 | Name on file [1] | Address on file | | | | |
| 7971112 | McMarthy, Eugene | Address on file | | | | |
| 7076702 | MCMASTER CARR SUPPLY COMPANY | 6100 FULTON INDUSTRIAL BLVD | ATLANTA | GA | 30336-2852 | |
| 7076168 | MCMASTER CARR SUPPLY COMPANY | P.O. BOX 440 | NEW BRUNSWICK | NJ | 08903-0440 | |
| 7075078 | MCMASTER CARR SUPPLY COMPANY | P.O. BOX 7690 | CHICAGO | IL | 60680-7690 | |
| 7956182 | McMaster, Charles | Address on file | | | | |
| 10481025 | Name on file [1] | Address on file | | | | |
| 10304212 | Name on file [1] | Address on file | | | | |
| 10515393 | Name on file [1] | Address on file | | | | |
| 8328580 | McMasters, Barbara | Address on file | | | | |
| 10385960 | Name on file [1] | Address on file | | | | |
| 10511230 | Name on file [1] | Address on file | | | | |
| 8268921 | Name on file [1] | Address on file | | | | |
| 10519659 | Name on file [1] | Address on file | | | | |
| 10361319 | Name on file [1] | Address on file | | | | |
| 9497906 | Name on file [1] | Address on file | | | | |
| 10488383 | Name on file [1] | Address on file | | | | |
| 7080115 | McMichael, Darren H. | Address on file | | | | |
| 10348501 | Name on file [1] | Address on file | | | | |
| 9491043 | Name on file [1] | Address on file | | | | |
| 10424703 | Name on file [1] | Address on file | | | | |
| 10399698 | Name on file [1] | Address on file | | | | |
| 10399698 | Name on file [1] | Address on file | | | | |
| 10350320 | Name on file [1] | Address on file | | | | |
| 10490252 | Name on file [1] | Address on file | | | | |
| 8279593 | Name on file [1] | Address on file | | | | |
| 7980526 | Name on file [1] | Address on file | | | | |
| 10497032 | Name on file [1] | Address on file | | | | |
| 8307998 | Name on file [1] | Address on file | | | | |
| 10424848 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8329037 | Name on file [1] | Address on file | | | | |
| 8290017 | Name on file [1] | Address on file | | | | |
| 10440175 | Name on file [1] | Address on file | | | | |
| 10456048 | Name on file [1] | Address on file | | | | |
| 8274743 | Name on file [1] | Address on file | | | | |
| 10413821 | Name on file [1] | Address on file | | | | |
| 10413821 | Name on file [1] | Address on file | | | | |
| 10539030 | Name on file [1] | Address on file | | | | |
| 8329038 | Name on file [1] | Address on file | | | | |
| 8307637 | Name on file [1] | Address on file | | | | |
| 10343914 | Name on file [1] | Address on file | | | | |
| 7868568 | Name on file [1] | Address on file | | | | |
| 10384057 | Name on file [1] | Address on file | | | | |
| 10382846 | Name on file [1] | Address on file | | | | |
| 7958381 | Name on file [1] | Address on file | | | | |
| 7978897 | Name on file [1] | Address on file | | | | |
| 10384559 | Name on file [1] | Address on file | | | | |
| 7947428 | Name on file [1] | Address on file | | | | |
| 8009995 | Name on file [1] | Address on file | | | | |
| 8307978 | Name on file [1] | Address on file | | | | |
| 7958458 | Name on file [1] | Address on file | | | | |
| 10485954 | Name on file [1] | Address on file | | | | |
| 7987479 | Mcmillioan-Blay, Heather | Address on file | | | | |
| 10469160 | Name on file [1] | Address on file | | | | |
| 8310653 | Name on file [1] | Address on file | | | | |
| 10435739 | Name on file [1] | Address on file | | | | |
| 10420021 | Name on file [1] | Address on file | | | | |
| 10505940 | Name on file [1] | Address on file | | | | |
| 7937624 | Name on file [1] | Address on file | | | | |
| 7584488 | MCMINN COUNTY | ATTN: CNTY CLERK, 9 EAST MADISON AVENUE | ATHENS | TN | 37303 | |
| 7149692 | Mcminn County | ATTN: MAYOR, 6 EAST MADISON AVENUE | ATHENS | TN | 37303 | |
| 7592098 | Mcminn County, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10517379 | McMinn County, TN | Branstetter, Strach & Jennings, PLLC, J. Gerard Stranch IV, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10517379 | McMinn County, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 8329039 | Name on file [1] | Address on file | | | | |
| 10480418 | Name on file [1] | Address on file | | | | |
| 10465335 | Name on file [1] | Address on file | | | | |
| 10518989 | Name on file [1] | Address on file | | | | |
| 10401497 | Name on file [1] | Address on file | | | | |
| 7987804 | McMullan, Heather | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7592249 | McMullen County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7082845 | McMullen II, Roy J. | Address on file | | | | |
| 8274069 | Name on file [1] | Address on file | | | | |
| 8274744 | Name on file [1] | Address on file | | | | |
| 8324976 | Name on file [1] | Address on file | | | | |
| 7988329 | McMullen, Michele | Address on file | | | | |
| 10488812 | Name on file [1] | Address on file | | | | |
| 8329040 | Name on file [1] | Address on file | | | | |
| 10486601 | Name on file [1] | Address on file | | | | |
| 8274876 | Name on file [1] | Address on file | | | | |
| 10339246 | Name on file [1] | Address on file | | | | |
| 8005352 | Name on file [1] | Address on file | | | | |
| 7147861 | McMurray, Ricky L. | Address on file | | | | |
| 10326477 | Name on file [1] | Address on file | | | | |
| 8275638 | Name on file [1] | Address on file | | | | |
| 10368379 | Name on file [1] | Address on file | | | | |
| 7989545 | Name on file [1] | Address on file | | | | |
| 7971295 | McMurtrey, Debbie | Address on file | | | | |
| 7983335 | Name on file [1] | Address on file | | | | |
| 7591429 | McNab, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7082261 | McNabb, Ashlee | Address on file | | | | |
| 8308035 | Name on file [1] | Address on file | | | | |
| 8307567 | Name on file [1] | Address on file | | | | |
| 7827004 | Name on file [1] | Address on file | | | | |
| 7083025 | McNabb, Lisa | Address on file | | | | |
| 8274354 | Name on file [1] | Address on file | | | | |
| 7081564 | McNabnay, Thomas W. | Address on file | | | | |
| 11210750 | Name on file [1] | Address on file | | | | |
| 11203432 | Name on file [1] | Address on file | | | | |
| 7982015 | Name on file [1] | Address on file | | | | |
| 7080116 | McNally, Anthony W. | Address on file | | | | |
| 8323469 | Name on file [1] | Address on file | | | | |
| 8274745 | Name on file [1] | Address on file | | | | |
| 10360741 | Name on file [1] | Address on file | | | | |
| 8294188 | Name on file [1] | Address on file | | | | |
| 8294188 | Name on file [1] | Address on file | | | | |
| 10414431 | Name on file [1] | Address on file | | | | |
| 11550353 | Name on file [1] | Address on file | | | | |
| 8326467 | Name on file [1] | Address on file | | | | |
| 8330191 | Name on file [1] | Address on file | | | | |
| 10480963 | Name on file [1] | Address on file | | | | |
| 10316327 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2924 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7080117 | McNamara, Daniel P. | Address on file | | | | |
| 10377036 | Name on file [1] | Address on file | | | | |
| 7945509 | Name on file [1] | Address on file | | | | |
| 10508134 | Name on file [1] | Address on file | | | | |
| 8273975 | Name on file [1] | Address on file | | | | |
| 7998207 | Name on file [1] | Address on file | | | | |
| 10504787 | Name on file [1] | Address on file | | | | |
| 7082460 | McNamee, John W. | Address on file | | | | |
| 8300888 | Name on file [1] | Address on file | | | | |
| 8300888 | Name on file [1] | Address on file | | | | |
| 8006332 | Name on file [1] | Address on file | | | | |
| 10391790 | Name on file [1] | Address on file | | | | |
| 10476435 | Name on file [1] | Address on file | | | | |
| 10476435 | Name on file [1] | Address on file | | | | |
| 9732687 | Name on file [1] | Address on file | | | | |
| 10391774 | Name on file [1] | Address on file | | | | |
| 10427913 | Name on file [1] | Address on file | | | | |
| 10349262 | Name on file [1] | Address on file | | | | |
| 10349262 | Name on file [1] | Address on file | | | | |
| 11395360 | Name on file [1] | Address on file | | | | |
| 7987191 | Name on file [1] | Address on file | | | | |
| 10420059 | Name on file [1] | Address on file | | | | |
| 10348550 | Name on file [1] | Address on file | | | | |
| 10356791 | Name on file [1] | Address on file | | | | |
| 7914469 | McNeal, Tom | Address on file | | | | |
| 8274225 | Name on file [1] | Address on file | | | | |
| 8296953 | Name on file [1] | Address on file | | | | |
| 7971566 | McNeely, Charles | Address on file | | | | |
| 10493846 | Name on file [1] | Address on file | | | | |
| 8292812 | Name on file [1] | Address on file | | | | |
| 8292812 | Name on file [1] | Address on file | | | | |
| 7998411 | Name on file [1] | Address on file | | | | |
| 8329041 | Name on file [1] | Address on file | | | | |
| 8293271 | Name on file [1] | Address on file | | | | |
| 8293271 | Name on file [1] | Address on file | | | | |
| 8274323 | Name on file [1] | Address on file | | | | |
| 8274009 | Name on file [1] | Address on file | | | | |
| 7591430 | McNeil, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7988088 | McNeil, Bettye | Address on file | | | | |
| 10379891 | Name on file [1] | Address on file | | | | |
| 10480426 | Name on file [1] | Address on file | | | | |
| 8307704 | Name on file [1] | Address on file | | | | |
| 10509093 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2925 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8290854 | Name on file [1] | Address on file | | | | |
| 8279151 | Name on file [1] | Address on file | | | | |
| 10316010 | Name on file [1] | Address on file | | | | |
| 7082174 | McNeil, Heather S. | Address on file | | | | |
| 10425645 | Name on file [1] | Address on file | | | | |
| 8306322 | Name on file [1] | Address on file | | | | |
| 10452357 | Name on file [1] | Address on file | | | | |
| 10433107 | Name on file [1] | Address on file | | | | |
| 10433107 | Name on file [1] | Address on file | | | | |
| 8336402 | Name on file [1] | Address on file | | | | |
| 8329042 | Name on file [1] | Address on file | | | | |
| 8293148 | Name on file [1] | Address on file | | | | |
| 8293148 | Name on file [1] | Address on file | | | | |
| 8302130 | Name on file [1] | Address on file | | | | |
| 10358076 | Name on file [1] | Address on file | | | | |
| 8305437 | Name on file [1] | Address on file | | | | |
| 8274350 | Name on file [1] | Address on file | | | | |
| 10342708 | Name on file [1] | Address on file | | | | |
| 10361730 | Name on file [1] | Address on file | | | | |
| 8329043 | Name on file [1] | Address on file | | | | |
| 10450509 | Name on file [1] | Address on file | | | | |
| 10319131 | Name on file [1] | Address on file | | | | |
| 7970986 | McNeilly #110032, Kevin | Address on file | | | | |
| 8009254 | Name on file [1] | Address on file | | | | |
| 8009254 | Name on file [1] | Address on file | | | | |
| 8006083 | Name on file [1] | Address on file | | | | |
| 8006083 | Name on file [1] | Address on file | | | | |
| 7945858 | Name on file [1] | Address on file | | | | |
| 10497637 | Name on file [1] | Address on file | | | | |
| 10505544 | Name on file [1] | Address on file | | | | |
| 7957954 | Name on file [1] | Address on file | | | | |
| 8314872 | Name on file [1] | Address on file | | | | |
| 7992556 | McNelis, Bill | Address on file | | | | |
| 10510113 | Name on file [1] | Address on file | | | | |
| 11217882 | Name on file [1] | Address on file | | | | |
| 11219557 | Name on file [1] | Address on file | | | | |
| 11219557 | Name on file [1] | Address on file | | | | |
| 10356520 | Name on file [1] | Address on file | | | | |
| 8013503 | Name on file [1] | Address on file | | | | |
| 8013503 | Name on file [1] | Address on file | | | | |
| 10322915 | Name on file [1] | Address on file | | | | |
| 8307535 | Name on file [1] | Address on file | | | | |
| 9489776 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7902702 | Name on file [1] | Address on file | | | | |
| 10484879 | Name on file [1] | Address on file | | | | |
| 11183796 | Name on file [1] | Address on file | | | | |
| 10488410 | Name on file [1] | Address on file | | | | |
| 10486951 | Name on file [1] | Address on file | | | | |
| 8004627 | Name on file [1] | Address on file | | | | |
| 10328883 | Name on file [1] | Address on file | | | | |
| 7946494 | Name on file [1] | Address on file | | | | |
| 10462195 | Name on file [1] | Address on file | | | | |
| 8323210 | Name on file [1] | Address on file | | | | |
| 8306517 | Name on file [1] | Address on file | | | | |
| 8323585 | McPeak, Erina | Address on file | | | | |
| 8328980 | Name on file [1] | Address on file | | | | |
| 11232521 | Name on file [1] | Address on file | | | | |
| 8329019 | Name on file [1] | Address on file | | | | |
| 7937999 | Name on file [1] | Address on file | | | | |
| 10519897 | Name on file [1] | Address on file | | | | |
| 7971761 | McPhail, Daniel | Address on file | | | | |
| 10371230 | Name on file [1] | Address on file | | | | |
| 10371230 | Name on file [1] | Address on file | | | | |
| 8009070 | Name on file [1] | Address on file | | | | |
| 7998038 | McPhaul, Algena | Address on file | | | | |
| 8274932 | Name on file [1] | Address on file | | | | |
| 10487796 | Name on file [1] | Address on file | | | | |
| 10487796 | Name on file [1] | Address on file | | | | |
| 10539068 | Name on file [1] | Address on file | | | | |
| 7993193 | Name on file [1] | Address on file | | | | |
| 8330718 | Name on file [1] | Address on file | | | | |
| 7987612 | McPherson, Carolyn | Address on file | | | | |
| 9499377 | Name on file [1] | Address on file | | | | |
| 10482330 | Name on file [1] | Address on file | | | | |
| 7081918 | McPherson, Michael A. | Address on file | | | | |
| 10436760 | Name on file [1] | Address on file | | | | |
| 10419945 | Name on file [1] | Address on file | | | | |
| 8274380 | Name on file [1] | Address on file | | | | |
| 9739188 | Name on file [1] | Address on file | | | | |
| 10284208 | Name on file [1] | Address on file | | | | |
| 10284220 | Name on file [1] | Address on file | | | | |
| 10443314 | Name on file [1] | Address on file | | | | |
| 10391012 | Name on file [1] | Address on file | | | | |
| 8328614 | McQuay, Joseph | Address on file | | | | |
| 7084404 | MCQUEARY BROTHERS DRUG INC | 4727 E KEARNEY | SPRINGFIELD | MO | 65801 | |
| 10465280 | Name on file [1] | Address on file | | | | |
| 7894442 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8315069 | Name on file [1] | Address on file | | | | |
| 8274241 | Name on file [1] | Address on file | | | | |
| 8329044 | Name on file [1] | Address on file | | | | |
| 8303722 | Name on file [1] | Address on file | | | | |
| 8329045 | Name on file [1] | Address on file | | | | |
| 7994031 | Name on file [1] | Address on file | | | | |
| 8322629 | Name on file [1] | Address on file | | | | |
| 10288616 | Name on file [1] | Address on file | | | | |
| 7988195 | McQueenn, Cheryl | Address on file | | | | |
| 10485705 | Name on file [1] | Address on file | | | | |
| 7983200 | Name on file [1] | Address on file | | | | |
| 8325749 | McQuistion, Symphony | Address on file | | | | |
| 8325727 | Name on file [1] | Address on file | | | | |
| 10417542 | Name on file [1] | Address on file | | | | |
| 8328886 | Name on file [1] | Address on file | | | | |
| 8274616 | Name on file [1] | Address on file | | | | |
| 10453018 | Name on file [1] | Address on file | | | | |
| 8313827 | Name on file [1] | Address on file | | | | |
| 8294696 | Name on file [1] | Address on file | | | | |
| 8294696 | Name on file [1] | Address on file | | | | |
| 10432009 | Name on file [1] | Address on file | | | | |
| 7997233 | Name on file [1] | Address on file | | | | |
| 8007633 | Name on file [1] | Address on file | | | | |
| 10485013 | Name on file [1] | Address on file | | | | |
| 10310514 | McRee, Jayne | Address on file | | | | |
| 10522509 | Name on file [1] | Address on file | | | | |
| 10487391 | Name on file [1] | Address on file | | | | |
| 10522942 | Name on file [1] | Address on file | | | | |
| 10522817 | Name on file [1] | Address on file | | | | |
| 7914534 | McReynolds, Craig | Address on file | | | | |
| 7986643 | Name on file [1] | Address on file | | | | |
| 7914787 | McReynolds, Scott | Address on file | | | | |
| 8274590 | Name on file [1] | Address on file | | | | |
| 7147862 | McRoberts, Chandler P. | Address on file | | | | |
| 7955276 | McRoberts, Helen | Address on file | | | | |
| 7901028 | McRoberts, Mona | Address on file | | | | |
| 7098498 | McRorie, Bartley | Address on file | | | | |
| 7081584 | McRorie, Bartley Dillion | Address on file | | | | |
| 8330674 | Name on file [1] | Address on file | | | | |
| 7914587 | Mcryoe, Frank | Address on file | | | | |
| 10545032 | MCSA, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545032 | MCSA, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545032 | MCSA, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7904483 | Name on file [1] | Address on file | | | | |
| 10312940 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2928 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7965179 | Name on file [1] | Address on file | | | | |
| 10532844 | McSherrystown Borough, Adams County, Pennsylvania | Clinton J. Webb, Esquire, Salzmann Hughes, P.C., 79 St Paul Drive | Chambersburg | PA | 17201 | |
| 7944276 | Name on file [1] | Address on file | | | | |
| 10448890 | Name on file [1] | Address on file | | | | |
| 8306245 | Name on file [1] | Address on file | | | | |
| 10380723 | Name on file [1] | Address on file | | | | |
| 10520231 | Name on file [1] | Address on file | | | | |
| 10419706 | Name on file [1] | Address on file | | | | |
| 10343542 | Name on file [1] | Address on file | | | | |
| 10456845 | Name on file [1] | Address on file | | | | |
| 10456845 | Name on file [1] | Address on file | | | | |
| 10299274 | Name on file [1] | Address on file | | | | |
| 9491574 | Name on file [1] | Address on file | | | | |
| 8001215 | McTeer, Adam | Address on file | | | | |
| 10375057 | Name on file [1] | Address on file | | | | |
| 8274215 | Name on file [1] | Address on file | | | | |
| 10401335 | Name on file [1] | Address on file | | | | |
| 10413453 | Name on file [1] | Address on file | | | | |
| 7958984 | Name on file [1] | Address on file | | | | |
| 7080118 | McVay Jr, James A. | Address on file | | | | |
| 10376067 | Name on file [1] | Address on file | | | | |
| 8293000 | Name on file [1] | Address on file | | | | |
| 8293000 | Name on file [1] | Address on file | | | | |
| 7971909 | McVay, John | Address on file | | | | |
| 8338577 | Name on file [1] | Address on file | | | | |
| 10500658 | Name on file [1] | Address on file | | | | |
| 10487226 | Name on file [1] | Address on file | | | | |
| 8324701 | Name on file [1] | Address on file | | | | |
| 8010927 | McVay, Randy | Address on file | | | | |
| 9497804 | Name on file [1] | Address on file | | | | |
| 10462122 | Name on file [1] | Address on file | | | | |
| 10462442 | Name on file [1] | Address on file | | | | |
| 7998385 | Name on file [1] | Address on file | | | | |
| 8307549 | Name on file [1] | Address on file | | | | |
| 8293790 | Name on file [1] | Address on file | | | | |
| 8293790 | Name on file [1] | Address on file | | | | |
| 7971354 | McVey, Mary | Address on file | | | | |
| 7955806 | McVey, Mary | Address on file | | | | |
| 11650234 | Name on file [1] | Address on file | | | | |
| 10479630 | Name on file [1] | Address on file | | | | |
| 7998127 | McVicker, Michael | Address on file | | | | |
| 10415890 | Name on file [1] | Address on file | | | | |
| 8330192 | Name on file [1] | Address on file | | | | |
| 10376310 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7900533 | McWhinnie, John T. | Address on file | | | | |
| 8306584 | Name on file [1] | Address on file | | | | |
| 7976017 | Name on file [1] | Address on file | | | | |
| 7996822 | Name on file [1] | Address on file | | | | |
| 7996822 | Name on file [1] | Address on file | | | | |
| 8275399 | Name on file [1] | Address on file | | | | |
| 8329046 | Name on file [1] | Address on file | | | | |
| 8330193 | Name on file [1] | Address on file | | | | |
| 10494159 | Name on file [1] | Address on file | | | | |
| 10326731 | Name on file [1] | Address on file | | | | |
| 7987781 | McWilliams, Dennis | Address on file | | | | |
| 10451004 | Name on file [1] | Address on file | | | | |
| 7080119 | McWilliams, Joshua W. | Address on file | | | | |
| 8307149 | Name on file [1] | Address on file | | | | |
| 8275106 | Name on file [1] | Address on file | | | | |
| 10471459 | Name on file [1] | Address on file | | | | |
| 10424120 | Name on file [1] | Address on file | | | | |
| 10470256 | Name on file [1] | Address on file | | | | |
| 10398952 | Name on file [1] | Address on file | | | | |
| 10539455 | M-D Building Products, Inc. Welfare Benefits Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square., 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7589267 | MD Linx, Inc. | Attn: General Counsel, 1025 Vermot Avenue, N2 Suite 810 | Washington | DC | 20005 | |
| 10517972 | Name on file [1] | Address on file | | | | |
| 10374317 | Name on file [1] | Address on file | | | | |
| 7075096 | MDL 2804 DEFENDANT SPECIAL MASTER | 6811 JEFFERSON HWY | BATON ROUGE | LA | 70806 | |
| 7588550 | MDL Information Systems, Inc. | Attn: General Counsel, SUITE 710 | San Leandro | CA | 94577 | |
| 7589268 | MDS Harris Laboratories, Inc. | Attn: Accounts Receivable, 621 Rose Street, P.O. BOX 80837 | Lincoln | NE | 68501 | |
| 7589269 | MDS Harris Laboratories, LTD. | Attn: Accounts Receivable, 621 Rose Street, P.O. BOX 80837 | Lincoln | NE | 68501 | |
| 10363632 | Name on file [1] | Address on file | | | | |
| 8327952 | Name on file [1] | Address on file | | | | |
| 7914980 | Meace, Trasa | Address on file | | | | |
| 11476942 | Name on file [1] | Address on file | | | | |
| 8338171 | Name on file [1] | Address on file | | | | |
| 10421161 | Name on file [1] | Address on file | | | | |
| 8307584 | Name on file [1] | Address on file | | | | |
| 7944145 | Name on file [1] | Address on file | | | | |
| 7082045 | Meachum, Matthew M. | Address on file | | | | |
| 10454443 | Name on file [1] | Address on file | | | | |
| 8306518 | Name on file [1] | Address on file | | | | |
| 7987719 | Mead, Karla | Address on file | | | | |
| 10503311 | Name on file [1] | Address on file | | | | |
| 10376724 | Name on file [1] | Address on file | | | | |
| 8293742 | Name on file [1] | Address on file | | | | |
| 8293742 | Name on file [1] | Address on file | | | | |
| 10532539 | Meade County | Meade County Commission Office, 1300 Sherman St. STE 212 | Sturgis | SD | 57785 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10701579 | Meade County | Rawlings & Associates PLLC, Attn: Mark D. Fischer, Esq., Robert C. Griffith, E, One Eden Parkway | La Grange | KY | 40031 | |
| 10701579 | Meade County | Robert C. Griffith, Rawlings & Associates PLLC, One Eden Parkway | La Grange | KY | 40031 | |
| 8311201 | Meade County, Kansas | Bertram & Graf, LLC, c/o Ryan Loehr, 2345 Grand Blvd. Suite 1925 | Kansas City | MO | 64108 | |
| 10532075 | Meade County, Kentucky | William D. Nefzger, Bahe Cook Cantley & Nefzger PLC, The BCCN Building, 1041 Goss Avenue | Louisville | KY | 40217 | |
| 7945134 | Name on file [1] | Address on file | | | | |
| 8338556 | Name on file [1] | Address on file | | | | |
| 8297334 | Name on file [1] | Address on file | | | | |
| 10491897 | Name on file [1] | Address on file | | | | |
| 8306850 | Name on file [1] | Address on file | | | | |
| 7958660 | Name on file [1] | Address on file | | | | |
| 8280458 | Name on file [1] | Address on file | | | | |
| 10505152 | Name on file [1] | Address on file | | | | |
| 8274122 | Name on file [1] | Address on file | | | | |
| 10462137 | Name on file [1] | Address on file | | | | |
| 7990455 | Name on file [1] | Address on file | | | | |
| 7896452 | Name on file [1] | Address on file | | | | |
| 10452973 | Name on file [1] | Address on file | | | | |
| 7931044 | Name on file [1] | Address on file | | | | |
| 8307252 | Name on file [1] | Address on file | | | | |
| 10472610 | Name on file [1] | Address on file | | | | |
| 8293432 | Name on file [1] | Address on file | | | | |
| 8293432 | Name on file [1] | Address on file | | | | |
| 10506423 | Name on file [1] | Address on file | | | | |
| 8306909 | Name on file [1] | Address on file | | | | |
| 7956034 | Meador, Evonda | Address on file | | | | |
| 8294250 | Name on file [1] | Address on file | | | | |
| 8294250 | Name on file [1] | Address on file | | | | |
| 11200047 | Name on file [1] | Address on file | | | | |
| 10370358 | Name on file [1] | Address on file | | | | |
| 10285291 | Name on file [1] | Address on file | | | | |
| 7995163 | Name on file [1] | Address on file | | | | |
| 7998998 | Name on file [1] | Address on file | | | | |
| 8329050 | Name on file [1] | Address on file | | | | |
| 8268354 | Name on file [1] | Address on file | | | | |
| 10494163 | Name on file [1] | Address on file | | | | |
| 7987445 | Name on file [1] | Address on file | | | | |
| 8294538 | Name on file [1] | Address on file | | | | |
| 8294538 | Name on file [1] | Address on file | | | | |
| 8305853 | Name on file [1] | Address on file | | | | |
| 10519687 | Name on file [1] | Address on file | | | | |
| 10519687 | Name on file [1] | Address on file | | | | |
| 7949204 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2931 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10469727 | Name on file [1] | Address on file | | | | |
| 10469727 | Name on file [1] | Address on file | | | | |
| 7948730 | Name on file [1] | Address on file | | | | |
| 7914321 | Meadows, Leslie | Address on file | | | | |
| 10378420 | Name on file [1] | Address on file | | | | |
| 8279455 | Name on file [1] | Address on file | | | | |
| 10285847 | Name on file [1] | Address on file | | | | |
| 7947703 | Name on file [1] | Address on file | | | | |
| 10486774 | Name on file [1] | Address on file | | | | |
| 7092329 | Meadows, Terri A. | Address on file | | | | |
| 7081546 | Meadows, Terri Anne | Address on file | | | | |
| 10545616 | Meadowview Regional Medical Center, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545616 | Meadowview Regional Medical Center, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545616 | Meadowview Regional Medical Center, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592639 | Meadowview Regional Medical Center, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10282893 | Name on file [1] | Address on file | | | | |
| 10495097 | Name on file [1] | Address on file | | | | |
| 10495097 | Name on file [1] | Address on file | | | | |
| 10404819 | Name on file [1] | Address on file | | | | |
| 10409930 | Name on file [1] | Address on file | | | | |
| 10333656 | Name on file [1] | Address on file | | | | |
| 10486310 | Name on file [1] | Address on file | | | | |
| 9733023 | Name on file [1] | Address on file | | | | |
| 10495157 | Name on file [1] | Address on file | | | | |
| 10495157 | Name on file [1] | Address on file | | | | |
| 9736775 | Name on file [1] | Address on file | | | | |
| 9736775 | Name on file [1] | Address on file | | | | |
| 10363936 | Name on file [1] | Address on file | | | | |
| 10404956 | Name on file [1] | Address on file | | | | |
| 7872906 | Name on file [1] | Address on file | | | | |
| 7997856 | Name on file [1] | Address on file | | | | |
| 10491339 | Name on file [1] | Address on file | | | | |
| 10464084 | Name on file [1] | Address on file | | | | |
| 8003521 | Name on file [1] | Address on file | | | | |
| 8003521 | Name on file [1] | Address on file | | | | |
| 9497313 | Name on file [1] | Address on file | | | | |
| 10499778 | Name on file [1] | Address on file | | | | |
| 8279561 | Name on file [1] | Address on file | | | | |
| 7901286 | Means, Chandra | Address on file | | | | |
| 10441523 | Name on file [1] | Address on file | | | | |
| 7979075 | Name on file [1] | Address on file | | | | |
| 11211980 | Name on file [1] | Address on file | | | | |
| 10443577 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11211980 | Name on file [1] | Address on file | | | | |
| 7944288 | Name on file [1] | Address on file | | | | |
| 8277862 | Name on file [1] | Address on file | | | | |
| 10473769 | Name on file [1] | Address on file | | | | |
| 10473769 | Name on file [1] | Address on file | | | | |
| 10414633 | Name on file [1] | Address on file | | | | |
| 11618558 | Name on file [1] | Address on file | | | | |
| 10520169 | Mears, Marie | Address on file | | | | |
| 10426396 | Name on file [1] | Address on file | | | | |
| 7901079 | Meas, Steve | Address on file | | | | |
| 10485710 | Name on file [1] | Address on file | | | | |
| 7077730 | MEASUREMENT CONTROL CORPORATION | 13D GREAT MEADOW LN | EASt. HANOVER | NJ | 07936 | |
| 7589953 | Measurement Control Corporation | Attn: General Counsel, 13D Great Meadow Lane | East Hanover | NJ | 07936 | |
| 7996912 | Name on file [1] | Address on file | | | | |
| 7996912 | Name on file [1] | Address on file | | | | |
| 8306520 | Name on file [1] | Address on file | | | | |
| 10540426 | MEBA Medical and Benefits Plan | Slevin & Hart, P.C., c/o Jeffrey S. Swyers, 1625 Mass. Ave. NW, Suite 450 | Washington | DC | 20036 | |
| 7900509 | Mebane, Raymond | Address on file | | | | |
| 7943577 | Mebane, Raymond | Address on file | | | | |
| 7589270 | MEBIAS Discovery, LLC | Attn: General Counsel, 3001 Market Street, Suite 140 | Philadelphia | PA | 19104 | |
| 9497570 | Name on file [1] | Address on file | | | | |
| 10477245 | Name on file [1] | Address on file | | | | |
| 10311257 | Name on file [1] | Address on file | | | | |
| 7078207 | MECHANICAL SOLUTIONS INC | P.O. BOX 790 | SOUTH WINDSOR | CT | 06074 | |
| 7077234 | MECHANICAL TECHNOLOGIES LLC | 10 B BLOOMFIELD AVE | PINE BROOK | NJ | 07058 | |
| 10363094 | Name on file [1] | Address on file | | | | |
| 10393339 | Name on file [1] | Address on file | | | | |
| 10346115 | Name on file [1] | Address on file | | | | |
| 10333369 | Name on file [1] | Address on file | | | | |
| 6181960 | Mechelle Gauthier, individually and as next friend and guardian of Baby B.L. | ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 6181963 | Mechelle Gauthier, individually and as next friend and guardian of Baby B.L. | ATTN: DONALD E. CREADORE, CREADOR LAW FIRM, 450 SEVENTH AVENUE - SUITE 1408, Suite 1408 | NEW YORK | NY | 10123 | |
| 6181964 | Mechelle Gauthier, individually and as next friend and guardian of Baby B.L. | ATTN: KEVIN W. THOMPSON, THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 7587646 | MECHELLE GAUTHIER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.L. | ATTN: SCOTT R. BICKFORD, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 7587633 | MECHELLE GAUTHIER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.L. | ATTN: SPENCER R. DOODY, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 7587638 | MECHELLE GAUTHIER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.L. | ATTN: STEPHEN WUSSOW, COOPER LAW FIRM, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 6181962 | Mechelle Gauthier, individually and as next friend and guardian of Baby B.L. | Martzell, Bickford & Centola, Attn: Scott R. Bickford, Spencer R. Doody, 338 Lafayette Street | New Orleans | LA | 70130 | |
| 6181961 | Mechelle Gauthier, individually and as next friend and guardian of Baby B.L. | THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A., ATTN: KENT HARRISON ROBBINS, 242 NORTHEAST 27TH STREET | MIAMI | FL | 33137 | |
| 10480841 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7587408 | MECHOOPDA INDIAN TRIBE OF CHICO RANCHERIA | ATTN: TRIBAL COUNCIL CHAIRPERSON & CEO, 125 MISSION RANCH BOULEVARD | CHICO | CA | 95926 | |
| 7096084 | Mechoopda Indian Tribe of Chico Rancheria | Attn: Tribal Council Chairperson & Chief Executive Officer, 125 Mission Ranch Boulevard | Chico | CA | 95926 | |
| 10539414 | Mechoopda Indian Tribe of Chico Rancheria | Skikos, Crawford, Skikos & Joseph, LLP, Jane E. Joseph, 13940 Cedar Road #373 | Cleveland | OH | 44118 | |
| 11192258 | Name on file [1] | Address on file | | | | |
| 10518088 | Name on file [1] | Address on file | | | | |
| 10518088 | Name on file [1] | Address on file | | | | |
| 7585455 | MECKLENBURG COUNTY | ATTN: CHAIR OF CNTY COMMISSIONERS; CNTY MANAGER, 600 EAST 4TH STREET | CHARLOTTE | NC | 28202 | |
| 7095051 | Mecklenburg County | Attn: Chair of County Commissioners; County Manager, 600 East 4th Street | Charlotte | NC | 28202 | |
| 7089674 | Mecklenburg County | Janet Ward Black, Ward Black, 208 West Wendover Avenue | Greensboro | NC | 27401 | |
| 7089675 | Mecklenburg County | Nancy Routh Meyers, Ward Black, 208 W. Wendover Avenue | Greensboro | NC | 27401 | |
| 10359211 | Mecklenburg County, NC | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 7097930 | Mecklenburg County, Virginia | ATTN: ANDREW MILLER, SANFORD HEISLER SHARP, LLC, 611 COMMERCE STREET - SUITE 3100, Suite 3100 | NASHVILLE | TN | 37203 | |
| 7584696 | MECKLENBURG COUNTY, VIRGINIA | ATTN: CHAIRMAN OF THE BD OF SUPERVISORS, P.O. BOX 729 | SOUTH HILL | VA | 23970 | |
| 6181497 | Mecklenburg County, Virginia | Attn: Chairman of the Board of Supervisors, P.O. Box 729 | South Hill | VA | 23970 | |
| 7584705 | MECKLENBURG COUNTY, VIRGINIA | ATTN: CNTY ADMINISTRATOR, P.O. BOX 307, 350 WASHINGTON STREET | BOYDTON | VA | 23917 | |
| 7584687 | MECKLENBURG COUNTY, VIRGINIA | ATTN: CNTY ATTORNEY, P.O. BOX 580 | LAWRENCEVILLE | VA | 23868 | |
| 6181495 | Mecklenburg County, Virginia | ATTN: COMMONWEALTH ATTORNEY, 393 WASHINGTON STREET, P.O. BOX 7 | BOYDTON | VA | 23917 | |
| 6181496 | Mecklenburg County, Virginia | Attn: County Administrator, P.O. Box 307, 350 Washington Street | Boydton | VA | 23917 | |
| 6181498 | Mecklenburg County, Virginia | Attn: County Attorney, P.O. Box 580 | Lawrenceville | VA | 23868 | |
| 7592323 | Mecklenburg County, Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7097926 | Mecklenburg County, Virginia | GRANT MORRIS, SANFORD HEISLER SHARP, LLC, 611 COMMERCE STREET - SUITE 3100, Suite 3100 | NASHVILLE | TN | 37203 | |
| 7097931 | Mecklenburg County, Virginia | JOANNE CICALA, THE CICALA LAW FIRM PLLC, 101 COLLEGE STREET | DRIPPING SPRINGS | TX | 78620 | |
| 7097927 | Mecklenburg County, Virginia | KEVIN SHARP, SANFORD HEISLER SHARP, LLC, 611 COMMERCE STREET - SUITE 3100, Suite 3100 | NASHVILLE | TN | 37203 | |
| 7097935 | Mecklenburg County, Virginia | LAUREN TALLENT ROGERS, KAUFMAN CANOLES, P.C., 150 WEST MAIN STREET - SUITE 2100, Suite 2100 | NORFOLK | VA | 23510 | |
| 7097933 | Mecklenburg County, Virginia | PATRICK H. O'DONNELL, KAUFMAN CANOLES, P.C., 150 WEST MAIN STREET - SUITE 2100, Suite 2100 | NORFOLK | VA | 23510 | |
| 7097934 | Mecklenburg County, Virginia | R. JOHAN CONROD, JR., KAUFMAN CANOLES, P.C., 150 WEST MAIN STREET - SUITE 2100, Suite 2100 | NORFOLK | VA | 23510 | |
| 7097928 | Mecklenburg County, Virginia | ROSS BROOKS, SANFORD HEISLER SHARP, LLC, 611 COMMERCE STREET - SUITE 3100, Suite 3100 | NASHVILLE | TN | 37203 | |
| 7097929 | Mecklenburg County, Virginia | SABA BIREDA, SANFORD HEISLER SHARP, LLC, 611 COMMERCE STREET - SUITE 3100, Suite 3100 | NASHVILLE | TN | 37203 | |
| 10535334 | Mecklenburg County, Virginia | Sanford Heisler Sharp LLP, 611 Commerce St., Suite 3100 | Nashville | TN | 37203 | |
| 10535334 | Mecklenburg County, Virginia | Sanford Heisler Sharp LLP, Andrew H. Miller, Senior Litigation Counsel, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 7097932 | Mecklenburg County, Virginia | W. EDGAR SPIVEY, KAUFMAN CANOLES, P.C., 150 WEST MAIN STREET - SUITE 2100, Suite 2100 | NORFOLK | VA | 23510 | |
| 10520251 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2934 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7084455 | MED ASSIST/PERIGON | 237 SOUTH 23RD STREET | PHOENIX | AZ | 85034 | |
| 7590741 | Med Pro Systems, LLC | Attn: General Counsel, 100 Stierli Court | Mt. Arlington | NJ | 07856 | |
| 10494983 | Name on file [1] | Address on file | | | | |
| 10494983 | Name on file [1] | Address on file | | | | |
| 7076727 | MEDASSETS PERFORMANCE MANAGEMENT | 200 NORTH POINT CENTER STE 600 | ALPHARETTA | GA | 30022 | |
| 7084913 | MEDCARE LLC | 5115 ROUTE 38 RTE W | PENNSAUKEN | NJ | 08109 | |
| 7083985 | MEDCENTER ONE | 1112 SOUTH 12TH STREET | BISMARCK | ND | 58504 | |
| 7083423 | MEDCO HEALTH SOLUTIONS INC | 100 PARSONS POND DRIVE | FRANKLIN LAKES | NJ | 07417 | |
| 7084207 | MEDCO HEALTH SOLUTIONS INC | 100 SUMMIT AVE | MONTVALE | NJ | 07645 | |
| 10421167 | Name on file [1] | Address on file | | | | |
| 7089678 | Med-Econ Drug, Inc. | Benjamin D. Reed, Best & Sharp, One West Third Street, Ste. 900 | Tulsa | OK | 74103 | |
| 7089676 | Med-Econ Drug, Inc. | Matthew B. Free, Best & Sharp, One West Third Street, Ste. 900 | Tulsa | OK | 74103 | |
| 7089677 | Med-Econ Drug, Inc. | Sean H. McKee, Best & Sharp, One West Third Street, Ste. 900 | Tulsa | OK | 74103 | |
| 7089679 | Med-Econ Drug, Inc. | Steven W. Simcoe, Best & Sharp, One West Third Street, Ste. 900 | Tulsa | OK | 74103 | |
| 7962762 | Name on file [1] | Address on file | | | | |
| 10365022 | Name on file [1] | Address on file | | | | |
| 10337848 | Name on file [1] | Address on file | | | | |
| 7998214 | Name on file [1] | Address on file | | | | |
| 10430936 | Name on file [1] | Address on file | | | | |
| 10430936 | Name on file [1] | Address on file | | | | |
| 7147863 | Medeiros, Paul | Address on file | | | | |
| 7098499 | Medeiros, Paul | Address on file | | | | |
| 10306017 | Medeiros, Paul T. | Address on file | | | | |
| 10438424 | Name on file [1] | Address on file | | | | |
| 11217890 | Name on file [1] | Address on file | | | | |
| 10516443 | Name on file [1] | Address on file | | | | |
| 7998204 | Name on file [1] | Address on file | | | | |
| 7998999 | Name on file [1] | Address on file | | | | |
| 10430448 | Medford Volunteer Ambulance, New York | Address on file | | | | |
| 8338411 | Name on file [1] | Address on file | | | | |
| 9495698 | Name on file [1] | Address on file | | | | |
| 10293314 | Name on file [1] | Address on file | | | | |
| 10293314 | Name on file [1] | Address on file | | | | |
| 7084572 | MEDI FLEX HOSPITAL PRODUCTS | 19 BUTTERFIELD TRAIL | EL PASO | TX | 79906 | |
| 7588710 | Mediadata Solutions, Inc. | Attn: General Counsel, 79 Fifth Avenue, 8th Floor | New York | NY | 10003 | |
| 7084232 | MEDIC DRUG- | 701 BETA DRIVE | CLEVELAND | OH | 44143 | |
| 7075480 | MEDICAL AFFAIRS PROFESSIONAL SOCY | 602 PARK POINT DR STE 105 | GOLDEN | CO | 80401 | |
| 7074761 | MEDICAL ASSIST RECOVERIES FEDERAL | P.O. BOX 13045 | BALTIMORE | MD | 21298-9892 | |
| 7089682 | Medical Center at Clinton County, Inc. | John W. Barrett, Barrett Law Office, 404 Court Square North, P.O. Box 987 | Lexington | MS | 39095 | |
| 7089683 | Medical Center at Clinton County, Inc. | Richard G. Meyer, Dressman Benzinger LaVelle - Crestview Hills, 207 Thomas More Parkway | Crestview Hills | KY | 41017 | |
| 7089684 | Medical Center at Franklin, Inc. | John W. Barrett, Barrett Law Office, 404 Court Square North, P.O. Box 987 | Lexington | MS | 39095 | |
| 7089685 | Medical Center at Franklin, Inc. | Richard G. Meyer, Dressman Benzinger LaVelle - Crestview Hills, 207 Thomas More Parkway | Crestview Hills | KY | 41017 | |
| 7592640 | Medical Center of South Arkansas | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2935 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7084175 | MEDICAL COLLEGE OF GEORGIA | 1459 LANEY WALKER BLVD | AUGUSTA | GA | 30912 | |
| 7077052 | MEDICAL COLLEGE OF WISCONSIN | 8701 WATERTOWN PLANK RD | MILWAUKEE | WI | 53226 | |
| 7084575 | MEDICAL CTR | 710 CTR ST | COLUMBUS | GA | 31901 | |
| 7084518 | MEDICAL CTR HOSPITAL | 500 W 4TH ST | ODESSA | TX | 79761 | |
| 7084608 | MEDICAL CTR OF CENTRAL GEORGIA | 777 HEMLOCK ST | MACON | GA | 31201 | |
| 7588143 | Medical Education Network | Attn: General Counsel, 450 7th Avenue, Suite 1300 | New York | NY | 10123 | |
| 7084812 | MEDICAL MATERIAL DISTRIBUTION | 4919 KILLINGTON DR | WEST HANOVER | PA | 17112 | |
| 7084811 | MEDICAL MATERIAL DISTRIBUTION | P.O. BOX 6413 | WEST HANOVER | PA | 17112 | |
| 7089691 | Medical Mutual of Ohio | Allan Kanner, Kanner & Whiteley, 701 Camp Street | New Orleans | LA | 70130 | |
| 7089686 | Medical Mutual of Ohio | Allison S. Brouk, Kanner & Whiteley, 701 Camp Street | New Orleans | LA | 70130 | |
| 7089697 | Medical Mutual of Ohio | Annemieke M. Tennis, Kanner & Whiteley, 701 Camp Street | New Orleans | LA | 70130 | |
| 7585829 | MEDICAL MUTUAL OF OHIO | ATTN: CHAIRMAN, PRESIDENT AND CEO, MEDICAL MUTUAL, 2060 EAST 9TH STREET | CLEVELAND | OH | 44115 | |
| 7095373 | Medical Mutual of Ohio | Attn: Chairman, President and Chief Executive Officer, Medical Mutual, 2060 East 9th Street | Cleveland | OH | 44115 | |
| 7095372 | Medical Mutual of Ohio | ATTN: REGISTERED AGENT, CT CORPORATION SYSTEM, 4400 EASTON COMMONS WAY - SUITE 125, Suite 125 | COLUMBUS | OH | 43219 | |
| 7095374 | Medical Mutual of Ohio | ATTN: SECRETARY OF STATE, SECRETARY OF STATE'S OFFICE, 180 EAST BROAD STREET - 16TH FLOOR, 16th Floor | COLUMBUS | OH | 43215 | |
| 7089693 | Medical Mutual of Ohio | Baron & Budd - Los Angeles, Mark P. Pifko, 15910 Ventura Blvd., Ste. 1600 | Los Angeles | CA | 91436 | |
| 7089694 | Medical Mutual of Ohio | Caitrin A. Reilly, Kanner & Whiteley, 701 Camp Street | New Orleans | LA | 70130 | |
| 7089699 | Medical Mutual of Ohio | Conlee S. Whiteley, Kanner & Whiteley, 701 Camp Street | New Orleans | LA | 70130 | |
| 7089689 | Medical Mutual of Ohio | Dustin B. Herman, Spangenberg, Shibley & Liber, 1001 Lakeside Avenue, E, Ste. 1700 | Cleveland | OH | 44114 | |
| 7089692 | Medical Mutual of Ohio | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7089690 | Medical Mutual of Ohio | Layne C. Hilton, Kanner & Whiteley, 701 Camp Street | New Orleans | LA | 70130 | |
| 7089698 | Medical Mutual of Ohio | Peter H. Weinberger, Spangenberg, Shibley & Liber, 1001 Lakeside Avenue, E, Ste. 1700 | Cleveland | OH | 44114 | |
| 10640667 | Medical Mutual of Ohio | Rawlings & Associates PLLC, Attn: Mark D. Fischer, Esq., Robert C. Griffith, E, One Eden Parkway | La Grange | KY | 40031 | |
| 10640667 | Medical Mutual of Ohio | Robert C. Griffith, Rawlings & Associates PLLC, One Eden Parkway | La Grange | KY | 40031 | |
| 7089696 | Medical Mutual of Ohio | Roland K. Tellis, Baron & Budd - Los Angeles, 15910 Ventura Blvd., Ste. 1600 | Los Angeles | CA | 91436 | |
| 7089687 | Medical Mutual of Ohio | Russell W. Budd, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7089695 | Medical Mutual of Ohio | W. Scott Simmer, Baron & Budd - Washington DC, 600 New Hampshire Avenue NW, Ste. 10-A | Washington | DC | 20037 | |
| 7089688 | Medical Mutual of Ohio | William Hawal, Spangenberg, Shibley & Liber, 1001 Lakeside Avenue, E, Ste. 1700 | Cleveland | OH | 44114 | |
| 7089703 | Medical Park Pharmacy LTC, Inc. | Edward A. Smallwood, Litchfield Cavo, 100 Village Professional Building, 99 Cracker Barrel Drive | Barboursville | WV | 25504 | |
| 7089702 | Medical Park Pharmacy LTC, Inc. | Kelly Calder Mowen, Litchfield Cavo - Barboursville, 99 Cracker Barrel Drive, Ste. 100 | Barboursville | WV | 25504 | |
| 9498900 | Medical Park Pharmacy LTC, INC. | Leigh G. Latherow, Vanatwerp, Monge, Jones & Edwards, 1544 Winchester Avenue P.O. Box 1111 | Ashland | KY | 41105 | |
| 7089701 | Medical Park Pharmacy LTC, Inc. | Leigh G. Latherow, VanAntwerp, Monge, Jones & Edwards, 1544 Winchester Avenue, P.O. Box 1111 | Ashland | KY | 41105 | |
| 9498900 | Medical Park Pharmacy, LTC, INC. | Medical Park Pharmacy, LTC, INC, P.O. Box 999 | Lavallette | WV | 25535-0999 | |
| 7089700 | Medical Park Pharmacy LTC, Inc. | Scott W. Andrews, Van Antwerp, Fifth Floor, 1544 Winchester Avenue | Ashland | KY | 41101 | |
| 7076502 | MEDICAL RESEARCH CONSULTANTS | 10550 RICHMOND AVE STE 310 | HOUSTON | TX | 77042 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|-----------|---------|
| 7589271 | MEDICAL RESEARCH CONSULTANTS | Attn: General Counsel, 10114 W. Sam Houston Parkway South, Suite 200 | Houston | TX | 77099 | |
| 7084693 | MEDICAL SHIPMENT LLC | 838 S ARTHUR | ARLINGTON HEIGHTS | IL | 60005 | |
| 7083843 | MEDICAL SKIN CARE INSTITUTE | 3920 BEE RIDGE RD,BLDG H-STE K | SARASOTA | FL | 34233 | |
| 7588144 | Medical Staffing Network, Inc. | Attn: General Counsel, 6110 Executive Road, Suite 204 | Rockville | MD | 20852 | |
| 7084487 | MEDICAL SUPPLIES DEPOT | 1515 S. UNIVERSITY BLVD | MOBILE | AL | 36609 | |
| 7083732 | MEDICAL SUPPLY | 1303 EOFF ST | WHEELING | WV | 26003 | |
| 7083730 | MEDICAL SUPPLY | 1421 EIGHT MILE RD E | FERNDALE | MI | 48220 | |
| 7083727 | MEDICAL SUPPLY CORP OF NJ INC | 2000 ADAMS AVENUE | TOMS RIVER | NJ | 08753 | |
| 8328672 | Medical University Hospital Authority | Schochor, Federico & Staton, P.A., Attn: Philip C. Federico, Esq., 1211 St. Paul St | Baltimore | MD | 21202 | |
| 8328459 | Medical University of South Carolina | Schochor, Federico & Staton, P.A., Attn: Philip C. Federico, 1211 St. Paul Street | Baltimore | MD | 21202 | |
| 10545143 | Medical West Hospital Authority, an Affiliate of UAB Health System | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545143 | Medical West Hospital Authority, an Affiliate of UAB Health System | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545143 | Medical West Hospital Authority, an Affiliate of UAB Health System | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592641 | Medical West Hospital Authority, an Affiliate of UAB Health System d/b/a UAB Medical West | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7587792 | MEDICAL WEST HOSPITAL AUTHORITY, AND AFFILIATE OF UAB HEALTH SYSTEM | ATTN: OFFICER, MANAGER OR PARTNER, 995 9TH AVENUE SOUTHWEST | BESSEMER | AL | 35022 | |
| 7587791 | MEDICAL WEST HOSPITAL AUTHORITY, AND AFFILIATE OF UAB HEALTH SYSTEM | ATTN: REGISTERED AGENT, 701 20TH STREET SOUTH, SUITE 820 | BIRMINGHAM | AL | 35233 | |
| 6182122 | Medical West Hospital Authority, and affiliate of UAB Health System | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 7083728 | MEDICAL WORLD | 1267 E EDNA PLACE | COVINA | CA | 91724 | |
| 7589954 | Medichem, S.A./Combino Pharm, S.L. | Attn: General Counsel, Fructuos Gelabert, 6-8 | Sant Joan Despi | | 8970 | Spain |
| 8293561 | Name on file [1] | Address on file | | | | |
| 8293561 | Name on file [1] | Address on file | | | | |
| 7964828 | Name on file [1] | Address on file | | | | |
| 7077842 | MEDICUS GROUP INTERNATIONAL | 13304 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| 7075047 | MEDIDATA SOLUTIONS INC | 350 HUDSON ST 9TH FL | NEW YORK | NY | 10014 | |
| 10287098 | Medimpact Direct, LLC | Address on file | | | | |
| 7074818 | MEDIMPACT HEALTHCARE SYSTEMS INC | 10181 SCRIPPS GATEWAY CT | SAN DIEGO | CA | 92131 | |
| 10286618 | Medimpact Healthcare Systems, Inc | Address on file | | | | |
| 10300699 | MedImpact Healthcare Systems, Inc. | Phoenix Law Group, PLC, Attn: E. Fella, L. Winkelman, 8765 E. Bell Road, Suite 101 | Scottsdale | AZ | 85260 | |
| 10302344 | Medimpact Healthcare Systems, Inc. | Phoenix Law Group, PLC Attn: Elizabeth Fella/Lori Winkelman, 8765 E. Bell Road, Suite 101 | Scottsdale | AZ | 85260 | |
| 10423493 | Name on file [1] | Address on file | | | | |
| 10532018 | Medina City Schools | Jim A. Shields, Medina City Schools, 739 Weymouth Road | Medina | OH | 44256 | |
| 10533763 | Medina County Joint Vocational School District in Medina County,Ohio | S. Forrest Thompson, Medina County Prosecutor, Michael K. Lyons Assistant Prosecuting Attorney, 60 Public Square | Medina | OH | 44256 | |
| 10534287 | Medina County Schools Educational Service Center in Medina County, Ohio | S. FORREST THOMPSON Medina County Prosecutor, Michael K. Lyons, Assistant Prosecuting Attorney, 60 Public Square | Medina | OH | 44256 | |
| 7083576 | MEDINA MEMORIAL HOSPITAL | 200 OHIO ST | MEDINA | NY | 14103 | |
| 10422876 | Name on file [1] | Address on file | | | | |
| 10534421 | Medina Township in Medina County, Ohio | S. Forrest Thmpson, Medina County Prosecutor, Michael K. Lyons, Assistant Prosecuting Attorney, 60 Public Square | Medina | OH | 44256 | |
| 7955350 | Medina, Antonio | Address on file | | | | |
| 10478915 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8271685 | Name on file [1] | Address on file | | | | |
| 7998627 | Name on file [1] | Address on file | | | | |
| 10385842 | Name on file [1] | Address on file | | | | |
| 8310590 | Name on file [1] | Address on file | | | | |
| 10465306 | Name on file [1] | Address on file | | | | |
| 10278496 | Medina, Danny Thomas | Address on file | | | | |
| 8294786 | Name on file [1] | Address on file | | | | |
| 8294786 | Name on file [1] | Address on file | | | | |
| 10533976 | Name on file [1] | Address on file | | | | |
| 7970845 | Medina, Jaunita | Address on file | | | | |
| 10524008 | Name on file [1] | Address on file | | | | |
| 10524008 | Name on file [1] | Address on file | | | | |
| 10476464 | Name on file [1] | Address on file | | | | |
| 10454491 | Name on file [1] | Address on file | | | | |
| 10473402 | Medina, Lori | Address on file | | | | |
| 8291779 | Medina, Marcelino | Address on file | | | | |
| 10431484 | Name on file [1] | Address on file | | | | |
| 7082012 | Medina, Matthew | Address on file | | | | |
| 8330194 | Name on file [1] | Address on file | | | | |
| 8293720 | Name on file [1] | Address on file | | | | |
| 8293720 | Name on file [1] | Address on file | | | | |
| 10402651 | Name on file [1] | Address on file | | | | |
| 10402651 | Name on file [1] | Address on file | | | | |
| 10457205 | Name on file [1] | Address on file | | | | |
| 10462758 | Name on file [1] | Address on file | | | | |
| 8293880 | Name on file [1] | Address on file | | | | |
| 8293880 | Name on file [1] | Address on file | | | | |
| 8329051 | Name on file [1] | Address on file | | | | |
| 10457638 | Name on file [1] | Address on file | | | | |
| 10534695 | Name on file [1] | Address on file | | | | |
| 10535054 | Name on file [1] | Address on file | | | | |
| 10514247 | Name on file [1] | Address on file | | | | |
| 10486684 | Name on file [1] | Address on file | | | | |
| 7987572 | Medina, Yolanda | Address on file | | | | |
| 10477750 | Name on file [1] | Address on file | | | | |
| 7078522 | MEDIPLAST DIV OF STARPLEX | 705 INDUSTRIAL DR SW | CLEVELAND | TN | 37311 | |
| 7084111 | MEDIX OF WISCONSIN | P.O. BOX 44407 | MADISON | WI | 53711 | |
| 9488317 | Name on file [1] | Address on file | | | | |
| 10509746 | Name on file [1] | Address on file | | | | |
| 8307188 | Name on file [1] | Address on file | | | | |
| 8295049 | Name on file [1] | Address on file | | | | |
| 8295049 | Name on file [1] | Address on file | | | | |
| 10493864 | Name on file [1] | Address on file | | | | |
| 8293421 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8293421 | Name on file [1] | Address on file | | | | |
| 10506389 | Name on file [1] | Address on file | | | | |
| 10359866 | Name on file [1] | Address on file | | | | |
| 10325707 | Name on file [1] | Address on file | | | | |
| 7988285 | Medlin, Jeffrey | Address on file | | | | |
| 10419670 | Name on file [1] | Address on file | | | | |
| 10307066 | Name on file [1] | Address on file | | | | |
| 9732572 | Name on file [1] | Address on file | | | | |
| 7083454 | Medline Branch # B80 | 94-157 Leoleo Street | Waipahu | HI | 96797 | |
| 7084146 | MEDLINE INDUSTRIES | 1 MEDLINE PLACE-VENDOR #21292 | MUNDELEIN | IL | 60060 | |
| 7084884 | MEDLINE INDUSTRIES | 400 D'ARCY | LATHROP | CA | 95330 | |
| 7084692 | MEDLINE INDUSTRIES B43 | 3800 COMMERCE STREET SW | CANTON | OH | 44706 | |
| 7078177 | MEDLINE INDUSTRIES INC | P.O. BOX 382075 | PITTSBURGH | PA | 15251 | |
| 7084727 | MEDLINE INDUSTRIES INC | P.O. BOX 876 | MUNDELEIN | IL | 60060-0876 | |
| 7337258 | Medline Industries Inc | Three Lakes Drive | Northfield | IL | 60093-2753 | |
| 7083731 | MEDLINE INTERNATIONAL | 11518 E APACHE TRAIL #129 | APACHE JUNCTION | AZ | 85220 | |
| 7914232 | Medline, Helen | Address on file | | | | |
| 7588671 | MedImpact Healthcare Systems Inc. | Attn: General Counsel, 10680 Treena Street, 5th Floor | San Diego | CA | 92131 | |
| 10429140 | Name on file [1] | Address on file | | | | |
| 7957170 | MedOne, L.C | 1590 University Ave | Dubuque | IA | 52001 | |
| 7957170 | MedOne, L.C | MedOne, L.C, Legal Counsel, Anishka Jayaswal, Esq., MedOne, L.C., 1590 University Ave | Dubuque | IA | 52001 | |
| 7588145 | Medpharm Limited | Attn: General Counsel, Unit 3, Chancellor Court, 50 Occam Road, Surrey Research Park | Guildford, Surrey | | GU27YN | United Kingdom |
| 11200801 | MEDPHARM LTD | ATTN: DR. ANDREW MUDDLE, UNIT 1 CHANCELLOR COURT, 50 OCCAM ROAD, GUIDFORD | SURREY RESEARCH PARK | | GU2 7AB | UNITED KINGDOM |
| 7590343 | MedPharm Ltd | Attn: General Counsel, 50 Occam Road, Surrey Research Park | Guildford | | GU2 7AB | United Kingdom |
| 7076064 | MEDPHARM LTD | UNIT 3 CHANCELLOR CT | GUILDFORD | SY | GU2 7AB | United Kingdom |
| 7589955 | MedPharm, Ltd. | Attn: General Counsel, Unit 3/Chancellor Court, 50 Occam Road | Guildford | | GU2 7AB | United Kingdom |
| 7084688 | MEDPOINT INC | 12013 SW 129 COURT # 1 | MIAMI | FL | 33186 | |
| 7075045 | MEDPRO SYSTEMS LLC | 100 STIERLI CT STE 100 | Mt. ARLINGTON | NJ | 07856 | |
| 7589956 | MedPro Systems, LLC | Attn: General Counsel, 100 Stierli Court | Mount Arlington | NJ | 07856 | |
| 10486782 | Name on file [1] | Address on file | | | | |
| 7987485 | Medrano, Jerry | Address on file | | | | |
| 10501434 | Name on file [1] | Address on file | | | | |
| 8334956 | Name on file [1] | Address on file | | | | |
| 8276638 | Name on file [1] | Address on file | | | | |
| 10315191 | Name on file [1] | Address on file | | | | |
| 8325731 | Name on file [1] | Address on file | | | | |
| 8325384 | Name on file [1] | Address on file | | | | |
| 7084678 | MEDSAFE | HWY 43 S | MARSHALL | TX | 75670 | |
| 7590182 | MedSource (MS Clinical Services, LLC) | Attn: General Counsel, 16902 El Camino Real, Suite 1A | Houston | TX | 77058 | |
| 7084665 | MEDSOURCE CORPORATION | 2100 PARTRIDGE RD | DEWEY | OK | 74029 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7588551 | Medstat | Attn: General Counsel, 777 East Eisenhower Parkway | Ann Arbor | MI | 48108 | |
| 7075493 | MED-TURN INC | 2601 PILGRIM CT | Winston-Salem | NC | 27106-5238 | |
| 8315073 | Name on file [1] | Address on file | | | | |
| 10383370 | Name on file [1] | Address on file | | | | |
| 7930294 | Name on file [1] | Address on file | | | | |
| 7589957 | MedXview, Inc. | Attn: General Counsel, 50 California Street, Suite 1500 | San Francisco | CA | 94111 | |
| 7977696 | Name on file [1] | Address on file | | | | |
| 8307025 | Name on file [1] | Address on file | | | | |
| 10424664 | Name on file [1] | Address on file | | | | |
| 10355660 | Name on file [1] | Address on file | | | | |
| 7924749 | Name on file [1] | Address on file | | | | |
| 7147864 | Meehan, Maureen | Address on file | | | | |
| 10486752 | Name on file [1] | Address on file | | | | |
| 10486909 | Name on file [1] | Address on file | | | | |
| 7946028 | Name on file [1] | Address on file | | | | |
| 10485306 | Name on file [1] | Address on file | | | | |
| 10361185 | Name on file [1] | Address on file | | | | |
| 7975094 | Name on file [1] | Address on file | | | | |
| 8274746 | Name on file [1] | Address on file | | | | |
| 10430474 | Name on file [1] | Address on file | | | | |
| 10473215 | Name on file [1] | Address on file | | | | |
| 8330195 | Name on file [1] | Address on file | | | | |
| 7988419 | Meek, Donald | Address on file | | | | |
| 8307570 | Name on file [1] | Address on file | | | | |
| 7943529 | Meek, Kenneth | Address on file | | | | |
| 7900830 | Meek, Kenneth | Address on file | | | | |
| 7993860 | Name on file [1] | Address on file | | | | |
| 7993860 | Name on file [1] | Address on file | | | | |
| 7997874 | Name on file [1] | Address on file | | | | |
| 7956816 | Name on file [1] | Address on file | | | | |
| 8271089 | Name on file [1] | Address on file | | | | |
| 8274933 | Name on file [1] | Address on file | | | | |
| 10519635 | Name on file [1] | Address on file | | | | |
| 7094729 | Meeker County | 325 SIBLEY AVENUE N, COURTHOUSE, LEVEL 4 | LITCHFIELD | MN | 55355 | |
| 7587280 | MEEKER COUNTY | ATTN: CNTY BD CHAIR, 325 SIBLEY AVENUE N | LITCHFIELD | MN | 55355 | |
| 7094728 | Meeker County | Attn: County Board Chair, 325 Sibley Avenue N | Litchfield | MN | 55355 | |
| 10531720 | Meeker County, Minnesota | Briol & Benson, PLLC Attn: Scott Benson, 3700 IDS Center, 80 S 8th Street | Minneapolis | MN | 55402 | |
| 10531720 | Meeker County, Minnesota | County Administrator, 325 Sibley Ave. N | Litchfield | MN | 55355 | |
| 10389265 | Name on file [1] | Address on file | | | | |
| 9740407 | Meeker, Brenda | Address on file | | | | |
| 10446943 | Name on file [1] | Address on file | | | | |
| 10437680 | Name on file [1] | Address on file | | | | |
| 10327537 | Name on file [1] | Address on file | | | | |
| 7914274 | Meeker?, John | Address on file | | | | |
| 8307979 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7082793 | Meeks, Amber Jechell | Address on file | | | | |
| 8293814 | Name on file [1] | Address on file | | | | |
| 8293814 | Name on file [1] | Address on file | | | | |
| 7147865 | Meeks, Catherine E. | Address on file | | | | |
| 7999653 | Name on file [1] | Address on file | | | | |
| 7955567 | Meeks, Clara | Address on file | | | | |
| 7955257 | Meeks, David W | Address on file | | | | |
| 7955767 | Meeks, Gina | Address on file | | | | |
| 8329052 | Name on file [1] | Address on file | | | | |
| 10538845 | Name on file [1] | Address on file | | | | |
| 8291647 | Name on file [1] | Address on file | | | | |
| 7955258 | Meeks, Loretta | Address on file | | | | |
| 8340276 | Meeks, Timothy | Address on file | | | | |
| 8289708 | Name on file [1] | Address on file | | | | |
| 7981751 | Name on file [1] | Address on file | | | | |
| 8292875 | Name on file [1] | Address on file | | | | |
| 8292875 | Name on file [1] | Address on file | | | | |
| 10411161 | Name on file [1] | Address on file | | | | |
| 10411161 | Name on file [1] | Address on file | | | | |
| 10505676 | Name on file [1] | Address on file | | | | |
| 8274591 | Name on file [1] | Address on file | | | | |
| 10292869 | Name on file [1] | Address on file | | | | |
| 10299438 | Name on file [1] | Address on file | | | | |
| 7864807 | Name on file [1] | Address on file | | | | |
| 10378387 | Name on file [1] | Address on file | | | | |
| 11394698 | Name on file [1] | Address on file | | | | |
| 9738318 | Name on file [1] | Address on file | | | | |
| 7084856 | MEGA MEDICAL SUPPLY | 65 AVCO RD UNIT J | HAVERHILL | MA | 01835 | |
| 10487776 | Name on file [1] | Address on file | | | | |
| 10487776 | Name on file [1] | Address on file | | | | |
| 7863969 | Name on file [1] | Address on file | | | | |
| 10334038 | Name on file [1] | Address on file | | | | |
| 10295567 | Name on file [1] | Address on file | | | | |
| 9492916 | Name on file [1] | Address on file | | | | |
| 10407001 | Name on file [1] | Address on file | | | | |
| 10407001 | Name on file [1] | Address on file | | | | |
| 10412123 | Name on file [1] | Address on file | | | | |
| 10412123 | Name on file [1] | Address on file | | | | |
| 9492917 | Name on file [1] | Address on file | | | | |
| 10298128 | Name on file [1] | Address on file | | | | |
| 10410218 | Name on file [1] | Address on file | | | | |
| 10398925 | Name on file [1] | Address on file | | | | |
| 10419036 | Name on file [1] | Address on file | | | | |
| 10419036 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11672865 | Name on file [1] | Address on file | | | | |
| 10418936 | Name on file [1] | Address on file | | | | |
| 10418936 | Name on file [1] | Address on file | | | | |
| 10364728 | Name on file [1] | Address on file | | | | |
| 10419136 | Name on file [1] | Address on file | | | | |
| 10419136 | Name on file [1] | Address on file | | | | |
| 8512262 | Name on file [1] | Address on file | | | | |
| 11335666 | Name on file [1] | Address on file | | | | |
| 9492918 | Name on file [1] | Address on file | | | | |
| 10371377 | Name on file [1] | Address on file | | | | |
| 10373655 | Name on file [1] | Address on file | | | | |
| 9738604 | Name on file [1] | Address on file | | | | |
| 10363647 | Name on file [1] | Address on file | | | | |
| 9496444 | Name on file [1] | Address on file | | | | |
| 10405474 | Name on file [1] | Address on file | | | | |
| 10398926 | Name on file [1] | Address on file | | | | |
| 10418951 | Name on file [1] | Address on file | | | | |
| 10418951 | Name on file [1] | Address on file | | | | |
| 10294406 | Name on file [1] | Address on file | | | | |
| 10294406 | Name on file [1] | Address on file | | | | |
| 10419194 | Name on file [1] | Address on file | | | | |
| 10419194 | Name on file [1] | Address on file | | | | |
| 10418863 | Name on file [1] | Address on file | | | | |
| 10418863 | Name on file [1] | Address on file | | | | |
| 10293153 | Name on file [1] | Address on file | | | | |
| 9734550 | Name on file [1] | Address on file | | | | |
| 10404957 | Name on file [1] | Address on file | | | | |
| 9734109 | Name on file [1] | Address on file | | | | |
| 10451644 | Name on file [1] | Address on file | | | | |
| 10366700 | Name on file [1] | Address on file | | | | |
| 7081353 | Meggialaro, Michael F. | Address on file | | | | |
| 9494019 | Name on file [1] | Address on file | | | | |
| 10485633 | Name on file [1] | Address on file | | | | |
| 10485633 | Name on file [1] | Address on file | | | | |
| 10333246 | Name on file [1] | Address on file | | | | |
| 10294974 | Name on file [1] | Address on file | | | | |
| 6182228 | Meghan Lara | ATTN: CELESTE BRUSTOWICZ, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 9492919 | Name on file [1] | Address on file | | | | |
| 9496267 | Name on file [1] | Address on file | | | | |
| 10405135 | Name on file [1] | Address on file | | | | |
| 10372819 | Name on file [1] | Address on file | | | | |
| 10293315 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10293315 | Name on file [1] | Address on file | | | | |
| 10371691 | Name on file [1] | Address on file | | | | |
| 9492920 | Name on file [1] | Address on file | | | | |
| 10373733 | Name on file [1] | Address on file | | | | |
| 9733172 | Name on file [1] | Address on file | | | | |
| 10398927 | Name on file [1] | Address on file | | | | |
| 9492921 | Name on file [1] | Address on file | | | | |
| 10419022 | Name on file [1] | Address on file | | | | |
| 10419022 | Name on file [1] | Address on file | | | | |
| 10331955 | Name on file [1] | Address on file | | | | |
| 8326178 | Meginley, Karen | Address on file | | | | |
| 9492922 | Name on file [1] | Address on file | | | | |
| 8285749 | Name on file [1] | Address on file | | | | |
| 10368527 | Name on file [1] | Address on file | | | | |
| 9489116 | Name on file [1] | Address on file | | | | |
| 10364882 | Name on file [1] | Address on file | | | | |
| 7965833 | Name on file [1] | Address on file | | | | |
| 7948177 | Name on file [1] | Address on file | | | | |
| 7589272 | MehaffyWeber PC | Attn: James Martingano, 500 Dallas, Suite 1200 | Houston | TX | 77002 | |
| 10334868 | Name on file [1] | Address on file | | | | |
| 10396321 | Name on file [1] | Address on file | | | | |
| 10521000 | Name on file [1] | Address on file | | | | |
| 10376633 | Name on file [1] | Address on file | | | | |
| 11213756 | Name on file [1] | Address on file | | | | |
| 11213756 | Name on file [1] | Address on file | | | | |
| 10392182 | Name on file [1] | Address on file | | | | |
| 7986300 | Name on file [1] | Address on file | | | | |
| 8276911 | Name on file [1] | Address on file | | | | |
| 10478094 | Name on file [1] | Address on file | | | | |
| 7864654 | Name on file [1] | Address on file | | | | |
| 10439446 | Name on file [1] | Address on file | | | | |
| 10439446 | Name on file [1] | Address on file | | | | |
| 10439446 | Name on file [1] | Address on file | | | | |
| 8306267 | Name on file [1] | Address on file | | | | |
| 7081354 | Mehta, Bhupendra M. | Address on file | | | | |
| 7955589 | Mehta, Yazdi | Address on file | | | | |
| 7082919 | Meier, Andreas | Address on file | | | | |
| 7864340 | Name on file [1] | Address on file | | | | |
| 8274983 | Name on file [1] | Address on file | | | | |
| 10362056 | Name on file [1] | Address on file | | | | |
| 8329053 | Name on file [1] | Address on file | | | | |
| 10501499 | Name on file [1] | Address on file | | | | |
| 8293614 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2943 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8293614 | Name on file [1] | Address on file | | | | |
| 7082651 | Meier, Steven Christopher | Address on file | | | | |
| 7082515 | Meighen, Andrew | Address on file | | | | |
| 7969753 | Name on file [1] | Address on file | | | | |
| 7584467 | MEIGS COUNTY | ATTN: CNTY ATTORNEY, 316 NORTH ATHENS STREET | ATHENS | TN | 37303 | |
| 7584466 | MEIGS COUNTY | ATTN: CNTY CLERK, P.O. BOX 218 | DECATUR | TN | 37322 | |
| 7584468 | MEIGS COUNTY | ATTN: CNTY MAYOR, 17214 STATE HIGHWAY 58 NORTH | DECATUR | TN | 37322 | |
| 10506104 | Meigs County TN | Address on file | | | | |
| 10506104 | Meigs County TN | Address on file | | | | |
| 7586810 | MEIGS COUNTY, OHIO | ATTN: PRESIDENT OF BD OF COMMISSIONERS, 100 EAST SECOND ST | POMEROY | OH | 45769 | |
| 7095789 | Meigs County, Ohio | Attn: President of Board of Commissioners, 100 East Second St | Pomeroy | OH | 45769 | |
| 7095790 | Meigs County, Ohio | ATTN: PROSECUTING ATTORNEY, PROSECUTING ATTORNEY'S OFFICE, 117 WEST 2ND STREET | POMEROY | OH | 45769 | |
| 7591818 | Meigs County, Ohio | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10439421 | Meigs County, Ohio | Joseph J. Cappelli, Esquire, 60 E. 42nd Street, Suite 950 | New York | NY | 10165 | |
| 7592099 | Meigs County, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7957162 | Name on file [1] | Address on file | | | | |
| 7995374 | Name on file [1] | Address on file | | | | |
| 7084302 | MEIJER | P.O. BOX X | GRAND RAPIDS | MI | 49501 | |
| 7083425 | MEIJER DISTRIBUTION INC | P.O. BOX X | GRAND RAPIDS | MI | 49501 | |
| 10416847 | Meijer Distribution, Inc. | Attn: Cynthia Rogowski, 2929 Walker Avenue, NW | Grand Rapids | MI | 49544 | |
| 10416847 | Meijer Distribution, Inc. | Sperling & Slater, P.C, David P. Germaine, 55 West Monroe Street, Suite 3200 | Chicago | IL | 60603 | |
| 10539341 | Meijer Health Benefits Plan | c/o Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 10414943 | Meijer, Inc. (Claimant) | Meijer, Inc, Attn: Cynthia Rogowski, 2929 Walker Avenue, NW | Grand Rapids | MI | 49544 | |
| 10414943 | Meijer, Inc. (Claimant) | Sperling & Slater, P.C, David P. Germaine, 55 West Monroe Street, Suite 3200 | Chicago | IL | 60603 | |
| 7078462 | MEIJI SEIKA KAISHA LTD | 4-16 KYOBASHI 2 CHHOME | CHUO KU TOKYO | | 1048002 | Japan |
| 7589274 | Meiji Seika Kaisha, Ltd. | Attn: General Counsel, 4-16 Kyobashi 2 chome | Chuo-Ku Tokyo | | 104-8002 | Japan |
| 7589273 | Meiji Seika Kaisha, Ltd. | Attn: General Counsel, 4-16, Kyobashi 2-Chrome | Chuo-Ku Tokyo | | 104-8002 | Japan |
| 7588772 | Meiji Seika Kaisha, Ltd. | Attn: General Counsel, 4-16, Kyobashi 2-Chrome | Chuo-Ku Tokyo | | | Japan |
| 7975457 | Name on file [1] | Address on file | | | | |
| 7953997 | Name on file [1] | Address on file | | | | |
| 8330196 | Name on file [1] | Address on file | | | | |
| 7886492 | Name on file [1] | Address on file | | | | |
| 8308087 | Name on file [1] | Address on file | | | | |
| 10506019 | Name on file [1] | Address on file | | | | |
| 7998287 | Name on file [1] | Address on file | | | | |
| 10359638 | Name on file [1] | Address on file | | | | |
| 7939492 | Name on file [1] | Address on file | | | | |
| 7975974 | Name on file [1] | Address on file | | | | |
| 7987539 | Meiners, Tania | Address on file | | | | |
| 8329054 | Name on file [1] | Address on file | | | | |
| 10312656 | Name on file [1] | Address on file | | | | |
| 8279933 | Name on file [1] | Address on file | | | | |
| 10415534 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7076546 | MEISSNER FILTRATION PRODUCTS INC | 1001 FLYNN RD | CAMARILLO | CA | 93012 | |
| 7996404 | Name on file [1] | Address on file | | | | |
| 8307571 | Name on file [1] | Address on file | | | | |
| 9488808 | Name on file [1] | Address on file | | | | |
| 10520637 | Name on file [1] | Address on file | | | | |
| 8274234 | Name on file [1] | Address on file | | | | |
| 7589275 | Meji Seika Kaisha, Ltd. | Attn: General Counsel, 4-16, Kyobashi 2-Chome, Chuo-Ku | Tokoyo | | 104-8002 | Japan |
| 10390999 | Name on file [1] | Address on file | | | | |
| 10398663 | Name on file [1] | Address on file | | | | |
| 10505324 | Name on file [1] | Address on file | | | | |
| 10399739 | Name on file [1] | Address on file | | | | |
| 10399739 | Name on file [1] | Address on file | | | | |
| 8310253 | Name on file [1] | Address on file | | | | |
| 10311977 | Name on file [1] | Address on file | | | | |
| 10367551 | Name on file [1] | Address on file | | | | |
| 10495215 | Name on file [1] | Address on file | | | | |
| 10495215 | Name on file [1] | Address on file | | | | |
| 10419508 | Name on file [1] | Address on file | | | | |
| 9737430 | Name on file [1] | Address on file | | | | |
| 9737430 | Name on file [1] | Address on file | | | | |
| 8307965 | Name on file [1] | Address on file | | | | |
| 10398928 | Name on file [1] | Address on file | | | | |
| 10486361 | Name on file [1] | Address on file | | | | |
| 10408885 | Name on file [1] | Address on file | | | | |
| 10408885 | Name on file [1] | Address on file | | | | |
| 10422923 | Name on file [1] | Address on file | | | | |
| 9737858 | Name on file [1] | Address on file | | | | |
| 10407634 | Name on file [1] | Address on file | | | | |
| 10407634 | Name on file [1] | Address on file | | | | |
| 10412193 | Name on file [1] | Address on file | | | | |
| 10412193 | Name on file [1] | Address on file | | | | |
| 10296791 | Name on file [1] | Address on file | | | | |
| 10494936 | Name on file [1] | Address on file | | | | |
| 10494936 | Name on file [1] | Address on file | | | | |
| 9495169 | Name on file [1] | Address on file | | | | |
| 10297347 | Name on file [1] | Address on file | | | | |
| 10297501 | Name on file [1] | Address on file | | | | |
| 9736162 | Name on file [1] | Address on file | | | | |
| 10298118 | Name on file [1] | Address on file | | | | |
| 10404642 | Name on file [1] | Address on file | | | | |
| 9735675 | Name on file [1] | Address on file | | | | |
| 10333694 | Name on file [1] | Address on file | | | | |
| 9735526 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11335222 | Name on file [1] | Address on file | | | | |
| 11335563 | Name on file [1] | Address on file | | | | |
| 9733363 | Name on file [1] | Address on file | | | | |
| 10405023 | Name on file [1] | Address on file | | | | |
| 10363799 | Name on file [1] | Address on file | | | | |
| 9494126 | Name on file [1] | Address on file | | | | |
| 10333811 | Name on file [1] | Address on file | | | | |
| 10295949 | Name on file [1] | Address on file | | | | |
| 9732855 | Name on file [1] | Address on file | | | | |
| 6181948 | Melanie Massey, individually and as next friend and guardian of Babies S.L.M. and K.D.R. | ATTN: STEPHEN H. WUSSOW, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 11335356 | Name on file [1] | Address on file | | | | |
| 10411688 | Name on file [1] | Address on file | | | | |
| 10372466 | Name on file [1] | Address on file | | | | |
| 10374463 | Name on file [1] | Address on file | | | | |
| 10410842 | Name on file [1] | Address on file | | | | |
| 10410842 | Name on file [1] | Address on file | | | | |
| 9733184 | Name on file [1] | Address on file | | | | |
| 9733183 | Name on file [1] | Address on file | | | | |
| 10392538 | Name on file [1] | Address on file | | | | |
| 8308106 | Name on file [1] | Address on file | | | | |
| 10327066 | Name on file [1] | Address on file | | | | |
| 10371382 | Name on file [1] | Address on file | | | | |
| 10371800 | Name on file [1] | Address on file | | | | |
| 10393308 | Name on file [1] | Address on file | | | | |
| 10398929 | Name on file [1] | Address on file | | | | |
| 10494967 | Name on file [1] | Address on file | | | | |
| 10494967 | Name on file [1] | Address on file | | | | |
| 9496663 | Name on file [1] | Address on file | | | | |
| 10419077 | Name on file [1] | Address on file | | | | |
| 10419077 | Name on file [1] | Address on file | | | | |
| 8275832 | Name on file [1] | Address on file | | | | |
| 7867618 | Name on file [1] | Address on file | | | | |
| 10295027 | Name on file [1] | Address on file | | | | |
| 7898253 | Name on file [1] | Address on file | | | | |
| 9490010 | Name on file [1] | Address on file | | | | |
| 10418954 | Name on file [1] | Address on file | | | | |
| 10418954 | Name on file [1] | Address on file | | | | |
| 6181931 | Melba Alexander, individually and as next friend and guardian of Baby B.H.R. | ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 7587618 | MELBA ALEXANDER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.H.R. | ATTN: DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 6181934 | Melba Alexander, individually and as next friend and guardian of Baby B.H.R. | ATTN: DONALD E. CREADORE, CREADOR LAW FIRM, 450 SEVENTH AVENUE - SUITE 1408, Suite 1408 | NEW YORK | NY | 10123 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2946 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6181932 | Melba Alexander, individually and as next friend and guardian of Baby B.H.R. | ATTN: KENT HARRISON ROBBINS, 242 NORTHEAST 27TH STREET | MIAMI | FL | 33137 | |
| 7587617 | MELBA ALEXANDER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.H.R. | ATTN: KEVIN THOMPSON, THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 6181935 | Melba Alexander, individually and as next friend and guardian of Baby B.H.R. | ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 7587620 | MELBA ALEXANDER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.H.R. | ATTN: SCOTT R. BICKFORD, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 7587621 | MELBA ALEXANDER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.H.R. | ATTN: SPENCER R. DOODY, MARTZELL, BICKFORD, & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 7587622 | MELBA ALEXANDER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.H.R. | ATTN: STEPHEN WUSSOW, COOPER LAW FIRM, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 6181933 | Melba Alexander, individually and as next friend and guardian of Baby B.H.R. | Martzell, Bickford & Centola, Attn: Scott R. Bickford, Spencer R. Doody, 338 Lafayette Street | New Orleans | LA | 70130 | |
| 9494657 | Name on file [1] | Address on file | | | | |
| 7591431 | Melbourne, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10508737 | Name on file [1] | Address on file | | | | |
| 7914875 | Melchainna, Debra | Address on file | | | | |
| 10320394 | Name on file [1] | Address on file | | | | |
| 7080120 | Melcher, James S. | Address on file | | | | |
| 11225108 | Melchionna, Debra | Address on file | | | | |
| 8291788 | Melchionna, Debra | Address on file | | | | |
| 10420297 | Name on file [1] | Address on file | | | | |
| 8327463 | Name on file [1] | Address on file | | | | |
| 10431171 | Name on file [1] | Address on file | | | | |
| 8288948 | Name on file [1] | Address on file | | | | |
| 8287360 | Name on file [1] | Address on file | | | | |
| 10488857 | Name on file [1] | Address on file | | | | |
| 7901121 | Mele, Nellie | Address on file | | | | |
| 7970251 | Name on file [1] | Address on file | | | | |
| 10488038 | Name on file [1] | Address on file | | | | |
| 9737431 | Name on file [1] | Address on file | | | | |
| 9737431 | Name on file [1] | Address on file | | | | |
| 7080121 | Melekhov, Elena | Address on file | | | | |
| 7080122 | Melekhov, Valeri | Address on file | | | | |
| 7475817 | Melekhov, Valeri P. | Address on file | | | | |
| 7081578 | Melekhov, Valeri P. | Address on file | | | | |
| 7943893 | Melendez, Aida | Address on file | | | | |
| 7998159 | Name on file [1] | Address on file | | | | |
| 11232759 | Name on file [1] | Address on file | | | | |
| 11224161 | Name on file [1] | Address on file | | | | |
| 10491506 | Name on file [1] | Address on file | | | | |
| 11612966 | Name on file [1] | Address on file | | | | |
| 10438240 | Name on file [1] | Address on file | | | | |
| 11612966 | Name on file [1] | Address on file | | | | |
| 8307822 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8310370 | Name on file [1] | Address on file | | | | |
| 10517124 | Name on file [1] | Address on file | | | | |
| 10344662 | Name on file [1] | Address on file | | | | |
| 10488890 | Name on file [1] | Address on file | | | | |
| 8331655 | Name on file [1] | Address on file | | | | |
| 9740189 | Name on file [1] | Address on file | | | | |
| 10506605 | Name on file [1] | Address on file | | | | |
| 8307127 | Name on file [1] | Address on file | | | | |
| 8329055 | Name on file [1] | Address on file | | | | |
| 8330197 | Name on file [1] | Address on file | | | | |
| 8270192 | Name on file [1] | Address on file | | | | |
| 10538542 | Name on file [1] | Address on file | | | | |
| 7988182 | Melerine, Angelo | Address on file | | | | |
| 7988181 | Melerine, Mary | Address on file | | | | |
| 10283069 | Name on file [1] | Address on file | | | | |
| 10283715 | Name on file [1] | Address on file | | | | |
| 9492923 | Name on file [1] | Address on file | | | | |
| 7082320 | Meletis, Robyn L. | Address on file | | | | |
| 8321442 | Name on file [1] | Address on file | | | | |
| 8011844 | Name on file [1] | Address on file | | | | |
| 10498658 | Name on file [1] | Address on file | | | | |
| 7080123 | Melilli, James | Address on file | | | | |
| 10360895 | Name on file [1] | Address on file | | | | |
| 8013567 | Name on file [1] | Address on file | | | | |
| 9737432 | Name on file [1] | Address on file | | | | |
| 9737432 | Name on file [1] | Address on file | | | | |
| 10332191 | Name on file [1] | Address on file | | | | |
| 10297284 | Name on file [1] | Address on file | | | | |
| 10496249 | Name on file [1] | Address on file | | | | |
| 10496249 | Name on file [1] | Address on file | | | | |
| 10495970 | Name on file [1] | Address on file | | | | |
| 10495970 | Name on file [1] | Address on file | | | | |
| 9737940 | Name on file [1] | Address on file | | | | |
| 10334396 | Name on file [1] | Address on file | | | | |
| 10297745 | Name on file [1] | Address on file | | | | |
| 10362729 | Name on file [1] | Address on file | | | | |
| 9496271 | Name on file [1] | Address on file | | | | |
| 9734085 | Name on file [1] | Address on file | | | | |
| 10488444 | Name on file [1] | Address on file | | | | |
| 10346074 | Name on file [1] | Address on file | | | | |
| 9733706 | Name on file [1] | Address on file | | | | |
| 10495928 | Name on file [1] | Address on file | | | | |
| 10495928 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2948 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9737433 | Name on file [1] | Address on file | | | | |
| 9737433 | Name on file [1] | Address on file | | | | |
| 10393011 | Name on file [1] | Address on file | | | | |
| 7077543 | MELIOR DISCOVERY INC | 860 SPRINGDALE DR STE 500 | EXTON | PA | 19341 | |
| 7588146 | Melior Discovery, Inc. | Attn: Patrizia Ferrante, Attn: General Counsel, 860 Springdale, Suite 500 | Exton | PA | 19341 | |
| 10345874 | Name on file [1] | Address on file | | | | |
| 10332873 | Name on file [1] | Address on file | | | | |
| 9496537 | Name on file [1] | Address on file | | | | |
| 10392673 | Name on file [1] | Address on file | | | | |
| 10420244 | Name on file [1] | Address on file | | | | |
| 10296508 | Name on file [1] | Address on file | | | | |
| 9738240 | Name on file [1] | Address on file | | | | |
| 10410203 | Name on file [1] | Address on file | | | | |
| 9735879 | Name on file [1] | Address on file | | | | |
| 7085127 | Melissa Ambrosio | Celeste Brustowicz, Cooper Law Firm, 1525 Religious Street | New Orleans | LA | 70130 | |
| 7085126 | Melissa Ambrosio | Scott R. Bickford, Martzell & Bickford, 338 Lafayette Street | New Orleans | LA | 70130 | |
| 7585754 | MELISSA AMBROSIO, INDIVIDUALLY AND AS NEXT FRIEND OF BABY G.A., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: BARRY J. COOPER, COOPER LAW FIRM, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 6181702 | Melissa Ambrosio, individually and as next friend of Baby G.A., on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ, BARRY JAMES COOPER, JR., STEPHEN H. WUSSOW, VICTOR T. COBB, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 7585755 | MELISSA AMBROSIO, INDIVIDUALLY AND AS NEXT FRIEND OF BABY G.A., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: KEVIN W. THOMPSON, THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD EAST | CHARLESTON | WV | 25311 | |
| 6181703 | Melissa Ambrosio, individually and as next friend of Baby G.A., on behalf of themselves and all others similarly situated | ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 7585753 | MELISSA AMBROSIO, INDIVIDUALLY AND AS NEXT FRIEND OF BABY G.A., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: STEPHEN H. WUSSOW, COOPER LAW FIRM, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 7585750 | MELISSA AMBROSIO, INDIVIDUALLY AND AS NEXT FRIEND OF BABY G.A., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: VICTOR COBB, COOPER LAW FIRM, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 10495824 | Name on file [1] | Address on file | | | | |
| 10495824 | Name on file [1] | Address on file | | | | |
| 11335896 | Name on file [1] | Address on file | | | | |
| 9735753 | Name on file [1] | Address on file | | | | |
| 10363800 | Name on file [1] | Address on file | | | | |
| 10333436 | Name on file [1] | Address on file | | | | |
| 10296751 | Name on file [1] | Address on file | | | | |
| 10495638 | Name on file [1] | Address on file | | | | |
| 10495638 | Name on file [1] | Address on file | | | | |
| 10410409 | Name on file [1] | Address on file | | | | |
| 10296572 | Name on file [1] | Address on file | | | | |
| 9495648 | Name on file [1] | Address on file | | | | |
| 10398198 | Name on file [1] | Address on file | | | | |
| 9494869 | Name on file [1] | Address on file | | | | |
| 10298044 | Name on file [1] | Address on file | | | | |
| 10404959 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10364291 | Name on file [1] | Address on file | | | | |
| 9495694 | Name on file [1] | Address on file | | | | |
| 10297666 | Name on file [1] | Address on file | | | | |
| 10363734 | Name on file [1] | Address on file | | | | |
| 9494389 | Name on file [1] | Address on file | | | | |
| 10332713 | Name on file [1] | Address on file | | | | |
| 10409857 | Name on file [1] | Address on file | | | | |
| 10334335 | Name on file [1] | Address on file | | | | |
| 9736065 | Name on file [1] | Address on file | | | | |
| 10419311 | Name on file [1] | Address on file | | | | |
| 10419311 | Name on file [1] | Address on file | | | | |
| 10333813 | Name on file [1] | Address on file | | | | |
| 10422614 | Name on file [1] | Address on file | | | | |
| 10333543 | Name on file [1] | Address on file | | | | |
| 10393012 | Name on file [1] | Address on file | | | | |
| 10345875 | Name on file [1] | Address on file | | | | |
| 9738195 | Name on file [1] | Address on file | | | | |
| 10495220 | Name on file [1] | Address on file | | | | |
| 10495220 | Name on file [1] | Address on file | | | | |
| 9494303 | Name on file [1] | Address on file | | | | |
| 10295201 | Name on file [1] | Address on file | | | | |
| 10418763 | Name on file [1] | Address on file | | | | |
| 10418763 | Name on file [1] | Address on file | | | | |
| 10407840 | Name on file [1] | Address on file | | | | |
| 10407840 | Name on file [1] | Address on file | | | | |
| 10295864 | Name on file [1] | Address on file | | | | |
| 10363985 | Name on file [1] | Address on file | | | | |
| 10410767 | Name on file [1] | Address on file | | | | |
| 10410767 | Name on file [1] | Address on file | | | | |
| 10410216 | Name on file [1] | Address on file | | | | |
| 10423382 | Name on file [1] | Address on file | | | | |
| 10373688 | Name on file [1] | Address on file | | | | |
| 10296159 | Name on file [1] | Address on file | | | | |
| 10295220 | Name on file [1] | Address on file | | | | |
| 10333500 | Name on file [1] | Address on file | | | | |
| 10296388 | Name on file [1] | Address on file | | | | |
| 10333547 | Name on file [1] | Address on file | | | | |
| 10494939 | Name on file [1] | Address on file | | | | |
| 10494939 | Name on file [1] | Address on file | | | | |
| 9739008 | Name on file [1] | Address on file | | | | |
| 10295643 | Name on file [1] | Address on file | | | | |
| 7870562 | Name on file [1] | Address on file | | | | |
| 9737434 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9737434 | Name on file [1] | Address on file | | | | |
| 10405229 | Name on file [1] | Address on file | | | | |
| 10362878 | Name on file [1] | Address on file | | | | |
| 9733046 | Name on file [1] | Address on file | | | | |
| 10345936 | Name on file [1] | Address on file | | | | |
| 9494166 | Name on file [1] | Address on file | | | | |
| 9495907 | Name on file [1] | Address on file | | | | |
| 10333408 | Name on file [1] | Address on file | | | | |
| 10296231 | Name on file [1] | Address on file | | | | |
| 9738027 | Name on file [1] | Address on file | | | | |
| 10410173 | Name on file [1] | Address on file | | | | |
| 10298103 | Name on file [1] | Address on file | | | | |
| 10407408 | Name on file [1] | Address on file | | | | |
| 10407408 | Name on file [1] | Address on file | | | | |
| 9736225 | Name on file [1] | Address on file | | | | |
| 10364025 | Name on file [1] | Address on file | | | | |
| 9735610 | Name on file [1] | Address on file | | | | |
| 9494051 | Name on file [1] | Address on file | | | | |
| 10411137 | Name on file [1] | Address on file | | | | |
| 10411137 | Name on file [1] | Address on file | | | | |
| 10333815 | Name on file [1] | Address on file | | | | |
| 10405024 | Name on file [1] | Address on file | | | | |
| 10407913 | Name on file [1] | Address on file | | | | |
| 10407913 | Name on file [1] | Address on file | | | | |
| 9495990 | Name on file [1] | Address on file | | | | |
| 9493860 | Name on file [1] | Address on file | | | | |
| 9494801 | Name on file [1] | Address on file | | | | |
| 10363726 | Name on file [1] | Address on file | | | | |
| 10332198 | Name on file [1] | Address on file | | | | |
| 11335615 | Name on file [1] | Address on file | | | | |
| 11335704 | Name on file [1] | Address on file | | | | |
| 10334407 | Name on file [1] | Address on file | | | | |
| 10295088 | Name on file [1] | Address on file | | | | |
| 10333850 | Name on file [1] | Address on file | | | | |
| 9496029 | Name on file [1] | Address on file | | | | |
| 10293291 | Name on file [1] | Address on file | | | | |
| 10293291 | Name on file [1] | Address on file | | | | |
| 9495299 | Name on file [1] | Address on file | | | | |
| 10363861 | Name on file [1] | Address on file | | | | |
| 9737435 | Name on file [1] | Address on file | | | | |
| 9737435 | Name on file [1] | Address on file | | | | |
| 9737436 | Name on file [1] | Address on file | | | | |
| 9737436 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10333939 | Name on file [1] | Address on file | | | | |
| 10298351 | Name on file [1] | Address on file | | | | |
| 10495868 | Name on file [1] | Address on file | | | | |
| 10495868 | Name on file [1] | Address on file | | | | |
| 10495128 | Name on file [1] | Address on file | | | | |
| 10495128 | Name on file [1] | Address on file | | | | |
| 10422109 | Name on file [1] | Address on file | | | | |
| 9737437 | Name on file [1] | Address on file | | | | |
| 9737437 | Name on file [1] | Address on file | | | | |
| 10470238 | Name on file [1] | Address on file | | | | |
| 10409946 | Name on file [1] | Address on file | | | | |
| 10297009 | Name on file [1] | Address on file | | | | |
| 10363801 | Name on file [1] | Address on file | | | | |
| 9733005 | Name on file [1] | Address on file | | | | |
| 10293519 | Name on file [1] | Address on file | | | | |
| 10293519 | Name on file [1] | Address on file | | | | |
| 10331865 | Name on file [1] | Address on file | | | | |
| 11335225 | Name on file [1] | Address on file | | | | |
| 10364768 | Name on file [1] | Address on file | | | | |
| 9494247 | Name on file [1] | Address on file | | | | |
| 10418970 | Name on file [1] | Address on file | | | | |
| 10418970 | Name on file [1] | Address on file | | | | |
| 10375383 | Name on file [1] | Address on file | | | | |
| 10411031 | Name on file [1] | Address on file | | | | |
| 10411031 | Name on file [1] | Address on file | | | | |
| 10371672 | Name on file [1] | Address on file | | | | |
| 9737438 | Name on file [1] | Address on file | | | | |
| 9737438 | Name on file [1] | Address on file | | | | |
| 10331918 | Name on file [1] | Address on file | | | | |
| 9735293 | Name on file [1] | Address on file | | | | |
| 9733747 | Name on file [1] | Address on file | | | | |
| 10332758 | Name on file [1] | Address on file | | | | |
| 10294408 | Name on file [1] | Address on file | | | | |
| 10294408 | Name on file [1] | Address on file | | | | |
| 10423883 | Name on file [1] | Address on file | | | | |
| 10418944 | Name on file [1] | Address on file | | | | |
| 10418944 | Name on file [1] | Address on file | | | | |
| 9492924 | Name on file [1] | Address on file | | | | |
| 10372015 | Name on file [1] | Address on file | | | | |
| 10422824 | Name on file [1] | Address on file | | | | |
| 10294409 | Name on file [1] | Address on file | | | | |
| 10294409 | Name on file [1] | Address on file | | | | |
| 10409248 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10409248 | Name on file [1] | Address on file | | | | |
| 10405498 | Name on file [1] | Address on file | | | | |
| 11290314 | Name on file [1] | Address on file | | | | |
| 10422379 | Name on file [1] | Address on file | | | | |
| 10372524 | Name on file [1] | Address on file | | | | |
| 10404960 | Name on file [1] | Address on file | | | | |
| 10408111 | Name on file [1] | Address on file | | | | |
| 10408111 | Name on file [1] | Address on file | | | | |
| 10372431 | Name on file [1] | Address on file | | | | |
| 10372312 | Name on file [1] | Address on file | | | | |
| 10406250 | Name on file [1] | Address on file | | | | |
| 10406250 | Name on file [1] | Address on file | | | | |
| 10371340 | Name on file [1] | Address on file | | | | |
| 10407484 | Name on file [1] | Address on file | | | | |
| 10407484 | Name on file [1] | Address on file | | | | |
| 10398199 | Name on file [1] | Address on file | | | | |
| 9733788 | Name on file [1] | Address on file | | | | |
| 9496322 | Name on file [1] | Address on file | | | | |
| 9492925 | Name on file [1] | Address on file | | | | |
| 11335205 | Name on file [1] | Address on file | | | | |
| 11335806 | Name on file [1] | Address on file | | | | |
| 9492926 | Name on file [1] | Address on file | | | | |
| 10393013 | Name on file [1] | Address on file | | | | |
| 11335873 | Name on file [1] | Address on file | | | | |
| 10495116 | Name on file [1] | Address on file | | | | |
| 10495116 | Name on file [1] | Address on file | | | | |
| 10411341 | Name on file [1] | Address on file | | | | |
| 10411341 | Name on file [1] | Address on file | | | | |
| 10398930 | Name on file [1] | Address on file | | | | |
| 9737439 | Name on file [1] | Address on file | | | | |
| 9737439 | Name on file [1] | Address on file | | | | |
| 9492927 | Name on file [1] | Address on file | | | | |
| 10407257 | Name on file [1] | Address on file | | | | |
| 10407257 | Name on file [1] | Address on file | | | | |
| 9492928 | Name on file [1] | Address on file | | | | |
| 10293355 | Name on file [1] | Address on file | | | | |
| 10293355 | Name on file [1] | Address on file | | | | |
| 11335197 | Name on file [1] | Address on file | | | | |
| 10406214 | Name on file [1] | Address on file | | | | |
| 10406214 | Name on file [1] | Address on file | | | | |
| 10423786 | Name on file [1] | Address on file | | | | |
| 9733866 | Name on file [1] | Address on file | | | | |
| 7077378 | MELISSA RUSSO | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10411067 | Name on file [1] | Address on file | | | | |
| 10411067 | Name on file [1] | Address on file | | | | |
| 9492929 | Name on file [1] | Address on file | | | | |
| 10372860 | Name on file [1] | Address on file | | | | |
| 10372903 | Name on file [1] | Address on file | | | | |
| 10364166 | Name on file [1] | Address on file | | | | |
| 10405395 | Name on file [1] | Address on file | | | | |
| 10290123 | Name on file [1] | Address on file | | | | |
| 11335776 | Name on file [1] | Address on file | | | | |
| 9492930 | Name on file [1] | Address on file | | | | |
| 10419204 | Name on file [1] | Address on file | | | | |
| 10419204 | Name on file [1] | Address on file | | | | |
| 10373619 | Name on file [1] | Address on file | | | | |
| 10373469 | Name on file [1] | Address on file | | | | |
| 10393014 | Name on file [1] | Address on file | | | | |
| 10371392 | Name on file [1] | Address on file | | | | |
| 10294410 | Name on file [1] | Address on file | | | | |
| 10294410 | Name on file [1] | Address on file | | | | |
| 10373412 | Name on file [1] | Address on file | | | | |
| 10393291 | Name on file [1] | Address on file | | | | |
| 8330410 | Name on file [1] | Address on file | | | | |
| 9492931 | Name on file [1] | Address on file | | | | |
| 9738320 | Name on file [1] | Address on file | | | | |
| 10406036 | Name on file [1] | Address on file | | | | |
| 10406036 | Name on file [1] | Address on file | | | | |
| 10404958 | Name on file [1] | Address on file | | | | |
| 10398931 | Name on file [1] | Address on file | | | | |
| 9492932 | Name on file [1] | Address on file | | | | |
| 10364202 | Name on file [1] | Address on file | | | | |
| 9737440 | Name on file [1] | Address on file | | | | |
| 9737440 | Name on file [1] | Address on file | | | | |
| 10412235 | Name on file [1] | Address on file | | | | |
| 10412235 | Name on file [1] | Address on file | | | | |
| 9492933 | Name on file [1] | Address on file | | | | |
| 9738308 | Name on file [1] | Address on file | | | | |
| 10404626 | Name on file [1] | Address on file | | | | |
| 9496619 | Name on file [1] | Address on file | | | | |
| 10372083 | Name on file [1] | Address on file | | | | |
| 10364207 | Name on file [1] | Address on file | | | | |
| 10407893 | Name on file [1] | Address on file | | | | |
| 10407893 | Name on file [1] | Address on file | | | | |
| 10346111 | Name on file [1] | Address on file | | | | |
| 10372745 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9733564 | Name on file [1] | Address on file | | | | |
| 10486025 | Name on file [1] | Address on file | | | | |
| 10422054 | Name on file [1] | Address on file | | | | |
| 10371506 | Name on file [1] | Address on file | | | | |
| 10407783 | Name on file [1] | Address on file | | | | |
| 10407783 | Name on file [1] | Address on file | | | | |
| 9496687 | Name on file [1] | Address on file | | | | |
| 10373356 | Name on file [1] | Address on file | | | | |
| 10405432 | Name on file [1] | Address on file | | | | |
| 9492934 | Name on file [1] | Address on file | | | | |
| 10495825 | Name on file [1] | Address on file | | | | |
| 10495825 | Name on file [1] | Address on file | | | | |
| 8329056 | Name on file [1] | Address on file | | | | |
| 10278570 | Name on file [1] | Address on file | | | | |
| 10278570 | Name on file [1] | Address on file | | | | |
| 8276663 | Melito, Michael Anthony | Address on file | | | | |
| 8274226 | Name on file [1] | Address on file | | | | |
| 7914735 | Melle, Nellie | Address on file | | | | |
| 7963677 | Name on file [1] | Address on file | | | | |
| 10278673 | Name on file [1] | Address on file | | | | |
| 8279836 | Name on file [1] | Address on file | | | | |
| 9736776 | Name on file [1] | Address on file | | | | |
| 9736776 | Name on file [1] | Address on file | | | | |
| 10382761 | Name on file [1] | Address on file | | | | |
| 7988466 | Mellin, Michael | Address on file | | | | |
| 7996024 | Mellin, Michael | Address on file | | | | |
| 8307719 | Name on file [1] | Address on file | | | | |
| 7977360 | Name on file [1] | Address on file | | | | |
| 9735312 | Name on file [1] | Address on file | | | | |
| 10398933 | Name on file [1] | Address on file | | | | |
| 9738104 | Name on file [1] | Address on file | | | | |
| 10296705 | Name on file [1] | Address on file | | | | |
| 9733116 | Name on file [1] | Address on file | | | | |
| 8329057 | Name on file [1] | Address on file | | | | |
| 8329058 | Name on file [1] | Address on file | | | | |
| 10336362 | Name on file [1] | Address on file | | | | |
| 7948193 | Name on file [1] | Address on file | | | | |
| 8267666 | Name on file [1] | Address on file | | | | |
| 10461040 | Name on file [1] | Address on file | | | | |
| 10330719 | Name on file [1] | Address on file | | | | |
| 10420454 | Name on file [1] | Address on file | | | | |
| 8306095 | Name on file [1] | Address on file | | | | |
| 7985980 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|-----------|---------|
| 8005392 | Mellor, Patrick | Address on file | | | | |
| 10521958 | Name on file [1] | Address on file | | | | |
| 7866114 | Name on file [1] | Address on file | | | | |
| 10419596 | Name on file [1] | Address on file | | | | |
| 7945204 | Name on file [1] | Address on file | | | | |
| 10407775 | Name on file [1] | Address on file | | | | |
| 10407775 | Name on file [1] | Address on file | | | | |
| 10295535 | Name on file [1] | Address on file | | | | |
| 9494362 | Name on file [1] | Address on file | | | | |
| 10407084 | Name on file [1] | Address on file | | | | |
| 10407084 | Name on file [1] | Address on file | | | | |
| 10295181 | Name on file [1] | Address on file | | | | |
| 8290660 | Name on file [1] | Address on file | | | | |
| 11335262 | Name on file [1] | Address on file | | | | |
| 10334401 | Name on file [1] | Address on file | | | | |
| 10419088 | Name on file [1] | Address on file | | | | |
| 10419088 | Name on file [1] | Address on file | | | | |
| 9496041 | Name on file [1] | Address on file | | | | |
| 9734780 | Name on file [1] | Address on file | | | | |
| 10411604 | Name on file [1] | Address on file | | | | |
| 10411604 | Name on file [1] | Address on file | | | | |
| 10398200 | Name on file [1] | Address on file | | | | |
| 10293144 | Name on file [1] | Address on file | | | | |
| 9734051 | Name on file [1] | Address on file | | | | |
| 11335792 | Name on file [1] | Address on file | | | | |
| 9735957 | Name on file [1] | Address on file | | | | |
| 9737441 | Name on file [1] | Address on file | | | | |
| 9737441 | Name on file [1] | Address on file | | | | |
| 10410358 | Name on file [1] | Address on file | | | | |
| 7988425 | Meloy, Carolyn | Address on file | | | | |
| 10369736 | Name on file [1] | Address on file | | | | |
| 8274934 | Name on file [1] | Address on file | | | | |
| 8307325 | Name on file [1] | Address on file | | | | |
| 7894321 | Name on file [1] | Address on file | | | | |
| 10419972 | Name on file [1] | Address on file | | | | |
| 10364843 | Name on file [1] | Address on file | | | | |
| 7826362 | Name on file [1] | Address on file | | | | |
| 7979442 | Name on file [1] | Address on file | | | | |
| 11309475 | Name on file [1] | Address on file | | | | |
| 7963032 | Name on file [1] | Address on file | | | | |
| 7826359 | Name on file [1] | Address on file | | | | |
| 7826354 | Name on file [1] | Address on file | | | | |
| 8302831 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10497349 | Name on file [1] | Address on file | | | | |
| 10440372 | Name on file [1] | Address on file | | | | |
| 10299422 | Name on file [1] | Address on file | | | | |
| 11217983 | Name on file [1] | Address on file | | | | |
| 10488956 | Name on file [1] | Address on file | | | | |
| 7826034 | Name on file [1] | Address on file | | | | |
| 8330198 | Name on file [1] | Address on file | | | | |
| 10397281 | Name on file [1] | Address on file | | | | |
| 10419863 | Name on file [1] | Address on file | | | | |
| 8307000 | Name on file [1] | Address on file | | | | |
| 10288651 | Name on file [1] | Address on file | | | | |
| 7955058 | Melton, Steven R. | Address on file | | | | |
| 7925548 | Name on file [1] | Address on file | | | | |
| 7075511 | MELTZER PURTILL & STELLE LLC | 1515 E WOODFIELD RD STE 250 | SCHAUMBURG | IL | 60173 | |
| 7098500 | Meltzer, Brian | Address on file | | | | |
| 10542969 | Melville Fire District, New York | Address on file | | | | |
| 8271409 | Name on file [1] | Address on file | | | | |
| 10297593 | Name on file [1] | Address on file | | | | |
| 10295534 | Name on file [1] | Address on file | | | | |
| 10407978 | Name on file [1] | Address on file | | | | |
| 10407978 | Name on file [1] | Address on file | | | | |
| 10392456 | Name on file [1] | Address on file | | | | |
| 10421696 | Name on file [1] | Address on file | | | | |
| 10495826 | Name on file [1] | Address on file | | | | |
| 10495826 | Name on file [1] | Address on file | | | | |
| 10293520 | Name on file [1] | Address on file | | | | |
| 10293520 | Name on file [1] | Address on file | | | | |
| 10423058 | Name on file [1] | Address on file | | | | |
| 10421900 | Name on file [1] | Address on file | | | | |
| 9735378 | Name on file [1] | Address on file | | | | |
| 8276868 | Name on file [1] | Address on file | | | | |
| 9492935 | Name on file [1] | Address on file | | | | |
| 10411716 | Name on file [1] | Address on file | | | | |
| 10411716 | Name on file [1] | Address on file | | | | |
| 10396839 | Name on file [1] | Address on file | | | | |
| 10396839 | Name on file [1] | Address on file | | | | |
| 8330180 | Name on file [1] | Address on file | | | | |
| 7968262 | Name on file [1] | Address on file | | | | |
| 7955070 | Melvin, Wendy | Address on file | | | | |
| 8290198 | Name on file [1] | Address on file | | | | |
| 10495045 | Name on file [1] | Address on file | | | | |
| 10495045 | Name on file [1] | Address on file | | | | |
| 10410981 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2957 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10410981 | Name on file [1] | Address on file | | | | |
| 11335912 | Name on file [1] | Address on file | | | | |
| 8329059 | Name on file [1] | Address on file | | | | |
| 10430104 | Name on file [1] | Address on file | | | | |
| 7929169 | Name on file [1] | Address on file | | | | |
| 8512165 | Name on file [1] | Address on file | | | | |
| 10416129 | Name on file [1] | Address on file | | | | |
| 10545421 | MEMORIAL HEALTHCARE GROUP, INC. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545421 | MEMORIAL HEALTHCARE GROUP, INC. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545421 | MEMORIAL HEALTHCARE GROUP, INC. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592642 | Memorial Hermann Surgical | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592643 | Memorial Hermann Surgical Hospital First Colony | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7084329 | MEMORIAL HOSP OF MARTINSVILLE | 320 HOSPITAL DRIVE | martinsville | VA | 24112 | |
| 7083971 | MEMORIAL HOSPITAL | 209 N W 8TH ST | SEMINOLE | TX | 79360 | |
| 7084379 | MEMORIAL HOSPITAL | 351 EAST ST | YORK | PA | 17403 | |
| 7333106 | Memorial Hospital | 4500 Thirteenth Street | Gulfport | MS | 39501 | |
| 7084648 | MEMORIAL HOSPITAL | P.O. BOX 942 | MODESTO | CA | 95350 | |
| 7592644 | Memorial Hospital at Gulfport | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545221 | Memorial Hospital Corporation | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545221 | Memorial Hospital Corporation | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545221 | Memorial Hospital Corporation | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7084006 | MEMORIAL HOSPITAL FOR CANCER | 1275 YORK AVE | NEW YORK | NY | 10021 | |
| 7084331 | MEMORIAL HOSPITAL OF RHODE ISLAND | 111 BREWSTER STREET | PAWTUCKET | RI | 02860 | |
| 7083605 | MEMORIAL HOSPITAL OF SALEM COUNTY | 310 WOODSTOWN RD | SALEM | NJ | 08079 | |
| 7084576 | MEMORIAL MEDICAL CTR | 2450 S TELSHOR BLVD | LAS CRUCES | NM | 88011 | |
| 7591432 | Mena, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10480853 | Name on file [1] | Address on file | | | | |
| 10379483 | Name on file [1] | Address on file | | | | |
| 11200511 | Menar, Donna | Address on file | | | | |
| 10325729 | Name on file [1] | Address on file | | | | |
| 7988819 | Menard, Hillary | Address on file | | | | |
| 8307482 | Name on file [1] | Address on file | | | | |
| 10360039 | Name on file [1] | Address on file | | | | |
| 7927507 | Name on file [1] | Address on file | | | | |
| 10356777 | Name on file [1] | Address on file | | | | |
| 10448416 | Name on file [1] | Address on file | | | | |
| 10402348 | Name on file [1] | Address on file | | | | |
| 8274429 | Name on file [1] | Address on file | | | | |
| 10402348 | Name on file [1] | Address on file | | | | |
| 8273809 | Name on file [1] | Address on file | | | | |
| 7080124 | Menchaca, Christopher S. | Address on file | | | | |
| 10466910 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2958 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10466910 | Name on file [1] | Address on file | | | | |
| 7988816 | Menchetti, Mark | Address on file | | | | |
| 10365488 | Name on file [1] | Address on file | | | | |
| 11612918 | Name on file [1] | Address on file | | | | |
| 10462794 | Name on file [1] | Address on file | | | | |
| 7092330 | Mendel, Gerald K. | Address on file | | | | |
| 7081477 | Mendel, Gerald Kenneth | Address on file | | | | |
| 8001294 | Mendel, Steve | Address on file | | | | |
| 8276482 | Name on file [1] | Address on file | | | | |
| 7098501 | Mendelson, Peter | Address on file | | | | |
| 7081700 | Mendelson, Peter M. | Address on file | | | | |
| 7080125 | Mendelson, Peter M. | Address on file | | | | |
| 7995155 | Name on file [1] | Address on file | | | | |
| 7997641 | Name on file [1] | Address on file | | | | |
| 7999000 | Name on file [1] | Address on file | | | | |
| 7967695 | Name on file [1] | Address on file | | | | |
| 7997700 | Name on file [1] | Address on file | | | | |
| 7997745 | Name on file [1] | Address on file | | | | |
| 7966402 | Name on file [1] | Address on file | | | | |
| 7081962 | Mendenhall, Jon | Address on file | | | | |
| 8330531 | Name on file [1] | Address on file | | | | |
| 7870777 | Name on file [1] | Address on file | | | | |
| 7962978 | Name on file [1] | Address on file | | | | |
| 7998090 | Mendez #1560882, Jesse | Address on file | | | | |
| 8510626 | Name on file [1] | Address on file | | | | |
| 8322699 | Name on file [1] | Address on file | | | | |
| 9490978 | Name on file [1] | Address on file | | | | |
| 10368251 | Name on file [1] | Address on file | | | | |
| 10496617 | Name on file [1] | Address on file | | | | |
| 10581693 | Name on file [1] | Address on file | | | | |
| 10416364 | Name on file [1] | Address on file | | | | |
| 10429872 | Name on file [1] | Address on file | | | | |
| 10427717 | Name on file [1] | Address on file | | | | |
| 10379338 | Name on file [1] | Address on file | | | | |
| 8330199 | Name on file [1] | Address on file | | | | |
| 7946008 | Name on file [1] | Address on file | | | | |
| 8279309 | Name on file [1] | Address on file | | | | |
| 8274057 | Name on file [1] | Address on file | | | | |
| 8274070 | Name on file [1] | Address on file | | | | |
| 10400216 | Name on file [1] | Address on file | | | | |
| 10325292 | Name on file [1] | Address on file | | | | |
| 10456418 | Name on file [1] | Address on file | | | | |
| 8274747 | Name on file [1] | Address on file | | | | |
| 7997897 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8006934 | Name on file [1] | Address on file | | | | |
| 10533217 | Mendocino Coast Health Care District | Fulmer Sill, Matthew J. Sill, 1101 North Broadway Ave., Suite 102 | Oklahoma City | OK | 73103 | |
| 10533217 | Mendocino Coast Health Care District | Mendocino Coast Health Care District, 700 River Drive | Fort Bragg | CA | 95437 | |
| 10551245 | Mendocino County, CA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10531949 | Mendocino Fire Protection District | Mendocino Volunteer Fire Department, 44700 Little Lake Road | Mendocino | CA | 95460 | |
| 10532745 | Mendocino-Lake Community College District | 1000 Hensley Creek Road | Ukiah | CA | 95482 | |
| 10532745 | Mendocino-Lake Community College District | Frank Edward Zotter (Jr.), 5350 Skylane Blvd. | Santa Rosa | CA | 95403 | |
| 8268083 | Name on file [1] | Address on file | | | | |
| 10390642 | Name on file [1] | Address on file | | | | |
| 7970245 | Name on file [1] | Address on file | | | | |
| 8274071 | Name on file [1] | Address on file | | | | |
| 8327981 | Name on file [1] | Address on file | | | | |
| 8307814 | Name on file [1] | Address on file | | | | |
| 7995245 | Name on file [1] | Address on file | | | | |
| 7080126 | Mendoza, Grace M. | Address on file | | | | |
| 10436143 | Name on file [1] | Address on file | | | | |
| 10436143 | Name on file [1] | Address on file | | | | |
| 7899972 | Name on file [1] | Address on file | | | | |
| 8306450 | Name on file [1] | Address on file | | | | |
| 10450703 | Name on file [1] | Address on file | | | | |
| 7955752 | Mendoza, Mayra Massa | Address on file | | | | |
| 10501855 | Name on file [1] | Address on file | | | | |
| 7092436 | Mendoza, Rebecca J. | Address on file | | | | |
| 7992827 | Mendoza, Ricardo | Address on file | | | | |
| 8322253 | Name on file [1] | Address on file | | | | |
| 10509480 | Name on file [1] | Address on file | | | | |
| 7971272 | Mendoza, Velma S. | Address on file | | | | |
| 8307949 | Name on file [1] | Address on file | | | | |
| 10403527 | Name on file [1] | Address on file | | | | |
| 10403527 | Name on file [1] | Address on file | | | | |
| 8308403 | Name on file [1] | Address on file | | | | |
| 10469083 | Name on file [1] | Address on file | | | | |
| 10469083 | Name on file [1] | Address on file | | | | |
| 10447747 | Name on file [1] | Address on file | | | | |
| 10461279 | Name on file [1] | Address on file | | | | |
| 9494061 | Name on file [1] | Address on file | | | | |
| 8294543 | Name on file [1] | Address on file | | | | |
| 8294543 | Name on file [1] | Address on file | | | | |
| 7955099 | Meneshian, Tamara | Address on file | | | | |
| 8291733 | Meneshian, Tara | Address on file | | | | |
| 8274058 | Name on file [1] | Address on file | | | | |
| 8005393 | Menfee, Juan | Address on file | | | | |
| 7969232 | Name on file [1] | Address on file | | | | |
| 10511217 | Name on file [1] | Address on file | | | | |
| 10537943 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8307966 | Name on file [1] | Address on file | | | | |
| 10452018 | Menifee County, Kentucky | William D. Nefzger, Behe Cook Cantley & Nefzger PLC, The BCCN Building, 1041 Goss Avenue | Louisville | KY | 40217 | |
| 10532069 | Menifee County, Kentucky | William D. Nefzger, Bahe Cook Cantley & Nefzger PLC, The BCCN Building, 1041 Goss Avenue | Louisville | KY | 40217 | |
| 7591433 | Menifee, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10506595 | Name on file [1] | Address on file | | | | |
| 8275397 | Name on file [1] | Address on file | | | | |
| 8274748 | Name on file [1] | Address on file | | | | |
| 8307662 | Name on file [1] | Address on file | | | | |
| 7994157 | Name on file [1] | Address on file | | | | |
| 7991625 | Name on file [1] | Address on file | | | | |
| 10493523 | Name on file [1] | Address on file | | | | |
| 7885606 | Name on file [1] | Address on file | | | | |
| 8268028 | Name on file [1] | Address on file | | | | |
| 10336722 | Mennonite General Hospital | J. Anderson Davis, Brinson Askew Berry Seigler Richardson & Davis LLP, 615 W. 1st St. | Rome | GA | 30161 | |
| 10336722 | Mennonite General Hospital | J. Anderson Davis, Brinson Askew Berry Seigler Richardson & Davis LLP, P.O. Box 5007 | Rome | GA | 30162-5007 | |
| 7587049 | MENNONITE GENERAL HOSPITAL, INC. | ATTN: CEO AND CHIEF OPERATING OFFICER AND FINACE DIRECTOR, CALLE JOSE C VAZQUEZ | AIBONITO | PR | 00705 | |
| 7587053 | MENNONITE GENERAL HOSPITAL, INC. | ATTN: CEO AND CHIEF OPERATING OFFICER AND FINANCIAL DIRECTOR, CALLE JOSE C VAZQUEZ | AIBONITO | PR | 00705 | |
| 7587051 | MENNONITE GENERAL HOSPITAL, INC. | ATTN: CEO, CHIEF OPERATING OFFICER, FINANCIAL DIRECTOR, AND RESIDENT AGENT, P.O. BOX 1379 | AIBONITO | PR | 00705-1379 | |
| 7095838 | Mennonite General Hospital, Inc. | Attn: Chief Executive Officer and Chief Operating Officer and Finace Director, Calle Jose C Vazquez | Aibonito | PR | 00705 | |
| 7095837 | Mennonite General Hospital, Inc. | Attn: Chief Executive Officer and Chief Operating Officer and Financial Director, Calle Jose C Vazquez | Aibonito | PR | 00705 | |
| 7095839 | Mennonite General Hospital, Inc. | Attn: Chief Executive Officer, Chief Operating Officer, Financial Director, and Resident Agent, P.O. Box 1379 | Aibonito | PR | 00705-1379 | |
| 7089706 | Mennonite General Hospital, Inc. | Jose A. Andreu Fuentes, Bufete Andreu & Sagardia, 261 Avenue Domenech | San Juan | PR | 00918 | |
| 7089705 | Mennonite General Hospital, Inc. | William Q. Bird, Bird Law Group, 2170 Defoor Hills Road | Atlanta | GA | 30318 | |
| 10504366 | Name on file [1] | Address on file | | | | |
| 7585549 | MENOMINEE COUNTY | ATTN: CHAIR AND CLERK OF THE CNTY AND TOWN BD OF SUPERVISORS, P.O. BOX 279 | KESHENA | WI | 54135-0279 | |
| 7585543 | MENOMINEE COUNTY | ATTN: CHAIR AND CLERK OF THE CNTY AND TOWN BD OF SUPERVISORS, W3269 COURTHOUSE LANE | KESHENA | WI | 54135-0279 | |
| 7096679 | Menominee County | Attn: Chair and Clerk of the County and Town Board of Supervisors, P.O. Box 279 | Keshena | WI | 54135-0279 | |
| 7096680 | Menominee County | Attn: Chair and Clerk of the County and Town Board of Supervisors, W3269 Courthouse Lane | Keshena | WI | 54135-0279 | |
| 10535385 | Menominee County, WI | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 7089707 | Menominee Indian Tribe of Wisconsin | Richard B. Allyn, Robins Kaplan - Minneapolis, 2800 LaSalle Plaza, 800 LaSalle Avenue | Minneapolis | MN | 55402 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7089708 | Menominee Indian Tribe of Wisconsin | Timothy Q. Purdon, Robins Kaplan - Bismarck, 1207 West Divide Avenue, Ste. 200 | Bismarck | ND | 58503 | |
| 8307026 | Name on file [1] | Address on file | | | | |
| 11415879 | Name on file [1] | Address on file | | | | |
| 7974541 | Name on file [1] | Address on file | | | | |
| 7081293 | Mensah, Abraham A. | Address on file | | | | |
| 8306473 | Name on file [1] | Address on file | | | | |
| 10377095 | Name on file [1] | Address on file | | | | |
| 8329060 | Name on file [1] | Address on file | | | | |
| 7586892 | MENTAL HEALTH & RECOVERY SERVICES BOARD OF ALLEN, AUGLAIZE AND HARDIN COUNTIES | ATTN: BD OF DIRECTORS AND EXECUTIVE DIRECTOR AND CHIEF OPERATING OFFICER, 529 SOUTH ELIZABETH STREET | LIMA | OH | 45804 | |
| 7095775 | Mental Health & Recovery Services Board of Allen, Auglaize and Hardin Counties | Attn: Board of Directors and Executive Director and Chief Operating Officer, 529 South Elizabeth Street | Lima | OH | 45804 | |
| 10531676 | Mental Health & Recovery Services Board of Allen, Auglaize and Hardin Counties | Dustin B. Herman, Esq., Spangenberg Shibley & Liber, 1001 Lakeside Avenue E, Ste 1700 | Cleveland | OH | 44114 | |
| 7089709 | Mental Health & Recovery Services Board of Allen, Auglaize and Hardin Counties | J. Alan Smith, Cory, Meredith, Witter & Smith, 6th Floor, 101 North Elizabeth Street | Lima | OH | 45801 | |
| 7089710 | Mental Health & Recovery Services Board of Allen, Auglaize and Hardin Counties | Peter H. Weinberger, Spangenberg, Shibley & Liber, 1001 Lakeside Avenue, E, Ste. 1700 | Cleveland | OH | 44114 | |
| 7095719 | Mental Health & Recovery Services Board of Lucas County | 1 GOVERNMENT CENTER | TOLEDO | OH | 43604 | |
| 7095720 | Mental Health & Recovery Services Board of Lucas County | 711 ADAMS STREET, 2ND FLOOR | TOLEDO | OH | 43604 | |
| 7095718 | Mental Health & Recovery Services Board of Lucas County | ATTN: CHAIR, SECRETARY, 701 ADAMS STREET, SUITE 800 | TOLEDO | OH | 43604 | |
| 7089711 | Mental Health & Recovery Services Board of Lucas County | David W. Zoll, Zoll & Kranz, 6620 West Central Avenue, Ste. 100 | Toledo | OH | 43617 | |
| 10532263 | Mentasta Traditional Council | T. Roe Frazer II / Frazer PLC, 30 Burton Hills Blvd. Suite 450 | Nashville | TN | 37215 | |
| 10328468 | MENTASTA TRADITIONAL COUNCIL, Individually and on behalf of a class of Federally-Recognized Indian Tribes similarly situated within the boundaries of the State of Alaska | T. Roe Frazer II, Frazer PLC, 30 Burton Hills Blvd. Suite 450 | Nashville | TN | 37215 | |
| 8303340 | Name on file [1] | Address on file | | | | |
| 10402502 | Name on file [1] | Address on file | | | | |
| 10402502 | Name on file [1] | Address on file | | | | |
| 10402502 | Name on file [1] | Address on file | | | | |
| 10531702 | Mentor Exempted Village School District | Daniel L. Wilson, Chief Financial Officer, 6451 Center St. | Mentor | OH | 44060 | |
| 10531702 | Mentor Exempted Village School District | Douglas M. Eppler, Walter Haverfield LLP, 1301 E. Ninth St., Suite 3500 | Cleveland | OH | 44114 | |
| 8321183 | Name on file [1] | Address on file | | | | |
| 8320118 | Name on file [1] | Address on file | | | | |
| 8293926 | Name on file [1] | Address on file | | | | |
| 8293926 | Name on file [1] | Address on file | | | | |
| 8309541 | Name on file [1] | Address on file | | | | |
| 8309709 | Name on file [1] | Address on file | | | | |
| 10477695 | Name on file [1] | Address on file | | | | |
| 10309450 | Name on file [1] | Address on file | | | | |
| 10448104 | Name on file [1] | Address on file | | | | |
| 7987496 | Menzyk, Nicholas | Address on file | | | | |
| 7080127 | Meola, Rosalyn | Address on file | | | | |
| 10440923 | Name on file [1] | Address on file | | | | |
| 7589276 | Merant Inc. | Attn: General Counsel, 9420 Key West Avenue | Rockville | MD | 20850 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2962 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10320958 | Name on file [1] | Address on file | | | | |
| 7078599 | MERCACHEM PRAGUE S.R.O. | PODNIKATELSKA 558 | PRAGUE | | 190 11 | Czech Republic |
| 7080128 | Mercado Dejesus, Ruben | Address on file | | | | |
| 7092331 | Mercado Dejesus, Ruben | Address on file | | | | |
| 10370894 | Name on file [1] | Address on file | | | | |
| 8274984 | Name on file [1] | Address on file | | | | |
| 7082897 | Mercado, Crystal R. | Address on file | | | | |
| 7946506 | Name on file [1] | Address on file | | | | |
| 10336917 | Name on file [1] | Address on file | | | | |
| 10417379 | Name on file [1] | Address on file | | | | |
| 10419789 | Name on file [1] | Address on file | | | | |
| 10551246 | Merced County, CA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10306310 | Name on file [1] | Address on file | | | | |
| 8340716 | Name on file [1] | Address on file | | | | |
| 8319921 | Merced, Rey Reyes | Address on file | | | | |
| 10421661 | Name on file [1] | Address on file | | | | |
| 9492936 | Name on file [1] | Address on file | | | | |
| 10371944 | Name on file [1] | Address on file | | | | |
| 11245533 | Name on file [1] | Address on file | | | | |
| 7076024 | MERCER | P.O. BOX 730212 | DALLAS | TX | 75373-0212 | |
| 7587579 | MERCER COUNTY | ATTN: CHAIR OF THE CNTY BD OF COMMISSIONERS, P.O. BOX 39 | STANTON | ND | 58571-0039 | |
| 7095174 | Mercer County | Attn: Chair of the County Board of Commissioners, P.O. Box 39 | Stanton | ND | 58571 | |
| 7586223 | MERCER COUNTY | ATTN: CHAIRMAN, MERCER CNTY COMMISSIONERS, 112 MERCER COUNTY COURTHOUSE | MERCER | PA | 16137 | |
| 7586225 | MERCER COUNTY | ATTN: CHAIRMAN, MERCER CNTY COMMISSIONERS, MERCER COUNTY COURTHOUSE | MERCER | PA | 16137 | |
| 6181293 | Mercer County | Attn: Chairman, Mercer County Commissioners, 112 Mercer County Courthouse | Mercer | PA | 16137 | |
| 7590982 | Mercer County | c/o Morgan & Morgan P.A., Complex Litigation Group, Attn: James Young, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 7590983 | Mercer County | c/o Morgan & Morgan P.A., Complex Litigation Group, Attn: Juan R. Martinez, 201 N. Franklin Street, 7th Floor | Tampa | FL | 33602 | |
| 7586689 | MERCER COUNTY BOARD OF COUNTY COMMISSIONERS | ATTN: BD OF CNTY COMMISSIONERS, CENTRAL SERVICE BLDG, 220 WEST LIVINGSTON STREET - ROOM A201 | CELINA | OH | 45822 | |
| 7095666 | Mercer County Board of County Commissioners | Attn: Board of County Commissioners, Central Service Building, 220 West Livingston Street, Room A201 | Celina | OH | 45822 | |
| 7089712 | Mercer County Board of County Commissioners | Peter H. Weinberger, Spangenberg, Shibley & Liber, 1001 Lakeside Avenue, E, Ste. 1700 | Cleveland | OH | 44114 | |
| 10551247 | Mercer County Board of County Commissioners, OH | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7591803 | Mercer County, North Dakota | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8281044 | Mercer County, North Dakota | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Avenue, Suite 300 | Dallas | TX | 75219 | |
| 10449759 | Mercer County, PA | Mercer County, Ann Morrison, Chief Clerk, 103 Courthouse | Mercer | PA | 16137 | |
| 10449759 | Mercer County, PA | Sean T. Masson, Esq., The Helmsley Building, 230 Park Ave, 17th Floor | New York | NY | 10169 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7591909 | Mercer County, Pennsylvania | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7588147 | Mercer Health & Benefits LLC | Attn: General Counsel, 501 Merritt 7 | Norwalk | CT | 06856 | |
| 7075101 | MERCER HEALTH & BENEFITS LLC | P.O. BOX 13793 | NEWARK | NJ | 07188 | |
| 11200802 | MERCER INC. (ORCHSE STRATEGIES) | LEGAL DEPARTMENT, MERCER, 1166 AVENUE OF THE AMERICAS | NEW YORK | NY | 10336 | |
| 10340255 | Name on file [1] | Address on file | | | | |
| 8307999 | Name on file [1] | Address on file | | | | |
| 8274179 | Name on file [1] | Address on file | | | | |
| 7998405 | Name on file [1] | Address on file | | | | |
| 8310463 | Name on file [1] | Address on file | | | | |
| 8289353 | Name on file [1] | Address on file | | | | |
| 11183926 | Name on file [1] | Address on file | | | | |
| 8302854 | Name on file [1] | Address on file | | | | |
| 7147866 | Mercer, Jeremy Marvin | Address on file | | | | |
| 7866431 | Name on file [1] | Address on file | | | | |
| 7998504 | Name on file [1] | Address on file | | | | |
| 10532807 | Mercersburg Borough, Franklin County, Pennsylvania | Clinton J. Webb, Esquire, Salzmann Hughes, P.C., 79 St Paul Drive | Chambersburg | PA | 17201 | |
| 10464036 | Mercersburg Borough, Franklin County, Pennsylvania | Salzmann Hughes, P.C., Clinton J. Webb, Esquire, 79 St Paul Drive | Chambersburg | PA | 17201 | |
| 8306764 | Name on file [1] | Address on file | | | | |
| 7922471 | Name on file [1] | Address on file | | | | |
| 8310296 | Name on file [1] | Address on file | | | | |
| 8274276 | Name on file [1] | Address on file | | | | |
| 8273977 | Name on file [1] | Address on file | | | | |
| 7084312 | MERCHANTS DISTRIBUTORS | P.O. BOX 2148 | HICKORY | NC | 28603 | |
| 9737442 | Name on file [1] | Address on file | | | | |
| 9737442 | Name on file [1] | Address on file | | | | |
| 10396633 | Name on file [1] | Address on file | | | | |
| 10396633 | Name on file [1] | Address on file | | | | |
| 10335005 | Name on file [1] | Address on file | | | | |
| 10366491 | Name on file [1] | Address on file | | | | |
| 7078553 | MERCK KGAA | FRANKFURTER STR. 250 | DARMSTADT | | 64293 | Germany |
| 7590516 | Merck Sharpe & Dohme Corp. | One Merck Drive | Whitehouse Station | NJ | 08889 | |
| 7943524 | Merculieff, Paul | Address on file | | | | |
| 10514255 | Name on file [1] | Address on file | | | | |
| 7895772 | Name on file [1] | Address on file | | | | |
| 8292523 | Name on file [1] | Address on file | | | | |
| 7084481 | MERCURY MEDICAL | 11300 A 49TH ST N | CLEARWATER | FL | 33762 | |
| 8000808 | Name on file [1] | Address on file | | | | |
| 7089716 | Mercy Clinic East Communities | Adam James Olszeski, Anderson & Gilbert, 1010 Market Street, Ste. 1540 | St. Louis | MO | 63101 | |
| 7089714 | Mercy Clinic East Communities | John R. Beard, Baker, Sterchi, Cowden & Rice - St. Louis, 21st Floor, 100 North Broadway Street | St. Louis | MO | 63102 | |
| 7089713 | Mercy Clinic East Communities | Michael R. Barth, Lashley & Bear, 714 Locust Street | St. Louis | MO | 63101 | |
| 7089717 | Mercy Clinic East Communities | Paul N. Venker, Williams & Venker, 100 N. Broadway, Ste. 2100 | St. Louis | MO | 63102 | |
| 7089715 | Mercy Clinic East Communities | Rebecca M. Christensen, Lashley & Bear, 714 Locust Street | St. Louis | MO | 63101 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2964 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7083484 | MERCY HOSP -NORTH SHORE CAMPUS | 1004 ARCH STREET | PITTSBURGH | PA | 15212 | |
| 10545372 | Mercy Hospital | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545372 | Mercy Hospital | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545372 | Mercy Hospital | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7084007 | MERCY HOSPITAL | P.O. BOX 4009 | CARMICHAEL | CA | 95609 | |
| 7083580 | MERCY HOSPITAL OF PITTSBURGH | 1400 LOCUST ST | PITTSBURGH | PA | 15219 | |
| 7083581 | MERCY HOSPITAL OF PORTLAND | 144 STATE ST | PORTLAND | ME | 04101 | |
| 7084334 | MERCY HOSPITAL OF WILKES BARRE | 25 CHURCH ST | WILKES BARRE | PA | 18765 | |
| 8338354 | Mercy House Teen Challenge | Eaves Law Firm, LLC, John Arthur Eaves, Jr, 101 North State Street | Jackson | MS | 39201 | |
| 7089718 | Mercy House Teen Challenge | John A. Eaves, Jr., Eaves Law Firm, 101 North State Street | Jackson | MS | 39201 | |
| 7094802 | Mercy House Teen Challenge, a non-for-profit Corporation on behalf of itself and all others similarly situated | 1110 MARY ST | GEORGETOWN | MS | 39078 | |
| 7094801 | Mercy House Teen Challenge, a non-for-profit Corporation on behalf of itself and all others similarly situated | ATTN: JOHN ARTHUR EAVES , JR., EAVES LAW FIRM, LLC, 101 NORTH STATE STREET | JACKSON | MS | 39201 | |
| 10443981 | Mercy Medical Center, Inc. | Brennan, Manna & Diamond, LLC, 75 E. Market St, Attn: Donald W. Davis, Jr. | Akron | OH | 44308 | |
| 7083579 | MERCY MEDICAL CENTER-DES MOINES | 1111 6TH AVENUE | DES MOINES | IA | 50314 | |
| 7084332 | MERCY MEDICAL CETNER | 271 CAREW ST | SPRINGFIELD | MA | 01104 | |
| 7084336 | MERCY MEDICAL CTR | 14 PINE STREET | MOUNT SHASTA | CA | 96067 | |
| 11232417 | Mercy Medical, Kankakee, IL | Address on file | | | | |
| 10488161 | Name on file [1] | Address on file | | | | |
| 10315381 | Name on file [1] | Address on file | | | | |
| 7077837 | MEREDITH COLLEGE | 120 JOHNSON HALL | RALEIGH | NC | 27607-5298 | |
| 10373518 | Name on file [1] | Address on file | | | | |
| 11406989 | Name on file [1] | Address on file | | | | |
| 10486608 | Name on file [1] | Address on file | | | | |
| 7894626 | Name on file [1] | Address on file | | | | |
| 7897054 | Name on file [1] | Address on file | | | | |
| 7971287 | Meredith, Loretta | Address on file | | | | |
| 8289156 | Name on file [1] | Address on file | | | | |
| 10480201 | Name on file [1] | Address on file | | | | |
| 10486528 | Name on file [1] | Address on file | | | | |
| 10287653 | Name on file [1] | Address on file | | | | |
| 10287102 | Name on file [1] | Address on file | | | | |
| 10291469 | Name on file [1] | Address on file | | | | |
| 10362083 | Name on file [1] | Address on file | | | | |
| 10362083 | Name on file [1] | Address on file | | | | |
| 7082273 | Mergy, Josh F. | Address on file | | | | |
| 7954604 | Name on file [1] | Address on file | | | | |
| 10422991 | Name on file [1] | Address on file | | | | |
| 10504841 | Name on file [1] | Address on file | | | | |
| 8310679 | Name on file [1] | Address on file | | | | |
| 10474865 | Name on file [1] | Address on file | | | | |
| 10395522 | Name on file [1] | Address on file | | | | |
| 10434968 | Name on file [1] | Address on file | | | | |
| 7589277 | Meridan Comp of New York, Inc. | Attn: General Counsel, 275 Madison Ave Fl 32 | New York | NY | 10016 | |
| 11413844 | Meriden Cooper Corp. | 112 Golden St. | Meriden Park | CT | 06450-1314 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2965 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7590345 | Meriden Cooper Corp. | 112 Golden Street | Meriden Park | CT | 06450 | |
| 11200803 | MERIDEN COOPER CORP. | ATTN: JOE COOPER, 112 GOLDEN STREET PARK | MERIDEN | CT | 06450-0692 | |
| 7590344 | Meriden Cooper Corp. | P.O. Box 692, 112 Golden Street | Meriden Park | CT | 06450 | |
| 7076098 | MERIDEN COOPER CORPORATION | 112 GOLD STREET PARK | MERIDEN | CT | 06450 | |
| 10363661 | Name on file [1] | Address on file | | | | |
| 9734100 | Name on file [1] | Address on file | | | | |
| 7590692 | Meridien Research, Inc. | Attn: General Counsel, 8043 Cooper Creek Blvd., Suite 107 | Bradenton | FL | 34201 | |
| 7589707 | Meridien Research, Inc. | Attn: General Counsel, 501 South Boulevard | Tampa | FL | 33606 | |
| 8005629 | Name on file [1] | Address on file | | | | |
| 8329061 | Name on file [1] | Address on file | | | | |
| 7083733 | MERIT DISTRIBUTION | 4000 VANESSA DR BLDG B | LAS VEGAS | NV | 89103 | |
| 7592645 | Merit Health Biloxi | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592646 | Merit Health Central | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592647 | Merit Health Madison | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592648 | Merit Health Natchez | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592649 | Merit Health Rankin | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592650 | Merit Health River Oaks | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592651 | Merit Health River Region | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592652 | Merit Health Wesley | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592653 | Merit Health Woman's Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7587283 | MERIWETHER COUNTY, GEORGIA | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS, 17234 ROOSEVELT HWY, BUILDING B | GREENVILLE | GA | 30222 | |
| 7095974 | Meriwether County, Georgia | Attn: Chairman of the Board of Commissioners, 17234 Roosevelt Hwy, Building B | Greenville | GA | 30222 | |
| 10541087 | Meriwether County, Georgia | Brown, Readdick, Bumgartner, Carter, Strickland & Watkins, LLP, Paul M. Scott, Attorney, 5 Glynn Ave. | Brunswick | GA | 31521 | |
| 10541087 | Meriwether County, Georgia | Lieff Cabraser Heimann & Bernstein, LLP, c/o Mark P. Chalos, Esq., 222 2nd Avenue South, Suite 1640 | Nashville | TN | 37201 | |
| 8307595 | Name on file [1] | Address on file | | | | |
| 7870872 | Name on file [1] | Address on file | | | | |
| 8277012 | Name on file [1] | Address on file | | | | |
| 7948318 | Name on file [1] | Address on file | | | | |
| 8279768 | Name on file [1] | Address on file | | | | |
| 10297168 | Name on file [1] | Address on file | | | | |
| 10494878 | Name on file [1] | Address on file | | | | |
| 10494878 | Name on file [1] | Address on file | | | | |
| 11293003 | Name on file [1] | Address on file | | | | |
| 11293003 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8287089 | Merlette, Susan | Address on file | | | | |
| 10281104 | Name on file [1] | Address on file | | | | |
| 9738817 | Name on file [1] | Address on file | | | | |
| 7899762 | Name on file [1] | Address on file | | | | |
| 7989533 | Name on file [1] | Address on file | | | | |
| 11260684 | Name on file [1] | Address on file | | | | |
| 7955713 | Merlini, Robert | Address on file | | | | |
| 7080129 | Merlino, Nancy | Address on file | | | | |
| 10356308 | Name on file [1] | Address on file | | | | |
| 7080130 | Merlo, Dennis | Address on file | | | | |
| 7098502 | Merlo, Dennis | Address on file | | | | |
| 7081465 | Merlo, Dennis A. | Address on file | | | | |
| 7080131 | Merlo, Lorraine | Address on file | | | | |
| 7926805 | Name on file [1] | Address on file | | | | |
| 10387291 | Name on file [1] | Address on file | | | | |
| 7966251 | Name on file [1] | Address on file | | | | |
| 8306765 | Name on file [1] | Address on file | | | | |
| 10310911 | Name on file [1] | Address on file | | | | |
| 8007354 | Name on file [1] | Address on file | | | | |
| 10377079 | Name on file [1] | Address on file | | | | |
| 8289546 | Name on file [1] | Address on file | | | | |
| 10469502 | Name on file [1] | Address on file | | | | |
| 7987217 | Name on file [1] | Address on file | | | | |
| 10419168 | Name on file [1] | Address on file | | | | |
| 10419168 | Name on file [1] | Address on file | | | | |
| 11223168 | Name on file [1] | Address on file | | | | |
| 11223056 | Name on file [1] | Address on file | | | | |
| 10309792 | Name on file [1] | Address on file | | | | |
| 10542546 | Merrick Library, New York | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 8294261 | Name on file [1] | Address on file | | | | |
| 8294261 | Name on file [1] | Address on file | | | | |
| 10413317 | Name on file [1] | Address on file | | | | |
| 10413317 | Name on file [1] | Address on file | | | | |
| 8284069 | Name on file [1] | Address on file | | | | |
| 7590346 | Merrill Brink International Corporation | One Merrill Circle | Saint Paul | MN | 55108 | |
| 11200804 | MERRILL BRINK INTERNATIONAL CORPORATION | ONE MERRILL CIRCLE | ST PAUL | MN | 55108 | |
| 9495422 | Name on file [1] | Address on file | | | | |
| 7990499 | Name on file [1] | Address on file | | | | |
| 8011794 | Name on file [1] | Address on file | | | | |
| 8011794 | Name on file [1] | Address on file | | | | |
| 7913133 | Name on file [1] | Address on file | | | | |
| 9490077 | Name on file [1] | Address on file | | | | |
| 8294992 | Name on file [1] | Address on file | | | | |
| 8294992 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7082921 | Merrill, Julia C. | Address on file | | | | |
| 10421352 | Name on file [1] | Address on file | | | | |
| 8329020 | Name on file [1] | Address on file | | | | |
| 11191779 | Name on file [1] | Address on file | | | | |
| 9491338 | Name on file [1] | Address on file | | | | |
| 10517890 | Name on file [1] | Address on file | | | | |
| 7992515 | Merrill, Robert T. | Address on file | | | | |
| 7905173 | Name on file [1] | Address on file | | | | |
| 8294589 | Name on file [1] | Address on file | | | | |
| 8294589 | Name on file [1] | Address on file | | | | |
| 7914475 | Merrill-Abron, Vanessa Y. | Address on file | | | | |
| 10277450 | Name on file [1] | Address on file | | | | |
| 7089719 | Merrimack County | Jennie Lee Anderson, Andrus Anderson, 155 Montgomery Street, Ste. 900 | San Francisco | CA | 94104 | |
| 7089721 | Merrimack County | Naomi N. Butterfield, Department of Corrections, County of Merrimack, 314 Daniel Webster Hwy | Boscawen | NH | 03303 | |
| 7089720 | Merrimack County | Terence Murphy O'Rourke, Office of the City Attorney, City of Rochester, 31 Wakefield Street | Rochester | NH | 03867 | |
| 10531947 | Merrimack County, New Hampshire | Demetrio F. Aspiras, III, Drummond Woodsum LLP, 670 N. Commercial Street, Suite 207 | Manchester | NH | 03101 | |
| 10531947 | Merrimack County, New Hampshire | Jennie Lee Anderson, Esq., Andrus Anderson LLP, 155 Montgomery Street, Suite 900 | San Francisco | CA | 94104 | |
| 10487483 | Name on file [1] | Address on file | | | | |
| 8300006 | Name on file [1] | Address on file | | | | |
| 8306230 | Name on file [1] | Address on file | | | | |
| 8294879 | Name on file [1] | Address on file | | | | |
| 7084250 | MERRITT VETERINARY SUPPLY | 1520 PINEVIEW ROAD | COLUMBIA | SC | 29290 | |
| 10475805 | Name on file [1] | Address on file | | | | |
| 8274324 | Name on file [1] | Address on file | | | | |
| 7869880 | Name on file [1] | Address on file | | | | |
| 8329021 | Name on file [1] | Address on file | | | | |
| 7080132 | Merritt, Darryl J. | Address on file | | | | |
| 10360510 | Name on file [1] | Address on file | | | | |
| 7971320 | Merritt, Dave | Address on file | | | | |
| 10427613 | Name on file [1] | Address on file | | | | |
| 10463167 | Name on file [1] | Address on file | | | | |
| 7971088 | Merritt, Jodie | Address on file | | | | |
| 10419395 | Name on file [1] | Address on file | | | | |
| 10456259 | Name on file [1] | Address on file | | | | |
| 8274445 | Name on file [1] | Address on file | | | | |
| 7080133 | Merritt, Starr B. | Address on file | | | | |
| 10315157 | Name on file [1] | Address on file | | | | |
| 8274749 | Name on file [1] | Address on file | | | | |
| 10381048 | Name on file [1] | Address on file | | | | |
| 9733449 | Name on file [1] | Address on file | | | | |
| 10538120 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8330532 | Name on file [1] | Address on file | | | | |
| 10372667 | Name on file [1] | Address on file | | | | |
| 10496332 | Name on file [1] | Address on file | | | | |
| 10537428 | Name on file [1] | Address on file | | | | |
| 10323833 | Name on file [1] | Address on file | | | | |
| 8315248 | Mertz, Charles | Address on file | | | | |
| 10379266 | Name on file [1] | Address on file | | | | |
| 10379266 | Name on file [1] | Address on file | | | | |
| 10341386 | Name on file [1] | Address on file | | | | |
| 10341386 | Name on file [1] | Address on file | | | | |
| 10337627 | Name on file [1] | Address on file | | | | |
| 10319976 | Name on file [1] | Address on file | | | | |
| 10427674 | Name on file [1] | Address on file | | | | |
| 7978962 | Name on file [1] | Address on file | | | | |
| 10332520 | Name on file [1] | Address on file | | | | |
| 9738440 | Name on file [1] | Address on file | | | | |
| 8000713 | Name on file [1] | Address on file | | | | |
| 7965703 | Name on file [1] | Address on file | | | | |
| 10419588 | Name on file [1] | Address on file | | | | |
| 10428422 | Name on file [1] | Address on file | | | | |
| 10428422 | Name on file [1] | Address on file | | | | |
| 7901118 | Merwin, Patrick | Address on file | | | | |
| 10424528 | Name on file [1] | Address on file | | | | |
| 10424528 | Name on file [1] | Address on file | | | | |
| 10479547 | Name on file [1] | Address on file | | | | |
| 10533380 | Mesa County Valley School District 51 Colorado | PO Box 350 | Beaumont | TX | 77704 | |
| 10533380 | Mesa County Valley School District 51 Colorado | Weller, Green, Toups & Terrell, L.L.P., Mitchell A. Toups, P.O. Box 350 | Beaumont | TX | 77704 | |
| 10532131 | Mesa County Valley School District Mesa Co. Colorado | Mitchell A Toups, PO Box 350 | Beaumont | TX | 77704 | |
| 10288656 | Name on file [1] | Address on file | | | | |
| 8294151 | Name on file [1] | Address on file | | | | |
| 8294151 | Name on file [1] | Address on file | | | | |
| 8274750 | Name on file [1] | Address on file | | | | |
| 7095983 | Mescalero Apache Tribe | ATTN: TRIBAL PRESIDENT, TRIBAL CEO/ ADMINISTRATOR AND TRIBAL COUNCIL CHAIRMAN, P.O. BOX 227, 108 CENTRAL AVENUE | MESCALERO | NM | 88340 | |
| 10541103 | Mescalero Apache Tribe | Jane E Joseph, Skikos, Crawford, Skikos & Joseph, LLP, 13940 Cedar Road #373 | Cleveland | OH | 44118 | |
| 10534155 | Mescalero Apache Tribe | Skikos, Crawford, Skikos & Joseph, LLP, Jane E. Joseph, 13940 Cedar Road # 373 | Cleveland | OH | 44118 | |
| 8326177 | Mescoro, Meral | Address on file | | | | |
| 10494874 | Name on file [1] | Address on file | | | | |
| 10494874 | Name on file [1] | Address on file | | | | |
| 7954881 | Name on file [1] | Address on file | | | | |
| 11335176 | Name on file [1] | Address on file | | | | |
| 8310930 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8310930 | Name on file [1] | Address on file | | | | |
| 8283649 | Name on file [1] | Address on file | | | | |
| 7975513 | Name on file [1] | Address on file | | | | |
| 7939344 | Name on file [1] | Address on file | | | | |
| 10540395 | Name on file [1] | Address on file | | | | |
| 7991288 | Name on file [1] | Address on file | | | | |
| 7914313 | Mesler, Kurk | Address on file | | | | |
| 8279861 | Name on file [1] | Address on file | | | | |
| 7998635 | Name on file [1] | Address on file | | | | |
| 7965089 | Name on file [1] | Address on file | | | | |
| 7584172 | MESSAGEBANK LLC | 260 MADISON AVE 17TH FL | NEW YORK | NY | 10016 | |
| 7324015 | Messagebank, LLC | 260 Madison Ave. - 16th Fl. | New York | NY | 10016 | |
| 7589278 | MessageLabs, Inc. | Attn: General Counsel, 8500 Normandale Lake Blvd., Suite 650 | Minneapolis | MN | 55437 | |
| 7901975 | Name on file [1] | Address on file | | | | |
| 10485064 | Name on file [1] | Address on file | | | | |
| 7080134 | Messenger, Colleen N. | Address on file | | | | |
| 10432944 | Name on file [1] | Address on file | | | | |
| 10497192 | Name on file [1] | Address on file | | | | |
| 10304425 | Name on file [1] | Address on file | | | | |
| 11601726 | Messer, Christie | Address on file | | | | |
| 7898830 | Name on file [1] | Address on file | | | | |
| 10380024 | Messer, Isom | Address on file | | | | |
| 8292971 | Name on file [1] | Address on file | | | | |
| 8292971 | Name on file [1] | Address on file | | | | |
| 8293228 | Name on file [1] | Address on file | | | | |
| 8293228 | Name on file [1] | Address on file | | | | |
| 10479984 | Name on file [1] | Address on file | | | | |
| 10314212 | Name on file [1] | Address on file | | | | |
| 10383406 | Name on file [1] | Address on file | | | | |
| 8330201 | Name on file [1] | Address on file | | | | |
| 8279523 | Name on file [1] | Address on file | | | | |
| 10484677 | Name on file [1] | Address on file | | | | |
| 7147867 | Messier, Joseph D. | Address on file | | | | |
| 10467313 | Name on file [1] | Address on file | | | | |
| 10467313 | Name on file [1] | Address on file | | | | |
| 8292779 | Name on file [1] | Address on file | | | | |
| 8292779 | Name on file [1] | Address on file | | | | |
| 10330340 | Name on file [1] | Address on file | | | | |
| 10305205 | Name on file [1] | Address on file | | | | |
| 8330202 | Name on file [1] | Address on file | | | | |
| 10420144 | Name on file [1] | Address on file | | | | |
| 7947891 | Name on file [1] | Address on file | | | | |
| 10504207 | Name on file [1] | Address on file | | | | |
| 10285951 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8306045 | Name on file [1] | Address on file | | | | |
| 8306028 | Name on file [1] | Address on file | | | | |
| 10419911 | Name on file [1] | Address on file | | | | |
| 8293759 | Name on file [1] | Address on file | | | | |
| 8293759 | Name on file [1] | Address on file | | | | |
| 8274496 | Name on file [1] | Address on file | | | | |
| 10427747 | Name on file [1] | Address on file | | | | |
| 7995150 | Name on file [1] | Address on file | | | | |
| 10462367 | Name on file [1] | Address on file | | | | |
| 10462367 | Name on file [1] | Address on file | | | | |
| 8315109 | Name on file [1] | Address on file | | | | |
| 7859577 | Name on file [1] | Address on file | | | | |
| 11217949 | Name on file [1] | Address on file | | | | |
| 7077032 | MESTCO INC | 19 BROOKHILL LN | NORWALK | CT | 06851-1617 | |
| 7076368 | MESTRELAB RESEARCH S.L. | FELICIANO BARRERA FERNANDEZ 9B-BX | SANTIAGO DE COMPOSTELA | | 15706 | Spain |
| 8330203 | Name on file [1] | Address on file | | | | |
| 8274072 | Name on file [1] | Address on file | | | | |
| 10464931 | Metal Polishers Local 8A-28A Welfare Fund | Tate Law Group, LLC, Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 10463358 | Metallic Lathers and Reinforcing Iron Workers Local 46 Health & Benefit Fund | Mark A. Tate, Tate Law Group, LLC, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 7077719 | METALOGIX INTERNATIONAL GMBH | SCHWERTSTRASSE 1 | SCHAFFHAUSEN | SH | 8200 | Switzerland |
| 7082653 | Metcalf, Andrea L. | Address on file | | | | |
| 8329022 | Name on file [1] | Address on file | | | | |
| 10361357 | Name on file [1] | Address on file | | | | |
| 10356900 | Name on file [1] | Address on file | | | | |
| 10397532 | Name on file [1] | Address on file | | | | |
| 8511704 | Name on file [1] | Address on file | | | | |
| 7971759 | Metcalf, Jim | Address on file | | | | |
| 8010021 | Name on file [1] | Address on file | | | | |
| 7955401 | Metcalf, Neil | Address on file | | | | |
| 10432938 | Name on file [1] | Address on file | | | | |
| 10484043 | Name on file [1] | Address on file | | | | |
| 11403369 | Name on file [1] | Address on file | | | | |
| 10358857 | Name on file [1] | Address on file | | | | |
| 7080135 | Metcalfe, Nigel R. | Address on file | | | | |
| 7076645 | METER GROUP INC | 2365 NE HOPKINS CT | PULLMAN | WA | 99163 | |
| 10545520 | Methodist Healthcare System of San Antonio, Ltd., L.L.P. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545520 | Methodist Healthcare System of San Antonio, Ltd., L.L.P. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545520 | Methodist Healthcare System of San Antonio, Ltd., L.L.P. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7084008 | METHODIST HOSPITAL OF GARY | 600 GRANT ST | GARY | IN | 46402 | |
| 10551248 | Methuen, City of, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10359304 | Name on file [1] | Address on file | | | | |
| 8306707 | Name on file [1] | Address on file | | | | |
| 7901762 | Name on file [1] | Address on file | | | | |
| 8279761 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10379230 | Name on file [1] | Address on file | | | | |
| 9491160 | Name on file [1] | Address on file | | | | |
| 10416375 | Name on file [1] | Address on file | | | | |
| 7082491 | Metlov, Demitra Gina | Address on file | | | | |
| 7075833 | METO LIFT INC | 29 EAST HALSEY RD | PARSIPPANY | NJ | 07054 | |
| 7324019 | Meto Systems | Paul Griffin, VP of Finance, 29 East Halsey Road | Parsippany | NJ | 07054 | |
| 7924457 | Name on file [1] | Address on file | | | | |
| 8329023 | Name on file [1] | Address on file | | | | |
| 7075986 | METRICS CHAMPION CONCOSRIUM | 10 WINTHROP SQUARE 5TH FL | BOSTON | MA | 02110 | |
| 7075581 | METRO CONNECTION LTD | TOM MAHER 85 REVER DR | RIDGEFIELD | CT | 06877 | |
| 10545114 | Metro Knoxville HMA, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 7587723 | METRO KNOXVILLE HMA, LLC | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182099 | METRO KNOXVILLE HMA, LLC | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545114 | Metro Knoxville HMA, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545114 | Metro Knoxville HMA, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7084749 | METRO MEDICAL SUPPLY | 200 CUMBERLAND BEND | NASHVILLE | TN | 37228 | |
| 8511783 | Metro, Dave | Address on file | | | | |
| 10512611 | Name on file [1] | Address on file | | | | |
| 8511782 | Metro, Tim | Address on file | | | | |
| 7095639 | MetroHealth System | ATTN: PRESIDENT AND CEO, THE METROHEALTH SYSTEM, 2500 METROHEALTH DRIVE | CLEVELAND | OH | 44109 | |
| 7089722 | MetroHealth System | Geoffrey M. Johnson, Scott & Scott - Chagrin Falls, 12434 Cedar Road, Ste. 12 | Cleveland Heights | OH | 44106 | |
| 11200805 | METROHM USA | BRINKMANN INSTRUMENTS D/B/A METROHM USA, INC., ATTN: DAVID C. ARCHULETA, 6555 PELICAN CREEK CIRCLE | RIVERVIEW | FL | 33578 | |
| 7075423 | METROHM USA | P.O. BOX 405562 | ATLANTA | GA | 30384-5562 | |
| 7857930 | Metrohm USA Inc | 9250 Camden Field Parkway | Riverview | FL | 33578 | |
| 7588148 | Metrohm USA, Inc. | Attn: General Counsel, 9250 Camden Field Parkway | Riverview | FL | 33578 | |
| 7076455 | METROLOGY LABORATORIES INC | 24 NORMAN RD | ROCKAWAY | NJ | 07866-1911 | |
| 8306585 | Name on file [1] | Address on file | | | | |
| 7978757 | Name on file [1] | Address on file | | | | |
| 7092565 | Metropolitan Commercial Bank | Attn: Gerard A. Perri, Executive Vice President Chief Operating Officer, 99 Park Avenue, 4th Floor | New York | NY | 10016 | |
| 7588619 | Metropolitan Commercial Bank, the Trustee | ATTN: M. Guarino, Legal / P. Guidi, Operations, 99 Park Ave. | New York | NY | 10016 | |
| 7089728 | Metropolitan Government of Nashville and Davidson County Tennessee | Andre Philip Johnson, Manson Johnson Conner, 215 Second Avenue North, Ste. 300 | Nashville | TN | 37201 | |
| 7089729 | Metropolitan Government of Nashville and Davidson County Tennessee | Bruce W. Leppla, Lieff, Cabraser, Heimann & Bernstein, 3000 Embarcadero Center, W, 275 Battery Street | San Francisco | CA | 94111 | |
| 7089724 | Metropolitan Government of Nashville and Davidson County Tennessee | Elizabeth J. Cabraser, Lieff, Cabraser, Heimann & Bernstein, 3000 Embarcadero Center, W, 275 Battery Street | San Francisco | CA | 94111 | |
| 7089726 | Metropolitan Government of Nashville and Davidson County Tennessee | Isaac T. Conner, Manson Johnson Conner, 215 Second Avenue North, Ste. 300 | Nashville | TN | 37201 | |
| 7089730 | Metropolitan Government of Nashville and Davidson County Tennessee | John T. Spragens, Lieff, Cabraser, Heimann & Bernstein - Nashville, One Nashville Place, 150 Fourth Avenue, N, Ste. 1650 | Nashville | TN | 37219 | |
| 7089723 | Metropolitan Government of Nashville and Davidson County Tennessee | Kenneth S. Byrd, Lieff, Cabraser, Heimann & Bernstein - Nashville, One Nashville Place, 150 Fourth Avenue, N, Ste. 1650 | Nashville | TN | 37219 | |
| 7089725 | Metropolitan Government of Nashville and Davidson County Tennessee | Mark P. Chalos, Lieff, Cabraser, Heimann & Bernstein - Nashville, One Nashville Place, 150 Fourth Avenue, N, Ste. 1650 | Nashville | TN | 37219 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7089731 | Metropolitan Government of Nashville and Davidson County Tennessee | Paulina do Amaral, Lieff, Cabraser, Heimann & Bernstein, 8th Floor, 250 Hudson Street | New York | NY | 10013 | |
| 7089727 | Metropolitan Government of Nashville and Davidson County Tennessee | Steven E. Fineman, Lieff, Cabraser, Heimann & Bernstein - New York, 8th Floor, 250 Hudson Street | New York | NY | 10013 | |
| 7096343 | Metropolitan Government of Nashville and Davidson County, Tennessee | ATTN: MAYOR, OFFICE OF THE MAYOR, 1 PUBLIC SQUARE, SUITE 100 | NASHVILLE | TN | 37201 | |
| 7096344 | Metropolitan Government of Nashville and Davidson County, Tennessee | CIRCUIT COURT CLERK'S OFFICE, 1 PUBLIC SQUARE, SUITE 302 | NASHVILLE | TN | 37201 | |
| 10466553 | Metropolitan Government of Nashville and Davidson County, Tennessee | Justin Marsh, Metropolitan Law Department, P.O. Box 196300 | Nashville | TN | 37219-6300 | |
| 10466553 | Metropolitan Government of Nashville and Davidson County, Tennessee | Mark P. Chalos, 222 Second Avenue South, Ste. 1640 | Nashville | TN | 37201 | |
| 10394202 | Metropolitan Library System of Oklahoma County Employee Benefit Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10531671 | Metropolitan School District of Shakamak, Indiana | David J. Jurkiewicz, Bose McKinney & Evans LLP, 111 Monument Circle, Suite 2700 | Indianapolis | IN | 46204 | |
| 10547598 | Metropolitan School District of Wabash County, Indiana | Attn: Mike Keaffaber, Superintendent, 204 N 300 W | Wabash | IN | 46992 | |
| 10547598 | Metropolitan School District of Wabash County, Indiana | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547598 | Metropolitan School District of Wabash County, Indiana | Mark Frantz, 99 W. Canal Street | Wabash | IN | 46992 | |
| 8274751 | Name on file [1] | Address on file | | | | |
| 7592654 | MetroWest Medical Center – Farmingham Union Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592655 | MetroWest Medical Center – Leonard Morse Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7076555 | METRUM RESEARCH GROUP LLC | 2 TUNXIS RD | TARIFFVILLE | CT | 06081 | |
| 10341582 | Name on file [1] | Address on file | | | | |
| 10356118 | Name on file [1] | Address on file | | | | |
| 10402988 | Name on file [1] | Address on file | | | | |
| 7075536 | METTLER TOLEDO AUTOCHEM INC | LOCK BOX 13513 | NEWARK | NJ | 07188-0513 | |
| 7075197 | METTLER TOLEDO INC | P.O. BOX 730867 | DALLAS | TX | 75373-0867 | |
| 7075736 | METTLER TOLEDO PROCESS ANALYTICS | 23669 NETWORK PL | CHICAGO | IL | 60673-1236 | |
| 7076958 | METTLER TOLEDO THORNTON INC | 900 MIDDLESEX TURNPIKE BLDG 8 | BILLERICA | MA | 01821 | |
| 7081995 | Mettler, Sheila M. | Address on file | | | | |
| 11200806 | METTLER-TOLEDO AUTOCHEM INC | ATTN: JENNIFER JOHNSON, 7075 SAMUEL MORSE DRIVE | COLUMBIA | MD | 21046 | |
| 11413875 | Mettler-Toledo AutoChem, Inc. | 6708 Alexander Bell Drive | Columbia | MD | 21046 | |
| 7590347 | Mettler-Toledo Autochem, Inc. | 7075 Samuel Morse Drive | Columbia | MD | 21046 | |
| 7590348 | Mettler-Toledo, LLC | 1900 Polaris Parkway | Columbus | OH | 43240 | |
| 7589708 | Mettler-Toledo, LLC | Attn: General Counsel, 1900 Polaris Parkway | Columbus | OH | 43240 | |
| 10340050 | Name on file [1] | Address on file | | | | |
| 10340050 | Name on file [1] | Address on file | | | | |
| 10539363 | Name on file [1] | Address on file | | | | |
| 10404116 | Name on file [1] | Address on file | | | | |
| 10454110 | Name on file [1] | Address on file | | | | |
| 7971353 | Metz, Elaine | Address on file | | | | |
| 8330600 | Name on file [1] | Address on file | | | | |
| 10524125 | Name on file [1] | Address on file | | | | |
| 8274325 | Name on file [1] | Address on file | | | | |
| 8338782 | Name on file [1] | Address on file | | | | |
| 8326949 | Name on file [1] | Address on file | | | | |
| 10352135 | Name on file [1] | Address on file | | | | |
| 10392332 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10477380 | Name on file [1] | Address on file | | | | |
| 8000447 | Name on file [1] | Address on file | | | | |
| 10308921 | Name on file [1] | Address on file | | | | |
| 10385808 | Name on file [1] | Address on file | | | | |
| 7971655 | Metzger, Eugene | Address on file | | | | |
| 10480506 | Name on file [1] | Address on file | | | | |
| 10441550 | Name on file [1] | Address on file | | | | |
| 10311551 | Name on file [1] | Address on file | | | | |
| 9489974 | Name on file [1] | Address on file | | | | |
| 8315694 | Name on file [1] | Address on file | | | | |
| 8329062 | Name on file [1] | Address on file | | | | |
| 8292556 | Name on file [1] | Address on file | | | | |
| 8307550 | Name on file [1] | Address on file | | | | |
| 10285895 | Name on file [1] | Address on file | | | | |
| 10340628 | Name on file [1] | Address on file | | | | |
| 10319128 | Name on file [1] | Address on file | | | | |
| 10340619 | Name on file [1] | Address on file | | | | |
| 10474337 | Name on file [1] | Address on file | | | | |
| 8274326 | Name on file [1] | Address on file | | | | |
| 11394238 | Name on file [1] | Address on file | | | | |
| 10292021 | Name on file [1] | Address on file | | | | |
| 7077562 | MEXCUS CORPORATION | FLEMMING HOUSE, WICKHAMS CAY | ROAD TOWN, TORTOLA | | | British Virgin Islands |
| 10545617 | Mexia Principal Healthcare Limited Partnership | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545617 | Mexia Principal Healthcare Limited Partnership | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545617 | Mexia Principal Healthcare Limited Partnership | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592656 | Mexia Principal Healthcare Limited Partnership | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7884456 | Name on file [1] | Address on file | | | | |
| 8329063 | Name on file [1] | Address on file | | | | |
| 7592657 | Meyer Orthopedic &Rehabilitation Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 8333759 | Name on file [1] | Address on file | | | | |
| 7858414 | Name on file [1] | Address on file | | | | |
| 8274713 | Name on file [1] | Address on file | | | | |
| 7081817 | Meyer, Beth A. | Address on file | | | | |
| 10434710 | Name on file [1] | Address on file | | | | |
| 8305567 | Name on file [1] | Address on file | | | | |
| 8330204 | Name on file [1] | Address on file | | | | |
| 7999001 | Name on file [1] | Address on file | | | | |
| 11222415 | Name on file [1] | Address on file | | | | |
| 7999002 | Name on file [1] | Address on file | | | | |
| 7990978 | Name on file [1] | Address on file | | | | |
| 7901505 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10287663 | Name on file [1] | Address on file | | | | |
| 10478284 | Name on file [1] | Address on file | | | | |
| 8325617 | Name on file [1] | Address on file | | | | |
| 7945862 | Name on file [1] | Address on file | | | | |
| 10490573 | Name on file [1] | Address on file | | | | |
| 7080136 | Meyer, Douglas L. | Address on file | | | | |
| 8009532 | Name on file [1] | Address on file | | | | |
| 10344860 | Name on file [1] | Address on file | | | | |
| 11308292 | Name on file [1] | Address on file | | | | |
| 11309365 | Name on file [1] | Address on file | | | | |
| 7080137 | Meyer, Jeffrey M. | Address on file | | | | |
| 7080139 | Meyer, Jeffrey R. | Address on file | | | | |
| 7994905 | Name on file [1] | Address on file | | | | |
| 7864644 | Name on file [1] | Address on file | | | | |
| 10451912 | Name on file [1] | Address on file | | | | |
| 7926595 | Name on file [1] | Address on file | | | | |
| 10494249 | Name on file [1] | Address on file | | | | |
| 8330837 | Name on file [1] | Address on file | | | | |
| 8280010 | Name on file [1] | Address on file | | | | |
| 7082913 | Meyer, Lauren E. | Address on file | | | | |
| 10278675 | Name on file [1] | Address on file | | | | |
| 7080140 | Meyer, Lindsey J. | Address on file | | | | |
| 10400357 | Name on file [1] | Address on file | | | | |
| 10316206 | Name on file [1] | Address on file | | | | |
| 10313983 | Name on file [1] | Address on file | | | | |
| 7989256 | Name on file [1] | Address on file | | | | |
| 10442310 | Meyer, Norman | Address on file | | | | |
| 7954672 | Name on file [1] | Address on file | | | | |
| 7080138 | Meyer, Richard J. | Address on file | | | | |
| 7956223 | Meyer, Robert | Address on file | | | | |
| 10427086 | Name on file [1] | Address on file | | | | |
| 10284011 | Name on file [1] | Address on file | | | | |
| 8307975 | Name on file [1] | Address on file | | | | |
| 7909106 | Name on file [1] | Address on file | | | | |
| 10361285 | Name on file [1] | Address on file | | | | |
| 7964181 | Name on file [1] | Address on file | | | | |
| 8279394 | Name on file [1] | Address on file | | | | |
| 8290774 | Name on file [1] | Address on file | | | | |
| 10450115 | Name on file [1] | Address on file | | | | |
| 10342848 | Name on file [1] | Address on file | | | | |
| 10357242 | Name on file [1] | Address on file | | | | |
| 10280143 | Name on file [1] | Address on file | | | | |
| 7084917 | MEYERS SUPPLY | 191 SHERIDAN DR | NAUGATUCK | CT | 06770 | |
| 7956161 | Meyers, Annette | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2975 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8283027 | Name on file [1] | Address on file | | | | |
| 7971747 | Meyers, Anthony Hugh | Address on file | | | | |
| 8283027 | Name on file [1] | Address on file | | | | |
| 10420917 | Name on file [1] | Address on file | | | | |
| 8274512 | Name on file [1] | Address on file | | | | |
| 7080141 | Meyers, Charles | Address on file | | | | |
| 8336855 | Name on file [1] | Address on file | | | | |
| 7965755 | Name on file [1] | Address on file | | | | |
| 7938914 | Name on file [1] | Address on file | | | | |
| 7886154 | Name on file [1] | Address on file | | | | |
| 8279392 | Name on file [1] | Address on file | | | | |
| 8280240 | Name on file [1] | Address on file | | | | |
| 9489372 | Name on file [1] | Address on file | | | | |
| 10404220 | Name on file [1] | Address on file | | | | |
| 10404220 | Name on file [1] | Address on file | | | | |
| 8310708 | Name on file [1] | Address on file | | | | |
| 9490880 | Name on file [1] | Address on file | | | | |
| 10487490 | Name on file [1] | Address on file | | | | |
| 8274935 | Name on file [1] | Address on file | | | | |
| 8290173 | Name on file [1] | Address on file | | | | |
| 10424733 | Name on file [1] | Address on file | | | | |
| 8335551 | Name on file [1] | Address on file | | | | |
| 10455740 | Name on file [1] | Address on file | | | | |
| 10452826 | Name on file [1] | Address on file | | | | |
| 10338767 | Name on file [1] | Address on file | | | | |
| 10413205 | Name on file [1] | Address on file | | | | |
| 8303978 | Name on file [1] | Address on file | | | | |
| 10413205 | Name on file [1] | Address on file | | | | |
| 7895587 | Name on file [1] | Address on file | | | | |
| 7914758 | Meylor, Rebecca | Address on file | | | | |
| 8307627 | Name on file [1] | Address on file | | | | |
| 10498309 | Name on file [1] | Address on file | | | | |
| 7955209 | Meza, Tony | Address on file | | | | |
| 8329065 | Name on file [1] | Address on file | | | | |
| 7958037 | Name on file [1] | Address on file | | | | |
| 10508274 | Name on file [1] | Address on file | | | | |
| 9498581 | Name on file [1] | Address on file | | | | |
| 10282594 | Name on file [1] | Address on file | | | | |
| 7080142 | Mezzone, Robert G. | Address on file | | | | |
| 10363594 | Name on file [1] | Address on file | | | | |
| 7588149 | MFD Communications, LLC | Attn: Lindsay Gordon, President, 3207 Meadowview Circle | Furlong | PA | 18925 | |
| 10333156 | Name on file [1] | Address on file | | | | |
| 8001356 | Name on file [1] | Address on file | | | | |
| 10374319 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11557257 | Name on file [1] | Address on file | | | | |
| 10440808 | Name on file [1] | Address on file | | | | |
| 10440808 | Name on file [1] | Address on file | | | | |
| 10410604 | Name on file [1] | Address on file | | | | |
| 10410604 | Name on file [1] | Address on file | | | | |
| 10440808 | Name on file [1] | Address on file | | | | |
| 7075048 | MG AMERICA INC | 31 KULICK RD | FAIRFIELD | NJ | 07004-3307 | |
| 7944218 | Name on file [1] | Address on file | | | | |
| 7944218 | Name on file [1] | Address on file | | | | |
| 7077118 | MG NEWELL CORP | P.O. BOX 60140 | CHARLOTTE | NC | 28260-0140 | |
| 10484962 | Name on file [1] | Address on file | | | | |
| 10485163 | Name on file [1] | Address on file | | | | |
| 10279608 | Name on file [1] | Address on file | | | | |
| 8011051 | Name on file [1] | Address on file | | | | |
| 8334585 | Name on file [1] | Address on file | | | | |
| 10278371 | Name on file [1] | Address on file | | | | |
| 10374303 | Name on file [1] | Address on file | | | | |
| 10333685 | Name on file [1] | Address on file | | | | |
| 10421580 | Name on file [1] | Address on file | | | | |
| 10545475 | MH ANGEL MEDICAL CENTER, LLLP | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545475 | MH ANGEL MEDICAL CENTER, LLLP | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545475 | MH ANGEL MEDICAL CENTER, LLLP | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545476 | MH BLUE RIDGE MEDICAL CENTER, LLLP | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545476 | MH BLUE RIDGE MEDICAL CENTER, LLLP | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545476 | MH BLUE RIDGE MEDICAL CENTER, LLLP | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545477 | MH HIGHLANDS-CASHIERS MEDICAL CENTER, LLLP | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545477 | MH HIGHLANDS-CASHIERS MEDICAL CENTER, LLLP | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545477 | MH HIGHLANDS-CASHIERS MEDICAL CENTER, LLLP | Matthew H. Kraft P.L.C., Matthew Craft, 317 30th Street | Virginia Beach | VA | 23451 | |
| 10545477 | MH HIGHLANDS-CASHIERS MEDICAL CENTER, LLLP | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545479 | MH MISSION HOSPITAL MCDOWELL, LLLP | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545479 | MH MISSION HOSPITAL MCDOWELL, LLLP | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545479 | MH MISSION HOSPITAL MCDOWELL, LLLP | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545478 | MH MISSION HOSPITAL, LLLP | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545478 | MH MISSION HOSPITAL, LLLP | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545478 | MH MISSION HOSPITAL, LLLP | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545480 | MH TRANSYLVANIA REGIONAL HOSPITAL, LLLP | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545480 | MH TRANSYLVANIA REGIONAL HOSPITAL, LLLP | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545480 | MH TRANSYLVANIA REGIONAL HOSPITAL, LLLP | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7077190 | M-I LLC | 8029 US HIGHWAY | FLORENCE | KY | 41042 | |
| 10470258 | Name on file [1] | Address on file | | | | |
| 10332255 | Name on file [1] | Address on file | | | | |
| 10392367 | Name on file [1] | Address on file | | | | |
| 7983740 | Mia Health Group | 2885 Sanford Ave SW 23719 | Grandville | MI | 49418 | |
| 7084251 | MIAMAR DISTRIBUTORS | 2414 SW 58TH AVENUE | HOLLYWOOD | FL | 33023 | |
| 10545401 | MIAMI BEACH HEALTHCARE GROUP, LTD | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545401 | MIAMI BEACH HEALTHCARE GROUP, LTD | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|-----------|---------|
| 10545401 | MIAMI BEACH HEALTHCARE GROUP, LTD | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10547599 | Miami County, Indiana | Attn: Alan Hunt, Chairman, 25 N. Broadway | Peru | IN | 46970 | |
| 10547599 | Miami County, Indiana | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547599 | Miami County, Indiana | Mark Frantz, 99 W. Canal Street | Wabash | IN | 46992 | |
| 10532128 | Miami County, Ohio | Amanda M. Williams, Gustafson Gluek PLLC, 120 South Sixth Street, Suite 2600 | Minneapolis | MN | 55402 | |
| 7084651 | MIAMI HAND CENTER | 8905 SW 87TH AVE | MIAMI | FL | 33176 | |
| 7083660 | MIAMI LUKEN INC | 265 S PIONEER BLVD | SPRINGBORO | OH | 45066 | |
| 10533510 | Miami Township, Greene County, Ohio | 225 Corry Street | Yellow Springs | OH | 45387 | |
| 10533510 | Miami Township, Greene County, Ohio | Greene County Prosecutor's Office, Att: Civil Division, 61 Greene Street, Suite 200 | Xenia | OH | 45385 | |
| 10547818 | Miami Township, Ohio | Attn: Jeff Wright, Township Administrator, 6101 Meijer Drive | Miami Township | OH | 45150 | |
| 10547818 | Miami Township, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547818 | Miami Township, Ohio | Joseph J. Braun,., Esq., 150 E. Fourth St., 4th Fl. | Cincinnati | OH | 45202 | |
| 10511863 | Miami Trace Local School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E. Market Street | Akron | OH | 44308 | |
| 10532035 | Miami Valley Career Technology Center Joint Vocational School District Board of Education | Miami Valley Career Technology Center, Joint Vocational School District Board of, Education, Mr. Matt Huffman, 6800 Hoke Road | Englewood | OH | 45315 | |
| 10532035 | Miami Valley Career Technology Center Joint Vocational School District Board of Education | Scott Scriven LLP, Mr. Derek L. Towster, Esq., 250 E Broad Street #900 | Columbus | OH | 43215 | |
| 10551249 | Miami-Dade County, FL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7089732 | Miami-Dade County, Florida | Alissa Del Riego, Podhurst Orseck, 2300 Suntrust International Center, One S.E. Third Avenue | Miami | FL | 33131 | |
| 7089737 | Miami-Dade County, Florida | Amy Jo Quezon, McHugh Fuller Law Group, PLLC, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7089734 | Miami-Dade County, Florida | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7093266 | Miami-Dade County, Florida | ATTN: MAYOR AND COMMISSIONERS, STEPHEN P. CLARK CENTER, 111 NW 1ST STREET | MIAMI | FL | 33128 | |
| 7089733 | Miami-Dade County, Florida | John Gravante, III, Podhurst Orseck, One S.E. Third Avenue, Ste. 2300 | Miami | FL | 33131 | |
| 7089738 | Miami-Dade County, Florida | Matthew Weinshall, Podhurst Orseck, 2300 Suntrust International Center, One S.E. Third Avenue | Miami | FL | 33131 | |
| 7089735 | Miami-Dade County, Florida | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7089736 | Miami-Dade County, Florida | Peter Prieto, Podhurst Orseck, 2300 Suntrust International Center, One S.E. Third Avenue | Miami | FL | 33131 | |
| 7589279 | Miami-Luken, Inc. | Attn: General Counsel, 265 Pioneer Boulevard | Springboro | OH | 45066 | |
| 7089739 | Miami-Luken, Inc. | Jennifer D. Armstrong, McDonald Hopkins - Cleveland, 600 Superior Avenue, E, Ste. 2100 | Cleveland | OH | 44114 | |
| 7089741 | Miami-Luken, Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7089740 | Miami-Luken, Inc. | Richard H. Blake, McDonald Hopkins - Cleveland, 600 Superior Avenue, E, Ste. 2100 | Cleveland | OH | 44114 | |
| 7089744 | Miami-Luken, Inc. | Robert M. Stonestreet, Babst, Calland, Clements & Zomnir - Charleston, 300 Summers Street, Ste. 1000 | Charleston | WV | 25301 | |
| 10532051 | Miamisburg City School District Board of Education | Miamisburg City School District Board of Education, Ms. Tina Hageman, Treasurer/CFO, 540 E Park Avenue | Miamisburg | OH | 45342 | |
| 10532051 | Miamisburg City School District Board of Education | Scott Scriven LLP, Mr. Derek L. Towster, Esq., 250 E Broad Street #900 | Columbus | OH | 43215 | |
| 10419084 | Name on file [1] | Address on file | | | | |
| 10419084 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10421076 | Name on file [1] | Address on file | | | | |
| 9492937 | Name on file [1] | Address on file | | | | |
| 9492938 | Name on file [1] | Address on file | | | | |
| 10334558 | Name on file [1] | Address on file | | | | |
| 10392430 | Name on file [1] | Address on file | | | | |
| 9738588 | Name on file [1] | Address on file | | | | |
| 11335550 | Name on file [1] | Address on file | | | | |
| 10404834 | Name on file [1] | Address on file | | | | |
| 8330637 | Name on file [1] | Address on file | | | | |
| 7931424 | Name on file [1] | Address on file | | | | |
| 10496567 | Name on file [1] | Address on file | | | | |
| 10493565 | Name on file [1] | Address on file | | | | |
| 10494873 | Name on file [1] | Address on file | | | | |
| 10494873 | Name on file [1] | Address on file | | | | |
| 8294183 | Name on file [1] | Address on file | | | | |
| 8294183 | Name on file [1] | Address on file | | | | |
| 7089747 | Miccosukee Tribe of Indians of Florida | Adam Abraham Schwartzbaum, Moskowitz Law Firm, 2 Alhambra Plaza, Ste. 601 | Coral Gables | FL | 33134 | |
| 7089746 | Miccosukee Tribe of Indians of Florida | Adam M. Moskowitz, Moskowitz Law Firm, 2 Alhambra Plaza, Ste. 601 | Miami | FL | 33134-6036 | |
| 10306347 | Miccosukee Tribe of Indians of Florida | Adam M. Moskowitz, Esq., 2 Alhambra Plaza, Suite 601 | Coral Gables | FL | 33134 | |
| 7587013 | MICCOSUKEE TRIBE OF INDIANS OF FLORIDA | ATTN: CHAIRMAN AND CEO, MILE MARKER 35, U.S HIGHWAY 41 - TAMIAMI TRAIL | MIAMI | FL | 33194 | |
| 7093319 | Miccosukee Tribe of Indians of Florida | Attn: Chairman and Chief Executive Officer, Mile Marker 35, U.S highway 41, Tamiami Trail | Miami | FL | 33194 | |
| 7946044 | Name on file [1] | Address on file | | | | |
| 7988533 | Miceli, Mark | Address on file | | | | |
| 7947432 | Name on file [1] | Address on file | | | | |
| 10286957 | Name on file [1] | Address on file | | | | |
| 10422453 | Name on file [1] | Address on file | | | | |
| 11335576 | Name on file [1] | Address on file | | | | |
| 7077533 | MICHAEL A BUSCH PHD | Address on file | | | | |
| 9737743 | Name on file [1] | Address on file | | | | |
| 10294411 | Name on file [1] | Address on file | | | | |
| 10294411 | Name on file [1] | Address on file | | | | |
| 10298203 | Name on file [1] | Address on file | | | | |
| 10406328 | Name on file [1] | Address on file | | | | |
| 10406328 | Name on file [1] | Address on file | | | | |
| 10407519 | Name on file [1] | Address on file | | | | |
| 10407519 | Name on file [1] | Address on file | | | | |
| 10363867 | Name on file [1] | Address on file | | | | |
| 10297442 | Name on file [1] | Address on file | | | | |
| 10332081 | Name on file [1] | Address on file | | | | |
| 10393015 | Name on file [1] | Address on file | | | | |
| 9737443 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9737443 | Name on file [1] | Address on file | | | | |
| 9738897 | Name on file [1] | Address on file | | | | |
| 10294967 | Name on file [1] | Address on file | | | | |
| 10404964 | Name on file [1] | Address on file | | | | |
| 10423466 | Name on file [1] | Address on file | | | | |
| 9494003 | Name on file [1] | Address on file | | | | |
| 11335843 | Name on file [1] | Address on file | | | | |
| 10298066 | Name on file [1] | Address on file | | | | |
| 10407499 | Name on file [1] | Address on file | | | | |
| 10407499 | Name on file [1] | Address on file | | | | |
| 10332114 | Name on file [1] | Address on file | | | | |
| 10295107 | Name on file [1] | Address on file | | | | |
| 9494904 | Name on file [1] | Address on file | | | | |
| 10297281 | Name on file [1] | Address on file | | | | |
| 7075099 | MICHAEL ALLEN COMPANY LLC | 9 OLD KINGS HIGHWAY SOUTH | DARIEN | CT | 06820 | |
| 10407707 | Name on file [1] | Address on file | | | | |
| 10407707 | Name on file [1] | Address on file | | | | |
| 9734951 | Name on file [1] | Address on file | | | | |
| 9494499 | Name on file [1] | Address on file | | | | |
| 10296069 | Name on file [1] | Address on file | | | | |
| 9495545 | Name on file [1] | Address on file | | | | |
| 10407160 | Name on file [1] | Address on file | | | | |
| 10407160 | Name on file [1] | Address on file | | | | |
| 9735432 | Name on file [1] | Address on file | | | | |
| 10495954 | Name on file [1] | Address on file | | | | |
| 10495954 | Name on file [1] | Address on file | | | | |
| 7954563 | Name on file [1] | Address on file | | | | |
| 10404739 | Name on file [1] | Address on file | | | | |
| 10364336 | Name on file [1] | Address on file | | | | |
| 9495557 | Name on file [1] | Address on file | | | | |
| 9737444 | Name on file [1] | Address on file | | | | |
| 9737444 | Name on file [1] | Address on file | | | | |
| 10393016 | Name on file [1] | Address on file | | | | |
| 10398201 | Name on file [1] | Address on file | | | | |
| 9495152 | Name on file [1] | Address on file | | | | |
| 8326677 | Name on file [1] | Address on file | | | | |
| 10296232 | Name on file [1] | Address on file | | | | |
| 10332655 | Name on file [1] | Address on file | | | | |
| 9739004 | Name on file [1] | Address on file | | | | |
| 9735920 | Name on file [1] | Address on file | | | | |
| 10332310 | Name on file [1] | Address on file | | | | |
| 10363142 | Name on file [1] | Address on file | | | | |
| 10363785 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9495577 | Name on file [1] | Address on file | | | | |
| 7085693 | Michael B. Bruehl | David R. Geiger, Foley Hoag, 155 Seaport Blvd. | Boston | MA | 02210 | |
| 7085695 | Michael B. Bruehl | Madeleine K. Rodriguez, Foley Hoag, 155 Seaport Blvd. | Boston | MA | 02210 | |
| 7085694 | Michael B. Bruehl | Mark G. Lavoie, Norman, Hanson & Detroy, Two Canal Plaza, P.O. Box 4600 | Portland | ME | 04112 | |
| 10495827 | Name on file [1] | Address on file | | | | |
| 10495827 | Name on file [1] | Address on file | | | | |
| 10373488 | Name on file [1] | Address on file | | | | |
| 11335957 | Name on file [1] | Address on file | | | | |
| 7085319 | Michael Babich | J. Sedwick Sollers, King & Spalding, 1700 Pennsylvania Avenue, Ste. 200 | Washington | DC | 20006 | |
| 7085318 | Michael Babich | Philip M. Luka, Trombley & Hanes, 10th Floor, 707 North Franklin Street, P.O. Box 3356 | Tampa | FL | 33601-3356 | |
| 10296629 | Name on file [1] | Address on file | | | | |
| 10345879 | Name on file [1] | Address on file | | | | |
| 9494786 | Name on file [1] | Address on file | | | | |
| 10495828 | Name on file [1] | Address on file | | | | |
| 10495828 | Name on file [1] | Address on file | | | | |
| 10303002 | Name on file [1] | Address on file | | | | |
| 10407445 | Name on file [1] | Address on file | | | | |
| 10407445 | Name on file [1] | Address on file | | | | |
| 9735548 | Name on file [1] | Address on file | | | | |
| 10407570 | Name on file [1] | Address on file | | | | |
| 10407570 | Name on file [1] | Address on file | | | | |
| 10296002 | Name on file [1] | Address on file | | | | |
| 10332251 | Name on file [1] | Address on file | | | | |
| 10404682 | Name on file [1] | Address on file | | | | |
| 10294920 | Name on file [1] | Address on file | | | | |
| 10334323 | Name on file [1] | Address on file | | | | |
| 10422125 | Name on file [1] | Address on file | | | | |
| 10398202 | Name on file [1] | Address on file | | | | |
| 10408132 | Name on file [1] | Address on file | | | | |
| 10408132 | Name on file [1] | Address on file | | | | |
| 11335762 | Name on file [1] | Address on file | | | | |
| 9735686 | Name on file [1] | Address on file | | | | |
| 10332865 | Name on file [1] | Address on file | | | | |
| 10398203 | Name on file [1] | Address on file | | | | |
| 9495278 | Name on file [1] | Address on file | | | | |
| 10392357 | Name on file [1] | Address on file | | | | |
| 10495146 | Name on file [1] | Address on file | | | | |
| 10495146 | Name on file [1] | Address on file | | | | |
| 10421761 | Name on file [1] | Address on file | | | | |
| 10346131 | Name on file [1] | Address on file | | | | |
| 10332025 | Name on file [1] | Address on file | | | | |
| 10295468 | Name on file [1] | Address on file | | | | |
| 10364289 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10487187 | Name on file [1] | Address on file | | | | |
| 10294990 | Name on file [1] | Address on file | | | | |
| 11335756 | Name on file [1] | Address on file | | | | |
| 10495589 | Name on file [1] | Address on file | | | | |
| 10495589 | Name on file [1] | Address on file | | | | |
| 10297720 | Name on file [1] | Address on file | | | | |
| 10423498 | Name on file [1] | Address on file | | | | |
| 10297548 | Name on file [1] | Address on file | | | | |
| 10331590 | Name on file [1] | Address on file | | | | |
| 10412054 | Name on file [1] | Address on file | | | | |
| 10412054 | Name on file [1] | Address on file | | | | |
| 10297048 | Name on file [1] | Address on file | | | | |
| 9495681 | Name on file [1] | Address on file | | | | |
| 7076877 | MICHAEL BRENNAN | Address on file | | | | |
| 9738126 | Name on file [1] | Address on file | | | | |
| 9738630 | Name on file [1] | Address on file | | | | |
| 10332598 | Name on file [1] | Address on file | | | | |
| 10334449 | Name on file [1] | Address on file | | | | |
| 10410275 | Name on file [1] | Address on file | | | | |
| 10404496 | Name on file [1] | Address on file | | | | |
| 10495655 | Name on file [1] | Address on file | | | | |
| 10495655 | Name on file [1] | Address on file | | | | |
| 9735467 | Name on file [1] | Address on file | | | | |
| 10362879 | Name on file [1] | Address on file | | | | |
| 10406327 | Name on file [1] | Address on file | | | | |
| 10406327 | Name on file [1] | Address on file | | | | |
| 9495702 | Name on file [1] | Address on file | | | | |
| 9495705 | Name on file [1] | Address on file | | | | |
| 9492940 | Name on file [1] | Address on file | | | | |
| 10297416 | Name on file [1] | Address on file | | | | |
| 10422479 | Name on file [1] | Address on file | | | | |
| 10331662 | Name on file [1] | Address on file | | | | |
| 10495492 | Name on file [1] | Address on file | | | | |
| 10495492 | Name on file [1] | Address on file | | | | |
| 10296390 | Name on file [1] | Address on file | | | | |
| 10409696 | Name on file [1] | Address on file | | | | |
| 10405043 | Name on file [1] | Address on file | | | | |
| 10407668 | Name on file [1] | Address on file | | | | |
| 10407668 | Name on file [1] | Address on file | | | | |
| 10393017 | Name on file [1] | Address on file | | | | |
| 10297131 | Name on file [1] | Address on file | | | | |
| 10411588 | Name on file [1] | Address on file | | | | |
| 10411588 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7077787 | MICHAEL C ROWBOTHAM | Address on file | | | | |
| 10423264 | Name on file [1] | Address on file | | | | |
| 10297081 | Name on file [1] | Address on file | | | | |
| 9493862 | Name on file [1] | Address on file | | | | |
| 11335374 | Name on file [1] | Address on file | | | | |
| 9494743 | Name on file [1] | Address on file | | | | |
| 10408215 | Name on file [1] | Address on file | | | | |
| 10408215 | Name on file [1] | Address on file | | | | |
| 9495721 | Name on file [1] | Address on file | | | | |
| 10294412 | Name on file [1] | Address on file | | | | |
| 10294412 | Name on file [1] | Address on file | | | | |
| 10296575 | Name on file [1] | Address on file | | | | |
| 10364660 | Name on file [1] | Address on file | | | | |
| 10410578 | Name on file [1] | Address on file | | | | |
| 9495727 | Name on file [1] | Address on file | | | | |
| 10410578 | Name on file [1] | Address on file | | | | |
| 9495035 | Name on file [1] | Address on file | | | | |
| 10423288 | Name on file [1] | Address on file | | | | |
| 10296510 | Name on file [1] | Address on file | | | | |
| 10411706 | Name on file [1] | Address on file | | | | |
| 10411706 | Name on file [1] | Address on file | | | | |
| 9494670 | Name on file [1] | Address on file | | | | |
| 10408205 | Name on file [1] | Address on file | | | | |
| 10408205 | Name on file [1] | Address on file | | | | |
| 10296512 | Name on file [1] | Address on file | | | | |
| 10422085 | Name on file [1] | Address on file | | | | |
| 10410773 | Name on file [1] | Address on file | | | | |
| 10410773 | Name on file [1] | Address on file | | | | |
| 10409734 | Name on file [1] | Address on file | | | | |
| 10407137 | Name on file [1] | Address on file | | | | |
| 10407137 | Name on file [1] | Address on file | | | | |
| 9494892 | Name on file [1] | Address on file | | | | |
| 10334170 | Name on file [1] | Address on file | | | | |
| 11335398 | Name on file [1] | Address on file | | | | |
| 10410468 | Name on file [1] | Address on file | | | | |
| 9495004 | Name on file [1] | Address on file | | | | |
| 9494214 | Name on file [1] | Address on file | | | | |
| 9738151 | Name on file [1] | Address on file | | | | |
| 10412076 | Name on file [1] | Address on file | | | | |
| 10412076 | Name on file [1] | Address on file | | | | |
| 10298090 | Name on file [1] | Address on file | | | | |
| 10297158 | Name on file [1] | Address on file | | | | |
| 10486347 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10296792 | Name on file [1] | Address on file | | | | |
| 9738434 | Name on file [1] | Address on file | | | | |
| 10296234 | Name on file [1] | Address on file | | | | |
| 10345905 | Name on file [1] | Address on file | | | | |
| 9735437 | Name on file [1] | Address on file | | | | |
| 10363084 | Name on file [1] | Address on file | | | | |
| 9736777 | Name on file [1] | Address on file | | | | |
| 9736777 | Name on file [1] | Address on file | | | | |
| 10407816 | Name on file [1] | Address on file | | | | |
| 10407816 | Name on file [1] | Address on file | | | | |
| 10363392 | Name on file [1] | Address on file | | | | |
| 10371677 | Name on file [1] | Address on file | | | | |
| 10432417 | Name on file [1] | Address on file | | | | |
| 10406804 | Name on file [1] | Address on file | | | | |
| 10406804 | Name on file [1] | Address on file | | | | |
| 10333492 | Name on file [1] | Address on file | | | | |
| 9738380 | Name on file [1] | Address on file | | | | |
| 9494367 | Name on file [1] | Address on file | | | | |
| 10294413 | Name on file [1] | Address on file | | | | |
| 10294413 | Name on file [1] | Address on file | | | | |
| 10298012 | Name on file [1] | Address on file | | | | |
| 9495106 | Name on file [1] | Address on file | | | | |
| 10334373 | Name on file [1] | Address on file | | | | |
| 11335154 | Name on file [1] | Address on file | | | | |
| 10410920 | Name on file [1] | Address on file | | | | |
| 10410920 | Name on file [1] | Address on file | | | | |
| 10363889 | Name on file [1] | Address on file | | | | |
| 10293521 | Name on file [1] | Address on file | | | | |
| 10293521 | Name on file [1] | Address on file | | | | |
| 10405753 | Name on file [1] | Address on file | | | | |
| 10405753 | Name on file [1] | Address on file | | | | |
| 10494908 | Name on file [1] | Address on file | | | | |
| 10494908 | Name on file [1] | Address on file | | | | |
| 9495182 | Name on file [1] | Address on file | | | | |
| 9735471 | Name on file [1] | Address on file | | | | |
| 10495829 | Name on file [1] | Address on file | | | | |
| 10495829 | Name on file [1] | Address on file | | | | |
| 10293522 | Name on file [1] | Address on file | | | | |
| 10293522 | Name on file [1] | Address on file | | | | |
| 10296631 | Name on file [1] | Address on file | | | | |
| 10407849 | Name on file [1] | Address on file | | | | |
| 10407849 | Name on file [1] | Address on file | | | | |
| 10297890 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9738471 | Name on file [1] | Address on file | | | | |
| 9494203 | Name on file [1] | Address on file | | | | |
| 10373343 | Name on file [1] | Address on file | | | | |
| 10422522 | Name on file [1] | Address on file | | | | |
| 10412136 | Name on file [1] | Address on file | | | | |
| 10412136 | Name on file [1] | Address on file | | | | |
| 10398204 | Name on file [1] | Address on file | | | | |
| 10294933 | Name on file [1] | Address on file | | | | |
| 9737446 | Name on file [1] | Address on file | | | | |
| 9737446 | Name on file [1] | Address on file | | | | |
| 10494875 | Name on file [1] | Address on file | | | | |
| 10494875 | Name on file [1] | Address on file | | | | |
| 10406449 | Name on file [1] | Address on file | | | | |
| 10406449 | Name on file [1] | Address on file | | | | |
| 9732990 | Name on file [1] | Address on file | | | | |
| 10296037 | Name on file [1] | Address on file | | | | |
| 11335911 | Name on file [1] | Address on file | | | | |
| 10404636 | Name on file [1] | Address on file | | | | |
| 9495111 | Name on file [1] | Address on file | | | | |
| 9736778 | Name on file [1] | Address on file | | | | |
| 9736778 | Name on file [1] | Address on file | | | | |
| 10485330 | Name on file [1] | Address on file | | | | |
| 10494898 | Name on file [1] | Address on file | | | | |
| 10494898 | Name on file [1] | Address on file | | | | |
| 9495823 | Name on file [1] | Address on file | | | | |
| 9494876 | Name on file [1] | Address on file | | | | |
| 10398205 | Name on file [1] | Address on file | | | | |
| 9493864 | Name on file [1] | Address on file | | | | |
| 10407363 | Name on file [1] | Address on file | | | | |
| 10407363 | Name on file [1] | Address on file | | | | |
| 9492941 | Name on file [1] | Address on file | | | | |
| 9738626 | Name on file [1] | Address on file | | | | |
| 10423330 | Name on file [1] | Address on file | | | | |
| 10296633 | Name on file [1] | Address on file | | | | |
| 9495295 | Name on file [1] | Address on file | | | | |
| 10363894 | Name on file [1] | Address on file | | | | |
| 10363749 | Name on file [1] | Address on file | | | | |
| 10495447 | Name on file [1] | Address on file | | | | |
| 10495447 | Name on file [1] | Address on file | | | | |
| 10294414 | Name on file [1] | Address on file | | | | |
| 10294414 | Name on file [1] | Address on file | | | | |
| 10398206 | Name on file [1] | Address on file | | | | |
| 10294642 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10333940 | Name on file [1] | Address on file | | | | |
| 10407033 | Name on file [1] | Address on file | | | | |
| 10407033 | Name on file [1] | Address on file | | | | |
| 10423567 | Name on file [1] | Address on file | | | | |
| 9495023 | Name on file [1] | Address on file | | | | |
| 10364683 | Name on file [1] | Address on file | | | | |
| 10332324 | Name on file [1] | Address on file | | | | |
| 9738382 | Name on file [1] | Address on file | | | | |
| 10364331 | Name on file [1] | Address on file | | | | |
| 10295003 | Name on file [1] | Address on file | | | | |
| 10405947 | Name on file [1] | Address on file | | | | |
| 10405947 | Name on file [1] | Address on file | | | | |
| 10297728 | Name on file [1] | Address on file | | | | |
| 10334171 | Name on file [1] | Address on file | | | | |
| 9737447 | Name on file [1] | Address on file | | | | |
| 9737447 | Name on file [1] | Address on file | | | | |
| 10294415 | Name on file [1] | Address on file | | | | |
| 10294415 | Name on file [1] | Address on file | | | | |
| 10296577 | Name on file [1] | Address on file | | | | |
| 10406303 | Name on file [1] | Address on file | | | | |
| 10406303 | Name on file [1] | Address on file | | | | |
| 9495861 | Name on file [1] | Address on file | | | | |
| 10495830 | Name on file [1] | Address on file | | | | |
| 10495830 | Name on file [1] | Address on file | | | | |
| 10332190 | Name on file [1] | Address on file | | | | |
| 10393018 | Name on file [1] | Address on file | | | | |
| 10393019 | Name on file [1] | Address on file | | | | |
| 10495978 | Name on file [1] | Address on file | | | | |
| 10495978 | Name on file [1] | Address on file | | | | |
| 9495870 | Name on file [1] | Address on file | | | | |
| 11335902 | Name on file [1] | Address on file | | | | |
| 10333941 | Name on file [1] | Address on file | | | | |
| 10295177 | Name on file [1] | Address on file | | | | |
| 10422709 | Name on file [1] | Address on file | | | | |
| 10296063 | Name on file [1] | Address on file | | | | |
| 10295234 | Name on file [1] | Address on file | | | | |
| 10487179 | Name on file [1] | Address on file | | | | |
| 10363672 | Name on file [1] | Address on file | | | | |
| 11335655 | Name on file [1] | Address on file | | | | |
| 9495878 | Name on file [1] | Address on file | | | | |
| 9737448 | Name on file [1] | Address on file | | | | |
| 9737448 | Name on file [1] | Address on file | | | | |
| 10410320 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2986 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10423144 | Name on file [1] | Address on file | | | | |
| 10411200 | Name on file [1] | Address on file | | | | |
| 10411200 | Name on file [1] | Address on file | | | | |
| 10495831 | Name on file [1] | Address on file | | | | |
| 10495831 | Name on file [1] | Address on file | | | | |
| 10363920 | Name on file [1] | Address on file | | | | |
| 10398207 | Name on file [1] | Address on file | | | | |
| 9494822 | Name on file [1] | Address on file | | | | |
| 10406152 | Name on file [1] | Address on file | | | | |
| 10406152 | Name on file [1] | Address on file | | | | |
| 11335339 | Name on file [1] | Address on file | | | | |
| 10363158 | Name on file [1] | Address on file | | | | |
| 10333837 | Name on file [1] | Address on file | | | | |
| 10296754 | Name on file [1] | Address on file | | | | |
| 7097388 | Michael Espinosa | ATTN: MICHAEL J. HEINEMAN, ESQ., HEINLEIN BEELER MINGACE & HEINEMAN, PC, 276 UNION AVENUE | FRAMINGHAM | MA | 01702 | |
| 7097389 | Michael Espinosa | ATTN: MICHAEL J. HEINEMAN, ESQ., MINGACE & HEINEMAN, PC, 284 UNION AVENUE | FRAMINGHAM | MA | 01702 | |
| 7088159 | Michael Espinosa | Michael J. Heineman, Mingace & Heineman, 284 Union Avenue | Framingham | MA | 01702 | |
| 10404963 | Name on file [1] | Address on file | | | | |
| 10295724 | Name on file [1] | Address on file | | | | |
| 9494106 | Name on file [1] | Address on file | | | | |
| 10411945 | Name on file [1] | Address on file | | | | |
| 10411945 | Name on file [1] | Address on file | | | | |
| 10404329 | Name on file [1] | Address on file | | | | |
| 10393020 | Name on file [1] | Address on file | | | | |
| 10495167 | Name on file [1] | Address on file | | | | |
| 10495167 | Name on file [1] | Address on file | | | | |
| 10407732 | Name on file [1] | Address on file | | | | |
| 10407732 | Name on file [1] | Address on file | | | | |
| 10495832 | Name on file [1] | Address on file | | | | |
| 10495832 | Name on file [1] | Address on file | | | | |
| 10406823 | Name on file [1] | Address on file | | | | |
| 10406823 | Name on file [1] | Address on file | | | | |
| 10296160 | Name on file [1] | Address on file | | | | |
| 10331414 | Name on file [1] | Address on file | | | | |
| 10294416 | Name on file [1] | Address on file | | | | |
| 10294416 | Name on file [1] | Address on file | | | | |
| 10407925 | Name on file [1] | Address on file | | | | |
| 10407925 | Name on file [1] | Address on file | | | | |
| 9737449 | Name on file [1] | Address on file | | | | |
| 9737449 | Name on file [1] | Address on file | | | | |
| 10421873 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10362743 | Name on file [1] | Address on file | | | | |
| 10406954 | Name on file [1] | Address on file | | | | |
| 10406954 | Name on file [1] | Address on file | | | | |
| 10432501 | Name on file [1] | Address on file | | | | |
| 10432501 | Name on file [1] | Address on file | | | | |
| 9737450 | Name on file [1] | Address on file | | | | |
| 9737450 | Name on file [1] | Address on file | | | | |
| 10409705 | Name on file [1] | Address on file | | | | |
| 10406402 | Name on file [1] | Address on file | | | | |
| 10406402 | Name on file [1] | Address on file | | | | |
| 9738029 | Name on file [1] | Address on file | | | | |
| 10297108 | Name on file [1] | Address on file | | | | |
| 10411605 | Name on file [1] | Address on file | | | | |
| 10411605 | Name on file [1] | Address on file | | | | |
| 9737451 | Name on file [1] | Address on file | | | | |
| 9737451 | Name on file [1] | Address on file | | | | |
| 9735400 | Name on file [1] | Address on file | | | | |
| 10423590 | Name on file [1] | Address on file | | | | |
| 10398208 | Name on file [1] | Address on file | | | | |
| 10412358 | Name on file [1] | Address on file | | | | |
| 10412358 | Name on file [1] | Address on file | | | | |
| 9732993 | Name on file [1] | Address on file | | | | |
| 10332579 | Name on file [1] | Address on file | | | | |
| 9738050 | Name on file [1] | Address on file | | | | |
| 10407927 | Name on file [1] | Address on file | | | | |
| 10407927 | Name on file [1] | Address on file | | | | |
| 10422037 | Name on file [1] | Address on file | | | | |
| 10398209 | Name on file [1] | Address on file | | | | |
| 9495389 | Name on file [1] | Address on file | | | | |
| 10392433 | Name on file [1] | Address on file | | | | |
| 9495929 | Name on file [1] | Address on file | | | | |
| 10295624 | Name on file [1] | Address on file | | | | |
| 10297395 | Name on file [1] | Address on file | | | | |
| 10409706 | Name on file [1] | Address on file | | | | |
| 9494970 | Name on file [1] | Address on file | | | | |
| 10334172 | Name on file [1] | Address on file | | | | |
| 10296793 | Name on file [1] | Address on file | | | | |
| 10407538 | Name on file [1] | Address on file | | | | |
| 10407538 | Name on file [1] | Address on file | | | | |
| 10393021 | Name on file [1] | Address on file | | | | |
| 9735958 | Name on file [1] | Address on file | | | | |
| 9738203 | Name on file [1] | Address on file | | | | |
| 9737452 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9737452 | Name on file [1] | Address on file | | | | |
| 10295112 | Name on file [1] | Address on file | | | | |
| 11335944 | Name on file [1] | Address on file | | | | |
| 9495948 | Name on file [1] | Address on file | | | | |
| 11335408 | Name on file [1] | Address on file | | | | |
| 10407842 | Name on file [1] | Address on file | | | | |
| 10407842 | Name on file [1] | Address on file | | | | |
| 10291533 | Name on file [1] | Address on file | | | | |
| 9732975 | Name on file [1] | Address on file | | | | |
| 9494924 | Name on file [1] | Address on file | | | | |
| 10373677 | Name on file [1] | Address on file | | | | |
| 10297270 | Name on file [1] | Address on file | | | | |
| 11335488 | Name on file [1] | Address on file | | | | |
| 9495399 | Name on file [1] | Address on file | | | | |
| 9494354 | Name on file [1] | Address on file | | | | |
| 10410602 | Name on file [1] | Address on file | | | | |
| 10410602 | Name on file [1] | Address on file | | | | |
| 9492943 | Name on file [1] | Address on file | | | | |
| 10294417 | Name on file [1] | Address on file | | | | |
| 10294417 | Name on file [1] | Address on file | | | | |
| 10332289 | Name on file [1] | Address on file | | | | |
| 10364367 | Name on file [1] | Address on file | | | | |
| 10295469 | Name on file [1] | Address on file | | | | |
| 7589280 | Michael Gloth, M.D. | Attn: General Counsel, 5855 Rolling Pines Drive | Naples | FL | 34110 | |
| 9735379 | Name on file [1] | Address on file | | | | |
| 9492944 | Name on file [1] | Address on file | | | | |
| 10297083 | Name on file [1] | Address on file | | | | |
| 10294418 | Name on file [1] | Address on file | | | | |
| 10294418 | Name on file [1] | Address on file | | | | |
| 10334475 | Name on file [1] | Address on file | | | | |
| 10364371 | Name on file [1] | Address on file | | | | |
| 10409823 | Name on file [1] | Address on file | | | | |
| 10295650 | Name on file [1] | Address on file | | | | |
| 10398210 | Name on file [1] | Address on file | | | | |
| 10297921 | Name on file [1] | Address on file | | | | |
| 10406967 | Name on file [1] | Address on file | | | | |
| 10406967 | Name on file [1] | Address on file | | | | |
| 9735679 | Name on file [1] | Address on file | | | | |
| 9737453 | Name on file [1] | Address on file | | | | |
| 9737453 | Name on file [1] | Address on file | | | | |
| 10295470 | Name on file [1] | Address on file | | | | |
| 10393022 | Name on file [1] | Address on file | | | | |
| 9494925 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10298188 | Name on file [1] | Address on file | | | | |
| 10398211 | Name on file [1] | Address on file | | | | |
| 10294898 | Name on file [1] | Address on file | | | | |
| 10398212 | Name on file [1] | Address on file | | | | |
| 10297737 | Name on file [1] | Address on file | | | | |
| 10409707 | Name on file [1] | Address on file | | | | |
| 9495410 | Name on file [1] | Address on file | | | | |
| 10392464 | Name on file [1] | Address on file | | | | |
| 10404685 | Name on file [1] | Address on file | | | | |
| 7095211 | Michael H. Park individually and on behalf of all others similarly situ | ATTN: RAFEY S. BALABANIAN, EDELSON PC, 123 TOWNSEND STREET - SUITE 100, Suite 100 | SAN FRANCISCO | CA | 94107 | |
| 11335845 | Name on file [1] | Address on file | | | | |
| 10393023 | Name on file [1] | Address on file | | | | |
| 10407203 | Name on file [1] | Address on file | | | | |
| 10407203 | Name on file [1] | Address on file | | | | |
| 10495462 | Name on file [1] | Address on file | | | | |
| 10495462 | Name on file [1] | Address on file | | | | |
| 11335434 | Name on file [1] | Address on file | | | | |
| 10334478 | Name on file [1] | Address on file | | | | |
| 10495957 | Name on file [1] | Address on file | | | | |
| 10495957 | Name on file [1] | Address on file | | | | |
| 9737790 | Name on file [1] | Address on file | | | | |
| 10295890 | Name on file [1] | Address on file | | | | |
| 10297842 | Name on file [1] | Address on file | | | | |
| 10362745 | Name on file [1] | Address on file | | | | |
| 10410618 | Name on file [1] | Address on file | | | | |
| 10410618 | Name on file [1] | Address on file | | | | |
| 10298210 | Name on file [1] | Address on file | | | | |
| 10393024 | Name on file [1] | Address on file | | | | |
| 9737454 | Name on file [1] | Address on file | | | | |
| 9737454 | Name on file [1] | Address on file | | | | |
| 10412319 | Name on file [1] | Address on file | | | | |
| 10412319 | Name on file [1] | Address on file | | | | |
| 9494281 | Name on file [1] | Address on file | | | | |
| 10293399 | Name on file [1] | Address on file | | | | |
| 10293399 | Name on file [1] | Address on file | | | | |
| 10412301 | Name on file [1] | Address on file | | | | |
| 10412301 | Name on file [1] | Address on file | | | | |
| 10334551 | Name on file [1] | Address on file | | | | |
| 10364396 | Name on file [1] | Address on file | | | | |
| 10297164 | Name on file [1] | Address on file | | | | |
| 10393025 | Name on file [1] | Address on file | | | | |
| 10295471 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9493865 | Name on file [1] | Address on file | | | | |
| 10297412 | Name on file [1] | Address on file | | | | |
| 10422097 | Name on file [1] | Address on file | | | | |
| 10296579 | Name on file [1] | Address on file | | | | |
| 10334311 | Name on file [1] | Address on file | | | | |
| 10495177 | Name on file [1] | Address on file | | | | |
| 10495177 | Name on file [1] | Address on file | | | | |
| 10404399 | Name on file [1] | Address on file | | | | |
| 9736177 | Name on file [1] | Address on file | | | | |
| 10297380 | Name on file [1] | Address on file | | | | |
| 10296235 | Name on file [1] | Address on file | | | | |
| 10293206 | Name on file [1] | Address on file | | | | |
| 10293206 | Name on file [1] | Address on file | | | | |
| 9738253 | Name on file [1] | Address on file | | | | |
| 10345971 | Name on file [1] | Address on file | | | | |
| 10294827 | Name on file [1] | Address on file | | | | |
| 10423641 | Name on file [1] | Address on file | | | | |
| 10398213 | Name on file [1] | Address on file | | | | |
| 9492945 | Name on file [1] | Address on file | | | | |
| 10345975 | Name on file [1] | Address on file | | | | |
| 10398214 | Name on file [1] | Address on file | | | | |
| 10296169 | Name on file [1] | Address on file | | | | |
| 11335187 | Name on file [1] | Address on file | | | | |
| 10495535 | Name on file [1] | Address on file | | | | |
| 10495535 | Name on file [1] | Address on file | | | | |
| 9735889 | Name on file [1] | Address on file | | | | |
| 10405234 | Name on file [1] | Address on file | | | | |
| 10393026 | Name on file [1] | Address on file | | | | |
| 10296174 | Name on file [1] | Address on file | | | | |
| 9494065 | Name on file [1] | Address on file | | | | |
| 9495246 | Name on file [1] | Address on file | | | | |
| 9493866 | Name on file [1] | Address on file | | | | |
| 9495302 | Name on file [1] | Address on file | | | | |
| 10398215 | Name on file [1] | Address on file | | | | |
| 10296580 | Name on file [1] | Address on file | | | | |
| 9492946 | Name on file [1] | Address on file | | | | |
| 9736039 | Name on file [1] | Address on file | | | | |
| 10422771 | Name on file [1] | Address on file | | | | |
| 10293261 | Name on file [1] | Address on file | | | | |
| 10293261 | Name on file [1] | Address on file | | | | |
| 10364053 | Name on file [1] | Address on file | | | | |
| 10363033 | Name on file [1] | Address on file | | | | |
| 9493961 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10393027 | Name on file [1] | Address on file | | | | |
| 10296240 | Name on file [1] | Address on file | | | | |
| 9737455 | Name on file [1] | Address on file | | | | |
| 9737455 | Name on file [1] | Address on file | | | | |
| 10297530 | Name on file [1] | Address on file | | | | |
| 10295783 | Name on file [1] | Address on file | | | | |
| 10411984 | Name on file [1] | Address on file | | | | |
| 10411984 | Name on file [1] | Address on file | | | | |
| 9735736 | Name on file [1] | Address on file | | | | |
| 10294649 | Name on file [1] | Address on file | | | | |
| 7075126 | MICHAEL J COLLINS | Address on file | | | | |
| 7078240 | MICHAEL J MANOS PHD | Address on file | | | | |
| 10294419 | Name on file [1] | Address on file | | | | |
| 10294419 | Name on file [1] | Address on file | | | | |
| 9734121 | Name on file [1] | Address on file | | | | |
| 10409365 | Name on file [1] | Address on file | | | | |
| 10409365 | Name on file [1] | Address on file | | | | |
| 10362742 | Name on file [1] | Address on file | | | | |
| 9737456 | Name on file [1] | Address on file | | | | |
| 9737456 | Name on file [1] | Address on file | | | | |
| 10295472 | Name on file [1] | Address on file | | | | |
| 10362634 | Name on file [1] | Address on file | | | | |
| 11335184 | Name on file [1] | Address on file | | | | |
| 8336117 | Name on file [1] | Address on file | | | | |
| 10433407 | Name on file [1] | Address on file | | | | |
| 9738663 | Name on file [1] | Address on file | | | | |
| 10410240 | Name on file [1] | Address on file | | | | |
| 9737457 | Name on file [1] | Address on file | | | | |
| 9737457 | Name on file [1] | Address on file | | | | |
| 10423680 | Name on file [1] | Address on file | | | | |
| 10409783 | Name on file [1] | Address on file | | | | |
| 10407636 | Name on file [1] | Address on file | | | | |
| 10407636 | Name on file [1] | Address on file | | | | |
| 10404650 | Name on file [1] | Address on file | | | | |
| 10294420 | Name on file [1] | Address on file | | | | |
| 10294420 | Name on file [1] | Address on file | | | | |
| 10362657 | Name on file [1] | Address on file | | | | |
| 9737458 | Name on file [1] | Address on file | | | | |
| 9737458 | Name on file [1] | Address on file | | | | |
| 10393028 | Name on file [1] | Address on file | | | | |
| 9492947 | Name on file [1] | Address on file | | | | |
| 10423788 | Name on file [1] | Address on file | | | | |
| 9492948 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10373556 | Name on file [1] | Address on file | | | | |
| 10422980 | Name on file [1] | Address on file | | | | |
| 10412168 | Name on file [1] | Address on file | | | | |
| 10412168 | Name on file [1] | Address on file | | | | |
| 10294949 | Name on file [1] | Address on file | | | | |
| 9495891 | Name on file [1] | Address on file | | | | |
| 9495254 | Name on file [1] | Address on file | | | | |
| 10331415 | Name on file [1] | Address on file | | | | |
| 10362610 | Name on file [1] | Address on file | | | | |
| 10495833 | Name on file [1] | Address on file | | | | |
| 10495833 | Name on file [1] | Address on file | | | | |
| 10297093 | Name on file [1] | Address on file | | | | |
| 10421865 | Name on file [1] | Address on file | | | | |
| 10297986 | Name on file [1] | Address on file | | | | |
| 10405219 | Name on file [1] | Address on file | | | | |
| 10411158 | Name on file [1] | Address on file | | | | |
| 10411158 | Name on file [1] | Address on file | | | | |
| 10404965 | Name on file [1] | Address on file | | | | |
| 10409190 | Name on file [1] | Address on file | | | | |
| 10409190 | Name on file [1] | Address on file | | | | |
| 10480156 | Name on file [1] | Address on file | | | | |
| 10334173 | Name on file [1] | Address on file | | | | |
| 9738858 | Name on file [1] | Address on file | | | | |
| 10422446 | Name on file [1] | Address on file | | | | |
| 10406420 | Name on file [1] | Address on file | | | | |
| 10406420 | Name on file [1] | Address on file | | | | |
| 10332224 | Name on file [1] | Address on file | | | | |
| 11335821 | Name on file [1] | Address on file | | | | |
| 10423675 | Name on file [1] | Address on file | | | | |
| 10432321 | Name on file [1] | Address on file | | | | |
| 10371513 | Name on file [1] | Address on file | | | | |
| 11335239 | Name on file [1] | Address on file | | | | |
| 10297058 | Name on file [1] | Address on file | | | | |
| 10410640 | Name on file [1] | Address on file | | | | |
| 10410640 | Name on file [1] | Address on file | | | | |
| 7089126 | Michael Klodzinski | Michael H. Park, Consovoy McCarthy Park, 15th Floor, 3 Columbus Circle | New York | NY | 10024 | |
| 7095209 | Michael Klodzinski individually and on behalf of all others similarly situated | ATTN: BENJAMIN H. RICHMAN, EDELSON PC, 350 NORTH LASALLE STREET - 14TH FLOOR, 14th Floor | CHICAGO | IL | 60654 | |
| 7095210 | Michael Klodzinski individually and on behalf of all others similarly situated | ATTN: DAVID I. MINDELL, EDELSON PC, 350 NORTH LASALLE STREET - 14TH FLOOR, 14th Floor | CHICAGO | IL | 60654 | |
| 7095208 | Michael Klodzinski individually and on behalf of all others similarly situated | ATTN: JAY EDELSON, EDELSON P.C., 350 NORTH LASALLE STREET - 14TH FLOOR, 14th Floor | CHICAGO | IL | 60654 | |
| 7095217 | Michael Klodzinski individually and on behalf of all others similarly situated | ATTN: RAFEY S. BALABANIAN, EDELSON PC, 123 TOWNSEND STREET, SUITE 100 | SAN FRANCISCO | CA | 94107 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7095218 | Michael Klodzinski individually and on behalf of all others similarly situated | ATTN: SETH MEYER, KELLER LENKNER LLC, 150 NORTH RIVERSIDE PLAZA, SUITE 2570 | CHICAGO | IL | 60606 | |
| 7095214 | Michael Klodzinski individually and on behalf of all others similarly situated | ATTN: THOMAS R. MCCARTHY, CONSOVOY MCCARTHY PARK PLLC, 3033 WILSON BOULEVARD - SUITE 700, Suite 700 | ARLINGTON | VA | 22201 | |
| 7095212 | Michael Klodzinski individually and on behalf of all others similarly situated | ATTN: TODD LOGAN, EDELSON PC, 123 TOWNSEND STREET - SUITE 100, Suite 100 | SAN FRANCISCO | CA | 94107 | |
| 7095216 | Michael Klodzinski individually and on behalf of all others similarly situated | ATTN: TRAVIS LENKNER, KELLER LENKNER LLC, 150 N. RIVERSIDE PLAZA - SUITE 2570, Suite 2570 | CHICAGO | IL | 60606 | |
| 7095213 | Michael Klodzinski individually and on behalf of all others similarly situated | ATTN: WILLIAM S. CONSOVOY, CONSOVOY MCCARTHY PARK PLLC, 3033 WILSON BOULEVARD - SUITE 700, Suite 700 | ARLINGTON | VA | 22201 | |
| 7095215 | Michael Klodzinski individually and on behalf of all others similarly situated | KELLER LENKNER LLC, ATTN: ASHLEY K. KELLER, 150 NORTH RIVERSIDE PLAZA - SUITE 2750, Suite 2750 | CHICAGO | IL | 60606 | |
| 7095207 | Michael Klodzinski individually and on behalf of all others similarly situated | WILLIAM S. CONSOVOY, CONSOVOY MCCARTHY PARK PLLC, 1600 WILSON BOULEVARD - SUITE 700, Suite 700 | ARLINGTON | VA | 22209 | |
| 7987403 | Michael Klodzinski, individually and on behalf of all others similarly situated | Address on file | | | | |
| 10494921 | Name on file [1] | Address on file | | | | |
| 10494921 | Name on file [1] | Address on file | | | | |
| 10295337 | Name on file [1] | Address on file | | | | |
| 10297922 | Name on file [1] | Address on file | | | | |
| 10334489 | Name on file [1] | Address on file | | | | |
| 7089149 | Michael Konig | Jordan A. Shaw, Zebersky Payne, 110 SE Sixth Street, Ste. 2150 | Fort Lauderdale | FL | 33301 | |
| 7089150 | Michael Konig | Kimberly A. Slaven, Zebersky Payne, 110 SE Sixth Street, Ste. 2150 | Ft. Lauderdale | FL | 33301 | |
| 7981681 | Michael Konig, individually and on behalf of all others similarly situated | Address on file | | | | |
| 7093297 | Michael Konig, individually and on behalf of all others similarly situated | ATTN: JORDAN A. SHAW, ZEBERSKY PAYNE LLP, 110 SOUTHEAST 6TH STREET - SUITE 2150, Suite 2150 | FORT LAUDERDALE | FL | 33301 | |
| 7093290 | Michael Konig, individually and on behalf of all others similarly situated | ATTN: JORDAN ALEXANDER SHAW, ZEBERSKY PAYNE, 110 SE 6TH STREET - SUITE 2150, Suite 2150 | FT. LAUDERDALE | FL | 33301 | |
| 7093289 | Michael Konig, individually and on behalf of all others similarly situated | ATTN: KIMBERLY A. SLAVEN, ZEBERSKY PAYNE LLP, 110 SOUTHEAST 6TH STREET - SUITE 2150, Suite 2150 | FORT LAUDERDALE | FL | 33301 | |
| 7093291 | Michael Konig, individually and on behalf of all others similarly situated | ATTN: MICHAEL PARK, CONSOVOY MCCARTHY PARK PLLC, 745 FIFTH AVENUE - SUITE 500, Suite 500 | NEW YORK | NY | 10151 | |
| 7093295 | Michael Konig, individually and on behalf of all others similarly situated | ATTN: SETH MEYER, KELLER LENKNER LLC, 150 NORTH RIVERSIDE PLAZA - SUITE 5100, Suite 5100 | CHICAGO | IL | 60606 | |
| 7093292 | Michael Konig, individually and on behalf of all others similarly situated | ATTN: THOMAS R. MCCARTHY, CONSOVOY MCCARTHY PARK PLLC, 3033 WILSON BOULEVARD - SUITE 700, Suite 700 | ARLINGTON | VA | 22201 | |
| 7093296 | Michael Konig, individually and on behalf of all others similarly situated | ATTN: TRAVIS LENKNER, KELLER LENKNER LLC, 150 NORTH RIVERSIDE PLAZA - SUITE 5100, Suite 5100 | CHICAGO | IL | 60606 | |
| 7093293 | Michael Konig, individually and on behalf of all others similarly situated | ATTN: WILLIAM S. CONSOVOY, CONSOVOY MCCARTHY PARK PLLC, 3033 WILSON BOULEVARD - SUITE 700, Suite 700 | ARLINGTON | VA | 22201 | |
| 7093294 | Michael Konig, individually and on behalf of all others similarly situated | KELLER LENKNER LLC, ATTN: ASHLEY C. KELLER, 150 NORTH RIVERSIDE PLAZA - SUITE 2750, Suite 2750 | CHICAGO | IL | 60606 | |
| 10364755 | Name on file [1] | Address on file | | | | |
| 10423425 | Name on file [1] | Address on file | | | | |
| 10294421 | Name on file [1] | Address on file | | | | |
| 10294421 | Name on file [1] | Address on file | | | | |
| 10404827 | Name on file [1] | Address on file | | | | |
| 10398216 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9736076 | Name on file [1] | Address on file | | | | |
| 10422471 | Name on file [1] | Address on file | | | | |
| 10363444 | Name on file [1] | Address on file | | | | |
| 10297084 | Name on file [1] | Address on file | | | | |
| 10296004 | Name on file [1] | Address on file | | | | |
| 10487035 | Name on file [1] | Address on file | | | | |
| 10294422 | Name on file [1] | Address on file | | | | |
| 10294422 | Name on file [1] | Address on file | | | | |
| 10296030 | Name on file [1] | Address on file | | | | |
| 11335240 | Name on file [1] | Address on file | | | | |
| 9736779 | Name on file [1] | Address on file | | | | |
| 10294423 | Name on file [1] | Address on file | | | | |
| 10294423 | Name on file [1] | Address on file | | | | |
| 10364074 | Name on file [1] | Address on file | | | | |
| 9738722 | Name on file [1] | Address on file | | | | |
| 10407651 | Name on file [1] | Address on file | | | | |
| 10407651 | Name on file [1] | Address on file | | | | |
| 10297029 | Name on file [1] | Address on file | | | | |
| 10392517 | Name on file [1] | Address on file | | | | |
| 10406279 | Name on file [1] | Address on file | | | | |
| 10406279 | Name on file [1] | Address on file | | | | |
| 10334023 | Name on file [1] | Address on file | | | | |
| 10392520 | Name on file [1] | Address on file | | | | |
| 10294954 | Name on file [1] | Address on file | | | | |
| 10410412 | Name on file [1] | Address on file | | | | |
| 10410753 | Name on file [1] | Address on file | | | | |
| 10410753 | Name on file [1] | Address on file | | | | |
| 9494703 | Name on file [1] | Address on file | | | | |
| 10346004 | Name on file [1] | Address on file | | | | |
| 10333053 | Name on file [1] | Address on file | | | | |
| 10533488 | Name on file [1] | Address on file | | | | |
| 10294904 | Name on file [1] | Address on file | | | | |
| 9736780 | Name on file [1] | Address on file | | | | |
| 9736780 | Name on file [1] | Address on file | | | | |
| 10422821 | Name on file [1] | Address on file | | | | |
| 10363729 | Name on file [1] | Address on file | | | | |
| 10410164 | Name on file [1] | Address on file | | | | |
| 10495962 | Name on file [1] | Address on file | | | | |
| 10495962 | Name on file [1] | Address on file | | | | |
| 9494886 | Name on file [1] | Address on file | | | | |
| 10346007 | Name on file [1] | Address on file | | | | |
| 10412370 | Name on file [1] | Address on file | | | | |
| 10412370 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11335634 | Name on file [1] | Address on file | | | | |
| 9735428 | Name on file [1] | Address on file | | | | |
| 10296092 | Name on file [1] | Address on file | | | | |
| 10406158 | Name on file [1] | Address on file | | | | |
| 10406158 | Name on file [1] | Address on file | | | | |
| 10294718 | Name on file [1] | Address on file | | | | |
| 10407349 | Name on file [1] | Address on file | | | | |
| 10407349 | Name on file [1] | Address on file | | | | |
| 10295548 | Name on file [1] | Address on file | | | | |
| 10407698 | Name on file [1] | Address on file | | | | |
| 10407698 | Name on file [1] | Address on file | | | | |
| 10294424 | Name on file [1] | Address on file | | | | |
| 10294424 | Name on file [1] | Address on file | | | | |
| 10332039 | Name on file [1] | Address on file | | | | |
| 7089353 | Michael Lopez | Richard Eric Shelton, Dewsnup King Olsen Worel Havas Mortensen, 36 S. State Street, Ste. 2400 | Salt Lake City | UT | 84111 | |
| 7981229 | Michael Lopez, individually and on behalf of all others similarly situated | Address on file | | | | |
| 7096452 | Michael Lopez, individually and on behalf of all others similarly situated | ATTN: MICHAEL H. PARK, ATTN: MICHAEL H PARK, 745 FIFTH AVENUE - SUITE 500, Suite 500 | NEW YORK | NY | 10151 | |
| 7096449 | Michael Lopez, individually and on behalf of all others similarly situated | ATTN: RICHARD ERIC SHELTON, DEWSUP KING OLSEN WOREL HAVAS MORTENSEN, 36 SOUTH STATE STREET - SUITE 2400, Suite 2400 | SALT LAKE CITY | UT | 84111-0024 | |
| 7096455 | Michael Lopez, individually and on behalf of all others similarly situated | ATTN: SETH MEYER, KELLER LENKNER LLC, 150 NORTH RIVERSIDE PLAZA, SUITE 2570 | CHICAGO | IL | 60606 | |
| 7096451 | Michael Lopez, individually and on behalf of all others similarly situated | ATTN: THOMAS R. MCCARTHY, CONSOVOY MCCARTHY PARK PLLC, 3033 WILSON BOULEVARD, SUITE 700 | ARLINGTON | VA | 22201 | |
| 7096454 | Michael Lopez, individually and on behalf of all others similarly situated | ATTN: TRAVIS LENKNER, KELLER LENKNER LLC, 150 N. RIVERSIDE PLAZA, SUITE 2570 | CHICAGO | IL | 60606 | |
| 7096450 | Michael Lopez, individually and on behalf of all others similarly situated | ATTN: WILLIAM S. CONSOVOY, CONSOVOY MCCARTHY PARK PLLC, 3033 WILSON BOULEVARD, SUITE 700 | ARLINGTON | VA | 22201 | |
| 7096453 | Michael Lopez, individually and on behalf of all others similarly situated | KELLER LENKNER LLC, ATTN: ASHLEY C. KELLER, 150 NORTH RIVERSIDE PLAZA - SUITE 2750, Suite 2750 | CHICAGO | IL | 60606 | |
| 10363829 | Name on file [1] | Address on file | | | | |
| 9492949 | Name on file [1] | Address on file | | | | |
| 10296391 | Name on file [1] | Address on file | | | | |
| 10294816 | Name on file [1] | Address on file | | | | |
| 7077916 | MICHAEL M MILLER | Address on file | | | | |
| 10392526 | Name on file [1] | Address on file | | | | |
| 10410654 | Name on file [1] | Address on file | | | | |
| 10410654 | Name on file [1] | Address on file | | | | |
| 10392528 | Name on file [1] | Address on file | | | | |
| 10423409 | Name on file [1] | Address on file | | | | |
| 11335905 | Name on file [1] | Address on file | | | | |
| 9733740 | Name on file [1] | Address on file | | | | |
| 9735595 | Name on file [1] | Address on file | | | | |
| 9738645 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10405451 | Name on file [1] | Address on file | | | | |
| 9738017 | Name on file [1] | Address on file | | | | |
| 7589281 | Michael Manos, Ph.D | Attn: General Counsel, 3356 Lansmere Road | Shaker Heights | OH | 44122 | |
| 9737719 | Name on file [1] | Address on file | | | | |
| 9736077 | Name on file [1] | Address on file | | | | |
| 9492950 | Name on file [1] | Address on file | | | | |
| 11335713 | Name on file [1] | Address on file | | | | |
| 10373066 | Name on file [1] | Address on file | | | | |
| 10407437 | Name on file [1] | Address on file | | | | |
| 10407437 | Name on file [1] | Address on file | | | | |
| 9492951 | Name on file [1] | Address on file | | | | |
| 11335918 | Name on file [1] | Address on file | | | | |
| 10480615 | Name on file [1] | Address on file | | | | |
| 7096320 | Michael Masiowski, M.D., on behalf of himself and all others similarly situated | Address on file | | | | |
| 7096317 | Michael Masiowski, M.D., on behalf of himself and all others similarly situated | ATTN: DEAN ANTHONY HAYES, MCCABE TROTTER AND BEVERLY, P.O. BOX 212069, 4500 FORT JACKSON BOULEVARD, SUITE 250 | COLUMBIA | SC | 29209 | |
| 7096318 | Michael Masiowski, M.D., on behalf of himself and all others similarly situated v. AmerisourceBergen Drug Corp., et al. | ATTN: DEAN ANTHONY HAYES, MCCABE TROTTER AND BEVERLY, 4500 FORT JACKSON BOULEVARD - P.O. BOX 212069, P.O. Box 212069 | COLUMBIA | SC | 29221 | |
| 7096319 | Michael Masiowski, M.D., on behalf of himself and all others similarly situated v. AmerisourceBergen Drug Corp., et al. | ATTN: PAUL S ROTHSTEIN, ATTORNEY PAUL S ROTHSTEIN PA, 626 NE FIRST STREET | GAINESVILLE | FL | 32601 | |
| 10423712 | Name on file [1] | Address on file | | | | |
| 10410212 | Name on file [1] | Address on file | | | | |
| 10495598 | Name on file [1] | Address on file | | | | |
| 10495598 | Name on file [1] | Address on file | | | | |
| 9496225 | Name on file [1] | Address on file | | | | |
| 10422823 | Name on file [1] | Address on file | | | | |
| 9737987 | Name on file [1] | Address on file | | | | |
| 10422512 | Name on file [1] | Address on file | | | | |
| 10373193 | Name on file [1] | Address on file | | | | |
| 10372285 | Name on file [1] | Address on file | | | | |
| 9733576 | Name on file [1] | Address on file | | | | |
| 10405118 | Name on file [1] | Address on file | | | | |
| 10372029 | Name on file [1] | Address on file | | | | |
| 10479500 | Name on file [1] | Address on file | | | | |
| 10406432 | Name on file [1] | Address on file | | | | |
| 10406432 | Name on file [1] | Address on file | | | | |
| 10412119 | Name on file [1] | Address on file | | | | |
| 10412119 | Name on file [1] | Address on file | | | | |
| 10372470 | Name on file [1] | Address on file | | | | |
| 7998626 | Name on file [1] | Address on file | | | | |
| 10371351 | Name on file [1] | Address on file | | | | |
| 9492952 | Name on file [1] | Address on file | | | | |
| 10411901 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10411901 | Name on file [1] | Address on file | | | | |
| 10398217 | Name on file [1] | Address on file | | | | |
| 10393029 | Name on file [1] | Address on file | | | | |
| 9732898 | Name on file [1] | Address on file | | | | |
| 9737459 | Name on file [1] | Address on file | | | | |
| 9737459 | Name on file [1] | Address on file | | | | |
| 9733470 | Name on file [1] | Address on file | | | | |
| 10410781 | Name on file [1] | Address on file | | | | |
| 10410781 | Name on file [1] | Address on file | | | | |
| 10494940 | Name on file [1] | Address on file | | | | |
| 10494940 | Name on file [1] | Address on file | | | | |
| 10423428 | Name on file [1] | Address on file | | | | |
| 10322642 | Name on file [1] | Address on file | | | | |
| 10322642 | Name on file [1] | Address on file | | | | |
| 9733768 | Name on file [1] | Address on file | | | | |
| 10407362 | Name on file [1] | Address on file | | | | |
| 10407362 | Name on file [1] | Address on file | | | | |
| 10495037 | Name on file [1] | Address on file | | | | |
| 10495037 | Name on file [1] | Address on file | | | | |
| 11335167 | Name on file [1] | Address on file | | | | |
| 10398218 | Name on file [1] | Address on file | | | | |
| 9496276 | Name on file [1] | Address on file | | | | |
| 7589282 | Michael Miller MD | Attn: General Counsel, 27 Settler Hill Circle | Madison | WI | 53717 | |
| 9492953 | Name on file [1] | Address on file | | | | |
| 10372471 | Name on file [1] | Address on file | | | | |
| 10371805 | Name on file [1] | Address on file | | | | |
| 10293523 | Name on file [1] | Address on file | | | | |
| 10293523 | Name on file [1] | Address on file | | | | |
| 10346034 | Name on file [1] | Address on file | | | | |
| 9737460 | Name on file [1] | Address on file | | | | |
| 9737460 | Name on file [1] | Address on file | | | | |
| 9735776 | Name on file [1] | Address on file | | | | |
| 9492954 | Name on file [1] | Address on file | | | | |
| 10294425 | Name on file [1] | Address on file | | | | |
| 10294425 | Name on file [1] | Address on file | | | | |
| 10411245 | Name on file [1] | Address on file | | | | |
| 10411245 | Name on file [1] | Address on file | | | | |
| 9736080 | Name on file [1] | Address on file | | | | |
| 9737461 | Name on file [1] | Address on file | | | | |
| 9737461 | Name on file [1] | Address on file | | | | |
| 9736199 | Name on file [1] | Address on file | | | | |
| 10407388 | Name on file [1] | Address on file | | | | |
| 11335656 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9491677 | Name on file [1] | Address on file | | | | |
| 10495834 | Name on file [1] | Address on file | | | | |
| 10495834 | Name on file [1] | Address on file | | | | |
| 9496295 | Name on file [1] | Address on file | | | | |
| 10294426 | Name on file [1] | Address on file | | | | |
| 10294426 | Name on file [1] | Address on file | | | | |
| 10411147 | Name on file [1] | Address on file | | | | |
| 10411147 | Name on file [1] | Address on file | | | | |
| 9734557 | Name on file [1] | Address on file | | | | |
| 10373202 | Name on file [1] | Address on file | | | | |
| 10372385 | Name on file [1] | Address on file | | | | |
| 10432565 | Name on file [1] | Address on file | | | | |
| 10432565 | Name on file [1] | Address on file | | | | |
| 10410779 | Name on file [1] | Address on file | | | | |
| 10410779 | Name on file [1] | Address on file | | | | |
| 9738419 | Name on file [1] | Address on file | | | | |
| 11335164 | Name on file [1] | Address on file | | | | |
| 10423738 | Name on file [1] | Address on file | | | | |
| 9733461 | Name on file [1] | Address on file | | | | |
| 9734657 | Name on file [1] | Address on file | | | | |
| 9492955 | Name on file [1] | Address on file | | | | |
| 9737463 | Name on file [1] | Address on file | | | | |
| 9737463 | Name on file [1] | Address on file | | | | |
| 10371365 | Name on file [1] | Address on file | | | | |
| 10364487 | Name on file [1] | Address on file | | | | |
| 10373420 | Name on file [1] | Address on file | | | | |
| 7585173 | MICHAEL NERHEIM, LAKE COUNTY STATE'S ATTORNEY | ATTN: CHAIRPERSON OF THE CNTY BD AND CNTY CLERK, COUNTY BOARD OFFICE, 18 NORTH COUNTY STREET | WAUKEGAN | IL | 60085 | |
| 6182222 | Michael Nerheim, Lake County State's Attorney | Attn: Chairperson of the County Board and County Clerk, County Board Office, 18 North County Street | Waukegan | IL | 60085 | |
| 7585174 | MICHAEL NERHEIM, LAKE COUNTY STATE'S ATTORNEY | ATTN: LAKE CNTY STATE'S ATTORNEY, 18 NORTH COUNTY STREET | WAUKEGAN | IL | 60085 | |
| 6182223 | Michael Nerheim, Lake County State's Attorney | Attn: Lake County State's Attorney, 18 North County Street | Waukegan | IL | 60085 | |
| 10421670 | Name on file [1] | Address on file | | | | |
| 10421636 | Name on file [1] | Address on file | | | | |
| 10373472 | Name on file [1] | Address on file | | | | |
| 10398219 | Name on file [1] | Address on file | | | | |
| 10410363 | Name on file [1] | Address on file | | | | |
| 9733256 | Name on file [1] | Address on file | | | | |
| 9734290 | Name on file [1] | Address on file | | | | |
| 10373410 | Name on file [1] | Address on file | | | | |
| 9734759 | Name on file [1] | Address on file | | | | |
| 9737464 | Name on file [1] | Address on file | | | | |
| 9737464 | Name on file [1] | Address on file | | | | |
| 10404962 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10408194 | Name on file [1] | Address on file | | | | |
| 10408194 | Name on file [1] | Address on file | | | | |
| 10404539 | Name on file [1] | Address on file | | | | |
| 9496333 | Name on file [1] | Address on file | | | | |
| 9738044 | Name on file [1] | Address on file | | | | |
| 8329229 | Name on file [1] | Address on file | | | | |
| 9733462 | Name on file [1] | Address on file | | | | |
| 10495158 | Name on file [1] | Address on file | | | | |
| 10495158 | Name on file [1] | Address on file | | | | |
| 9492956 | Name on file [1] | Address on file | | | | |
| 10332779 | Name on file [1] | Address on file | | | | |
| 9734251 | Name on file [1] | Address on file | | | | |
| 10364495 | Name on file [1] | Address on file | | | | |
| 10404966 | Name on file [1] | Address on file | | | | |
| 10421878 | Name on file [1] | Address on file | | | | |
| 10405193 | Name on file [1] | Address on file | | | | |
| 9496346 | Name on file [1] | Address on file | | | | |
| 7588150 | Michael Page International | Attn: General Counsel, 405 Lexington Avenue, 28th Floor | New York | NY | 10174 | |
| 7077942 | MICHAEL PAGE INTERNATIONAL INC | 177 BROAD ST STE 700 7TH FL | STAMFORD | CT | 06901 | |
| 10405364 | Name on file [1] | Address on file | | | | |
| 10407355 | Name on file [1] | Address on file | | | | |
| 10407355 | Name on file [1] | Address on file | | | | |
| 10406593 | Name on file [1] | Address on file | | | | |
| 10406593 | Name on file [1] | Address on file | | | | |
| 9734465 | Name on file [1] | Address on file | | | | |
| 9738323 | Name on file [1] | Address on file | | | | |
| 10372893 | Name on file [1] | Address on file | | | | |
| 10412167 | Name on file [1] | Address on file | | | | |
| 10412167 | Name on file [1] | Address on file | | | | |
| 9496358 | Name on file [1] | Address on file | | | | |
| 10422874 | Name on file [1] | Address on file | | | | |
| 9738368 | Name on file [1] | Address on file | | | | |
| 10405329 | Name on file [1] | Address on file | | | | |
| 10392575 | Name on file [1] | Address on file | | | | |
| 9737744 | Name on file [1] | Address on file | | | | |
| 10372472 | Name on file [1] | Address on file | | | | |
| 10423065 | Name on file [1] | Address on file | | | | |
| 9733824 | Name on file [1] | Address on file | | | | |
| 9496372 | Name on file [1] | Address on file | | | | |
| 9738259 | Name on file [1] | Address on file | | | | |
| 10495968 | Name on file [1] | Address on file | | | | |
| 10495968 | Name on file [1] | Address on file | | | | |
| 9734111 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10392581 | Name on file [1] | Address on file | | | | |
| 9492957 | Name on file [1] | Address on file | | | | |
| 11335475 | Name on file [1] | Address on file | | | | |
| 9733331 | Name on file [1] | Address on file | | | | |
| 10412197 | Name on file [1] | Address on file | | | | |
| 10412197 | Name on file [1] | Address on file | | | | |
| 10495686 | Name on file [1] | Address on file | | | | |
| 10495686 | Name on file [1] | Address on file | | | | |
| 9736299 | Name on file [1] | Address on file | | | | |
| 10374469 | Name on file [1] | Address on file | | | | |
| 9492958 | Name on file [1] | Address on file | | | | |
| 10406421 | Name on file [1] | Address on file | | | | |
| 10406421 | Name on file [1] | Address on file | | | | |
| 10404767 | Name on file [1] | Address on file | | | | |
| 10405549 | Name on file [1] | Address on file | | | | |
| 7077920 | MICHAEL PORTER | Address on file | | | | |
| 11335925 | Name on file [1] | Address on file | | | | |
| 8308014 | Name on file [1] | Address on file | | | | |
| 10393030 | Name on file [1] | Address on file | | | | |
| 9733334 | Name on file [1] | Address on file | | | | |
| 9492959 | Name on file [1] | Address on file | | | | |
| 10374430 | Name on file [1] | Address on file | | | | |
| 10371480 | Name on file [1] | Address on file | | | | |
| 9736781 | Name on file [1] | Address on file | | | | |
| 9736781 | Name on file [1] | Address on file | | | | |
| 11335534 | Name on file [1] | Address on file | | | | |
| 10404404 | Name on file [1] | Address on file | | | | |
| 9733631 | Name on file [1] | Address on file | | | | |
| 10393031 | Name on file [1] | Address on file | | | | |
| 9733443 | Name on file [1] | Address on file | | | | |
| 10470858 | Name on file [1] | Address on file | | | | |
| 9494260 | Name on file [1] | Address on file | | | | |
| 9736782 | Name on file [1] | Address on file | | | | |
| 9736782 | Name on file [1] | Address on file | | | | |
| 9738145 | Name on file [1] | Address on file | | | | |
| 10423123 | Name on file [1] | Address on file | | | | |
| 10495115 | Name on file [1] | Address on file | | | | |
| 10495115 | Name on file [1] | Address on file | | | | |
| 10372473 | Name on file [1] | Address on file | | | | |
| 10410687 | Name on file [1] | Address on file | | | | |
| 10410687 | Name on file [1] | Address on file | | | | |
| 9734765 | Name on file [1] | Address on file | | | | |
| 9736783 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3001 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9736783 | Name on file [1] | Address on file | | | | |
| 9733840 | Name on file [1] | Address on file | | | | |
| 10363427 | Name on file [1] | Address on file | | | | |
| 7092998 | Michael Ray Lewis, individually and on behalf of all others similarly situated | ATTN: KENNETH R. SHEMIN, SHEMIN LAW FIRM, PLLC, 3333 PINNACLE HILLS PARKWAY - SUITE 603, Suite 603 | ROGERS | AR | 72758 | |
| 7093000 | Michael Ray Lewis, individually and on behalf of all others similarly situated | ATTN: MARCUS NEIL BOZEMAN, THRASH LAW FIRM, P.A., 1101 GARLAND STREET | LITTLE ROCK | AR | 72201 | |
| 7092999 | Michael Ray Lewis, individually and on behalf of all others similarly situated | ATTN: THOMAS P. THRASH, THRASH LAW FIRM, P.A., 1101 GARLAND STREET | LITTLE ROCK | AR | 72201 | |
| 9488437 | Name on file [1] | Address on file | | | | |
| 7089273 | Michael Ray Lewis, individually and on behalf of all others similarly situated | Marcus N. Bozeman, Thrash Law Firm, 1101 Garland Street | Little Rock | AR | 72201-1214 | |
| 10421757 | Name on file [1] | Address on file | | | | |
| 10322643 | Name on file [1] | Address on file | | | | |
| 10346068 | Name on file [1] | Address on file | | | | |
| 9733140 | Name on file [1] | Address on file | | | | |
| 9734812 | Name on file [1] | Address on file | | | | |
| 9492960 | Name on file [1] | Address on file | | | | |
| 10393032 | Name on file [1] | Address on file | | | | |
| 9492961 | Name on file [1] | Address on file | | | | |
| 11290286 | Name on file [1] | Address on file | | | | |
| 9492962 | Name on file [1] | Address on file | | | | |
| 10495616 | Name on file [1] | Address on file | | | | |
| 10495616 | Name on file [1] | Address on file | | | | |
| 10371612 | Name on file [1] | Address on file | | | | |
| 11335750 | Name on file [1] | Address on file | | | | |
| 9491679 | Name on file [1] | Address on file | | | | |
| 11335970 | Name on file [1] | Address on file | | | | |
| 10406832 | Name on file [1] | Address on file | | | | |
| 10495003 | Name on file [1] | Address on file | | | | |
| 10495003 | Name on file [1] | Address on file | | | | |
| 11335496 | Name on file [1] | Address on file | | | | |
| 10407509 | Name on file [1] | Address on file | | | | |
| 10372316 | Name on file [1] | Address on file | | | | |
| 10404840 | Name on file [1] | Address on file | | | | |
| 11335207 | Name on file [1] | Address on file | | | | |
| 10374431 | Name on file [1] | Address on file | | | | |
| 10495543 | Name on file [1] | Address on file | | | | |
| 10495543 | Name on file [1] | Address on file | | | | |
| 10421698 | Name on file [1] | Address on file | | | | |
| 7999086 | Name on file [1] | Address on file | | | | |
| 10409587 | Name on file [1] | Address on file | | | | |
| 9733523 | Name on file [1] | Address on file | | | | |
| 10410350 | Name on file [1] | Address on file | | | | |
| 10495629 | Name on file [1] | Address on file | | | | |
| 10495629 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10364854 | Name on file [1] | Address on file | | | | |
| 9492964 | Name on file [1] | Address on file | | | | |
| 10398935 | Name on file [1] | Address on file | | | | |
| 10406697 | Name on file [1] | Address on file | | | | |
| 10406697 | Name on file [1] | Address on file | | | | |
| 10483783 | Name on file [1] | Address on file | | | | |
| 10373365 | Name on file [1] | Address on file | | | | |
| 10372474 | Name on file [1] | Address on file | | | | |
| 9732896 | Name on file [1] | Address on file | | | | |
| 10373217 | Name on file [1] | Address on file | | | | |
| 9492965 | Name on file [1] | Address on file | | | | |
| 10495517 | Name on file [1] | Address on file | | | | |
| 10495517 | Name on file [1] | Address on file | | | | |
| 9492966 | Name on file [1] | Address on file | | | | |
| 9736784 | Name on file [1] | Address on file | | | | |
| 9736784 | Name on file [1] | Address on file | | | | |
| 10371886 | Name on file [1] | Address on file | | | | |
| 9737465 | Name on file [1] | Address on file | | | | |
| 9737465 | Name on file [1] | Address on file | | | | |
| 9492967 | Name on file [1] | Address on file | | | | |
| 9738168 | Name on file [1] | Address on file | | | | |
| 10422899 | Name on file [1] | Address on file | | | | |
| 9494926 | Name on file [1] | Address on file | | | | |
| 9737466 | Name on file [1] | Address on file | | | | |
| 9737466 | Name on file [1] | Address on file | | | | |
| 10494969 | Name on file [1] | Address on file | | | | |
| 10494969 | Name on file [1] | Address on file | | | | |
| 10393033 | Name on file [1] | Address on file | | | | |
| 9732950 | Name on file [1] | Address on file | | | | |
| 10495127 | Name on file [1] | Address on file | | | | |
| 10495127 | Name on file [1] | Address on file | | | | |
| 10364859 | Name on file [1] | Address on file | | | | |
| 9492968 | Name on file [1] | Address on file | | | | |
| 10372668 | Name on file [1] | Address on file | | | | |
| 10346081 | Name on file [1] | Address on file | | | | |
| 9734735 | Name on file [1] | Address on file | | | | |
| 10407985 | Name on file [1] | Address on file | | | | |
| 10407985 | Name on file [1] | Address on file | | | | |
| 10371728 | Name on file [1] | Address on file | | | | |
| 9733070 | Name on file [1] | Address on file | | | | |
| 10398220 | Name on file [1] | Address on file | | | | |
| 9734493 | Name on file [1] | Address on file | | | | |
| 10294427 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10294427 | Name on file [1] | Address on file | | | | |
| 10405475 | Name on file [1] | Address on file | | | | |
| 9492969 | Name on file [1] | Address on file | | | | |
| 10409188 | Name on file [1] | Address on file | | | | |
| 10409188 | Name on file [1] | Address on file | | | | |
| 10410450 | Name on file [1] | Address on file | | | | |
| 9736295 | Name on file [1] | Address on file | | | | |
| 9734461 | Name on file [1] | Address on file | | | | |
| 10406190 | Name on file [1] | Address on file | | | | |
| 10406190 | Name on file [1] | Address on file | | | | |
| 11335347 | Name on file [1] | Address on file | | | | |
| 10423919 | Name on file [1] | Address on file | | | | |
| 9733878 | Name on file [1] | Address on file | | | | |
| 9496485 | Name on file [1] | Address on file | | | | |
| 10406788 | Name on file [1] | Address on file | | | | |
| 10406788 | Name on file [1] | Address on file | | | | |
| 10398221 | Name on file [1] | Address on file | | | | |
| 10294428 | Name on file [1] | Address on file | | | | |
| 10294428 | Name on file [1] | Address on file | | | | |
| 10371505 | Name on file [1] | Address on file | | | | |
| 10406192 | Name on file [1] | Address on file | | | | |
| 10406192 | Name on file [1] | Address on file | | | | |
| 10371913 | Name on file [1] | Address on file | | | | |
| 10371861 | Name on file [1] | Address on file | | | | |
| 7998912 | Name on file [1] | Address on file | | | | |
| 10371860 | Name on file [1] | Address on file | | | | |
| 10410387 | Name on file [1] | Address on file | | | | |
| 9734723 | Name on file [1] | Address on file | | | | |
| 9733307 | Name on file [1] | Address on file | | | | |
| 10405852 | Name on file [1] | Address on file | | | | |
| 10405852 | Name on file [1] | Address on file | | | | |
| 9733268 | Name on file [1] | Address on file | | | | |
| 10406903 | Name on file [1] | Address on file | | | | |
| 10406903 | Name on file [1] | Address on file | | | | |
| 10372947 | Name on file [1] | Address on file | | | | |
| 10392620 | Name on file [1] | Address on file | | | | |
| 10411517 | Name on file [1] | Address on file | | | | |
| 10411517 | Name on file [1] | Address on file | | | | |
| 9496512 | Name on file [1] | Address on file | | | | |
| 9735444 | Name on file [1] | Address on file | | | | |
| 10410441 | Name on file [1] | Address on file | | | | |
| 10373600 | Name on file [1] | Address on file | | | | |
| 10406262 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3004 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10406262 | Name on file [1] | Address on file | | | | |
| 10398222 | Name on file [1] | Address on file | | | | |
| 10398223 | Name on file [1] | Address on file | | | | |
| 9733378 | Name on file [1] | Address on file | | | | |
| 10412036 | Name on file [1] | Address on file | | | | |
| 10412036 | Name on file [1] | Address on file | | | | |
| 10364177 | Name on file [1] | Address on file | | | | |
| 10372386 | Name on file [1] | Address on file | | | | |
| 10398936 | Name on file [1] | Address on file | | | | |
| 8329686 | Name on file [1] | Address on file | | | | |
| 11335691 | Name on file [1] | Address on file | | | | |
| 10364543 | Name on file [1] | Address on file | | | | |
| 10398225 | Name on file [1] | Address on file | | | | |
| 9492970 | Name on file [1] | Address on file | | | | |
| 10293524 | Name on file [1] | Address on file | | | | |
| 10293524 | Name on file [1] | Address on file | | | | |
| 10485874 | Name on file [1] | Address on file | | | | |
| 10485874 | Name on file [1] | Address on file | | | | |
| 10392635 | Name on file [1] | Address on file | | | | |
| 10405335 | Name on file [1] | Address on file | | | | |
| 10495208 | Name on file [1] | Address on file | | | | |
| 10495208 | Name on file [1] | Address on file | | | | |
| 10372910 | Name on file [1] | Address on file | | | | |
| 10398937 | Name on file [1] | Address on file | | | | |
| 10478360 | Name on file [1] | Address on file | | | | |
| 10478360 | Name on file [1] | Address on file | | | | |
| 9732957 | Name on file [1] | Address on file | | | | |
| 10406631 | Name on file [1] | Address on file | | | | |
| 10406631 | Name on file [1] | Address on file | | | | |
| 10404751 | Name on file [1] | Address on file | | | | |
| 10398226 | Name on file [1] | Address on file | | | | |
| 9735204 | Name on file [1] | Address on file | | | | |
| 10495835 | Name on file [1] | Address on file | | | | |
| 10495835 | Name on file [1] | Address on file | | | | |
| 10364191 | Name on file [1] | Address on file | | | | |
| 10478418 | Name on file [1] | Address on file | | | | |
| 10478418 | Name on file [1] | Address on file | | | | |
| 9733904 | Name on file [1] | Address on file | | | | |
| 9737469 | Name on file [1] | Address on file | | | | |
| 9737469 | Name on file [1] | Address on file | | | | |
| 10398938 | Name on file [1] | Address on file | | | | |
| 10406028 | Name on file [1] | Address on file | | | | |
| 10406028 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10410713 | Name on file [1] | Address on file | | | | |
| 10410713 | Name on file [1] | Address on file | | | | |
| 10423821 | Name on file [1] | Address on file | | | | |
| 9737828 | Name on file [1] | Address on file | | | | |
| 9492972 | Name on file [1] | Address on file | | | | |
| 9733485 | Name on file [1] | Address on file | | | | |
| 9492973 | Name on file [1] | Address on file | | | | |
| 10495951 | Name on file [1] | Address on file | | | | |
| 10495951 | Name on file [1] | Address on file | | | | |
| 11335500 | Name on file [1] | Address on file | | | | |
| 10293525 | Name on file [1] | Address on file | | | | |
| 10293525 | Name on file [1] | Address on file | | | | |
| 10422551 | Name on file [1] | Address on file | | | | |
| 10393034 | Name on file [1] | Address on file | | | | |
| 10412384 | Name on file [1] | Address on file | | | | |
| 10412384 | Name on file [1] | Address on file | | | | |
| 10421960 | Name on file [1] | Address on file | | | | |
| 10422929 | Name on file [1] | Address on file | | | | |
| 9733347 | Name on file [1] | Address on file | | | | |
| 9736785 | Name on file [1] | Address on file | | | | |
| 9736785 | Name on file [1] | Address on file | | | | |
| 10423830 | Name on file [1] | Address on file | | | | |
| 9737470 | Name on file [1] | Address on file | | | | |
| 9737470 | Name on file [1] | Address on file | | | | |
| 10293148 | Name on file [1] | Address on file | | | | |
| 9496579 | Name on file [1] | Address on file | | | | |
| 10407202 | Name on file [1] | Address on file | | | | |
| 10407202 | Name on file [1] | Address on file | | | | |
| 10332932 | Name on file [1] | Address on file | | | | |
| 9734258 | Name on file [1] | Address on file | | | | |
| 9736175 | Name on file [1] | Address on file | | | | |
| 9738771 | Name on file [1] | Address on file | | | | |
| 10364558 | Name on file [1] | Address on file | | | | |
| 9734259 | Name on file [1] | Address on file | | | | |
| 10372264 | Name on file [1] | Address on file | | | | |
| 10407533 | Name on file [1] | Address on file | | | | |
| 10407533 | Name on file [1] | Address on file | | | | |
| 10422534 | Name on file [1] | Address on file | | | | |
| 10478307 | Name on file [1] | Address on file | | | | |
| 10478307 | Name on file [1] | Address on file | | | | |
| 10423842 | Name on file [1] | Address on file | | | | |
| 9734314 | Name on file [1] | Address on file | | | | |
| 10412161 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10412161 | Name on file [1] | Address on file | | | | |
| 10322644 | Name on file [1] | Address on file | | | | |
| 10423870 | Name on file [1] | Address on file | | | | |
| 10404961 | Name on file [1] | Address on file | | | | |
| 10406360 | Name on file [1] | Address on file | | | | |
| 10406360 | Name on file [1] | Address on file | | | | |
| 9492974 | Name on file [1] | Address on file | | | | |
| 10409589 | Name on file [1] | Address on file | | | | |
| 10405302 | Name on file [1] | Address on file | | | | |
| 10421879 | Name on file [1] | Address on file | | | | |
| 10373328 | Name on file [1] | Address on file | | | | |
| 9734019 | Name on file [1] | Address on file | | | | |
| 9734239 | Name on file [1] | Address on file | | | | |
| 11335658 | Name on file [1] | Address on file | | | | |
| 10410896 | Name on file [1] | Address on file | | | | |
| 10410896 | Name on file [1] | Address on file | | | | |
| 10295333 | Name on file [1] | Address on file | | | | |
| 11335348 | Name on file [1] | Address on file | | | | |
| 7091648 | Michael Tubbs | David C. Laborde, Laborde Earles, Bldg. B, 103 Energy Parkway Blvd. | Lafayette | LA | 70508 | |
| 7091647 | Michael Tubbs | Derrick G. Earles, Laborde Earles, Bldg. B, 103 Energy Parkway Blvd. | Lafayette | LA | 70508 | |
| 7091645 | Michael Tubbs | Kenneth A. Brister, Brister & Brister, P.O. Box 266 | Lake Providence | LA | 71254 | |
| 7091646 | Michael Tubbs | Madeleine R. Brumley, Laborde Earles, Bldg. B, 103 Energy Parkway Blvd. | Lafayette | LA | 70508 | |
| 10372669 | Name on file [1] | Address on file | | | | |
| 9733198 | Name on file [1] | Address on file | | | | |
| 10422425 | Name on file [1] | Address on file | | | | |
| 9492976 | Name on file [1] | Address on file | | | | |
| 11335180 | Name on file [1] | Address on file | | | | |
| 10406785 | Name on file [1] | Address on file | | | | |
| 10406785 | Name on file [1] | Address on file | | | | |
| 7077823 | MICHAEL V TEMPLIN | Address on file | | | | |
| 10407536 | Name on file [1] | Address on file | | | | |
| 10407536 | Name on file [1] | Address on file | | | | |
| 9734176 | Name on file [1] | Address on file | | | | |
| 9733940 | Name on file [1] | Address on file | | | | |
| 10410730 | Name on file [1] | Address on file | | | | |
| 10410730 | Name on file [1] | Address on file | | | | |
| 9735797 | Name on file [1] | Address on file | | | | |
| 9734406 | Name on file [1] | Address on file | | | | |
| 10372964 | Name on file [1] | Address on file | | | | |
| 9492977 | Name on file [1] | Address on file | | | | |
| 10294429 | Name on file [1] | Address on file | | | | |
| 10294429 | Name on file [1] | Address on file | | | | |
| 10412199 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10412199 | Name on file [1] | Address on file | | | | |
| 10495836 | Name on file [1] | Address on file | | | | |
| 10495836 | Name on file [1] | Address on file | | | | |
| 11335964 | Name on file [1] | Address on file | | | | |
| 10404791 | Name on file [1] | Address on file | | | | |
| 8307496 | Name on file [1] | Address on file | | | | |
| 10407433 | Name on file [1] | Address on file | | | | |
| 10407433 | Name on file [1] | Address on file | | | | |
| 10495511 | Name on file [1] | Address on file | | | | |
| 10495511 | Name on file [1] | Address on file | | | | |
| 10407919 | Name on file [1] | Address on file | | | | |
| 10407919 | Name on file [1] | Address on file | | | | |
| 10373351 | Name on file [1] | Address on file | | | | |
| 10406868 | Name on file [1] | Address on file | | | | |
| 10406868 | Name on file [1] | Address on file | | | | |
| 10334174 | Name on file [1] | Address on file | | | | |
| 11335427 | Name on file [1] | Address on file | | | | |
| 10423224 | Name on file [1] | Address on file | | | | |
| 10298993 | Name on file [1] | Address on file | | | | |
| 10495587 | Name on file [1] | Address on file | | | | |
| 10495587 | Name on file [1] | Address on file | | | | |
| 9496661 | Name on file [1] | Address on file | | | | |
| 10404813 | Name on file [1] | Address on file | | | | |
| 10423457 | Name on file [1] | Address on file | | | | |
| 10392677 | Name on file [1] | Address on file | | | | |
| 9496664 | Name on file [1] | Address on file | | | | |
| 9492978 | Name on file [1] | Address on file | | | | |
| 9734878 | Name on file [1] | Address on file | | | | |
| 10398227 | Name on file [1] | Address on file | | | | |
| 10495101 | Name on file [1] | Address on file | | | | |
| 10495101 | Name on file [1] | Address on file | | | | |
| 10372746 | Name on file [1] | Address on file | | | | |
| 9733965 | Name on file [1] | Address on file | | | | |
| 9735798 | Name on file [1] | Address on file | | | | |
| 10494937 | Name on file [1] | Address on file | | | | |
| 10494937 | Name on file [1] | Address on file | | | | |
| 10423258 | Name on file [1] | Address on file | | | | |
| 10297199 | Name on file [1] | Address on file | | | | |
| 9737472 | Name on file [1] | Address on file | | | | |
| 9737472 | Name on file [1] | Address on file | | | | |
| 9492979 | Name on file [1] | Address on file | | | | |
| 9737845 | Name on file [1] | Address on file | | | | |
| 10405546 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9733460 | Name on file [1] | Address on file | | | | |
| 10495618 | Name on file [1] | Address on file | | | | |
| 10495618 | Name on file [1] | Address on file | | | | |
| 10332756 | Name on file [1] | Address on file | | | | |
| 10373470 | Name on file [1] | Address on file | | | | |
| 9733319 | Name on file [1] | Address on file | | | | |
| 9496699 | Name on file [1] | Address on file | | | | |
| 9734672 | Name on file [1] | Address on file | | | | |
| 9736137 | Name on file [1] | Address on file | | | | |
| 10411649 | Name on file [1] | Address on file | | | | |
| 10411649 | Name on file [1] | Address on file | | | | |
| 10373431 | Name on file [1] | Address on file | | | | |
| 9492980 | Name on file [1] | Address on file | | | | |
| 7998983 | Name on file [1] | Address on file | | | | |
| 10538370 | Name on file [1] | Address on file | | | | |
| 10405103 | Name on file [1] | Address on file | | | | |
| 11335173 | Name on file [1] | Address on file | | | | |
| 10495069 | Name on file [1] | Address on file | | | | |
| 10495069 | Name on file [1] | Address on file | | | | |
| 8306970 | Name on file [1] | Address on file | | | | |
| 10455543 | Name on file [1] | Address on file | | | | |
| 10468911 | Name on file [1] | Address on file | | | | |
| 8273803 | Name on file [1] | Address on file | | | | |
| 10326222 | Name on file [1] | Address on file | | | | |
| 10305395 | Name on file [1] | Address on file | | | | |
| 10519367 | Name on file [1] | Address on file | | | | |
| 10519367 | Name on file [1] | Address on file | | | | |
| 7092626 | Michael, Mazzella | Address on file | | | | |
| 10309142 | Name on file [1] | Address on file | | | | |
| 10299238 | Name on file [1] | Address on file | | | | |
| 10509883 | Name on file [1] | Address on file | | | | |
| 10512802 | Name on file [1] | Address on file | | | | |
| 10513030 | Name on file [1] | Address on file | | | | |
| 11593723 | Name on file [1] | Address on file | | | | |
| 10420372 | Name on file [1] | Address on file | | | | |
| 10363719 | Name on file [1] | Address on file | | | | |
| 10410760 | Name on file [1] | Address on file | | | | |
| 10410760 | Name on file [1] | Address on file | | | | |
| 8298954 | Michaelec, Karen | Address on file | | | | |
| 10313067 | Name on file [1] | Address on file | | | | |
| 10398939 | Name on file [1] | Address on file | | | | |
| 10539347 | Michaels Stores, Inc. Employee Benefit Plan | c/o Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 10437509 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10439046 | Name on file [1] | Address on file | | | | |
| 10344629 | Name on file [1] | Address on file | | | | |
| 8284510 | Name on file [1] | Address on file | | | | |
| 7949211 | Name on file [1] | Address on file | | | | |
| 8306278 | Name on file [1] | Address on file | | | | |
| 10350055 | Name on file [1] | Address on file | | | | |
| 10394814 | Name on file [1] | Address on file | | | | |
| 10492825 | Name on file [1] | Address on file | | | | |
| 10516876 | Name on file [1] | Address on file | | | | |
| 11309065 | Name on file [1] | Address on file | | | | |
| 7872806 | Name on file [1] | Address on file | | | | |
| 10371487 | Name on file [1] | Address on file | | | | |
| 10404822 | Name on file [1] | Address on file | | | | |
| 10304309 | Name on file [1] | Address on file | | | | |
| 10455594 | Name on file [1] | Address on file | | | | |
| 8309375 | Name on file [1] | Address on file | | | | |
| 10281273 | Name on file [1] | Address on file | | | | |
| 7082961 | Michals, Aliana Kann | Address on file | | | | |
| 8293853 | Name on file [1] | Address on file | | | | |
| 8293853 | Name on file [1] | Address on file | | | | |
| 8306331 | Name on file [1] | Address on file | | | | |
| 7988171 | Michalski, Michael | Address on file | | | | |
| 8279582 | Name on file [1] | Address on file | | | | |
| 7901195 | Michalsky, Betty | Address on file | | | | |
| 8512268 | Name on file [1] | Address on file | | | | |
| 7147868 | Michalson, Erik T. | Address on file | | | | |
| 10475612 | Name on file [1] | Address on file | | | | |
| 10282584 | Name on file [1] | Address on file | | | | |
| 9497349 | Name on file [1] | Address on file | | | | |
| 10356898 | Name on file [1] | Address on file | | | | |
| 10356898 | Name on file [1] | Address on file | | | | |
| 10375856 | Name on file [1] | Address on file | | | | |
| 10309861 | Name on file [1] | Address on file | | | | |
| 10426251 | Name on file [1] | Address on file | | | | |
| 10357062 | Name on file [1] | Address on file | | | | |
| 10351332 | Name on file [1] | Address on file | | | | |
| 7866411 | Name on file [1] | Address on file | | | | |
| 10367308 | Name on file [1] | Address on file | | | | |
| 10296582 | Name on file [1] | Address on file | | | | |
| 10432481 | Name on file [1] | Address on file | | | | |
| 10432481 | Name on file [1] | Address on file | | | | |
| 9736786 | Name on file [1] | Address on file | | | | |
| 9736786 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10398228 | Name on file [1] | Address on file | | | | |
| 10478315 | Name on file [1] | Address on file | | | | |
| 10478315 | Name on file [1] | Address on file | | | | |
| 10494949 | Name on file [1] | Address on file | | | | |
| 10494949 | Name on file [1] | Address on file | | | | |
| 10409864 | Name on file [1] | Address on file | | | | |
| 10537862 | Name on file [1] | Address on file | | | | |
| 8322143 | Name on file [1] | Address on file | | | | |
| 8322143 | Name on file [1] | Address on file | | | | |
| 10504987 | Name on file [1] | Address on file | | | | |
| 10510768 | Name on file [1] | Address on file | | | | |
| 10457405 | Name on file [1] | Address on file | | | | |
| 7955035 | Michele | Address on file | | | | |
| 10332148 | Name on file [1] | Address on file | | | | |
| 9736099 | Name on file [1] | Address on file | | | | |
| 9495477 | Name on file [1] | Address on file | | | | |
| 10363378 | Name on file [1] | Address on file | | | | |
| 10294664 | Name on file [1] | Address on file | | | | |
| 10422510 | Name on file [1] | Address on file | | | | |
| 10295784 | Name on file [1] | Address on file | | | | |
| 9495492 | Name on file [1] | Address on file | | | | |
| 10433416 | Name on file [1] | Address on file | | | | |
| 11335370 | Name on file [1] | Address on file | | | | |
| 10295665 | Name on file [1] | Address on file | | | | |
| 10296583 | Name on file [1] | Address on file | | | | |
| 10409591 | Name on file [1] | Address on file | | | | |
| 10332837 | Name on file [1] | Address on file | | | | |
| 10495501 | Name on file [1] | Address on file | | | | |
| 10495501 | Name on file [1] | Address on file | | | | |
| 10297579 | Name on file [1] | Address on file | | | | |
| 9494115 | Name on file [1] | Address on file | | | | |
| 9492981 | Name on file [1] | Address on file | | | | |
| 10423128 | Name on file [1] | Address on file | | | | |
| 10333388 | Name on file [1] | Address on file | | | | |
| 10407169 | Name on file [1] | Address on file | | | | |
| 10407169 | Name on file [1] | Address on file | | | | |
| 10334064 | Name on file [1] | Address on file | | | | |
| 10478301 | Name on file [1] | Address on file | | | | |
| 10478301 | Name on file [1] | Address on file | | | | |
| 10364091 | Name on file [1] | Address on file | | | | |
| 10372988 | Name on file [1] | Address on file | | | | |
| 9736079 | Name on file [1] | Address on file | | | | |
| 10371863 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10371880 | Name on file [1] | Address on file | | | | |
| 10393035 | Name on file [1] | Address on file | | | | |
| 10407847 | Name on file [1] | Address on file | | | | |
| 10407847 | Name on file [1] | Address on file | | | | |
| 9492982 | Name on file [1] | Address on file | | | | |
| 10495837 | Name on file [1] | Address on file | | | | |
| 10495837 | Name on file [1] | Address on file | | | | |
| 10410834 | Name on file [1] | Address on file | | | | |
| 10410834 | Name on file [1] | Address on file | | | | |
| 10487379 | Name on file [1] | Address on file | | | | |
| 11335228 | Name on file [1] | Address on file | | | | |
| 9733238 | Name on file [1] | Address on file | | | | |
| 9736324 | Name on file [1] | Address on file | | | | |
| 10495974 | Name on file [1] | Address on file | | | | |
| 10495974 | Name on file [1] | Address on file | | | | |
| 10364888 | Name on file [1] | Address on file | | | | |
| 10371622 | Name on file [1] | Address on file | | | | |
| 10422946 | Name on file [1] | Address on file | | | | |
| 10371378 | Name on file [1] | Address on file | | | | |
| 10428394 | Name on file [1] | Address on file | | | | |
| 10484367 | Name on file [1] | Address on file | | | | |
| 9492983 | Name on file [1] | Address on file | | | | |
| 8309743 | Michell, Troy | Address on file | | | | |
| 10376103 | Name on file [1] | Address on file | | | | |
| 10294771 | Name on file [1] | Address on file | | | | |
| 10411234 | Name on file [1] | Address on file | | | | |
| 10411234 | Name on file [1] | Address on file | | | | |
| 10495553 | Name on file [1] | Address on file | | | | |
| 10495553 | Name on file [1] | Address on file | | | | |
| 10423674 | Name on file [1] | Address on file | | | | |
| 10421589 | Name on file [1] | Address on file | | | | |
| 10363780 | Name on file [1] | Address on file | | | | |
| 10332712 | Name on file [1] | Address on file | | | | |
| 10478438 | Name on file [1] | Address on file | | | | |
| 10478438 | Name on file [1] | Address on file | | | | |
| 10334177 | Name on file [1] | Address on file | | | | |
| 10296706 | Name on file [1] | Address on file | | | | |
| 10363876 | Name on file [1] | Address on file | | | | |
| 10422641 | Name on file [1] | Address on file | | | | |
| 9738314 | Name on file [1] | Address on file | | | | |
| 9738454 | Name on file [1] | Address on file | | | | |
| 10293526 | Name on file [1] | Address on file | | | | |
| 10293526 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10411527 | Name on file [1] | Address on file | | | | |
| 10411527 | Name on file [1] | Address on file | | | | |
| 10418935 | Name on file [1] | Address on file | | | | |
| 10418935 | Name on file [1] | Address on file | | | | |
| 10495585 | Name on file [1] | Address on file | | | | |
| 10495585 | Name on file [1] | Address on file | | | | |
| 10495838 | Name on file [1] | Address on file | | | | |
| 10495838 | Name on file [1] | Address on file | | | | |
| 10345885 | Name on file [1] | Address on file | | | | |
| 11335466 | Name on file [1] | Address on file | | | | |
| 10392361 | Name on file [1] | Address on file | | | | |
| 10423499 | Name on file [1] | Address on file | | | | |
| 10412333 | Name on file [1] | Address on file | | | | |
| 10412333 | Name on file [1] | Address on file | | | | |
| 10422030 | Name on file [1] | Address on file | | | | |
| 10296070 | Name on file [1] | Address on file | | | | |
| 10345888 | Name on file [1] | Address on file | | | | |
| 10409723 | Name on file [1] | Address on file | | | | |
| 10495839 | Name on file [1] | Address on file | | | | |
| 10495839 | Name on file [1] | Address on file | | | | |
| 10362674 | Name on file [1] | Address on file | | | | |
| 9737476 | Name on file [1] | Address on file | | | | |
| 9737476 | Name on file [1] | Address on file | | | | |
| 10333541 | Name on file [1] | Address on file | | | | |
| 10495840 | Name on file [1] | Address on file | | | | |
| 10495840 | Name on file [1] | Address on file | | | | |
| 9733344 | Name on file [1] | Address on file | | | | |
| 9493867 | Name on file [1] | Address on file | | | | |
| 10432620 | Name on file [1] | Address on file | | | | |
| 10432620 | Name on file [1] | Address on file | | | | |
| 10411324 | Name on file [1] | Address on file | | | | |
| 10411324 | Name on file [1] | Address on file | | | | |
| 10419157 | Name on file [1] | Address on file | | | | |
| 10419157 | Name on file [1] | Address on file | | | | |
| 10295473 | Name on file [1] | Address on file | | | | |
| 10480384 | Name on file [1] | Address on file | | | | |
| 10393036 | Name on file [1] | Address on file | | | | |
| 9735614 | Name on file [1] | Address on file | | | | |
| 9737779 | Name on file [1] | Address on file | | | | |
| 10333018 | Name on file [1] | Address on file | | | | |
| 9736787 | Name on file [1] | Address on file | | | | |
| 9736787 | Name on file [1] | Address on file | | | | |
| 10363888 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10356235 | Name on file [1] | Address on file | | | | |
| 10356235 | Name on file [1] | Address on file | | | | |
| 10494881 | Name on file [1] | Address on file | | | | |
| 10494881 | Name on file [1] | Address on file | | | | |
| 11335562 | Name on file [1] | Address on file | | | | |
| 10363476 | Name on file [1] | Address on file | | | | |
| 9738943 | Name on file [1] | Address on file | | | | |
| 10411053 | Name on file [1] | Address on file | | | | |
| 10411053 | Name on file [1] | Address on file | | | | |
| 11335511 | Name on file [1] | Address on file | | | | |
| 10422087 | Name on file [1] | Address on file | | | | |
| 9494392 | Name on file [1] | Address on file | | | | |
| 10478398 | Name on file [1] | Address on file | | | | |
| 10478398 | Name on file [1] | Address on file | | | | |
| 10483310 | Name on file [1] | Address on file | | | | |
| 10483310 | Name on file [1] | Address on file | | | | |
| 10489151 | Name on file [1] | Address on file | | | | |
| 9736788 | Name on file [1] | Address on file | | | | |
| 9736788 | Name on file [1] | Address on file | | | | |
| 10422706 | Name on file [1] | Address on file | | | | |
| 10393037 | Name on file [1] | Address on file | | | | |
| 10295006 | Name on file [1] | Address on file | | | | |
| 10345934 | Name on file [1] | Address on file | | | | |
| 10407282 | Name on file [1] | Address on file | | | | |
| 10407282 | Name on file [1] | Address on file | | | | |
| 9493868 | Name on file [1] | Address on file | | | | |
| 10364360 | Name on file [1] | Address on file | | | | |
| 10293527 | Name on file [1] | Address on file | | | | |
| 10293527 | Name on file [1] | Address on file | | | | |
| 10295745 | Name on file [1] | Address on file | | | | |
| 9493869 | Name on file [1] | Address on file | | | | |
| 10398229 | Name on file [1] | Address on file | | | | |
| 10297342 | Name on file [1] | Address on file | | | | |
| 10411387 | Name on file [1] | Address on file | | | | |
| 10411387 | Name on file [1] | Address on file | | | | |
| 10363269 | Name on file [1] | Address on file | | | | |
| 10334647 | Name on file [1] | Address on file | | | | |
| 10332233 | Name on file [1] | Address on file | | | | |
| 10364401 | Name on file [1] | Address on file | | | | |
| 11335382 | Name on file [1] | Address on file | | | | |
| 7078609 | MICHELLE JIMENEZ | Address on file | | | | |
| 10295798 | Name on file [1] | Address on file | | | | |
| 10297091 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10294430 | Name on file [1] | Address on file | | | | |
| 10294430 | Name on file [1] | Address on file | | | | |
| 10419201 | Name on file [1] | Address on file | | | | |
| 10419201 | Name on file [1] | Address on file | | | | |
| 10364426 | Name on file [1] | Address on file | | | | |
| 10362693 | Name on file [1] | Address on file | | | | |
| 10422783 | Name on file [1] | Address on file | | | | |
| 10409943 | Name on file [1] | Address on file | | | | |
| 10393618 | Name on file [1] | Address on file | | | | |
| 10393618 | Name on file [1] | Address on file | | | | |
| 9738770 | Name on file [1] | Address on file | | | | |
| 10421702 | Name on file [1] | Address on file | | | | |
| 10406095 | Name on file [1] | Address on file | | | | |
| 10406095 | Name on file [1] | Address on file | | | | |
| 10363972 | Name on file [1] | Address on file | | | | |
| 9737478 | Name on file [1] | Address on file | | | | |
| 9737478 | Name on file [1] | Address on file | | | | |
| 11335812 | Name on file [1] | Address on file | | | | |
| 10494933 | Name on file [1] | Address on file | | | | |
| 10494933 | Name on file [1] | Address on file | | | | |
| 10293528 | Name on file [1] | Address on file | | | | |
| 10293528 | Name on file [1] | Address on file | | | | |
| 7908426 | Name on file [1] | Address on file | | | | |
| 10393307 | Name on file [1] | Address on file | | | | |
| 9492984 | Name on file [1] | Address on file | | | | |
| 10295947 | Name on file [1] | Address on file | | | | |
| 10410231 | Name on file [1] | Address on file | | | | |
| 10362646 | Name on file [1] | Address on file | | | | |
| 9733197 | Name on file [1] | Address on file | | | | |
| 10333942 | Name on file [1] | Address on file | | | | |
| 10480812 | Name on file [1] | Address on file | | | | |
| 10480812 | Name on file [1] | Address on file | | | | |
| 10346016 | Name on file [1] | Address on file | | | | |
| 9733031 | Name on file [1] | Address on file | | | | |
| 10480118 | Name on file [1] | Address on file | | | | |
| 10495984 | Name on file [1] | Address on file | | | | |
| 10495984 | Name on file [1] | Address on file | | | | |
| 9738796 | Name on file [1] | Address on file | | | | |
| 10419113 | Name on file [1] | Address on file | | | | |
| 10419113 | Name on file [1] | Address on file | | | | |
| 9733054 | Name on file [1] | Address on file | | | | |
| 9492985 | Name on file [1] | Address on file | | | | |
| 9732922 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9492986 | Name on file [1] | Address on file | | | | |
| 10373079 | Name on file [1] | Address on file | | | | |
| 10346027 | Name on file [1] | Address on file | | | | |
| 10371397 | Name on file [1] | Address on file | | | | |
| 9738525 | Name on file [1] | Address on file | | | | |
| 10373094 | Name on file [1] | Address on file | | | | |
| 10418793 | Name on file [1] | Address on file | | | | |
| 10418793 | Name on file [1] | Address on file | | | | |
| 10294431 | Name on file [1] | Address on file | | | | |
| 10294431 | Name on file [1] | Address on file | | | | |
| 9733189 | Name on file [1] | Address on file | | | | |
| 10371951 | Name on file [1] | Address on file | | | | |
| 10423744 | Name on file [1] | Address on file | | | | |
| 10404475 | Name on file [1] | Address on file | | | | |
| 10405906 | Name on file [1] | Address on file | | | | |
| 10405906 | Name on file [1] | Address on file | | | | |
| 9734145 | Name on file [1] | Address on file | | | | |
| 10407923 | Name on file [1] | Address on file | | | | |
| 10407923 | Name on file [1] | Address on file | | | | |
| 9737479 | Name on file [1] | Address on file | | | | |
| 9737479 | Name on file [1] | Address on file | | | | |
| 10372021 | Name on file [1] | Address on file | | | | |
| 9737480 | Name on file [1] | Address on file | | | | |
| 9737480 | Name on file [1] | Address on file | | | | |
| 10409593 | Name on file [1] | Address on file | | | | |
| 10405320 | Name on file [1] | Address on file | | | | |
| 10405158 | Name on file [1] | Address on file | | | | |
| 10410685 | Name on file [1] | Address on file | | | | |
| 10410685 | Name on file [1] | Address on file | | | | |
| 10494986 | Name on file [1] | Address on file | | | | |
| 10494986 | Name on file [1] | Address on file | | | | |
| 11335610 | Name on file [1] | Address on file | | | | |
| 9492987 | Name on file [1] | Address on file | | | | |
| 9733519 | Name on file [1] | Address on file | | | | |
| 9734926 | Name on file [1] | Address on file | | | | |
| 9736789 | Name on file [1] | Address on file | | | | |
| 9736789 | Name on file [1] | Address on file | | | | |
| 9733357 | Name on file [1] | Address on file | | | | |
| 10392605 | Name on file [1] | Address on file | | | | |
| 10478389 | Name on file [1] | Address on file | | | | |
| 10478389 | Name on file [1] | Address on file | | | | |
| 10364528 | Name on file [1] | Address on file | | | | |
| 10410443 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10478311 | Name on file [1] | Address on file | | | | |
| 10478311 | Name on file [1] | Address on file | | | | |
| 9735894 | Name on file [1] | Address on file | | | | |
| 7589283 | Michelle Schmerge | Attn: General Counsel, 8401 Medical Plaza Drive, Suite 365 | Charlotte | NC | 28262 | |
| 9496500 | Name on file [1] | Address on file | | | | |
| 10423806 | Name on file [1] | Address on file | | | | |
| 10410400 | Name on file [1] | Address on file | | | | |
| 10373317 | Name on file [1] | Address on file | | | | |
| 10494919 | Name on file [1] | Address on file | | | | |
| 10494919 | Name on file [1] | Address on file | | | | |
| 10421888 | Name on file [1] | Address on file | | | | |
| 9733713 | Name on file [1] | Address on file | | | | |
| 9733185 | Name on file [1] | Address on file | | | | |
| 9734933 | Name on file [1] | Address on file | | | | |
| 10398941 | Name on file [1] | Address on file | | | | |
| 10293529 | Name on file [1] | Address on file | | | | |
| 10293529 | Name on file [1] | Address on file | | | | |
| 10411625 | Name on file [1] | Address on file | | | | |
| 10411625 | Name on file [1] | Address on file | | | | |
| 9738938 | Name on file [1] | Address on file | | | | |
| 9496574 | Name on file [1] | Address on file | | | | |
| 10372416 | Name on file [1] | Address on file | | | | |
| 10478297 | Name on file [1] | Address on file | | | | |
| 10478297 | Name on file [1] | Address on file | | | | |
| 10373080 | Name on file [1] | Address on file | | | | |
| 10407928 | Name on file [1] | Address on file | | | | |
| 10407928 | Name on file [1] | Address on file | | | | |
| 10398230 | Name on file [1] | Address on file | | | | |
| 10495472 | Name on file [1] | Address on file | | | | |
| 10495472 | Name on file [1] | Address on file | | | | |
| 11335437 | Name on file [1] | Address on file | | | | |
| 10404967 | Name on file [1] | Address on file | | | | |
| 10372696 | Name on file [1] | Address on file | | | | |
| 10423861 | Name on file [1] | Address on file | | | | |
| 10410209 | Name on file [1] | Address on file | | | | |
| 10373105 | Name on file [1] | Address on file | | | | |
| 10423331 | Name on file [1] | Address on file | | | | |
| 9492988 | Name on file [1] | Address on file | | | | |
| 10364584 | Name on file [1] | Address on file | | | | |
| 9496675 | Name on file [1] | Address on file | | | | |
| 9738172 | Name on file [1] | Address on file | | | | |
| 10373639 | Name on file [1] | Address on file | | | | |
| 9737808 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10393534 | Name on file [1] | Address on file | | | | |
| 10393534 | Name on file [1] | Address on file | | | | |
| 10372965 | Name on file [1] | Address on file | | | | |
| 9734080 | Name on file [1] | Address on file | | | | |
| 9736168 | Name on file [1] | Address on file | | | | |
| 10410162 | Name on file [1] | Address on file | | | | |
| 9737484 | Name on file [1] | Address on file | | | | |
| 9737484 | Name on file [1] | Address on file | | | | |
| 10505761 | Name on file [1] | Address on file | | | | |
| 7080143 | Michels, Gregory H. | Address on file | | | | |
| 10452786 | Name on file [1] | Address on file | | | | |
| 7080144 | Michelsen, Peter J. | Address on file | | | | |
| 11210911 | Name on file [1] | Address on file | | | | |
| 11210911 | Name on file [1] | Address on file | | | | |
| 8303515 | Name on file [1] | Address on file | | | | |
| 7083204 | Michigan Board Of Pharmacy | 611 W OTTAWA, 3RD FLOOR, P.O. BOX 30670 | LANSING | MI | 48909-8170 | |
| 10539210 | Michigan Conference of Teamsters Welfare Fund | c/o Richard Burker, 2700 Trumbull Ave. | Detroit | MI | 48216 | |
| 10539210 | Michigan Conference of Teamsters Welfare Fund | Watkins, Pawlick, Calati & Prifti PC, Joseph W. Uhl, 1423 E. Twelve Mile Rd. | Madison Heights | MI | 48071 | |
| 7083205 | Michigan Department Of Treasury | 430 W ALLEGAN STREET | LANSING | MI | 48922 | |
| 7083206 | Michigan Department Of Treasury | UNCLAIMED PROPERTY, P.O. BOX 30756 | LANSING | MI | 48909 | |
| 10539192 | Michigan Glass and Glazing Industry Welfare Fund | c/o Grace Mulvahill, P.O. Box 966 | Troy | MI | 48099 | |
| 10539192 | Michigan Glass and Glazing Industry Welfare Fund | Watkins, Pawlick, Calati & Prifti PC, Joseph W. Uhl, 1423 E. Twelve Mile Rd. | Madison Heights | MI | 48071 | |
| 7076991 | MICHIGAN HEADACHE AND | 3120 PROFESSIONAL DR | ANN ARBOR | MI | 48104 | |
| 7075488 | MICHIGAN LEGISLATIVE CONSULTANTS | 110 W MICHIGAN AVE STE 500 | LANSING | MI | 48933 | |
| 7589284 | Michigan Legislative Consultants | Attn: General Counsel, 110 West Michigan Avenue, Suite 500 | Lansing | MI | 48933 | |
| 7083662 | MICHIGAN PRESCRIPTION | 2264 SCOTT LAKE RD | WATERFORD | MI | 48328 | |
| 7077453 | MICHIGAN SCIENTIFIC CORP | 8500 ANCE RD | CHARLEVOIX | MI | 49720 | |
| 7084176 | MICHIGAN STATE UNIVERSITY | 366 J HANNAH ADMIN BLDG | EAST LANSING | MI | 48824 | |
| 10405998 | Name on file [1] | Address on file | | | | |
| 10405998 | Name on file [1] | Address on file | | | | |
| 7081355 | Michitsch, Walter F. | Address on file | | | | |
| 10496374 | Name on file [1] | Address on file | | | | |
| 10319135 | Name on file [1] | Address on file | | | | |
| 10319135 | Name on file [1] | Address on file | | | | |
| 10516294 | Name on file [1] | Address on file | | | | |
| 7081356 | Micic, Brana | Address on file | | | | |
| 8289499 | Name on file [1] | Address on file | | | | |
| 10438434 | Name on file [1] | Address on file | | | | |
| 7970967 | Mick, Lawrence | Address on file | | | | |
| 10282026 | Name on file [1] | Address on file | | | | |
| 10408067 | Name on file [1] | Address on file | | | | |
| 10408067 | Name on file [1] | Address on file | | | | |
| 8310815 | Name on file [1] | Address on file | | | | |
| 8306135 | Name on file [1] | Address on file | | | | |
| 7910104 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3018 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10471593 | Name on file [1] | Address on file | | | | |
| 10471593 | Name on file [1] | Address on file | | | | |
| 11335471 | Name on file [1] | Address on file | | | | |
| 9738769 | Name on file [1] | Address on file | | | | |
| 10419138 | Name on file [1] | Address on file | | | | |
| 10419138 | Name on file [1] | Address on file | | | | |
| 10495590 | Name on file [1] | Address on file | | | | |
| 10495590 | Name on file [1] | Address on file | | | | |
| 9490048 | Name on file [1] | Address on file | | | | |
| 9490048 | Name on file [1] | Address on file | | | | |
| 8335370 | Name on file [1] | Address on file | | | | |
| 10381773 | Name on file [1] | Address on file | | | | |
| 10499485 | Name on file [1] | Address on file | | | | |
| 8280166 | Name on file [1] | Address on file | | | | |
| 7080145 | Micklus, Amanda K. | Address on file | | | | |
| 7080146 | Micklus, Charlene F. | Address on file | | | | |
| 10388838 | Name on file [1] | Address on file | | | | |
| 10392640 | Name on file [1] | Address on file | | | | |
| 10363156 | Name on file [1] | Address on file | | | | |
| 10363840 | Name on file [1] | Address on file | | | | |
| 11040713 | Micolichek, Jeff | Address on file | | | | |
| 8337701 | Name on file [1] | Address on file | | | | |
| 7080147 | Micolochick Steuer, Holly M. | Address on file | | | | |
| 10484881 | Name on file [1] | Address on file | | | | |
| 7076193 | MICRO MATIC USA LLC | 2386 SIMON CT | BROOKSVILLE | FL | 34604 | |
| 7075715 | MICRO MOTION INC | 22737 NETWORK PL | CHICAGO | IL | 60673-1227 | |
| 7589958 | Micro Video Instruments, Inc. | Attn: General Counsel, 11 Robbie Road | Avon | MA | 02322 | |
| 7076002 | MICROBAC LABORATORIES INC | 2592 HOPE MILLS RD | FAYETTEVILLE | NC | 28306-8305 | |
| 7589959 | Microbiology Research Associates, Inc. | Attn: General Counsel, 33 Nagog Park | Acton | MA | 01702 | |
| 11200807 | MICROCAD TRAINING & CONSULTING INC | 290 PRATT STREET | MERIDEN | CT | 06450 | |
| 7075699 | MICROCAD TRAINING & CONSULTING INC | 440 ARSENAL ST | WATERTOWN | MA | 02472 | |
| 11200808 | MICROCAD TRAINING & CONSULTING, INC. MSA | 290 PRATT STREET | MERIDEN | CT | 06450 | |
| 7589960 | MicroConstants, Inc. | Attn: General Counsel, 9050 Camino Santa Fe | San Diego | CA | 92121 | |
| 7078503 | MICRON TECHNOLOGIES INC | 435 CREAMERY WAY | EXTON | PA | 19341 | |
| 7590517 | Micron Technologies, Inc. | 333 Phoenixville Pike | Malvern | PA | 19355 | |
| 7589961 | Micron Technologies, Inc. | Attn: General Counsel, 333 Phoenixville Pike | Malvern | PA | 19355 | |
| 7588552 | Microsoft Corp. | Attn: General Counsel, One Microsoft Way | Redmond | WA | 98052 | |
| 10521354 | Microsoft Corporation | Amber Brazier, One Microsoft Way | Redmond | WA | 98052 | |
| 7588553 | Microsoft Corporation | Attn: General Counsel, ONE MICROSOFT WAY | Redmond | WA | 98052-7329 | |
| 10521354 | Microsoft Corporation | Fox Rothschild LLP, c/o Joseph E. Shickich, 1001 4th Ave. Suite 4500 | Seattle | WA | 98154 | |
| 7588554 | Microsoft Law and Corporate Affairs | Attn: General Counsel, 6100 Neil Road, Suite 210 | Reno | NV | 89511 | |
| 7074744 | MICROSOFT LICENSING GROUP | 1950 N STEMMONS FWY STE 5010 | DALLAS | TX | 75207 | |
| 7589285 | Microsoft Licensing, GP | Attn: General Counsel, 6100 Neil Road | Reno | NV | 89511 | |
| 7588773 | Microsoft Licensing, GP | Attn: General Counsel, Dept. 551, Volume Licensing, 6100 Neil Road, Suite 201 | Reno | NV | 89511 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3019 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7588555 | Microsoft Licensing, GP | Attn: General Counsel, Dept. 551. Volume Licensing, 6100 Neil Road, Suite 210 | Reno | NV | 89511 | |
| 7588556 | Microsoft Licensing, GP | Attn: General Counsel, 6100 Neil Road, Suite 210 | Reno | NV | 89511 | |
| 7075823 | MICROSTRATEGY SERVICES CORP | P.O. BOX 409671 | ATLANTA | GA | 30384 | |
| 7588557 | Microstrategy Services Corporation | Attn: General Counsel, 1861 International Drive | McLean | VA | 22102 | |
| 10439535 | Name on file [1] | Address on file | | | | |
| 7076630 | MID ATLANTIC CRANE | 3224 NORTHSIDE DR | RALEIGH | NC | 27615 | |
| 7076220 | MID CITY STEEL CORP | 275 STATE RD | WESTPORT | MA | 02790 | |
| 7077732 | MID FAIRFIELD AIDS PROJECT | 618 WEST AVE | NORWALK | CT | 06850 | |
| 7083582 | MID MICHIGAN REGIONAL MED CTR | 4000 WELLNESS DRIVE | MIDLAND | MI | 48670 | |
| 7084253 | MID STATES WOOL GROWERS COOP | P.O. BOX 32461 | COLUMBUS | OH | 43232 | |
| 7084106 | MID WEST SURGICAL SUPPLY | 9727 BAUER DR E | INDIANAPOLIS | IN | 46280 | |
| 7084740 | MID WESTERN VET SUPPLY COMPANY | P.O. BOX 185 | OLD MONROE | MO | 63369 | |
| 7084680 | MIDAMERICA SUPPLY CHAIN | 245-B GREAT CIRCLE RD | NASHVILLE | TN | 37228 | |
| 7590707 | Midas Pharma GMBH | Attn: General Counsel, Rheinstrasse 49 | Ingelheim | | 55218 | Germany |
| 7589962 | Midas Pharma GmbH | Attn: General Counsel, Rheinstrasse 49 | Ingelheim | | 56218 | Germany |
| 7589963 | Midas Pharmaceuticals, Inc. | Attn: General Counsel, Rheinstrasse 49 | Ingelheim | | 55218 | Germany |
| 7589964 | Midas Pharmaceuticals, Inc. | Attn: General Counsel, 300 Interspace Parkway, Suite 420 | Parsippany | NJ | 07054 | |
| 7076229 | MID-ATLANTIC ENTRY SYSTEMS INC | 8450 OLD RICHFOOD RD | MECHANICSVILLE | VA | 23116 | |
| 8510550 | Name on file [1] | Address on file | | | | |
| 10516391 | Name on file [1] | Address on file | | | | |
| 7988105 | Midcap, Keith | Address on file | | | | |
| 10532156 | Middle Bass Local School District | Danielle Schantz, McGown & Markling, LLC, 1894 North Cleveland Massillon Road | Akron | OH | 44333 | |
| 10533062 | Middle Flint | Pope McGlamry, PC, Charles W. Byrd, 1200 6th Avenue | Columbus | GA | 31902 | |
| 10524822 | Name on file [1] | Address on file | | | | |
| 10524822 | Name on file [1] | Address on file | | | | |
| 7978822 | Name on file [1] | Address on file | | | | |
| 7592658 | Middlesboro ARH | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10547929 | Middlesex County, Virginia | Attn: Matthew L. Walker, County Administrator, 877 General Puller Hwy., PO Box 428 | Saluda | VA | 23149 | |
| 10547929 | Middlesex County, Virginia | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547929 | Middlesex County, Virginia | Heather W. Lewis, Middlesex County Attorney, P.O. Box 428 | Saluda | VA | 23149 | |
| 10416839 | Middlesex Health System Life and Health Insurance Plan | Address on file | | | | |
| 10437529 | Middlesex Health System, Inc. | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor, Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10533712 | Middlesex Township | 350 North Middlesex Road | Carlisle | PA | 17013 | |
| 10533712 | Middlesex Township | Keith Orr Brenneman, 44 West Main Street | Mechanicsburg | PA | 17055 | |
| 10487338 | Name on file [1] | Address on file | | | | |
| 10531646 | Middleton Township, Wood County Ohio | Laurie Limes, Fiscal Officer, 21745 N. Dixie Hwy. | Bowling Green | OH | 43402 | |
| 10531646 | Middleton Township, Wood County Ohio | Linda Holmes, Wood County Prosecutor's Office, One Courthouse Square | Bowling Green | OH | 43402 | |
| 10532393 | Middleton Township, Wood County, Ohio | Laurie Limes, Fiscal Officer, 15228 Cross Creek Rd. | Bowling Green | OH | 43402 | |
| 10532393 | Middleton Township, Wood County, Ohio | Wood County Prosecutor's Office, Paul A. Dobson, One Courthouse Square | Bowling Green | OH | 43402 | |
| 8326274 | Name on file [1] | Address on file | | | | |
| 10462467 | Name on file [1] | Address on file | | | | |
| 10462467 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3020 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11222505 | Name on file [1] | Address on file | | | | |
| 7988436 | Middleton, Francene | Address on file | | | | |
| 10299924 | Middleton, John | Address on file | | | | |
| 8294461 | Name on file [1] | Address on file | | | | |
| 8294461 | Name on file [1] | Address on file | | | | |
| 7914726 | Middleton, Michael | Address on file | | | | |
| 10419727 | Name on file [1] | Address on file | | | | |
| 10447663 | Name on file [1] | Address on file | | | | |
| 10432078 | Name on file [1] | Address on file | | | | |
| 8329066 | Name on file [1] | Address on file | | | | |
| 8312399 | Middleton, Wayne | Address on file | | | | |
| 8329067 | Name on file [1] | Address on file | | | | |
| 10460857 | Middletown City School District | Brennan, Manna & Diamond, LLC, 75 E Market Street | Akron | OH | 44308 | |
| 10533090 | Middletown Unified School District | Heather Rantala, Director of Business Services, Middletown Unified School District, 20932 Big Canyon Road | Middletown | CA | 95461 | |
| 7914832 | Middletown, Wende | Address on file | | | | |
| 7089748 | Midfield, City of | Jere L. Beasley, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7089750 | Midfield, City of | Jon Ryan Kral, Beasley Allen Crow Methvin Portis & Miles, P.O. Box 4160 | Montgomery | AL | 36103 | |
| 7089749 | Midfield, City of | Rhon Eugene Jones, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7089751 | Midfield, City of | Richard Douglas Stratton, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7089752 | Midfield, City of | William Robert Sutton, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 10446569 | Name on file [1] | Address on file | | | | |
| 10452875 | Name on file [1] | Address on file | | | | |
| 10452875 | Name on file [1] | Address on file | | | | |
| 9488421 | Name on file [1] | Address on file | | | | |
| 11559685 | Name on file [1] | Address on file | | | | |
| 9488421 | Name on file [1] | Address on file | | | | |
| 11559685 | Name on file [1] | Address on file | | | | |
| 11559748 | Name on file [1] | Address on file | | | | |
| 11559515 | Name on file [1] | Address on file | | | | |
| 10434529 | Name on file [1] | Address on file | | | | |
| 10434529 | Name on file [1] | Address on file | | | | |
| 10283099 | Name on file [1] | Address on file | | | | |
| 10303528 | Name on file [1] | Address on file | | | | |
| 10283099 | Name on file [1] | Address on file | | | | |
| 10435356 | Name on file [1] | Address on file | | | | |
| 11559407 | Name on file [1] | Address on file | | | | |
| 11559407 | Name on file [1] | Address on file | | | | |
| 8004312 | Name on file [1] | Address on file | | | | |
| 8001549 | Name on file [1] | Address on file | | | | |
| 10389468 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8267726 | Name on file [1] | Address on file | | | | |
| 7988401 | Midkiff, Gene | Address on file | | | | |
| 8306766 | Name on file [1] | Address on file | | | | |
| 8280632 | Name on file [1] | Address on file | | | | |
| 10324834 | Name on file [1] | Address on file | | | | |
| 10456315 | Name on file [1] | Address on file | | | | |
| 7081357 | Midkiff, Robin M. | Address on file | | | | |
| 7997076 | Name on file [1] | Address on file | | | | |
| 7997076 | Name on file [1] | Address on file | | | | |
| 7900514 | Midlam, Jody | Address on file | | | | |
| 7590349 | Midland Engineering Limited | 720 West Wackerly Street, Suite 5 | Midland | MI | 48640 | |
| 11200809 | MIDLAND ENGINEERING LIMITED | ATTN: BRUCE TAYLOR, 720 W. WACKERLY ST., SUITE 5 | MIDLAND | MI | 48640-3006 | |
| 7078033 | MIDLAND ENGINEERING LTD | 720 W WACKERLY STE 5 | MIDLAND | MI | 48640 | |
| 7084456 | MIDLAND HOSPITAL SUPPLY | 2011 GREAT NORTHERN | FARGO | ND | 58102 | |
| 7084458 | MIDLAND MEDICAL SUPPLY | 4850 OLD CHENEY RD | LINCOLN | NE | 68516 | |
| 10333283 | Name on file [1] | Address on file | | | | |
| 7591434 | Midway, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7077833 | MIDWEST BUSINESS GROUP ON HEALTH | 125 S WACKER DR STE 1350 | CHICAGO | IL | 60606 | |
| 11218997 | Midwest Champion Delivery | 6666 Odana rd #363 | Madison | WI | 53719 | |
| 10545468 | Midwest Division - LRHC, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545468 | Midwest Division - LRHC, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545468 | Midwest Division - LRHC, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545469 | MIDWEST DIVISION - LSH, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545469 | MIDWEST DIVISION - LSH, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545469 | MIDWEST DIVISION - LSH, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545470 | MIDWEST DIVISION - RMC, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545470 | MIDWEST DIVISION - RMC, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545470 | MIDWEST DIVISION - RMC, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545457 | Midwest Division-MMC, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545457 | Midwest Division-MMC, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545457 | Midwest Division-MMC, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545458 | Midwest Division-OPRMC, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545458 | Midwest Division-OPRMC, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545458 | Midwest Division-OPRMC, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545466 | Midwest Division-RBH, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545466 | Midwest Division-RBH, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545466 | Midwest Division-RBH, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7084150 | MIDWEST MEDICAL SUPPLY | 13400 LAKEFRONT DRIVE | EARTH CITY | MO | 63045 | |
| 7587005 | MIDWEST OPERATING ENGINEERS HEALTH AND WELFARE FUND | ATTN: CHAIRMAN AND SECRETARY TREASURER OF THE BD OF TRUSTEES, 6150 JOLIET ROAD, 2ND FLOOR ADMINISTRATION OFFICE | COUNTRYSIDE | IL | 60525-3956 | |
| 7093637 | Midwest Operating Engineers Health and Welfare Fund | Attn: Chairman and Secretary Treasurer of the Board of Trustees, 6150 Joliet Road, 2nd Floor Administration Office | Countryside | IL | 60525-3956 | |
| 7093638 | Midwest Operating Engineers Health and Welfare Fund | ATTN: PRESIDENT-BUSINESS MANAGER, IUOE LOCAL 150, 6200 JOLIET ROAD | COUNTRYSIDE | IL | 60525 | |
| 10539569 | Midwest Operating Engineers Health and Welfare Fund | Edelson PC, Attn: Theo Benjamin, 350 N La Salle Dr, 14th Floor | Chicago | IL | 60654 | |
| 10545095 | Midwest Regional Medical Center, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545095 | Midwest Regional Medical Center, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545095 | Midwest Regional Medical Center, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7588151 | Midwest Regional Research, Inc. | Attn: General Counsel, 4336 State Route 725 | Bellbrook | OH | 45305 | |
| 7083943 | MIDWEST TUBE FABRICATORS | 36845 METRO COURT | STERLING HEIGHTS | MI | 48312 | |
| 7084252 | MIDWEST VETERINARY SUPPLY | 21467 HOLYOKE AVENUE | LAKEVILLE | MN | 55044 | |
| 8329068 | Name on file [1] | Address on file | | | | |
| 7092411 | Miech, Jason A. | Address on file | | | | |
| 7075899 | MIELE INC | 9 INDEPENDENCE WAY | PRINCETON | NJ | 08540-6621 | |
| 7590350 | Miele, Inc. | 9 Independence Way | Princeton | NJ | 08540 | |
| 7589709 | Miele, Inc. | Attn: General Counsel, 9 Independence Way | Princeton | NJ | 08540 | |
| 10486939 | Name on file [1] | Address on file | | | | |
| 11407032 | Name on file [1] | Address on file | | | | |
| 10455023 | Name on file [1] | Address on file | | | | |
| 8329069 | Name on file [1] | Address on file | | | | |
| 11335814 | Name on file [1] | Address on file | | | | |
| 7084457 | MIESSE HOSPITAL SUPPLY | 3933 GROVES ROAD | COLUMBUS | OH | 43227 | |
| 8335221 | Name on file [1] | Address on file | | | | |
| 8307854 | Name on file [1] | Address on file | | | | |
| 7988148 | Mieswinkel, Leonard | Address on file | | | | |
| 10468499 | Name on file [1] | Address on file | | | | |
| 10468499 | Name on file [1] | Address on file | | | | |
| 8005687 | Name on file [1] | Address on file | | | | |
| 10356995 | Name on file [1] | Address on file | | | | |
| 10547819 | Mifflin Township, Richland County, Ohio | Attn: Karen Cline, Fiscal Officer, 2326 Park Ave, E | Mansfield | OH | 44905 | |
| 10547819 | Mifflin Township, Richland County, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10333651 | Name on file [1] | Address on file | | | | |
| 10429472 | Name on file [1] | Address on file | | | | |
| 10429472 | Name on file [1] | Address on file | | | | |
| 8308088 | Name on file [1] | Address on file | | | | |
| 10326897 | Name on file [1] | Address on file | | | | |
| 10294432 | Name on file [1] | Address on file | | | | |
| 10294432 | Name on file [1] | Address on file | | | | |
| 7080149 | Miglarese, Edward | Address on file | | | | |
| 7080148 | Miglarese, Lynn | Address on file | | | | |
| 8306268 | Name on file [1] | Address on file | | | | |
| 7998506 | Name on file [1] | Address on file | | | | |
| 8293559 | Name on file [1] | Address on file | | | | |
| 8293559 | Name on file [1] | Address on file | | | | |
| 8329070 | Name on file [1] | Address on file | | | | |
| 7080150 | Migniuolo, LaPetta | Address on file | | | | |
| 10484301 | Name on file [1] | Address on file | | | | |
| 10407479 | Name on file [1] | Address on file | | | | |
| 10407479 | Name on file [1] | Address on file | | | | |
| 9734252 | Name on file [1] | Address on file | | | | |
| 9492989 | Name on file [1] | Address on file | | | | |
| 10411033 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3023 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10411033 | Name on file [1] | Address on file | | | | |
| 10407532 | Name on file [1] | Address on file | | | | |
| 10407532 | Name on file [1] | Address on file | | | | |
| 10293316 | Name on file [1] | Address on file | | | | |
| 10293316 | Name on file [1] | Address on file | | | | |
| 9492990 | Name on file [1] | Address on file | | | | |
| 10421920 | Name on file [1] | Address on file | | | | |
| 10373626 | Name on file [1] | Address on file | | | | |
| 10480799 | Name on file [1] | Address on file | | | | |
| 10372896 | Name on file [1] | Address on file | | | | |
| 10421953 | Name on file [1] | Address on file | | | | |
| 10489339 | Name on file [1] | Address on file | | | | |
| 10406808 | Name on file [1] | Address on file | | | | |
| 10406808 | Name on file [1] | Address on file | | | | |
| 10474957 | Name on file [1] | Address on file | | | | |
| 10420316 | Name on file [1] | Address on file | | | | |
| 10436079 | Name on file [1] | Address on file | | | | |
| 10436079 | Name on file [1] | Address on file | | | | |
| 10383201 | Name on file [1] | Address on file | | | | |
| 7987617 | Mihld, Cindy | Address on file | | | | |
| 10345639 | Name on file [1] | Address on file | | | | |
| 8306174 | Name on file [1] | Address on file | | | | |
| 7940070 | Name on file [1] | Address on file | | | | |
| 10293922 | Name on file [1] | Address on file | | | | |
| 10410698 | Name on file [1] | Address on file | | | | |
| 10410698 | Name on file [1] | Address on file | | | | |
| 10373307 | Name on file [1] | Address on file | | | | |
| 10435246 | Name on file [1] | Address on file | | | | |
| 10435246 | Name on file [1] | Address on file | | | | |
| 7589965 | Mikart, Inc. | Attn: General Counsel, 1750 Chattahoochee Avenue | Atlanta | GA | 30318 | |
| 10405789 | Name on file [1] | Address on file | | | | |
| 10405789 | Name on file [1] | Address on file | | | | |
| 10407771 | Name on file [1] | Address on file | | | | |
| 10407771 | Name on file [1] | Address on file | | | | |
| 10404661 | Name on file [1] | Address on file | | | | |
| 10333986 | Name on file [1] | Address on file | | | | |
| 10298050 | Name on file [1] | Address on file | | | | |
| 9495744 | Name on file [1] | Address on file | | | | |
| 10362911 | Name on file [1] | Address on file | | | | |
| 10422689 | Name on file [1] | Address on file | | | | |
| 10409222 | Name on file [1] | Address on file | | | | |
| 10409222 | Name on file [1] | Address on file | | | | |
| 10462063 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3024 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9495837 | Name on file [1] | Address on file | | | | |
| 10296584 | Name on file [1] | Address on file | | | | |
| 10297369 | Name on file [1] | Address on file | | | | |
| 9493870 | Name on file [1] | Address on file | | | | |
| 10297597 | Name on file [1] | Address on file | | | | |
| 9736790 | Name on file [1] | Address on file | | | | |
| 9736790 | Name on file [1] | Address on file | | | | |
| 9738034 | Name on file [1] | Address on file | | | | |
| 10407702 | Name on file [1] | Address on file | | | | |
| 10407702 | Name on file [1] | Address on file | | | | |
| 9495947 | Name on file [1] | Address on file | | | | |
| 10296073 | Name on file [1] | Address on file | | | | |
| 10406814 | Name on file [1] | Address on file | | | | |
| 10406814 | Name on file [1] | Address on file | | | | |
| 10345961 | Name on file [1] | Address on file | | | | |
| 10297085 | Name on file [1] | Address on file | | | | |
| 7088561 | Mike Hale | Byron R. Perkins, Perkins Law, 2170 Highland Avenue South, Ste. 100 | Birmingham | AL | 35205 | |
| 7088559 | Mike Hale | Keith Jackson, Riley & Jackson, 3530 Independence Drive | Birmingham | AL | 35209 | |
| 7088562 | Mike Hale | Robert R. Riley, Jr., Riley & Jackson, 3530 Independence Drive | Birmingham | AL | 35209 | |
| 7088560 | Mike Hale | Theodore A. Lawson, II, Office of the Prosecuting Attorney, Jefferson County, 715 Richard Arrington Jr. Blvd. N., Ste. 280 | Birmingham | AL | 35203 | |
| 10533535 | Mike Hale, in his capacity as Sheriff of Jefferson County, AL | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7092856 | Mike Hale, in his capacity as Sherriff of Jefferson County, Alabama | ATTN: MARK PETTWAY, THE SHERRIFF OF JEFFERSON COUNTY, 2200 REVEREND ABRAHAM WOODS, JR. | BIRMINGHAM | AL | 35203 | |
| 7585616 | MIKE HALE, IN HIS CAPACITY AS SHERRIFF OF JEFFERSON COUNTY, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092857 | Mike Hale, in his capacity as Sheriff of Jefferson County, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 10423146 | Name on file [1] | Address on file | | | | |
| 10495224 | Name on file [1] | Address on file | | | | |
| 10495224 | Name on file [1] | Address on file | | | | |
| 9736791 | Name on file [1] | Address on file | | | | |
| 9736791 | Name on file [1] | Address on file | | | | |
| 10407843 | Name on file [1] | Address on file | | | | |
| 10407843 | Name on file [1] | Address on file | | | | |
| 10412398 | Name on file [1] | Address on file | | | | |
| 10412398 | Name on file [1] | Address on file | | | | |
| 10422772 | Name on file [1] | Address on file | | | | |
| 10297977 | Name on file [1] | Address on file | | | | |
| 9496720 | Name on file [1] | Address on file | | | | |
| 10478361 | Name on file [1] | Address on file | | | | |
| 10478361 | Name on file [1] | Address on file | | | | |
| 10408220 | Name on file [1] | Address on file | | | | |
| 10408220 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10545974 | Mike Jolley in his official Capacity as the Sheriff of Harris County, Georgia | Address on file | | | | |
| 10545974 | Mike Jolley in his official Capacity as the Sheriff of Harris County, Georgia | Address on file | | | | |
| 7095899 | Mike Jolley, in his Official Capacity as the Sheriff of Harris County, Georgia | 3000 HIGHWAY 42 N., P.O. BOX 1000 | STOCKBRIDGE | GA | 30281 | |
| 7587132 | MIKE JOLLEY, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF HARRIS COUNTY, GEORGIA | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS, 104 NORTH COLLEGE STREET, P.O. BOX 365 | HAMILTON | GA | 31811 | |
| 7095898 | Mike Jolley, in his official Capacity as the Sheriff of Harris County, Georgia | Attn: Chairman of the Board of Commissioners, 104 North College Street, P.O. Box 365 | Hamilton | GA | 31811 | |
| 10333044 | Name on file [1] | Address on file | | | | |
| 10540745 | Mike Kile in his official Capacity as the Sheriff of Screven County, Georgia | Address on file | | | | |
| 10540745 | Mike Kile in his official Capacity as the Sheriff of Screven County, Georgia | Address on file | | | | |
| 7587140 | MIKE KILE, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF SCREVEN COUNTY, GEORGIA | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS, 216 MIMS RD, STE 100 | SYLVANIA | GA | 30467 | |
| 7095908 | Mike Kile, in his official Capacity as the Sheriff of Screven County, Georgia | Attn: Chairman of the Board of Commissioners, 216 Mims Rd, Ste 100 | Sylvania | GA | 30467 | |
| 7095910 | Mike Kile, in his Official Capacity as the Sheriff of Screven County, Georgia | GEORGIA SHERIFFS' ASSOCIATION, 3000 HIGHWAY 42 N., P.O. BOX 1000 | STOCKBRIDGE | GA | 30281 | |
| 7095909 | Mike Kile, in his official Capacity as the Sheriff of Screven County, Georgia | P.O. BOX 159 | SYLVANIA | GA | 30467-0159 | |
| 10406078 | Name on file [1] | Address on file | | | | |
| 10406078 | Name on file [1] | Address on file | | | | |
| 9494780 | Name on file [1] | Address on file | | | | |
| 10364080 | Name on file [1] | Address on file | | | | |
| 9735609 | Name on file [1] | Address on file | | | | |
| 9738789 | Name on file [1] | Address on file | | | | |
| 10406630 | Name on file [1] | Address on file | | | | |
| 10406630 | Name on file [1] | Address on file | | | | |
| 9492991 | Name on file [1] | Address on file | | | | |
| 11335231 | Name on file [1] | Address on file | | | | |
| 8330179 | Name on file [1] | Address on file | | | | |
| 9492992 | Name on file [1] | Address on file | | | | |
| 9732860 | Name on file [1] | Address on file | | | | |
| 10294433 | Name on file [1] | Address on file | | | | |
| 10294433 | Name on file [1] | Address on file | | | | |
| 10398231 | Name on file [1] | Address on file | | | | |
| 10407671 | Name on file [1] | Address on file | | | | |
| 10407671 | Name on file [1] | Address on file | | | | |
| 9738295 | Name on file [1] | Address on file | | | | |
| 10392573 | Name on file [1] | Address on file | | | | |
| 10372475 | Name on file [1] | Address on file | | | | |
| 10372236 | Name on file [1] | Address on file | | | | |
| 10423398 | Name on file [1] | Address on file | | | | |
| 10405189 | Name on file [1] | Address on file | | | | |
| 10478419 | Name on file [1] | Address on file | | | | |
| 10478419 | Name on file [1] | Address on file | | | | |
| 9737920 | Name on file [1] | Address on file | | | | |
| 9737487 | Name on file [1] | Address on file | | | | |
| 9737487 | Name on file [1] | Address on file | | | | |
| 10520622 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10521339 | Mike Roberts as next of kin to David Roberts | Address on file | | | | |
| 10468290 | Name on file [1] | Address on file | | | | |
| 10521362 | Mike Roberts for the estate of David Roberts | Address on file | | | | |
| 10521362 | Mike Roberts for the estate of David Roberts | Address on file | | | | |
| 10524068 | Mike Roberts for the estate of Jean Wise | Address on file | | | | |
| 10524068 | Mike Roberts for the estate of Jean Wise | Address on file | | | | |
| 10407648 | Name on file [1] | Address on file | | | | |
| 10407648 | Name on file [1] | Address on file | | | | |
| 10407620 | Name on file [1] | Address on file | | | | |
| 10407620 | Name on file [1] | Address on file | | | | |
| 10495088 | Name on file [1] | Address on file | | | | |
| 10495088 | Name on file [1] | Address on file | | | | |
| 10406876 | Name on file [1] | Address on file | | | | |
| 10406876 | Name on file [1] | Address on file | | | | |
| 10495107 | Name on file [1] | Address on file | | | | |
| 10495107 | Name on file [1] | Address on file | | | | |
| 9736792 | Name on file [1] | Address on file | | | | |
| 9736792 | Name on file [1] | Address on file | | | | |
| 7091232 | Mike Stone | Bruce S. Kingsdorf, Barrios Kingsdorf & Casteix, One Shell Square, 701 Poydras Street, Ste. 3650 | New Orleans | LA | 70139 | |
| 7095623 | Mike Stone, in his capacity as the Sheriff for Lincoln Parish | ATTN: SHERIFF, LINCOLN PARISH SHERIFF'S OFFICE, P.O. BOX 2070 | RUSTON | LA | 71273 | |
| 7095624 | Mike Stone, in his capacity as the Sheriff for Lincoln Parish | LINCOLN PARISH PUBLIC SAFETY COMPLEX, 161 ROAD CAMP ROAD | RUSTON | LA | 71270 | |
| 10534248 | Mike Stone, in his capacity as the Sheriff for Lincoln Parish, Louisiana | Walter J. Leger, Jr., Leger & ShawNew Orleans Exchange Centre, 935 Gravier St., Suite 2150 | New Orleans | LA | 70112 | |
| 10407281 | Name on file [1] | Address on file | | | | |
| 10407281 | Name on file [1] | Address on file | | | | |
| 10408091 | Name on file [1] | Address on file | | | | |
| 10408091 | Name on file [1] | Address on file | | | | |
| 7584414 | MIKE TAYLOR, IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE TWELFTH JUDICIAL DISTRICT AND ON BEHLAF OF ALL POLITICAL SUBDIVISIONS THEREIN | ATTN: DISTRICT AG FOR THE TWELFTH JUDICIAL DISTRICT, 375 CHURCH ST., SUITE 300 | DAYTON | TN | 37321 | |
| 7584415 | MIKE TAYLOR, IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE TWELFTH JUDICIAL DISTRICT AND ON BEHLAF OF ALL POLITICAL SUBDIVISIONS THEREIN | ATTN: DISTRICT AG FOR THE TWELFTH JUDICIAL DISTRICT, P.O. BOX 1058, 3751 MAIN ST. | JASPER | TN | 37347 | |
| 7584416 | MIKE TAYLOR, IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE TWELFTH JUDICIAL DISTRICT AND ON BEHLAF OF ALL POLITICAL SUBDIVISIONS THEREIN | ATTN: DISTRICT AG FOR THE TWELFTH JUDICIAL DISTRICT, 3162 TULLAHOMA HIGHWAY | WINCHESTER | TN | 37398 | |
| 9737488 | Name on file [1] | Address on file | | | | |
| 9737488 | Name on file [1] | Address on file | | | | |
| 10495209 | Name on file [1] | Address on file | | | | |
| 10495209 | Name on file [1] | Address on file | | | | |
| 9738646 | Name on file [1] | Address on file | | | | |
| 10372912 | Name on file [1] | Address on file | | | | |
| 9738572 | Name on file [1] | Address on file | | | | |
| 10372031 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10412347 | Name on file [1] | Address on file | | | | |
| 10412347 | Name on file [1] | Address on file | | | | |
| 10372032 | Name on file [1] | Address on file | | | | |
| 9734357 | Name on file [1] | Address on file | | | | |
| 9735877 | Name on file [1] | Address on file | | | | |
| 7894972 | Name on file [1] | Address on file | | | | |
| 10295065 | Name on file [1] | Address on file | | | | |
| 9494615 | Name on file [1] | Address on file | | | | |
| 9496584 | Name on file [1] | Address on file | | | | |
| 7868194 | Name on file [1] | Address on file | | | | |
| 8273823 | Name on file [1] | Address on file | | | | |
| 10407141 | Name on file [1] | Address on file | | | | |
| 10407141 | Name on file [1] | Address on file | | | | |
| 8305438 | Name on file [1] | Address on file | | | | |
| 8280616 | Name on file [1] | Address on file | | | | |
| 8326122 | Mikes, Britney | Address on file | | | | |
| 10539394 | Name on file [1] | Address on file | | | | |
| 10446981 | Name on file [1] | Address on file | | | | |
| 8329071 | Name on file [1] | Address on file | | | | |
| 7978621 | Name on file [1] | Address on file | | | | |
| 8310591 | Name on file [1] | Address on file | | | | |
| 10505599 | Name on file [1] | Address on file | | | | |
| 7975954 | Name on file [1] | Address on file | | | | |
| 10373311 | Name on file [1] | Address on file | | | | |
| 10519128 | Name on file [1] | Address on file | | | | |
| 10519128 | Name on file [1] | Address on file | | | | |
| 8306586 | Name on file [1] | Address on file | | | | |
| 10421820 | Name on file [1] | Address on file | | | | |
| 10419011 | Name on file [1] | Address on file | | | | |
| 10419011 | Name on file [1] | Address on file | | | | |
| 9733324 | Name on file [1] | Address on file | | | | |
| 7998167 | Name on file [1] | Address on file | | | | |
| 9733665 | Name on file [1] | Address on file | | | | |
| 7971400 | Mikki, Ilha | Address on file | | | | |
| 8006495 | Name on file [1] | Address on file | | | | |
| 7988333 | Mikki, Karem | Address on file | | | | |
| 7147869 | Mikl, Jaromir | Address on file | | | | |
| 8305707 | Name on file [1] | Address on file | | | | |
| 8003361 | Name on file [1] | Address on file | | | | |
| 11335962 | Name on file [1] | Address on file | | | | |
| 10396701 | Name on file [1] | Address on file | | | | |
| 10501635 | Name on file [1] | Address on file | | | | |
| 10386822 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3028 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10335515 | Name on file [1] | Address on file | | | | |
| 10480223 | Name on file [1] | Address on file | | | | |
| 10520417 | Name on file [1] | Address on file | | | | |
| 10296342 | Name on file [1] | Address on file | | | | |
| 10359424 | Name on file [1] | Address on file | | | | |
| 7592250 | Milam County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10476251 | Name on file [1] | Address on file | | | | |
| 10420924 | Name on file [1] | Address on file | | | | |
| 10289125 | Name on file [1] | Address on file | | | | |
| 10286191 | Name on file [1] | Address on file | | | | |
| 8340706 | Name on file [1] | Address on file | | | | |
| 11203084 | Name on file [1] | Address on file | | | | |
| 11203084 | Name on file [1] | Address on file | | | | |
| 7998312 | Name on file [1] | Address on file | | | | |
| 10419976 | Name on file [1] | Address on file | | | | |
| 10463658 | Name on file [1] | Address on file | | | | |
| 8277643 | Name on file [1] | Address on file | | | | |
| 10508337 | Name on file [1] | Address on file | | | | |
| 8329072 | Name on file [1] | Address on file | | | | |
| 7080151 | Milano, Edward G. | Address on file | | | | |
| 7987559 | Milano, Nellie | Address on file | | | | |
| 7080152 | Milano, Wanda | Address on file | | | | |
| 7080153 | Milano, William | Address on file | | | | |
| 7914248 | Milar, Janine | Address on file | | | | |
| 7992803 | Milardo, Patricia | Address on file | | | | |
| 7084755 | MILBURN DISTRIBUTIONS INC | 147 ARROWHEAD DR | MANHEIM | PA | 17545 | |
| 10401244 | Name on file [1] | Address on file | | | | |
| 10524995 | Name on file [1] | Address on file | | | | |
| 7998344 | Name on file [1] | Address on file | | | | |
| 8269100 | Name on file [1] | Address on file | | | | |
| 8295052 | Name on file [1] | Address on file | | | | |
| 8295052 | Name on file [1] | Address on file | | | | |
| 7082593 | Milby, Chaka | Address on file | | | | |
| 7955808 | Milby-Estogo, Danesha | Address on file | | | | |
| 10331115 | Name on file [1] | Address on file | | | | |
| 10525468 | Name on file [1] | Address on file | | | | |
| 10525468 | Name on file [1] | Address on file | | | | |
| 7080154 | Milchuk, Nancy J. | Address on file | | | | |
| 10347501 | Name on file [1] | Address on file | | | | |
| 11182100 | Name on file [1] | Address on file | | | | |
| 10350140 | Name on file [1] | Address on file | | | | |
| 8338996 | Name on file [1] | Address on file | | | | |
| 10495043 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10495043 | Name on file [1] | Address on file | | | | |
| 9736321 | Name on file [1] | Address on file | | | | |
| 10357595 | Name on file [1] | Address on file | | | | |
| 10384288 | Name on file [1] | Address on file | | | | |
| 10448764 | Name on file [1] | Address on file | | | | |
| 8297398 | Name on file [1] | Address on file | | | | |
| 8000673 | Name on file [1] | Address on file | | | | |
| 10480992 | Name on file [1] | Address on file | | | | |
| 10417396 | Name on file [1] | Address on file | | | | |
| 10417396 | Name on file [1] | Address on file | | | | |
| 10539137 | Name on file [1] | Address on file | | | | |
| 8335285 | Name on file [1] | Address on file | | | | |
| 10537402 | Name on file [1] | Address on file | | | | |
| 10459664 | Name on file [1] | Address on file | | | | |
| 8307955 | Name on file [1] | Address on file | | | | |
| 7963933 | Name on file [1] | Address on file | | | | |
| 10499737 | Name on file [1] | Address on file | | | | |
| 8307261 | Name on file [1] | Address on file | | | | |
| 8329073 | Name on file [1] | Address on file | | | | |
| 10524779 | Name on file [1] | Address on file | | | | |
| 10524779 | Name on file [1] | Address on file | | | | |
| 8279205 | Name on file [1] | Address on file | | | | |
| 7956004 | Miles, Patrick | Address on file | | | | |
| 8274658 | Name on file [1] | Address on file | | | | |
| 10539403 | Name on file [1] | Address on file | | | | |
| 10357092 | Name on file [1] | Address on file | | | | |
| 7826644 | Name on file [1] | Address on file | | | | |
| 10403240 | Name on file [1] | Address on file | | | | |
| 10403240 | Name on file [1] | Address on file | | | | |
| 9499568 | Name on file [1] | Address on file | | | | |
| 8307950 | Name on file [1] | Address on file | | | | |
| 8330533 | Name on file [1] | Address on file | | | | |
| 10508993 | Name on file [1] | Address on file | | | | |
| 7988803 | Mileski, Emma | Address on file | | | | |
| 8340722 | Name on file [1] | Address on file | | | | |
| 7080155 | Miles-Poynor, Kimberly K. | Address on file | | | | |
| 10430430 | Name on file [1] | Address on file | | | | |
| 10494514 | Name on file [1] | Address on file | | | | |
| 10482527 | Name on file [1] | Address on file | | | | |
| 7998625 | Name on file [1] | Address on file | | | | |
| 8307824 | Name on file [1] | Address on file | | | | |
| 7867991 | Name on file [1] | Address on file | | | | |
| 10447157 | Milford Exempted Village Schools | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10478339 | Name on file [1] | Address on file | | | | |
| 10478339 | Name on file [1] | Address on file | | | | |
| 10344063 | Name on file [1] | Address on file | | | | |
| 11406857 | Name on file [1] | Address on file | | | | |
| 10482961 | Name on file [1] | Address on file | | | | |
| 10277541 | Name on file [1] | Address on file | | | | |
| 10277541 | Name on file [1] | Address on file | | | | |
| 10484033 | Name on file [1] | Address on file | | | | |
| 7080156 | Milhaven, Alan C. | Address on file | | | | |
| 8294257 | Name on file [1] | Address on file | | | | |
| 8294257 | Name on file [1] | Address on file | | | | |
| 8309894 | Name on file [1] | Address on file | | | | |
| 8309894 | Name on file [1] | Address on file | | | | |
| 10411892 | Name on file [1] | Address on file | | | | |
| 10411892 | Name on file [1] | Address on file | | | | |
| 10444484 | Name on file [1] | Address on file | | | | |
| 10375464 | Name on file [1] | Address on file | | | | |
| 7988399 | Milkonian, Garabed | Address on file | | | | |
| 8329074 | Name on file [1] | Address on file | | | | |
| 7900036 | Name on file [1] | Address on file | | | | |
| 10311716 | Name on file [1] | Address on file | | | | |
| 9740627 | Name on file [1] | Address on file | | | | |
| 7081766 | Milks, Scott A. | Address on file | | | | |
| 8310823 | Name on file [1] | Address on file | | | | |
| 7076010 | MILL RIVER COLLABORATIVE INC | 1055 WASHINGTON BLVD STE 101 | STAMFORD | CT | 06901-2902 | |
| 8329075 | Name on file [1] | Address on file | | | | |
| 10420638 | Name on file [1] | Address on file | | | | |
| 7080157 | Millander, Tracy D. | Address on file | | | | |
| 8272745 | Name on file [1] | Address on file | | | | |
| 10295577 | Name on file [1] | Address on file | | | | |
| 7587813 | MILLARD COUNTY | ATTN: CNTY CLERK, JUSTICE COMPLEX, 765 S HIGHWAY 99 | FILLMORE | UT | 84631 | |
| 6181463 | Millard County | Attn: County Clerk, Justice Complex, 765 S Highway 99 | Fillmore | UT | 84631 | |
| 10450038 | Name on file [1] | Address on file | | | | |
| 8007435 | Name on file [1] | Address on file | | | | |
| 10420928 | Name on file [1] | Address on file | | | | |
| 10484039 | Name on file [1] | Address on file | | | | |
| 10278323 | Name on file [1] | Address on file | | | | |
| 7084888 | MILLBROOK DISTRIBUTION SERVICES | 1100 NORTH 19TH 1E | ABILENE | TX | 79601 | |
| 7084889 | MILLBROOK DISTRIBUTION SERVICES | COTTONWOOD ROAD | HARRISON | AR | 72601 | |
| 7084313 | MILLBROOK DISTRIBUTION SERVICES INC | P.O. BOX 790 | HARRISON | AR | 72601 | |
| 8307572 | Name on file [1] | Address on file | | | | |
| 7589966 | Millcreek Outcomes Group, LLC | Attn: General Counsel, P.O. Box 58401 | Salt Lake City | UT | 84158 | |
| 10547895 | Millcreek Township, Erie County, Pennsylvania | Attn: James S. Bock, Chairman, Board of Supervisors, 3608 West 26th Street | Erie | PA | 16506 | |
| 10547895 | Millcreek Township, Erie County, Pennsylvania | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3031 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10547895 | Millcreek Township, Erie County, Pennsylvania | Mark J. Shaw, Esquire, MacDonald, Illig, Jones & Britton LLP, 100 State Street, Suite 700 | Erie | PA | 16507-1459 | |
| 10452898 | Millcreek-West Unity School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 10531813 | Mille Lacs Band of Ojibwe | Lockridge Grindal Nauen PLLP, c/o Yvonne M. Flaherty, 100 Washington Ave. S., Suite 2200 | Minneapolis | MN | 55401 | |
| 10382556 | Name on file [1] | Address on file | | | | |
| 11309443 | Name on file [1] | Address on file | | | | |
| 10480330 | Name on file [1] | Address on file | | | | |
| 7589286 | Millennium Marketing Group, Ltd. | Attn: General Counsel, 10550 Marty Street | Overland Park | KS | 66212 | |
| 7075571 | MILLENNIUM MEDIA LLC | 3 CHASER CT | HOLMDEL | NJ | 07733 | |
| 10389635 | Millennium Space Systems, Inc. Benefits Plan | Richard D. Nix, McAfee & Taft, A Professional Corporation, Two Leadership Square, 10th Floor, 211 North Robinson Ave | Oklahoma City | OK | 73102-7103 | |
| 8276655 | Millentree, Mary | Address on file | | | | |
| 7092452 | MILLER & CHEVALIER CHARTERED | 655 16TH ST NW | WASHINGTON | DC | 20006 | |
| 7589287 | Miller & Chevalier Chartered | Attn: Brian A. Hill, 900 16th Street NW | Washington | DC | 20006 | |
| 10538088 | Name on file [1] | Address on file | | | | |
| 10538088 | Name on file [1] | Address on file | | | | |
| 8275268 | Name on file [1] | Address on file | | | | |
| 10521050 | Name on file [1] | Address on file | | | | |
| 7591435 | Miller County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10551250 | Miller County, MO | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10390693 | Name on file [1] | Address on file | | | | |
| 7976670 | Name on file [1] | Address on file | | | | |
| 10306034 | Miller Industrial Supply | 3104 Glen Royal Rd. | Raleigh | NC | 27617 | |
| 7075801 | MILLER INDUSTRIAL SUPPLY INC | 3104 GLEN ROYAL RD | RALEIGH | NC | 27617-7402 | |
| 10485553 | Name on file [1] | Address on file | | | | |
| 7991921 | Name on file [1] | Address on file | | | | |
| 8315163 | Name on file [1] | Address on file | | | | |
| 10419926 | Name on file [1] | Address on file | | | | |
| 10494333 | Name on file [1] | Address on file | | | | |
| 8294481 | Name on file [1] | Address on file | | | | |
| 8294481 | Name on file [1] | Address on file | | | | |
| 7998023 | Miller Jr., Michael | Address on file | | | | |
| 10430630 | Miller Place Fire District, New York | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 7147870 | Miller Shell, Deborah | Address on file | | | | |
| 10499416 | Name on file [1] | Address on file | | | | |
| 10498241 | Name on file [1] | Address on file | | | | |
| 7958354 | Name on file [1] | Address on file | | | | |
| 7084545 | MILLER VETERINARY SUPPLY | 201 S ADAMS | FORT WORTH | TX | 76104 | |
| 10417324 | Name on file [1] | Address on file | | | | |
| 7077591 | MILLER WELLS PLLC | 300 EAST MAIN ST STE 360 | LEXINGTON | KY | 40507 | |
| 8291753 | Miller, Adele | Address on file | | | | |
| 7987873 | Miller, Adrian | Address on file | | | | |
| 10446525 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10520229 | Name on file [1] | Address on file | | | | |
| 8340058 | Name on file [1] | Address on file | | | | |
| 10475632 | Name on file [1] | Address on file | | | | |
| 8274111 | Name on file [1] | Address on file | | | | |
| 8277644 | Name on file [1] | Address on file | | | | |
| 10441854 | Name on file [1] | Address on file | | | | |
| 10477275 | Name on file [1] | Address on file | | | | |
| 10483114 | Name on file [1] | Address on file | | | | |
| 8279116 | Name on file [1] | Address on file | | | | |
| 8294138 | Name on file [1] | Address on file | | | | |
| 8294138 | Name on file [1] | Address on file | | | | |
| 7885819 | Name on file [1] | Address on file | | | | |
| 7925636 | Name on file [1] | Address on file | | | | |
| 7868420 | Name on file [1] | Address on file | | | | |
| 8012161 | Name on file [1] | Address on file | | | | |
| 10472052 | Name on file [1] | Address on file | | | | |
| 7914111 | Miller, Angie | Address on file | | | | |
| 7954917 | Miller, Annette | Address on file | | | | |
| 7938234 | Name on file [1] | Address on file | | | | |
| 7997494 | Name on file [1] | Address on file | | | | |
| 8297084 | Name on file [1] | Address on file | | | | |
| 10421436 | Name on file [1] | Address on file | | | | |
| 11213779 | Name on file [1] | Address on file | | | | |
| 7987874 | Miller, Audrey | Address on file | | | | |
| 7928448 | Name on file [1] | Address on file | | | | |
| 7584848 | MILLER, BARBARA | Address on file | | | | |
| 10486847 | Name on file [1] | Address on file | | | | |
| 7081595 | Miller, Barbara C. | Address on file | | | | |
| 10322220 | Name on file [1] | Address on file | | | | |
| 11223533 | Name on file [1] | Address on file | | | | |
| 10486146 | Name on file [1] | Address on file | | | | |
| 11223533 | Name on file [1] | Address on file | | | | |
| 8293838 | Name on file [1] | Address on file | | | | |
| 8293838 | Name on file [1] | Address on file | | | | |
| 7951122 | Name on file [1] | Address on file | | | | |
| 7883471 | Name on file [1] | Address on file | | | | |
| 8325402 | Name on file [1] | Address on file | | | | |
| 10292058 | Name on file [1] | Address on file | | | | |
| 10306013 | Name on file [1] | Address on file | | | | |
| 7993240 | Name on file [1] | Address on file | | | | |
| 8330603 | Name on file [1] | Address on file | | | | |
| 8005414 | Miller, Bobbi | Address on file | | | | |
| 10292636 | Name on file [1] | Address on file | | | | |
| 7992560 | Miller, Bobby | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3033 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7992559 | Miller, Bobby Charles | Address on file | | | | |
| 10479267 | Name on file [1] | Address on file | | | | |
| 10335504 | Name on file [1] | Address on file | | | | |
| 10428557 | Name on file [1] | Address on file | | | | |
| 10488557 | Name on file [1] | Address on file | | | | |
| 8277783 | Name on file [1] | Address on file | | | | |
| 10486755 | Name on file [1] | Address on file | | | | |
| 10540269 | Name on file [1] | Address on file | | | | |
| 8293266 | Name on file [1] | Address on file | | | | |
| 8293266 | Name on file [1] | Address on file | | | | |
| 8307498 | Name on file [1] | Address on file | | | | |
| 10434768 | Name on file [1] | Address on file | | | | |
| 8009929 | Name on file [1] | Address on file | | | | |
| 7992927 | Miller, Bruce | Address on file | | | | |
| 10438594 | Name on file [1] | Address on file | | | | |
| 10422231 | Name on file [1] | Address on file | | | | |
| 10426001 | Name on file [1] | Address on file | | | | |
| 8328562 | Miller, Carl | Address on file | | | | |
| 7886272 | Name on file [1] | Address on file | | | | |
| 7998956 | Name on file [1] | Address on file | | | | |
| 8329082 | Name on file [1] | Address on file | | | | |
| 10421166 | Name on file [1] | Address on file | | | | |
| 8277829 | Name on file [1] | Address on file | | | | |
| 10403132 | Name on file [1] | Address on file | | | | |
| 10336591 | Name on file [1] | Address on file | | | | |
| 8009776 | Name on file [1] | Address on file | | | | |
| 8277853 | Name on file [1] | Address on file | | | | |
| 10510513 | Name on file [1] | Address on file | | | | |
| 8326310 | Name on file [1] | Address on file | | | | |
| 7985756 | Name on file [1] | Address on file | | | | |
| 10482410 | Name on file [1] | Address on file | | | | |
| 10402455 | Name on file [1] | Address on file | | | | |
| 8295168 | Name on file [1] | Address on file | | | | |
| 8295168 | Name on file [1] | Address on file | | | | |
| 8275620 | Name on file [1] | Address on file | | | | |
| 10402455 | Name on file [1] | Address on file | | | | |
| 10432013 | Name on file [1] | Address on file | | | | |
| 8330751 | Name on file [1] | Address on file | | | | |
| 10383437 | Name on file [1] | Address on file | | | | |
| 7992589 | Miller, Claudia | Address on file | | | | |
| 8270921 | Name on file [1] | Address on file | | | | |
| 10388216 | Name on file [1] | Address on file | | | | |
| 8277886 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8329084 | Name on file [1] | Address on file | | | | |
| 8293794 | Name on file [1] | Address on file | | | | |
| 8293794 | Name on file [1] | Address on file | | | | |
| 10369238 | Name on file [1] | Address on file | | | | |
| 10420477 | Name on file [1] | Address on file | | | | |
| 10484790 | Name on file [1] | Address on file | | | | |
| 10436834 | Name on file [1] | Address on file | | | | |
| 10506693 | Name on file [1] | Address on file | | | | |
| 9488230 | Name on file [1] | Address on file | | | | |
| 7954522 | Name on file [1] | Address on file | | | | |
| 8309491 | Name on file [1] | Address on file | | | | |
| 8287125 | Miller, Daniel | Address on file | | | | |
| 7998955 | Name on file [1] | Address on file | | | | |
| 10490022 | Name on file [1] | Address on file | | | | |
| 10343246 | Name on file [1] | Address on file | | | | |
| 10391446 | Name on file [1] | Address on file | | | | |
| 8300189 | Name on file [1] | Address on file | | | | |
| 10417106 | Name on file [1] | Address on file | | | | |
| 10483012 | Name on file [1] | Address on file | | | | |
| 10483012 | Name on file [1] | Address on file | | | | |
| 7080163 | Miller, Darline A. | Address on file | | | | |
| 7977618 | Name on file [1] | Address on file | | | | |
| 10524329 | Name on file [1] | Address on file | | | | |
| 10524329 | Name on file [1] | Address on file | | | | |
| 8315278 | Miller, David | Address on file | | | | |
| 7972006 | Miller, David | Address on file | | | | |
| 8273755 | Name on file [1] | Address on file | | | | |
| 10488641 | Name on file [1] | Address on file | | | | |
| 10490515 | Name on file [1] | Address on file | | | | |
| 7867058 | Name on file [1] | Address on file | | | | |
| 8320675 | Name on file [1] | Address on file | | | | |
| 10281269 | Name on file [1] | Address on file | | | | |
| 10488581 | Name on file [1] | Address on file | | | | |
| 10420941 | Name on file [1] | Address on file | | | | |
| 10286644 | Name on file [1] | Address on file | | | | |
| 10328488 | Name on file [1] | Address on file | | | | |
| 7992940 | Miller, David Paul | Address on file | | | | |
| 10445117 | Name on file [1] | Address on file | | | | |
| 10367884 | Name on file [1] | Address on file | | | | |
| 7080167 | Miller, Deann | Address on file | | | | |
| 10389199 | Name on file [1] | Address on file | | | | |
| 10461141 | Name on file [1] | Address on file | | | | |
| 10426925 | Name on file [1] | Address on file | | | | |
| 10491049 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.

Case No. 19-23649 (RDD)

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7900621 | Miller, Deetta | Address on file | | | | |
| 7080159 | Miller, Denise | Address on file | | | | |
| 7950282 | Name on file [1] | Address on file | | | | |
| 10435635 | Name on file [1] | Address on file | | | | |
| 10435635 | Name on file [1] | Address on file | | | | |
| 8279566 | Name on file [1] | Address on file | | | | |
| 8290820 | Name on file [1] | Address on file | | | | |
| 8273870 | Name on file [1] | Address on file | | | | |
| 7955206 | Miller, Diane | Address on file | | | | |
| 8326182 | Miller, Donna | Address on file | | | | |
| 7860127 | Name on file [1] | Address on file | | | | |
| 10389195 | Name on file [1] | Address on file | | | | |
| 10302066 | Name on file [1] | Address on file | | | | |
| 10285711 | Name on file [1] | Address on file | | | | |
| 10485765 | Name on file [1] | Address on file | | | | |
| 10281644 | Name on file [1] | Address on file | | | | |
| 10481048 | Name on file [1] | Address on file | | | | |
| 10483685 | Name on file [1] | Address on file | | | | |
| 10419638 | Name on file [1] | Address on file | | | | |
| 10506889 | Name on file [1] | Address on file | | | | |
| 10492974 | Name on file [1] | Address on file | | | | |
| 8274592 | Name on file [1] | Address on file | | | | |
| 7988243 | Miller, Edward J. | Address on file | | | | |
| 8289097 | Name on file [1] | Address on file | | | | |
| 8326577 | Name on file [1] | Address on file | | | | |
| 7998419 | Name on file [1] | Address on file | | | | |
| 7988735 | Miller, Ervin | Address on file | | | | |
| 8309059 | Name on file [1] | Address on file | | | | |
| 7914584 | Miller, Eugene | Address on file | | | | |
| 8329077 | Name on file [1] | Address on file | | | | |
| 8297166 | Name on file [1] | Address on file | | | | |
| 7967605 | Name on file [1] | Address on file | | | | |
| 10493321 | Name on file [1] | Address on file | | | | |
| 10484932 | Name on file [1] | Address on file | | | | |
| 7080166 | Miller, Gary D. | Address on file | | | | |
| 8332246 | Name on file [1] | Address on file | | | | |
| 8306885 | Name on file [1] | Address on file | | | | |
| 8279865 | Name on file [1] | Address on file | | | | |
| 8283819 | Name on file [1] | Address on file | | | | |
| 8276418 | Name on file [1] | Address on file | | | | |
| 10497536 | Name on file [1] | Address on file | | | | |
| 7080162 | Miller, Gerald D. | Address on file | | | | |
| 11412827 | Name on file [1] | Address on file | | | | |
| 8328729 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3036 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8274171 | Name on file [1] | Address on file | | | | |
| 7971912 | Miller, Glenn | Address on file | | | | |
| 10496940 | Name on file [1] | Address on file | | | | |
| 8330534 | Name on file [1] | Address on file | | | | |
| 7971904 | Miller, Glenn William | Address on file | | | | |
| 8005439 | Miller, Gloria | Address on file | | | | |
| 8510972 | Name on file [1] | Address on file | | | | |
| 10455058 | Name on file [1] | Address on file | | | | |
| 10455058 | Name on file [1] | Address on file | | | | |
| 10457703 | Name on file [1] | Address on file | | | | |
| 8333921 | Name on file [1] | Address on file | | | | |
| 10498128 | Name on file [1] | Address on file | | | | |
| 10436448 | Name on file [1] | Address on file | | | | |
| 7955821 | Miller, Harry | Address on file | | | | |
| 7996690 | Name on file [1] | Address on file | | | | |
| 10498208 | Name on file [1] | Address on file | | | | |
| 7999003 | Name on file [1] | Address on file | | | | |
| 10484101 | Name on file [1] | Address on file | | | | |
| 10427513 | Name on file [1] | Address on file | | | | |
| 10402541 | Name on file [1] | Address on file | | | | |
| 8298943 | Miller, Ivan Paul | Address on file | | | | |
| 10485708 | Name on file [1] | Address on file | | | | |
| 7788739 | Name on file [1] | Address on file | | | | |
| 10488180 | Name on file [1] | Address on file | | | | |
| 8329080 | Name on file [1] | Address on file | | | | |
| 10519104 | Name on file [1] | Address on file | | | | |
| 7947640 | Name on file [1] | Address on file | | | | |
| 7997611 | Name on file [1] | Address on file | | | | |
| 10306184 | Name on file [1] | Address on file | | | | |
| 10291286 | Name on file [1] | Address on file | | | | |
| 7925167 | Name on file [1] | Address on file | | | | |
| 7995274 | Name on file [1] | Address on file | | | | |
| 7900712 | Miller, Janis | Address on file | | | | |
| 7966514 | Name on file [1] | Address on file | | | | |
| 9739511 | Name on file [1] | Address on file | | | | |
| 10445914 | Name on file [1] | Address on file | | | | |
| 8274142 | Name on file [1] | Address on file | | | | |
| 10519851 | Name on file [1] | Address on file | | | | |
| 7955020 | Miller, Jeffrey | Address on file | | | | |
| 8306194 | Name on file [1] | Address on file | | | | |
| 8293294 | Name on file [1] | Address on file | | | | |
| 8293294 | Name on file [1] | Address on file | | | | |
| 8328112 | Name on file [1] | Address on file | | | | |
| 11189718 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8310592 | Name on file [1] | Address on file | | | | |
| 7986852 | Name on file [1] | Address on file | | | | |
| 7930507 | Name on file [1] | Address on file | | | | |
| 7082578 | Miller, Jessica Lynn | Address on file | | | | |
| 7886107 | Name on file [1] | Address on file | | | | |
| 10499300 | Name on file [1] | Address on file | | | | |
| 10315762 | Name on file [1] | Address on file | | | | |
| 7871905 | Name on file [1] | Address on file | | | | |
| 7080169 | Miller, Jodi Lynn | Address on file | | | | |
| 7081745 | Miller, Jodi Lynn | Address on file | | | | |
| 10501050 | Name on file [1] | Address on file | | | | |
| 10350641 | Name on file [1] | Address on file | | | | |
| 8329078 | Name on file [1] | Address on file | | | | |
| 8293297 | Name on file [1] | Address on file | | | | |
| 8293297 | Name on file [1] | Address on file | | | | |
| 7080161 | Miller, Joel C. | Address on file | | | | |
| 7954329 | Name on file [1] | Address on file | | | | |
| 8293822 | Name on file [1] | Address on file | | | | |
| 8293822 | Name on file [1] | Address on file | | | | |
| 10501134 | Name on file [1] | Address on file | | | | |
| 10497907 | Name on file [1] | Address on file | | | | |
| 8310240 | Name on file [1] | Address on file | | | | |
| 8275935 | Name on file [1] | Address on file | | | | |
| 10488647 | Name on file [1] | Address on file | | | | |
| 7928130 | Name on file [1] | Address on file | | | | |
| 7858530 | Name on file [1] | Address on file | | | | |
| 7925454 | Name on file [1] | Address on file | | | | |
| 11307022 | Miller, John W | Address on file | | | | |
| 7872580 | Name on file [1] | Address on file | | | | |
| 10496932 | Name on file [1] | Address on file | | | | |
| 10392064 | Name on file [1] | Address on file | | | | |
| 10455061 | Name on file [1] | Address on file | | | | |
| 10455061 | Name on file [1] | Address on file | | | | |
| 11222323 | Name on file [1] | Address on file | | | | |
| 11222323 | Name on file [1] | Address on file | | | | |
| 10525577 | Name on file [1] | Address on file | | | | |
| 8330602 | Name on file [1] | Address on file | | | | |
| 10525577 | Name on file [1] | Address on file | | | | |
| 10426154 | Name on file [1] | Address on file | | | | |
| 7988382 | Miller, Joyce | Address on file | | | | |
| 11217859 | Name on file [1] | Address on file | | | | |
| 10286681 | Name on file [1] | Address on file | | | | |
| 10412882 | Name on file [1] | Address on file | | | | |
| 10523112 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10497106 | Name on file [1] | Address on file | | | | |
| 8279186 | Name on file [1] | Address on file | | | | |
| 7884444 | Name on file [1] | Address on file | | | | |
| 10427844 | Name on file [1] | Address on file | | | | |
| 8311913 | Name on file [1] | Address on file | | | | |
| 7914297 | Miller, Kathleen | Address on file | | | | |
| 10380520 | Name on file [1] | Address on file | | | | |
| 8340159 | Name on file [1] | Address on file | | | | |
| 10416513 | Name on file [1] | Address on file | | | | |
| 10484721 | Name on file [1] | Address on file | | | | |
| 10480626 | Name on file [1] | Address on file | | | | |
| 10304123 | Name on file [1] | Address on file | | | | |
| 10455548 | Name on file [1] | Address on file | | | | |
| 10279262 | Name on file [1] | Address on file | | | | |
| 8269002 | Name on file [1] | Address on file | | | | |
| 7080158 | Miller, Kerry | Address on file | | | | |
| 9500286 | Name on file [1] | Address on file | | | | |
| 8320332 | Name on file [1] | Address on file | | | | |
| 10420639 | Name on file [1] | Address on file | | | | |
| 10461050 | Name on file [1] | Address on file | | | | |
| 8274227 | Name on file [1] | Address on file | | | | |
| 10485032 | Name on file [1] | Address on file | | | | |
| 10469445 | Name on file [1] | Address on file | | | | |
| 10283783 | Name on file [1] | Address on file | | | | |
| 10434532 | Name on file [1] | Address on file | | | | |
| 10504428 | Name on file [1] | Address on file | | | | |
| 10461842 | Name on file [1] | Address on file | | | | |
| 8306521 | Name on file [1] | Address on file | | | | |
| 7987532 | Miller, Laura | Address on file | | | | |
| 9488149 | Name on file [1] | Address on file | | | | |
| 10334745 | Name on file [1] | Address on file | | | | |
| 8306353 | Name on file [1] | Address on file | | | | |
| 9489582 | Miller, Leannie | Address on file | | | | |
| 10284144 | Name on file [1] | Address on file | | | | |
| 10284144 | Name on file [1] | Address on file | | | | |
| 10424303 | Name on file [1] | Address on file | | | | |
| 7867150 | Name on file [1] | Address on file | | | | |
| 7914326 | Miller, Linda | Address on file | | | | |
| 7945864 | Name on file [1] | Address on file | | | | |
| 10288028 | Name on file [1] | Address on file | | | | |
| 7985242 | Name on file [1] | Address on file | | | | |
| 8329079 | Name on file [1] | Address on file | | | | |
| 10424443 | Name on file [1] | Address on file | | | | |
| 7092332 | Miller, Lisa C. | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3039 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7467099 | MILLER, LISA CAROLINE | Address on file | | | | |
| 7080164 | Miller, Lisa L'S Beneficiary | Address on file | | | | |
| 9491192 | Name on file [1] | Address on file | | | | |
| 8009338 | Name on file [1] | Address on file | | | | |
| 8008863 | Name on file [1] | Address on file | | | | |
| 7998022 | Miller, Marc | Address on file | | | | |
| 10282727 | Name on file [1] | Address on file | | | | |
| 7998021 | Miller, Marie | Address on file | | | | |
| 7080170 | Miller, Mariette | Address on file | | | | |
| 10313545 | Name on file [1] | Address on file | | | | |
| 11403619 | Name on file [1] | Address on file | | | | |
| 10341819 | Name on file [1] | Address on file | | | | |
| 7971492 | Miller, Marshall | Address on file | | | | |
| 8301670 | Name on file [1] | Address on file | | | | |
| 7975496 | Name on file [1] | Address on file | | | | |
| 7971519 | Miller, Mary | Address on file | | | | |
| 10421286 | Name on file [1] | Address on file | | | | |
| 7092333 | Miller, Mary E. | Address on file | | | | |
| 8272595 | Name on file [1] | Address on file | | | | |
| 7927309 | Name on file [1] | Address on file | | | | |
| 10472444 | Name on file [1] | Address on file | | | | |
| 10424217 | Name on file [1] | Address on file | | | | |
| 10424217 | Name on file [1] | Address on file | | | | |
| 10416426 | Name on file [1] | Address on file | | | | |
| 8306332 | Name on file [1] | Address on file | | | | |
| 7988247 | Miller, Michael | Address on file | | | | |
| 7988262 | Miller, Michael | Address on file | | | | |
| 8307136 | Name on file [1] | Address on file | | | | |
| 8293290 | Name on file [1] | Address on file | | | | |
| 8293290 | Name on file [1] | Address on file | | | | |
| 10282664 | Name on file [1] | Address on file | | | | |
| 8282044 | Name on file [1] | Address on file | | | | |
| 7081901 | Miller, Michael B. | Address on file | | | | |
| 10382409 | Name on file [1] | Address on file | | | | |
| 7873032 | Name on file [1] | Address on file | | | | |
| 7082483 | Miller, Michael P. | Address on file | | | | |
| 8289401 | Name on file [1] | Address on file | | | | |
| 8328294 | Name on file [1] | Address on file | | | | |
| 7998020 | Miller, Mike | Address on file | | | | |
| 11403201 | Name on file [1] | Address on file | | | | |
| 8276672 | Miller, Nancy | Address on file | | | | |
| 10488185 | Name on file [1] | Address on file | | | | |
| 8329081 | Name on file [1] | Address on file | | | | |
| 10509706 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8326654 | Name on file [1] | Address on file | | | | |
| 10463110 | Name on file [1] | Address on file | | | | |
| 10433179 | Name on file [1] | Address on file | | | | |
| 10419420 | Name on file [1] | Address on file | | | | |
| 10369943 | Name on file [1] | Address on file | | | | |
| 8280523 | Name on file [1] | Address on file | | | | |
| 9489669 | Miller, Pamela | Address on file | | | | |
| 8298969 | Miller, Pamela | Address on file | | | | |
| 8329083 | Name on file [1] | Address on file | | | | |
| 10426200 | Name on file [1] | Address on file | | | | |
| 10589779 | Miller, Patricia | Address on file | | | | |
| 10437825 | Name on file [1] | Address on file | | | | |
| 10461342 | Name on file [1] | Address on file | | | | |
| 7985823 | Name on file [1] | Address on file | | | | |
| 8273978 | Name on file [1] | Address on file | | | | |
| 11474932 | Name on file [1] | Address on file | | | | |
| 7906019 | Name on file [1] | Address on file | | | | |
| 11554547 | Name on file [1] | Address on file | | | | |
| 10441992 | Name on file [1] | Address on file | | | | |
| 10321009 | Name on file [1] | Address on file | | | | |
| 7914387 | Miller, Randy | Address on file | | | | |
| 8293977 | Name on file [1] | Address on file | | | | |
| 8293977 | Name on file [1] | Address on file | | | | |
| 8309772 | Miller, Raymond | Address on file | | | | |
| 8005494 | Miller, Rebecca | Address on file | | | | |
| 8307694 | Name on file [1] | Address on file | | | | |
| 10381143 | Name on file [1] | Address on file | | | | |
| 8274883 | Name on file [1] | Address on file | | | | |
| 10283476 | Miller, Reginald | Address on file | | | | |
| 11222786 | Name on file [1] | Address on file | | | | |
| 7998600 | Name on file [1] | Address on file | | | | |
| 8279453 | Name on file [1] | Address on file | | | | |
| 10324320 | Name on file [1] | Address on file | | | | |
| 10378705 | Name on file [1] | Address on file | | | | |
| 11191864 | Name on file [1] | Address on file | | | | |
| 11191864 | Name on file [1] | Address on file | | | | |
| 7866692 | Name on file [1] | Address on file | | | | |
| 10382745 | Name on file [1] | Address on file | | | | |
| 10459845 | Name on file [1] | Address on file | | | | |
| 8294832 | Name on file [1] | Address on file | | | | |
| 8279085 | Name on file [1] | Address on file | | | | |
| 10366940 | Name on file [1] | Address on file | | | | |
| 10513303 | Name on file [1] | Address on file | | | | |
| 7098503 | Miller, Robyn | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7092334 | Miller, Robyn R. | Address on file | | | | |
| 7080165 | Miller, Robyn R. | Address on file | | | | |
| 8274617 | Name on file [1] | Address on file | | | | |
| 8310092 | Name on file [1] | Address on file | | | | |
| 8306141 | Name on file [1] | Address on file | | | | |
| 10380642 | Name on file [1] | Address on file | | | | |
| 8279546 | Name on file [1] | Address on file | | | | |
| 8285696 | Name on file [1] | Address on file | | | | |
| 8293684 | Name on file [1] | Address on file | | | | |
| 8293684 | Name on file [1] | Address on file | | | | |
| 7998550 | Name on file [1] | Address on file | | | | |
| 10487211 | Name on file [1] | Address on file | | | | |
| 7988619 | Miller, Russell | Address on file | | | | |
| 8329086 | Name on file [1] | Address on file | | | | |
| 8329087 | Name on file [1] | Address on file | | | | |
| 10513937 | Name on file [1] | Address on file | | | | |
| 10379605 | Name on file [1] | Address on file | | | | |
| 10298267 | Name on file [1] | Address on file | | | | |
| 8329076 | Name on file [1] | Address on file | | | | |
| 8305905 | Name on file [1] | Address on file | | | | |
| 8274349 | Name on file [1] | Address on file | | | | |
| 10488179 | Name on file [1] | Address on file | | | | |
| 10472097 | Name on file [1] | Address on file | | | | |
| 7080168 | Miller, Scott W. | Address on file | | | | |
| 10505648 | Name on file [1] | Address on file | | | | |
| 10515727 | Name on file [1] | Address on file | | | | |
| 7928516 | Name on file [1] | Address on file | | | | |
| 7995344 | Name on file [1] | Address on file | | | | |
| 9489891 | Name on file [1] | Address on file | | | | |
| 7082423 | Miller, Shaun R. | Address on file | | | | |
| 8329092 | Name on file [1] | Address on file | | | | |
| 10450719 | Name on file [1] | Address on file | | | | |
| 10518040 | Name on file [1] | Address on file | | | | |
| 8308002 | Name on file [1] | Address on file | | | | |
| 10488337 | Name on file [1] | Address on file | | | | |
| 10425596 | Name on file [1] | Address on file | | | | |
| 10432115 | Name on file [1] | Address on file | | | | |
| 7971562 | Miller, Sheryl | Address on file | | | | |
| 10287443 | Name on file [1] | Address on file | | | | |
| 8279380 | Name on file [1] | Address on file | | | | |
| 10425682 | Name on file [1] | Address on file | | | | |
| 10402928 | Name on file [1] | Address on file | | | | |
| 7903753 | Name on file [1] | Address on file | | | | |
| 7992291 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3042 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8293866 | Name on file [1] | Address on file | | | | |
| 8293866 | Name on file [1] | Address on file | | | | |
| 10441293 | Name on file [1] | Address on file | | | | |
| 7995233 | Name on file [1] | Address on file | | | | |
| 10324958 | Name on file [1] | Address on file | | | | |
| 10465181 | Name on file [1] | Address on file | | | | |
| 10513276 | Name on file [1] | Address on file | | | | |
| 10482274 | Name on file [1] | Address on file | | | | |
| 10539901 | Name on file [1] | Address on file | | | | |
| 8273897 | Name on file [1] | Address on file | | | | |
| 10342871 | Name on file [1] | Address on file | | | | |
| 10349097 | Name on file [1] | Address on file | | | | |
| 8294685 | Name on file [1] | Address on file | | | | |
| 8294685 | Name on file [1] | Address on file | | | | |
| 10517255 | Name on file [1] | Address on file | | | | |
| 7947705 | Name on file [1] | Address on file | | | | |
| 10468741 | Name on file [1] | Address on file | | | | |
| 10511704 | Name on file [1] | Address on file | | | | |
| 10287261 | Name on file [1] | Address on file | | | | |
| 8329093 | Name on file [1] | Address on file | | | | |
| 7080160 | Miller, Tracey L. | Address on file | | | | |
| 7860179 | Name on file [1] | Address on file | | | | |
| 8294746 | Name on file [1] | Address on file | | | | |
| 8294746 | Name on file [1] | Address on file | | | | |
| 7860179 | Name on file [1] | Address on file | | | | |
| 8274513 | Name on file [1] | Address on file | | | | |
| 10339855 | Name on file [1] | Address on file | | | | |
| 7955699 | Miller, Trudie | Address on file | | | | |
| 7992524 | Miller, Tyler | Address on file | | | | |
| 8279714 | Name on file [1] | Address on file | | | | |
| 7955088 | Miller, Vale | Address on file | | | | |
| 10352075 | Name on file [1] | Address on file | | | | |
| 10365976 | Name on file [1] | Address on file | | | | |
| 7973600 | Name on file [1] | Address on file | | | | |
| 7948716 | Name on file [1] | Address on file | | | | |
| 7081416 | Miller, Wendy S. | Address on file | | | | |
| 8306767 | Name on file [1] | Address on file | | | | |
| 10452569 | Name on file [1] | Address on file | | | | |
| 8004459 | Name on file [1] | Address on file | | | | |
| 10277847 | Name on file [1] | Address on file | | | | |
| 7915453 | Name on file [1] | Address on file | | | | |
| 7082571 | Miller, William Keith | Address on file | | | | |
| 8279741 | Name on file [1] | Address on file | | | | |
| 10516548 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3043 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8340278 | Miller, Woodrow | Address on file | | | | |
| 8332629 | Name on file [1] | Address on file | | | | |
| 10492327 | Name on file [1] | Address on file | | | | |
| 7081467 | Millerick, Carol | Address on file | | | | |
| 7082406 | Millerick, Claire | Address on file | | | | |
| 10456627 | Name on file [1] | Address on file | | | | |
| 10426379 | Name on file [1] | Address on file | | | | |
| 11218340 | Name on file [1] | Address on file | | | | |
| 10461877 | Name on file [1] | Address on file | | | | |
| 7962148 | Name on file [1] | Address on file | | | | |
| 10472123 | Name on file [1] | Address on file | | | | |
| 8306307 | Name on file [1] | Address on file | | | | |
| 10395540 | Name on file [1] | Address on file | | | | |
| 9492993 | Name on file [1] | Address on file | | | | |
| 8290902 | Name on file [1] | Address on file | | | | |
| 7986043 | Name on file [1] | Address on file | | | | |
| 8307902 | Name on file [1] | Address on file | | | | |
| 8305870 | Name on file [1] | Address on file | | | | |
| 10300065 | Name on file [1] | Address on file | | | | |
| 10537574 | Milliken & Company | Crowell & Moring LLP, Daniel A. Sasse, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 10537574 | Milliken & Company | Crowell & Moring LLP FBO Milliken & Company, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 7987909 | Milliken, Sean | Address on file | | | | |
| 10433470 | Name on file [1] | Address on file | | | | |
| 10283462 | Name on file [1] | Address on file | | | | |
| 8276314 | Name on file [1] | Address on file | | | | |
| 8336412 | Name on file [1] | Address on file | | | | |
| 11220199 | Name on file [1] | Address on file | | | | |
| 10482469 | Name on file [1] | Address on file | | | | |
| 10484379 | Name on file [1] | Address on file | | | | |
| 10484379 | Name on file [1] | Address on file | | | | |
| 7999385 | Name on file [1] | Address on file | | | | |
| 8289867 | Milling, Cornelius | Address on file | | | | |
| 10311894 | Name on file [1] | Address on file | | | | |
| 7900920 | Milliorn, Virginia | Address on file | | | | |
| 8337794 | Name on file [1] | Address on file | | | | |
| 7588152 | Millipore Corporation | 290 Concord Road | Billerica | MA | 01821 | |
| 10351647 | Name on file [1] | Address on file | | | | |
| 8275756 | Name on file [1] | Address on file | | | | |
| 8312013 | Name on file [1] | Address on file | | | | |
| 10292680 | Name on file [1] | Address on file | | | | |
| 10378070 | Name on file [1] | Address on file | | | | |
| 8329094 | Name on file [1] | Address on file | | | | |
| 7093827 | Mills County | ATTN: AUDITOR; CHAIR OF SUPERVISORS, 418 SHARP STREET | GLENWOOD | IA | 51534 | |
| 10499647 | Mills County Texas | Ed Smith, Mills County Judge, P.O. Box 483 | Goldthwaite | TX | 76844 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3044 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10403236 | Name on file [1] | Address on file | | | | |
| 7974630 | Name on file [1] | Address on file | | | | |
| 8333345 | Mills, Angela | Address on file | | | | |
| 10424292 | Name on file [1] | Address on file | | | | |
| 10477390 | Name on file [1] | Address on file | | | | |
| 10428489 | Name on file [1] | Address on file | | | | |
| 10421163 | Name on file [1] | Address on file | | | | |
| 8010923 | Mills, Brianne | Address on file | | | | |
| 10481266 | Name on file [1] | Address on file | | | | |
| 10286634 | Name on file [1] | Address on file | | | | |
| 7976967 | Name on file [1] | Address on file | | | | |
| 8306356 | Name on file [1] | Address on file | | | | |
| 8314611 | Name on file [1] | Address on file | | | | |
| 7954447 | Name on file [1] | Address on file | | | | |
| 8306175 | Name on file [1] | Address on file | | | | |
| 8330205 | Name on file [1] | Address on file | | | | |
| 10487014 | Name on file [1] | Address on file | | | | |
| 10487014 | Name on file [1] | Address on file | | | | |
| 7082782 | Mills, Connor | Address on file | | | | |
| 10429772 | Name on file [1] | Address on file | | | | |
| 8010924 | Mills, Daniel | Address on file | | | | |
| 10426019 | Name on file [1] | Address on file | | | | |
| 10283581 | Name on file [1] | Address on file | | | | |
| 11244946 | Name on file [1] | Address on file | | | | |
| 8274301 | Name on file [1] | Address on file | | | | |
| 7999081 | Name on file [1] | Address on file | | | | |
| 10362166 | Name on file [1] | Address on file | | | | |
| 7902219 | Name on file [1] | Address on file | | | | |
| 8000913 | Name on file [1] | Address on file | | | | |
| 10421779 | Name on file [1] | Address on file | | | | |
| 10421779 | Name on file [1] | Address on file | | | | |
| 7998417 | Name on file [1] | Address on file | | | | |
| 8307663 | Name on file [1] | Address on file | | | | |
| 7951317 | Name on file [1] | Address on file | | | | |
| 11307825 | Name on file [1] | Address on file | | | | |
| 11224000 | Name on file [1] | Address on file | | | | |
| 8011034 | Name on file [1] | Address on file | | | | |
| 8307508 | Name on file [1] | Address on file | | | | |
| 8332861 | Name on file [1] | Address on file | | | | |
| 10469115 | Name on file [1] | Address on file | | | | |
| 8306891 | Name on file [1] | Address on file | | | | |
| 8306253 | Name on file [1] | Address on file | | | | |
| 8005476 | Mills, Kathy | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7966039 | Name on file [1] | Address on file | | | | |
| 10282065 | Name on file [1] | Address on file | | | | |
| 7951338 | Name on file [1] | Address on file | | | | |
| 7929736 | Name on file [1] | Address on file | | | | |
| 10278151 | Name on file [1] | Address on file | | | | |
| 10539602 | Name on file [1] | Address on file | | | | |
| 7955840 | Mills, Robert | Address on file | | | | |
| 8339477 | Name on file [1] | Address on file | | | | |
| 9500088 | Name on file [1] | Address on file | | | | |
| 7901207 | Mills, Scott | Address on file | | | | |
| 7939740 | Name on file [1] | Address on file | | | | |
| 7864710 | Name on file [1] | Address on file | | | | |
| 8330206 | Name on file [1] | Address on file | | | | |
| 7098504 | Mills, Sheryl | Address on file | | | | |
| 7080171 | Mills, Sheryl S. | Address on file | | | | |
| 8329095 | Name on file [1] | Address on file | | | | |
| 10419627 | Name on file [1] | Address on file | | | | |
| 10338034 | Name on file [1] | Address on file | | | | |
| 7914455 | Mills, Theresa | Address on file | | | | |
| 10342092 | Name on file [1] | Address on file | | | | |
| 10292030 | Name on file [1] | Address on file | | | | |
| 7914557 | Millsap, Derek | Address on file | | | | |
| 8274277 | Name on file [1] | Address on file | | | | |
| 7956403 | Name on file [1] | Address on file | | | | |
| 8307903 | Name on file [1] | Address on file | | | | |
| 8511505 | Name on file [1] | Address on file | | | | |
| 8001788 | Name on file [1] | Address on file | | | | |
| 10484883 | Name on file [1] | Address on file | | | | |
| 11307800 | Name on file [1] | Address on file | | | | |
| 7865336 | Name on file [1] | Address on file | | | | |
| 7999974 | Name on file [1] | Address on file | | | | |
| 10403800 | Name on file [1] | Address on file | | | | |
| 10403800 | Name on file [1] | Address on file | | | | |
| 8009592 | Name on file [1] | Address on file | | | | |
| 10298630 | Name on file [1] | Address on file | | | | |
| 8308090 | Name on file [1] | Address on file | | | | |
| 8340563 | Name on file [1] | Address on file | | | | |
| 8321290 | Name on file [1] | Address on file | | | | |
| 11223448 | Name on file [1] | Address on file | | | | |
| 8010873 | Milstead, James | Address on file | | | | |
| 10313390 | Name on file [1] | Address on file | | | | |
| 10419564 | Name on file [1] | Address on file | | | | |
| 9495713 | Name on file [1] | Address on file | | | | |
| 10495229 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10495229 | Name on file [1] | Address on file | | | | |
| 10406761 | Name on file [1] | Address on file | | | | |
| 10406761 | Name on file [1] | Address on file | | | | |
| 10407243 | Name on file [1] | Address on file | | | | |
| 10407243 | Name on file [1] | Address on file | | | | |
| 10406883 | Name on file [1] | Address on file | | | | |
| 10406883 | Name on file [1] | Address on file | | | | |
| 10296177 | Name on file [1] | Address on file | | | | |
| 7092494 | MILTON M OLIVER | Address on file | | | | |
| 7948022 | Name on file [1] | Address on file | | | | |
| 9496593 | Name on file [1] | Address on file | | | | |
| 10547820 | Milton Township, Ohio | Attn: Mark D'Apolito, Asst. Prosecutor, 15992 Milton Avenue | Lake Milton | OH | 44429 | |
| 10547820 | Milton Township, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547820 | Milton Township, Ohio | Mahoning County Prosecutor's Office, 21 W. Boardman Street | Youngstown | OH | 44503 | |
| 7998580 | Name on file [1] | Address on file | | | | |
| 7957577 | Name on file [1] | Address on file | | | | |
| 7981113 | Name on file [1] | Address on file | | | | |
| 7964594 | Name on file [1] | Address on file | | | | |
| 8282830 | Name on file [1] | Address on file | | | | |
| 8290936 | Name on file [1] | Address on file | | | | |
| 7089762 | Milwaukee County Wisconsin | Amy Jo Quezon, McHugh Fuller Law Group, PLLC, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7089755 | Milwaukee County Wisconsin | Andrew G. Frank, Kerkman Wagner & Dunn, 839 N. Jefferson Street, Ste. 400 | Milwaukee | WI | 53202 | |
| 7089759 | Milwaukee County Wisconsin | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7089757 | Milwaukee County Wisconsin | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7089766 | Milwaukee County Wisconsin | Emery K. Harlan, Gonzalez, Saggio & Harlan - Milwaukee, 111 East Wisconsin Avenue, Ste. 1000 | Milwaukee | WI | 53202 | |
| 7089758 | Milwaukee County Wisconsin | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7089761 | Milwaukee County Wisconsin | James C. Peterson, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7089764 | Milwaukee County Wisconsin | K. Scott Wagner, Mallery Zimmerman - Milwaukee, 731 North Jackson Street, Ste. 00 | Milwaukee | WI | 53202 | |
| 7089753 | Milwaukee County Wisconsin | Margaret C. Daun, Office of the Prosecuting Attorney, Milwaukee City, 200 E. Wells Street, Ste. 800 | Milwaukee | WI | 53202 | |
| 7089756 | Milwaukee County Wisconsin | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7089765 | Milwaukee County Wisconsin | Nelson W. Phillips, III, MWH Law Group, 735 North Water Street, Ste. 610 | Milwaukee | WI | 53202 | |
| 7089763 | Milwaukee County Wisconsin | Paul J. Scoptur, Aiken & Scoptur, 19275 W CAPITOL DR STE 201 | BROOKFIELD | WI | 53045-2743 | |
| 7089754 | Milwaukee County Wisconsin | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7089760 | Milwaukee County Wisconsin | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 10551251 | Milwaukee County, WI | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7585610 | MILWAUKEE COUNTY, WISCONSIN | ATTN: CHAIRPERSON OF THE BD OF SUPERVISORS, COURTHOUSE, ROOM 201 - 901 NORTH 9TH STREET | MILWAUKEE | WI | 53233 | |
| 7096681 | Milwaukee County, Wisconsin | Attn: Chairperson of the Board of Supervisors, Courthouse, Room 201, 901 North 9th Street | Milwaukee | WI | 53233 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3047 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7585604 | MILWAUKEE COUNTY, WISCONSIN | ATTN: CNTY CLERK, COUNTY COURTHOSUE, ROOM 105 - 901 NORTH 9TH STREET | MILWAUKEE | WI | 53233 | |
| 7585603 | MILWAUKEE COUNTY, WISCONSIN | ATTN: CNTY EXECUTIVE, MILWAUKEE COUNTY COURTHOSUE, ROOM 306 - 901 NORTH 9TH STREET | MILWAUKEE | WI | 53233 | |
| 7096682 | Milwaukee County, Wisconsin | Attn: County Clerk, County Courthosue, Room 105, 901 North 9th Street | Milwaukee | WI | 53233 | |
| 7096683 | Milwaukee County, Wisconsin | Attn: County Executive, Milwaukee County Courthosue, Room 306, 901 North 9th Street | Milwaukee | WI | 53233 | |
| 7083831 | MILWAUKEE HOSPICE HOME CARE | 4067 N 92ND ST | MILWAUKEE | WI | 53222 | |
| 9733223 | Name on file [1] | Address on file | | | | |
| 7080172 | Mimnaugh, Jennifer M. | Address on file | | | | |
| 11549993 | Name on file [1] | Address on file | | | | |
| 11549993 | Name on file [1] | Address on file | | | | |
| 8013552 | Name on file [1] | Address on file | | | | |
| 10421329 | Name on file [1] | Address on file | | | | |
| 10359312 | Name on file [1] | Address on file | | | | |
| 10438462 | Name on file [1] | Address on file | | | | |
| 10438462 | Name on file [1] | Address on file | | | | |
| 10438568 | Name on file [1] | Address on file | | | | |
| 7080173 | Mims, Malinda J. | Address on file | | | | |
| 8329096 | Name on file [1] | Address on file | | | | |
| 7080174 | Min, Kathryn M. | Address on file | | | | |
| 7092546 | Min, Lauren | Address on file | | | | |
| 10295565 | Name on file [1] | Address on file | | | | |
| 8268664 | Name on file [1] | Address on file | | | | |
| 7948695 | Name on file [1] | Address on file | | | | |
| 7075025 | MINAKEM ASAS | Address on file | | | | |
| 7590518 | Minakem SAS | 224 Avenue de la Dordogne | Dunkerque | | 59640 | France |
| 10420787 | Name on file [1] | Address on file | | | | |
| 10488405 | Name on file [1] | Address on file | | | | |
| 8329097 | Name on file [1] | Address on file | | | | |
| 10524483 | Name on file [1] | Address on file | | | | |
| 10524483 | Name on file [1] | Address on file | | | | |
| 7988652 | Minch, David | Address on file | | | | |
| 10337233 | Name on file [1] | Address on file | | | | |
| 7988253 | Mincher, Lenore | Address on file | | | | |
| 10292995 | Name on file [1] | Address on file | | | | |
| 9736052 | Name on file [1] | Address on file | | | | |
| 8330535 | Name on file [1] | Address on file | | | | |
| 7956188 | Minchin, Alexander | Address on file | | | | |
| 8511798 | Minck, Sally | Address on file | | | | |
| 7947049 | Name on file [1] | Address on file | | | | |
| 7077740 | MIND GYM USA INC | 9E 37TH ST 6TH FL | NEW YORK | NY | 10016 | |
| 10332185 | Name on file [1] | Address on file | | | | |
| 10411966 | Name on file [1] | Address on file | | | | |
| 10411966 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10422634 | Name on file [1] | Address on file | | | | |
| 10411125 | Name on file [1] | Address on file | | | | |
| 10411125 | Name on file [1] | Address on file | | | | |
| 10407023 | Name on file [1] | Address on file | | | | |
| 10407023 | Name on file [1] | Address on file | | | | |
| 10371693 | Name on file [1] | Address on file | | | | |
| 10495073 | Name on file [1] | Address on file | | | | |
| 10495073 | Name on file [1] | Address on file | | | | |
| 10364127 | Name on file [1] | Address on file | | | | |
| 10411775 | Name on file [1] | Address on file | | | | |
| 10411775 | Name on file [1] | Address on file | | | | |
| 10295774 | Name on file [1] | Address on file | | | | |
| 9735585 | Name on file [1] | Address on file | | | | |
| 7076379 | MINE SAFETY APPLIANCES CO LLC | 29783 NETWORK PL | CHICAGO | IL | 60673 | |
| 10486208 | Name on file [1] | Address on file | | | | |
| 10484354 | Name on file [1] | Address on file | | | | |
| 7080175 | Minella, Karen G. | Address on file | | | | |
| 7082628 | Minelli, Michael | Address on file | | | | |
| 10531824 | Miner County | Kristian D Ellendorf, Office of the Miner County State's Attorney, 115 N Main Street, PO Box 189 | Howard | SD | 57349 | |
| 10531824 | Miner County | Miner County, PO Box 86, 401 N. Main Street | Howard | SD | 57349 | |
| 8274010 | Name on file [1] | Address on file | | | | |
| 10326084 | Name on file [1] | Address on file | | | | |
| 8331353 | Name on file [1] | Address on file | | | | |
| 7998268 | Name on file [1] | Address on file | | | | |
| 10461634 | Name on file [1] | Address on file | | | | |
| 10304497 | Name on file [1] | Address on file | | | | |
| 7958113 | Name on file [1] | Address on file | | | | |
| 10463353 | Name on file [1] | Address on file | | | | |
| 8310313 | Name on file [1] | Address on file | | | | |
| 10419457 | Name on file [1] | Address on file | | | | |
| 10499137 | Name on file [1] | Address on file | | | | |
| 7083583 | MINERAL AREA REGIONAL MEDICAL CNTR | 1212 WEBER RD | FARMINGTON | MO | 63640 | |
| 10532127 | Mineral City Village in Tuscarawas County, Ohio | Attorney Steven A. Anderson, PO Box 1014 | New Philadelphia | OH | 44663 | |
| 10532127 | Mineral City Village in Tuscarawas County, Ohio | Fitzpatrick, Zimmerman & Rose Co. L.P.A., Steven A. Anderson, 140 Fair Avenue N.W.,PO Box 1014 | New Philadelphia | OH | 44663 | |
| 10534288 | Mineral County | Eglet Adams, Attn: Erica D. Entsminger, 400 S. 7th Street, Suite 400 | Las Vegas | NV | 89101 | |
| 7591776 | Mineral County, Nevada | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10532428 | Mineral County, West Virginia | Morgan & Morgan, James D. Young, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 7591436 | Mineral Springs, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10362174 | Minerd, Timothy | Address on file | | | | |
| 7083771 | MINERS COLFAX MEDICAL CTR | 200 HOSPITAL DR | RATON | NM | 87740 | |
| 10532697 | Minerva Local School District | Justin W. Ristau, Esq., Bricker & Eckler LLP, 100 S. Third St. | Columbus | OH | 43215 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9492994 | Name on file [1] | Address on file | | | | |
| 10332583 | Name on file [1] | Address on file | | | | |
| 10417600 | Name on file [1] | Address on file | | | | |
| 10532525 | Minford Local School District, Scioto County, Ohio | Jeremy Litteral, Superintendent, 491 Bond Road | Minford | OH | 45653 | |
| 10485566 | Name on file [1] | Address on file | | | | |
| 8325054 | Name on file [1] | Address on file | | | | |
| 10399374 | Name on file [1] | Address on file | | | | |
| 7995909 | Name on file [1] | Address on file | | | | |
| 10277972 | Name on file [1] | Address on file | | | | |
| 7954845 | Name on file [1] | Address on file | | | | |
| 7590984 | Mingo County | c/o Morgan & Morgan P.A., Complex Litigation Group, Attn: James Young, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 7590985 | Mingo County | c/o Morgan & Morgan P.A., Complex Litigation Group, Attn: Juan R. Martinez, 201 N. Franklin Street, 7th Floor | Tampa | FL | 33602 | |
| 10532472 | Mingo County, West Virginia | Morgan & Morgan, James D. Young, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 10523028 | Mini, John | Address on file | | | | |
| 10342896 | Name on file [1] | Address on file | | | | |
| 7865461 | Name on file [1] | Address on file | | | | |
| 7914762 | Minick, Richard A. | Address on file | | | | |
| 7586577 | MINIDOKA COUNTY | ATTN: CNTY COMMISSIONER; CLERK, 715 G STREET, P.O. BOX 368 | RUPERT | ID | 83350 | |
| 7093798 | Minidoka County | Attn: County Commissioner; Clerk, 715 G Street, P.O. Box 368 | Rupert | ID | 83350 | |
| 7089767 | Minidoka County | Jarom A Whitehead, Pederson & Whitehead, 161 Fifth Avenue South, P.O. Box 2349, Ste. 301 | Twin Falls | ID | 83303 | |
| 7093799 | Minidoka County | P.O. BOX 368 | RUPERT | ID | 83350 | |
| 10357147 | Name on file [1] | Address on file | | | | |
| 10473178 | Name on file [1] | Address on file | | | | |
| 8010907 | Minieri, Cheryl R. | Address on file | | | | |
| 10329231 | Name on file [1] | Address on file | | | | |
| 10539620 | Name on file [1] | Address on file | | | | |
| 7588774 | MiniMental LLC | Attn: General Counsel, 31 Saint James Avenue | Boston | MA | 02116 | |
| 10341998 | Name on file [1] | Address on file | | | | |
| 7096877 | Minister David Brewton | Attn: MINISTER DAVID BREWTON, P.O. Box 20845 | SHAKER HEIGHTS | OH | 44120-0000 | |
| 7585040 | MINISTER DAVID BREWTON | P.O. BOX 20845 | SHAKER HEIGHTS | OH | 44120 | |
| 7914135 | Minix, Bobby | Address on file | | | | |
| 10370015 | Name on file [1] | Address on file | | | | |
| 8330207 | Name on file [1] | Address on file | | | | |
| 8274593 | Name on file [1] | Address on file | | | | |
| 10420322 | Name on file [1] | Address on file | | | | |
| 8308798 | Name on file [1] | Address on file | | | | |
| 10537669 | Name on file [1] | Address on file | | | | |
| 8274985 | Name on file [1] | Address on file | | | | |
| 8285263 | Name on file [1] | Address on file | | | | |
| 8285330 | Name on file [1] | Address on file | | | | |
| 7988038 | Minkin, Jeffery | Address on file | | | | |
| 10474927 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10535386 | Minneapolis, Minnesota | Briol & Benson, PLLC Attn: Scott Benson, 3700 IDS Center, 80 S 8th Street | Minneapolis | MN | 55402 | |
| 10535386 | Minneapolis, Minnesota | City of Minneapolis, City Attorney's Office, Attn: Greg Sautter, 350 S 5th Street, Room #210 | Minneapolis | MN | 55415 | |
| 7089770 | Minneapolis, Minnesota | Gregory P. Sautter, Office of Prosecuting Attorney, City of Minneapolis, 210 City Hall, 350 South Fifth Street | Minneapolis | MN | 55415 | |
| 7089769 | Minneapolis, Minnesota | Mark J. Briol, Briol & Benson, 80 South Eighth Street, Ste. 3700 | Minneapolis | MN | 55402 | |
| 7089768 | Minneapolis, Minnesota | Scott A. Benson, Briol & Associates, 80 S. 8th Street, Ste. 3700 | Minneapolis | MN | 55402 | |
| 7089771 | Minneapolis, Minnesota | Susan L. Segal, Gray, Plant, Mooty, Mooty & Bennett, 3400 City Center, 33 South Sixth Street | Minneapolis | MN | 55402 | |
| 7076541 | MINNESOTA BOARD OF PHARMACY | 2829 UNIVERSITY AVE SE | MINNEAPOLIS | MN | 55414-3251 | |
| 7083207 | Minnesota Board Of Pharmacy | 2829 UNIVERSITY AVE SE, SUITE 530 | MINNEAPOLIS | MN | 55414-3251 | |
| 7083208 | Minnesota Department Of Revenue | 600 NORTH ROBERT STREET | ST. PAUL | MN | 55146 | |
| 7078094 | MINNESOTA MEDICAL DIRECTORS ASSN | P.O. BOX 24475 | MINNEAPOLIS | MN | 55424 | |
| 7588153 | Minnesota Mining and Manufacturing Company (3M) | Attn: General Counsel, 3M Center | St. Paul | MN | 55144 | |
| 7076294 | MINNESOTA MULTISTATE | FINANCIAL MGMT & REPORTING-MMCAP | ST PAUL | MN | 55155 | |
| 7589288 | Minnesota Multistate contracting Alliance for Pharmacy | Attn: Brandon Sis, Pharma.D MBA, MMCAP Senior Pharmacist - Corrections, 50 Sherburne Avenue, 112 Administration Building | St. Paul | MN | 55155 | |
| 7589289 | Minnesota Multistate contracting Alliance for Pharmacy | c/o MMCAP, Attn: Contract Manager, 50 Sherburne Avenue, 112 Administration Building | St. Paul | MN | 55155 | |
| 7098254 | Minnesota Prairie Alliance | ATTN: EXECUTIVE DIRECTOR, STEELE COUNTY, 630 FLORENCE AVENUE | OWATONNA | MN | 55060 | |
| 7098255 | Minnesota Prairie Alliance | ATTN: EXECUTIVE DIRECTOR, WASECA COUNTY, 299 JOHNSON AVE SW - SUITE 160, Suite 160 | WASECA | MN | 56093 | |
| 10420300 | Name on file [1] | Address on file | | | | |
| 7826266 | Name on file [1] | Address on file | | | | |
| 8306661 | Name on file [1] | Address on file | | | | |
| 7974499 | Name on file [1] | Address on file | | | | |
| 10483166 | Name on file [1] | Address on file | | | | |
| 8305603 | Name on file [1] | Address on file | | | | |
| 10297553 | Name on file [1] | Address on file | | | | |
| 7858152 | Name on file [1] | Address on file | | | | |
| 10398232 | Name on file [1] | Address on file | | | | |
| 10495162 | Name on file [1] | Address on file | | | | |
| 10495162 | Name on file [1] | Address on file | | | | |
| 9733934 | Name on file [1] | Address on file | | | | |
| 10457164 | Name on file [1] | Address on file | | | | |
| 7082712 | Minnieweather, Hosea L. | Address on file | | | | |
| 10345689 | Name on file [1] | Address on file | | | | |
| 10460603 | Name on file [1] | Address on file | | | | |
| 7996130 | Name on file [1] | Address on file | | | | |
| 7084847 | MINNTECH CORPORATION | 14605 28TH AVENUE NORTH | PLYMOUTH | MN | 55447 | |
| 10445515 | Name on file [1] | Address on file | | | | |
| 10445515 | Name on file [1] | Address on file | | | | |
| 11202453 | Name on file [1] | Address on file | | | | |
| 7901401 | Name on file [1] | Address on file | | | | |
| 10421151 | Name on file [1] | Address on file | | | | |
| 10516692 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10299317 | Name on file [1] | Address on file | | | | |
| 10478347 | Name on file [1] | Address on file | | | | |
| 10478347 | Name on file [1] | Address on file | | | | |
| 8330719 | Name on file [1] | Address on file | | | | |
| 7869815 | Name on file [1] | Address on file | | | | |
| 8293651 | Name on file [1] | Address on file | | | | |
| 8293651 | Name on file [1] | Address on file | | | | |
| 7998293 | Name on file [1] | Address on file | | | | |
| 8293820 | Name on file [1] | Address on file | | | | |
| 8293820 | Name on file [1] | Address on file | | | | |
| 7095370 | Minute Men Select, Inc. | ATTN: REGISTRANT AGENT, JASON S. LUCARELLI, 3740 CARNEGIE AVENUE | CLEVELAND | OH | 44114 | |
| 7095371 | Minute Men Select, Inc. | ATTN: SECRETARY OF STATE, SECRETARY OF STATE'S OFFICE, 180 EAST BROAD STREET - 16TH FLOOR, 16th Floor | COLUMBUS | OH | 43215 | |
| 7089774 | Minute Men Select, Inc. | Frank L. Gallucci, III, Plevin & Gallucci, 2222 Illuminating Bldg., 55 Public Square | Cleveland | OH | 44113 | |
| 7089775 | Minute Men Select, Inc. | James A. Marniella, Demer Weiner & Marniella, 2 Berea Commons, Ste. 200 | Cleveland | OH | 44017 | |
| 7089773 | Minute Men Select, Inc. | Joseph L. Ciaccio, Napoli Shkolnik - Melville, 400 Broadhollow Road, Ste. 305 | Melville | NY | 11747 | |
| 7089776 | Minute Men Select, Inc. | Paul J. Napoli, Napoli Shkolnik, 11th Floor, 360 Lexington Avenue | New York | NY | 10017 | |
| 7089772 | Minute Men Select, Inc. | Salvatore C. Badala, Napoli Shkolnik - Melville, 400 Broadhollow Road, Ste. 305 | Melville | NY | 11747 | |
| 7095369 | Minute Men, Inc. | ATTN: BRANCH MANAGER, MINUTE MEN STAFFING SERVICES, 3740 CARNEGIE AVENUE | CLEVELAND | OH | 44115 | |
| 7089779 | Minute Men, Inc. | Frank L. Gallucci, III, Plevin & Gallucci, 2222 Illuminating Bldg., 55 Public Square | Cleveland | OH | 44113 | |
| 7089780 | Minute Men, Inc. | James A. Marniella, Demer Weiner & Marniella, 2 Berea Commons, Ste. 200 | Cleveland | OH | 44017 | |
| 7095368 | Minute Men, Inc. | JASON S. LUCARELLI, 3740 CARNEGIE AVENUE | CLEVELAND | OH | 44114 | |
| 7089778 | Minute Men, Inc. | Joseph L. Ciaccio, Napoli Shkolnik - Melville, 400 Broadhollow Road, Ste. 305 | Melville | NY | 11747 | |
| 7095367 | Minute Men, Inc. | Minute Men Staffing Services, 3740 Carnegie Avenue | Cleveland | OH | 44115 | |
| 7585488 | MINUTE MEN, INC. | MINUTE MEN STAFFING SVCS, 3740 CARNEGIE AVENUE | CLEVELAND | OH | 44115 | |
| 7089781 | Minute Men, Inc. | Paul J. Napoli, Napoli Shkolnik, 11th Floor, 360 Lexington Avenue | New York | NY | 10017 | |
| 7089777 | Minute Men, Inc. | Salvatore C. Badala, Napoli Shkolnik - Melville, 400 Broadhollow Road, Ste. 305 | Melville | NY | 11747 | |
| 10386164 | Minute Men, Inc./Minute Men Select, Inc. | Napoli Shkolnik PLLC, 360 Lexington Ave, 11th Fl | New York | NY | 10017 | |
| 7999508 | Name on file [1] | Address on file | | | | |
| 10517996 | Name on file [1] | Address on file | | | | |
| 10517996 | Name on file [1] | Address on file | | | | |
| 10517996 | Name on file [1] | Address on file | | | | |
| 7084275 | MINYARD/BIG TEX | P.O. BOX 518 | COPPELL | TX | 75019 | |
| 8310407 | Name on file [1] | Address on file | | | | |
| 7863802 | Name on file [1] | Address on file | | | | |
| 7080176 | Miotto, Jahanara | Address on file | | | | |
| 10333457 | Name on file [1] | Address on file | | | | |
| 8329098 | Name on file [1] | Address on file | | | | |
| 8310464 | Name on file [1] | Address on file | | | | |
| 10348276 | Name on file [1] | Address on file | | | | |
| 7081213 | Mirabella, Thomas | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3052 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7080177 | Mirabella, Zelda | Address on file | | | | |
| 8274752 | Name on file [1] | Address on file | | | | |
| 7901098 | Mirabile, Lynn | Address on file | | | | |
| 7900891 | Mirabilio, Robert | Address on file | | | | |
| 7990047 | Name on file [1] | Address on file | | | | |
| 10339613 | Name on file [1] | Address on file | | | | |
| 10345759 | Name on file [1] | Address on file | | | | |
| 10538736 | Name on file [1] | Address on file | | | | |
| 10461067 | Name on file [1] | Address on file | | | | |
| 10292151 | Name on file [1] | Address on file | | | | |
| 7870661 | Name on file [1] | Address on file | | | | |
| 11290269 | Name on file [1] | Address on file | | | | |
| 10295834 | Name on file [1] | Address on file | | | | |
| 10296707 | Name on file [1] | Address on file | | | | |
| 10432388 | Name on file [1] | Address on file | | | | |
| 10363589 | Name on file [1] | Address on file | | | | |
| 10333639 | Name on file [1] | Address on file | | | | |
| 10422794 | Name on file [1] | Address on file | | | | |
| 10418964 | Name on file [1] | Address on file | | | | |
| 10418964 | Name on file [1] | Address on file | | | | |
| 10405089 | Name on file [1] | Address on file | | | | |
| 9492995 | Name on file [1] | Address on file | | | | |
| 10299590 | Name on file [1] | Address on file | | | | |
| 10398942 | Name on file [1] | Address on file | | | | |
| 10393038 | Name on file [1] | Address on file | | | | |
| 10419180 | Name on file [1] | Address on file | | | | |
| 10419180 | Name on file [1] | Address on file | | | | |
| 10422559 | Name on file [1] | Address on file | | | | |
| 8329099 | Name on file [1] | Address on file | | | | |
| 10284190 | Name on file [1] | Address on file | | | | |
| 7080178 | Miranda, Blanca | Address on file | | | | |
| 7932695 | Name on file [1] | Address on file | | | | |
| 7827593 | Name on file [1] | Address on file | | | | |
| 8307386 | Name on file [1] | Address on file | | | | |
| 10492936 | Name on file [1] | Address on file | | | | |
| 7914884 | Miranda, Elizabeth Green | Address on file | | | | |
| 8307607 | Name on file [1] | Address on file | | | | |
| 8306641 | Name on file [1] | Address on file | | | | |
| 8294547 | Name on file [1] | Address on file | | | | |
| 8294547 | Name on file [1] | Address on file | | | | |
| 7883732 | Name on file [1] | Address on file | | | | |
| 7956771 | Name on file [1] | Address on file | | | | |
| 7080179 | Miranda, Luis | Address on file | | | | |
| 10506189 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3053 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8306522 | Name on file [1] | Address on file | | | | |
| 8307539 | Name on file [1] | Address on file | | | | |
| 10414122 | Name on file [1] | Address on file | | | | |
| 7080180 | Mirando, Rosemary | Address on file | | | | |
| 7996658 | Name on file [1] | Address on file | | | | |
| 8279746 | Name on file [1] | Address on file | | | | |
| 7962410 | Name on file [1] | Address on file | | | | |
| 7092335 | Mirasol, Rafael P. | Address on file | | | | |
| 7588156 | Miray Medical Center | Attn: General Counsel, 348 North Pearl Street, Unit #48 | Brockton | MA | 02301 | |
| 7588155 | Miray Medical Center | Attn: General Counsel, 348 North Pearl Street, Unit #8 | Brockton | MA | 02301 | |
| 7588154 | Miray Medical Center | Attn: General Counsel, 48 North Pearl Street, Unit #8 | Brockton | MA | 02301 | |
| 8267614 | Name on file [1] | Address on file | | | | |
| 10281217 | Mireider Jr, Robert | Address on file | | | | |
| 11191858 | Name on file [1] | Address on file | | | | |
| 8329100 | Name on file [1] | Address on file | | | | |
| 8294381 | Name on file [1] | Address on file | | | | |
| 8294381 | Name on file [1] | Address on file | | | | |
| 7858436 | Name on file [1] | Address on file | | | | |
| 10286799 | Name on file [1] | Address on file | | | | |
| 9494858 | Name on file [1] | Address on file | | | | |
| 10297632 | Name on file [1] | Address on file | | | | |
| 7900764 | Mirjafary, Seyed | Address on file | | | | |
| 10421805 | Name on file [1] | Address on file | | | | |
| 10482915 | Name on file [1] | Address on file | | | | |
| 10482901 | Name on file [1] | Address on file | | | | |
| 10482966 | Name on file [1] | Address on file | | | | |
| 7925844 | Name on file [1] | Address on file | | | | |
| 7964879 | Name on file [1] | Address on file | | | | |
| 10482600 | Name on file [1] | Address on file | | | | |
| 7076900 | MIROSLAV BACKONJA MD | Address on file | | | | |
| 7588844 | Miroslav Backonja, MD | University of Wisconsin, Department of Neurology, CSC H6-5, 600 Highland Avenue | Madison | WI | 53792 | |
| 7992615 | Mirsoltani, Dean | Address on file | | | | |
| 11335630 | Name on file [1] | Address on file | | | | |
| 7788374 | Name on file [1] | Address on file | | | | |
| 7589967 | MIRWEC Film, Inc. | Attn: General Counsel, 601 S. Liberty Drive | Bloomington | IN | 47401 | |
| 10410769 | Name on file [1] | Address on file | | | | |
| 10410769 | Name on file [1] | Address on file | | | | |
| 10463094 | Name on file [1] | Address on file | | | | |
| 7883165 | Name on file [1] | Address on file | | | | |
| 10343173 | Name on file [1] | Address on file | | | | |
| 8307374 | Name on file [1] | Address on file | | | | |
| 10478408 | Name on file [1] | Address on file | | | | |
| 10478408 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8317496 | Name on file [1] | Address on file | | | | |
| 10481872 | Name on file [1] | Address on file | | | | |
| 10461988 | Name on file [1] | Address on file | | | | |
| 8274030 | Name on file [1] | Address on file | | | | |
| 9488191 | Name on file [1] | Address on file | | | | |
| 10389888 | Name on file [1] | Address on file | | | | |
| 8326222 | Name on file [1] | Address on file | | | | |
| 10421175 | Name on file [1] | Address on file | | | | |
| 10387333 | Name on file [1] | Address on file | | | | |
| 10446505 | Name on file [1] | Address on file | | | | |
| 10341268 | Name on file [1] | Address on file | | | | |
| 10370158 | Misner, Douglas Robert | Address on file | | | | |
| 7899829 | Name on file [1] | Address on file | | | | |
| 7147871 | Misra, Gaurav S. | Address on file | | | | |
| 8329101 | Name on file [1] | Address on file | | | | |
| 10419517 | Name on file [1] | Address on file | | | | |
| 7084695 | MISSION HOSPITAL | 27700 MEDICAL CENTER ROAD | MISSION VIEJO | CA | 92691 | |
| 7089782 | Mission Pharmacal Company | Brian P. Johnson, Johnson Trent Taylor, 919 Milam Street, Ste. 1700 | Houston | TX | 77002 | |
| 10299283 | Mission Place Pharmacy | Gift Orlu Sunday, America For Better Health Corporation, Inc, 219 S Collins Ave | Baltimore | MD | 21229 | |
| 10299283 | Mission Place Pharmacy | Gift Orlu Sunday, 6413 Southhampton Ct | Elkridge | MD | 21075 | |
| 7095963 | Mississippi Band of Choctaw Indians | ATTN: TRIBAL CHIEF, 101 INDUSTRIAL ROAD | CHOCTAW | MS | 39350 | |
| 10453940 | Mississippi Band of Choctaw Indians | Donald J. Simon, Sonosky, Chambers, Sachse, Endreson & Perry, 1425 K Street NW, Suite 600 | Washington | DC | 20005 | |
| 10545147 | Mississippi Baptist Medical Center, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545147 | Mississippi Baptist Medical Center, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545147 | Mississippi Baptist Medical Center, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7092601 | Mississippi Board of Pharmacy | 6360 I-55 NORTH, SUITE 400 | JACKSON | MS | 39211 | |
| 7591437 | Mississippi County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10521391 | Mississippi CVS Pharmacy, L.L.C. | Geoffrey S. Goodman, Foley & Lardner LLP, 321 N. Clark St., Ste. 3000 | Chicago | IL | 60654 | |
| 10521391 | Mississippi CVS Pharmacy, L.L.C. | Heather R. Barber, CVS Health, 900 Omnicare Center, 201 East Fourth Street | Cincinnati | OH | 45202 | |
| 10521391 | Mississippi CVS Pharmacy, L.L.C. | James D. Clark, Senior VP,, Controller and Chief Accounting Officer, 200 Highland Corporate Drive | Cumberland | RI | 02864 | |
| 7083209 | Mississippi Department Of Revenue | 500 CLINTON CENTER DRIVE | CLINTON | MS | 39056 | |
| 7083210 | Mississippi Department Of Revenue | P.O. BOX 1033 | JACKSON | MS | 39215-1033 | |
| 7089783 | Mississippi Hospital Association | T. Roe Frazer, II, Frazer Law, 1 Burton Hills Blvd., Ste. 215 | Nashville | TN | 37215 | |
| 10537819 | Mississippi Lime Company Health Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square., 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7076687 | MISSISSIPPI STATE BOARD OF PHARMACY | 6360 I-55 NORTH STE 400 | JACKSON | MS | 39211 | |
| 7083584 | MISSOULA COMMUNITY HOSPITAL | 2827 FORT MISSOULA RD | MISSOULA | MT | 59804 | |
| 7586955 | MISSOULA COUNTY | ATTN: CNTY COMMISSIONER, 199 W. PINE ST. | MISSOULA | MT | 59802 | |
| 7094880 | Missoula County | Attn: County Commissioner, 199 W. Pine St. | Missoula | MT | 59802 | |
| 7586954 | MISSOULA COUNTY | BD OF CNTY COMMISSIONERS, MISSOULA COUNTY COURTHOUSE, 200 W. BROADWAY | MISSOULA | MT | 59802 | |
| 7094881 | Missoula County | Board of County Commissioners, Missoula County Courthouse, 200 W. Broadway | Missoula | MT | 59802 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3055 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10463432 | Missoula County | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 7089784 | Missoula County | Gary A. Gotto, Keller Rohrback - Phoenix, 3101 Central Avenue, Ste. 1400 | Phoenix | AZ | 85012 | |
| 7089785 | Missoula County | Havila C. Unrein, Keller & Rohrback, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7078034 | MISSOURI ADAP PROGRAM | P.O. BOX 570 | JEFFERSON CITY | MO | 65102 | |
| 7083211 | Missouri Board Of Pharmacy | P.O. BOX 625 | JEFFERSON CITY | MO | 65102 | |
| 10521396 | Missouri CVS Pharmacy, L.L.C. | Geoffrey S. Goodman, Foley & Lardner LLP, 321 N. Clark St., Ste. 3000 | Chicago | IL | 60654 | |
| 10521396 | Missouri CVS Pharmacy, L.L.C. | Heather R. Barber, CVS Health, 900 Omnicare Center, 201 East Fourth Street | Cincinnati | OH | 45202 | |
| 10521396 | Missouri CVS Pharmacy, L.L.C. | James D. Clark, Senior VP,, Controller and Chief Accounting Officer, 200 Highland Corporate Drive | Cumberland | RI | 02864 | |
| 7083585 | MISSOURI DELTA MEDICAL CTR | 1008 N MAIN ST | SIKESTON | MO | 63801 | |
| 7076037 | MISSOURI DEPARTMENT OF | ADAP PROGRAM | JEFFERSON CITY | MO | 65102 | |
| 7074720 | MISSOURI DIVISION OF MEDICAL SVCS | P.O. BOX 6500 | JEFFERSON CITY | MO | 65102-6500 | |
| 10469087 | Name on file [1] | Address on file | | | | |
| 11267027 | Missouri, Vinita Park | Address on file | | | | |
| 8292809 | Name on file [1] | Address on file | | | | |
| 8292809 | Name on file [1] | Address on file | | | | |
| 10423755 | Name on file [1] | Address on file | | | | |
| 10372024 | Name on file [1] | Address on file | | | | |
| 10495487 | Name on file [1] | Address on file | | | | |
| 10495487 | Name on file [1] | Address on file | | | | |
| 9736265 | Name on file [1] | Address on file | | | | |
| 10419184 | Name on file [1] | Address on file | | | | |
| 10419184 | Name on file [1] | Address on file | | | | |
| 7590351 | Mistras Group, Inc. | 6 Mill Lane | Waterford | CT | 06385 | |
| 11200810 | MISTRAS GROUP, INC. | ATTN: ALFONSO N. GIANSANTI, 6 MILL LANE | WATERFORD | CT | 06385 | |
| 10296709 | Name on file [1] | Address on file | | | | |
| 10419309 | Name on file [1] | Address on file | | | | |
| 10419309 | Name on file [1] | Address on file | | | | |
| 10333231 | Name on file [1] | Address on file | | | | |
| 10495442 | Name on file [1] | Address on file | | | | |
| 10495442 | Name on file [1] | Address on file | | | | |
| 10495939 | Name on file [1] | Address on file | | | | |
| 10495939 | Name on file [1] | Address on file | | | | |
| 10295146 | Name on file [1] | Address on file | | | | |
| 10410422 | Name on file [1] | Address on file | | | | |
| 10362698 | Name on file [1] | Address on file | | | | |
| 10461966 | Name on file [1] | Address on file | | | | |
| 10419080 | Name on file [1] | Address on file | | | | |
| 10419080 | Name on file [1] | Address on file | | | | |
| 9495805 | Name on file [1] | Address on file | | | | |
| 10487899 | Name on file [1] | Address on file | | | | |
| 10410595 | Name on file [1] | Address on file | | | | |
| 10410595 | Name on file [1] | Address on file | | | | |
| 10485956 | Name on file [1] | Address on file | | | | |
| 10485956 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10406995 | Name on file [1] | Address on file | | | | |
| 10406995 | Name on file [1] | Address on file | | | | |
| 10419213 | Name on file [1] | Address on file | | | | |
| 10419213 | Name on file [1] | Address on file | | | | |
| 10295853 | Name on file [1] | Address on file | | | | |
| 10333420 | Name on file [1] | Address on file | | | | |
| 9492996 | Name on file [1] | Address on file | | | | |
| 10331355 | Name on file [1] | Address on file | | | | |
| 9495457 | Name on file [1] | Address on file | | | | |
| 10363765 | Name on file [1] | Address on file | | | | |
| 10346005 | Name on file [1] | Address on file | | | | |
| 9496176 | Name on file [1] | Address on file | | | | |
| 10334181 | Name on file [1] | Address on file | | | | |
| 10372911 | Name on file [1] | Address on file | | | | |
| 9733575 | Name on file [1] | Address on file | | | | |
| 9735802 | Name on file [1] | Address on file | | | | |
| 10423051 | Name on file [1] | Address on file | | | | |
| 9738331 | Name on file [1] | Address on file | | | | |
| 10398233 | Name on file [1] | Address on file | | | | |
| 11335401 | Name on file [1] | Address on file | | | | |
| 10423737 | Name on file [1] | Address on file | | | | |
| 10406148 | Name on file [1] | Address on file | | | | |
| 10406148 | Name on file [1] | Address on file | | | | |
| 11335301 | Name on file [1] | Address on file | | | | |
| 9492997 | Name on file [1] | Address on file | | | | |
| 10374457 | Name on file [1] | Address on file | | | | |
| 10494916 | Name on file [1] | Address on file | | | | |
| 10494916 | Name on file [1] | Address on file | | | | |
| 10411895 | Name on file [1] | Address on file | | | | |
| 10411895 | Name on file [1] | Address on file | | | | |
| 9492998 | Name on file [1] | Address on file | | | | |
| 10371429 | Name on file [1] | Address on file | | | | |
| 10410893 | Name on file [1] | Address on file | | | | |
| 10410893 | Name on file [1] | Address on file | | | | |
| 11335804 | Name on file [1] | Address on file | | | | |
| 10332527 | Name on file [1] | Address on file | | | | |
| 10495670 | Name on file [1] | Address on file | | | | |
| 10495670 | Name on file [1] | Address on file | | | | |
| 10300772 | Name on file [1] | Address on file | | | | |
| 10404698 | Name on file [1] | Address on file | | | | |
| 10483545 | Name on file [1] | Address on file | | | | |
| 9494259 | Name on file [1] | Address on file | | | | |
| 8289912 | Mitchell #55976-039, Tionna | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10280262 | Name on file [1] | Address on file | | | | |
| 9495277 | Name on file [1] | Address on file | | | | |
| 9732966 | Name on file [1] | Address on file | | | | |
| 10495841 | Name on file [1] | Address on file | | | | |
| 10495841 | Name on file [1] | Address on file | | | | |
| 10297346 | Name on file [1] | Address on file | | | | |
| 10495948 | Name on file [1] | Address on file | | | | |
| 10495948 | Name on file [1] | Address on file | | | | |
| 10409756 | Name on file [1] | Address on file | | | | |
| 7095158 | Mitchell County | 26 CRIMSON LAUREL CIRCLE | BAKERSVILLE | NC | 28705 | |
| 7587361 | MITCHELL COUNTY | ATTN: CHAIR OF CNTY COMMISSIONERS, 26 CRIMSON LAUREL CIRCLE, SUITE 2 | BAKERSVILLE | NC | 28705 | |
| 7095157 | Mitchell County | Attn: Chair of County Commissioners, 26 Crimson Laurel Circle, Suite 2 | Bakersville | NC | 28705 | |
| 7587363 | MITCHELL COUNTY | ATTN: CNTY ATTORNEY, 206 OAK AVENUE | SPRUCE PINE | NC | 28777 | |
| 7095159 | Mitchell County | Attn: County Attorney, 206 Oak Avenue | Spruce Pine | NC | 28777 | |
| 7089786 | Mitchell County | Nicholas J. Mauro, Crawford & Mauro, 1701 Ruan Center, 666 Grand Avenue | Des Miones | IA | 50309 | |
| 10540362 | Mitchell County Hospital | Altruis, LLC, 9420 Bunsen Parkway | Louisville | KY | 40220 | |
| 10551252 | Mitchell County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7089787 | Mitchell County, Texas | Craig D. Cherry, Haley & Olson, 100 Ritchie Road, Ste. 200 | Waco | TX | 76712 | |
| 10295054 | Name on file [1] | Address on file | | | | |
| 9736166 | Name on file [1] | Address on file | | | | |
| 10332262 | Name on file [1] | Address on file | | | | |
| 9494337 | Name on file [1] | Address on file | | | | |
| 9737492 | Name on file [1] | Address on file | | | | |
| 9737492 | Name on file [1] | Address on file | | | | |
| 9735660 | Name on file [1] | Address on file | | | | |
| 10495977 | Name on file [1] | Address on file | | | | |
| 10495977 | Name on file [1] | Address on file | | | | |
| 10297616 | Name on file [1] | Address on file | | | | |
| 9737493 | Name on file [1] | Address on file | | | | |
| 9737493 | Name on file [1] | Address on file | | | | |
| 10406595 | Name on file [1] | Address on file | | | | |
| 10406595 | Name on file [1] | Address on file | | | | |
| 10296237 | Name on file [1] | Address on file | | | | |
| 8329107 | Name on file [1] | Address on file | | | | |
| 9492999 | Name on file [1] | Address on file | | | | |
| 11335515 | Name on file [1] | Address on file | | | | |
| 10421948 | Name on file [1] | Address on file | | | | |
| 11227587 | Name on file [1] | Address on file | | | | |
| 9736081 | Name on file [1] | Address on file | | | | |
| 9734039 | Name on file [1] | Address on file | | | | |
| 10293530 | Name on file [1] | Address on file | | | | |
| 10293530 | Name on file [1] | Address on file | | | | |
| 9734197 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9736294 | Name on file [1] | Address on file | | | | |
| 10423029 | Name on file [1] | Address on file | | | | |
| 10410337 | Name on file [1] | Address on file | | | | |
| 7076460 | MITCHELL SCIENTIFIC INC | P.O. BOX 2605 | WESTFIELD | NJ | 07091-2605 | |
| 10393039 | Name on file [1] | Address on file | | | | |
| 7998256 | Name on file [1] | Address on file | | | | |
| 10361752 | Name on file [1] | Address on file | | | | |
| 8511270 | Name on file [1] | Address on file | | | | |
| 10412274 | Name on file [1] | Address on file | | | | |
| 10412274 | Name on file [1] | Address on file | | | | |
| 10393040 | Name on file [1] | Address on file | | | | |
| 10405935 | Name on file [1] | Address on file | | | | |
| 10405935 | Name on file [1] | Address on file | | | | |
| 7075613 | MITCHELL WILLIAMS SELIG | Address on file | | | | |
| 10444424 | Name on file [1] | Address on file | | | | |
| 10476287 | Name on file [1] | Address on file | | | | |
| 8328197 | Name on file [1] | Address on file | | | | |
| 10395340 | Name on file [1] | Address on file | | | | |
| 11189394 | Name on file [1] | Address on file | | | | |
| 7975042 | Name on file [1] | Address on file | | | | |
| 10476195 | Name on file [1] | Address on file | | | | |
| 10468690 | Name on file [1] | Address on file | | | | |
| 10341700 | Name on file [1] | Address on file | | | | |
| 8329104 | Name on file [1] | Address on file | | | | |
| 7955044 | Mitchell, Betty | Address on file | | | | |
| 7997838 | Name on file [1] | Address on file | | | | |
| 8306910 | Name on file [1] | Address on file | | | | |
| 8306662 | Name on file [1] | Address on file | | | | |
| 8315199 | Name on file [1] | Address on file | | | | |
| 10337164 | Name on file [1] | Address on file | | | | |
| 8329106 | Name on file [1] | Address on file | | | | |
| 8293360 | Name on file [1] | Address on file | | | | |
| 8293360 | Name on file [1] | Address on file | | | | |
| 7972224 | Name on file [1] | Address on file | | | | |
| 10397295 | Name on file [1] | Address on file | | | | |
| 10486400 | Name on file [1] | Address on file | | | | |
| 8281643 | Name on file [1] | Address on file | | | | |
| 8270911 | Name on file [1] | Address on file | | | | |
| 8293981 | Name on file [1] | Address on file | | | | |
| 8293981 | Name on file [1] | Address on file | | | | |
| 10525285 | Name on file [1] | Address on file | | | | |
| 10525285 | Name on file [1] | Address on file | | | | |
| 10439988 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7977469 | Name on file [1] | Address on file | | | | |
| 8329102 | Name on file [1] | Address on file | | | | |
| 8329103 | Name on file [1] | Address on file | | | | |
| 7955813 | Mitchell, David | Address on file | | | | |
| 8268167 | Name on file [1] | Address on file | | | | |
| 10391592 | Name on file [1] | Address on file | | | | |
| 10356679 | Name on file [1] | Address on file | | | | |
| 8305439 | Name on file [1] | Address on file | | | | |
| 8279875 | Name on file [1] | Address on file | | | | |
| 7998876 | Name on file [1] | Address on file | | | | |
| 7943894 | Mitchell, Dorothy | Address on file | | | | |
| 10512481 | Name on file [1] | Address on file | | | | |
| 7988313 | Mitchell, Duane | Address on file | | | | |
| 8332433 | Name on file [1] | Address on file | | | | |
| 10485551 | Name on file [1] | Address on file | | | | |
| 10492309 | Name on file [1] | Address on file | | | | |
| 10493416 | Name on file [1] | Address on file | | | | |
| 8306240 | Name on file [1] | Address on file | | | | |
| 8307145 | Name on file [1] | Address on file | | | | |
| 7988146 | Mitchell, Gary | Address on file | | | | |
| 10471019 | Name on file [1] | Address on file | | | | |
| 7092431 | Mitchell, Georgia M. | Address on file | | | | |
| 7955141 | Mitchell, Gerald | Address on file | | | | |
| 8306168 | Name on file [1] | Address on file | | | | |
| 10471716 | Name on file [1] | Address on file | | | | |
| 7946401 | Name on file [1] | Address on file | | | | |
| 8279247 | Name on file [1] | Address on file | | | | |
| 10486778 | Name on file [1] | Address on file | | | | |
| 7999004 | Name on file [1] | Address on file | | | | |
| 10420198 | Name on file [1] | Address on file | | | | |
| 8333415 | Name on file [1] | Address on file | | | | |
| 10313091 | Name on file [1] | Address on file | | | | |
| 7080181 | Mitchell, James A. | Address on file | | | | |
| 10359536 | Name on file [1] | Address on file | | | | |
| 8268826 | Name on file [1] | Address on file | | | | |
| 10286314 | Name on file [1] | Address on file | | | | |
| 8306357 | Name on file [1] | Address on file | | | | |
| 8302398 | Name on file [1] | Address on file | | | | |
| 10485721 | Name on file [1] | Address on file | | | | |
| 7940026 | Name on file [1] | Address on file | | | | |
| 10469480 | Name on file [1] | Address on file | | | | |
| 10419868 | Name on file [1] | Address on file | | | | |
| 8289896 | Mitchell, Joseph | Address on file | | | | |
| 10361458 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3060 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10404162 | Name on file [1] | Address on file | | | | |
| 10404162 | Name on file [1] | Address on file | | | | |
| 11187464 | Name on file [1] | Address on file | | | | |
| 8333708 | Name on file [1] | Address on file | | | | |
| 10430967 | Name on file [1] | Address on file | | | | |
| 8340217 | Name on file [1] | Address on file | | | | |
| 10461014 | Name on file [1] | Address on file | | | | |
| 8307745 | Name on file [1] | Address on file | | | | |
| 7147872 | Mitchell, Laura Kaye | Address on file | | | | |
| 7894720 | Name on file [1] | Address on file | | | | |
| 10378293 | Name on file [1] | Address on file | | | | |
| 10344367 | Name on file [1] | Address on file | | | | |
| 8329105 | Name on file [1] | Address on file | | | | |
| 8001562 | Name on file [1] | Address on file | | | | |
| 10469967 | Name on file [1] | Address on file | | | | |
| 11545640 | Name on file [1] | Address on file | | | | |
| 10453428 | Name on file [1] | Address on file | | | | |
| 10377173 | Name on file [1] | Address on file | | | | |
| 10484980 | Name on file [1] | Address on file | | | | |
| 7080182 | Mitchell, Michael S. | Address on file | | | | |
| 8308003 | Name on file [1] | Address on file | | | | |
| 10510503 | Name on file [1] | Address on file | | | | |
| 8276845 | Name on file [1] | Address on file | | | | |
| 11222278 | Name on file [1] | Address on file | | | | |
| 8340256 | Mitchell, Nick | Address on file | | | | |
| 10358745 | Name on file [1] | Address on file | | | | |
| 10412677 | Name on file [1] | Address on file | | | | |
| 10412677 | Name on file [1] | Address on file | | | | |
| 10291529 | Name on file [1] | Address on file | | | | |
| 7914385 | Mitchell, Randolph | Address on file | | | | |
| 7939758 | Name on file [1] | Address on file | | | | |
| 8339741 | Name on file [1] | Address on file | | | | |
| 7988331 | Mitchell, Richard | Address on file | | | | |
| 10451205 | Name on file [1] | Address on file | | | | |
| 11224655 | Name on file [1] | Address on file | | | | |
| 11232489 | Name on file [1] | Address on file | | | | |
| 11266525 | Name on file [1] | Address on file | | | | |
| 10510007 | Name on file [1] | Address on file | | | | |
| 8330536 | Name on file [1] | Address on file | | | | |
| 8273956 | Name on file [1] | Address on file | | | | |
| 8006888 | Name on file [1] | Address on file | | | | |
| 8340280 | Mitchell, Sean | Address on file | | | | |
| 8307011 | Name on file [1] | Address on file | | | | |
| 10374741 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10346352 | Name on file [1] | Address on file | | | | |
| 10420048 | Name on file [1] | Address on file | | | | |
| 8000908 | Name on file [1] | Address on file | | | | |
| 8274753 | Name on file [1] | Address on file | | | | |
| 8280418 | Name on file [1] | Address on file | | | | |
| 10420168 | Name on file [1] | Address on file | | | | |
| 8330208 | Name on file [1] | Address on file | | | | |
| 8294621 | Name on file [1] | Address on file | | | | |
| 10300978 | Name on file [1] | Address on file | | | | |
| 10486994 | Name on file [1] | Address on file | | | | |
| 10488670 | Name on file [1] | Address on file | | | | |
| 10278710 | Name on file [1] | Address on file | | | | |
| 10278710 | Name on file [1] | Address on file | | | | |
| 7901031 | Mitchell, Tom | Address on file | | | | |
| 10313016 | Name on file [1] | Address on file | | | | |
| 10480351 | Name on file [1] | Address on file | | | | |
| 10506117 | Name on file [1] | Address on file | | | | |
| 8306487 | Name on file [1] | Address on file | | | | |
| 7900914 | Mitchell, Willie | Address on file | | | | |
| 10513544 | Name on file [1] | Address on file | | | | |
| 10487863 | Name on file [1] | Address on file | | | | |
| 10506631 | Name on file [1] | Address on file | | | | |
| 7591438 | Mitchellville, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8315275 | Mitchelson, Joseph | Address on file | | | | |
| 7992099 | Name on file [1] | Address on file | | | | |
| 8295326 | Name on file [1] | Address on file | | | | |
| 8295326 | Name on file [1] | Address on file | | | | |
| 7955918 | Mitchem, Jerry | Address on file | | | | |
| 7955467 | Mitchen, Scott | Address on file | | | | |
| 8009947 | Name on file [1] | Address on file | | | | |
| 7871522 | Name on file [1] | Address on file | | | | |
| 10312739 | Name on file [1] | Address on file | | | | |
| 8307262 | Name on file [1] | Address on file | | | | |
| 8307352 | Name on file [1] | Address on file | | | | |
| 10480446 | Name on file [1] | Address on file | | | | |
| 10489085 | Name on file [1] | Address on file | | | | |
| 10480446 | Name on file [1] | Address on file | | | | |
| 7075060 | MITRATECH HOLDINGS INC | 5001 PL ON THE LAKE STE 111 | AUSTIN | TX | 78746 | |
| 7588157 | Mitratech Holdings Inc. | Attn: General Counsel, 5001 PL On The Lake STE 111 | Austin | TX | 78746 | |
| 7588775 | Mitratech Holdings, Inc | Attn: General Counsel, 5001 Plaza on the Lake, Suite 111 | Austin | TX | 78746 | |
| 10525067 | Name on file [1] | Address on file | | | | |
| 10525067 | Name on file [1] | Address on file | | | | |
| 10506707 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3062 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7588158 | Mitsubishi Corporation | Attn: General Counsel, 6-3 Marunouchi, 2-chrome | Chiyoda-ku, Tokyo | | 100-86 | Japan |
| 7075912 | MITSUBISHI ELECTRIC POWER | P.O. BOX 640673 | PITTSBURGH | PA | 15264 | |
| 10374454 | Name on file [1] | Address on file | | | | |
| 7089788 | Mitt Larry Family Practice LLC | Allison J. Adams, Starnes Davis Florie, 7th Floor, 100 Brookwood Place | Birmingham | AL | 35209 | |
| 7089789 | Mitt Larry Family Practice LLC | J. Will Axon, Jr., Starnes Davis Florie, 7th Floor, 100 Brookwood Place | Birmingham | AL | 35209 | |
| 10391058 | Name on file [1] | Address on file | | | | |
| 7900653 | Mitterwald, Susan | Address on file | | | | |
| 7900669 | Mitterwald, Susane | Address on file | | | | |
| 8269386 | Mittica, Stanley | Address on file | | | | |
| 7871242 | Name on file [1] | Address on file | | | | |
| 8330209 | Name on file [1] | Address on file | | | | |
| 10451850 | Name on file [1] | Address on file | | | | |
| 7978643 | Name on file [1] | Address on file | | | | |
| 11226650 | Name on file [1] | Address on file | | | | |
| 10332684 | Name on file [1] | Address on file | | | | |
| 8326884 | Name on file [1] | Address on file | | | | |
| 10501706 | Name on file [1] | Address on file | | | | |
| 7075692 | MIURA AMERICA CO LTD | P.O. BOX 936203 | ATLANTA | GA | 31193 | |
| 7080183 | Mixcus, Mary C. | Address on file | | | | |
| 10331886 | Name on file [1] | Address on file | | | | |
| 11181996 | Name on file [1] | Address on file | | | | |
| 7935915 | Name on file [1] | Address on file | | | | |
| 11182028 | Name on file [1] | Address on file | | | | |
| 10503143 | Name on file [1] | Address on file | | | | |
| 10357273 | Name on file [1] | Address on file | | | | |
| 7081575 | Mixson, Amanda J. | Address on file | | | | |
| 7098505 | Mixson, Mandy | Address on file | | | | |
| 8329108 | Name on file [1] | Address on file | | | | |
| 7999005 | Name on file [1] | Address on file | | | | |
| 7914503 | Mize, Barbara | Address on file | | | | |
| 10456396 | Name on file [1] | Address on file | | | | |
| 10403487 | Name on file [1] | Address on file | | | | |
| 8274877 | Name on file [1] | Address on file | | | | |
| 10329902 | Name on file [1] | Address on file | | | | |
| 10455054 | Name on file [1] | Address on file | | | | |
| 10455054 | Name on file [1] | Address on file | | | | |
| 8330210 | Name on file [1] | Address on file | | | | |
| 10482886 | Name on file [1] | Address on file | | | | |
| 10464279 | Name on file [1] | Address on file | | | | |
| 9497229 | Name on file [1] | Address on file | | | | |
| 7592659 | Mizell Memorial Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545172 | Mizell Memorial Hospital, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545172 | Mizell Memorial Hospital, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545172 | Mizell Memorial Hospital, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3063 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10347933 | Name on file [1] | Address on file | | | | |
| 10331210 | Name on file [1] | Address on file | | | | |
| 8510570 | Name on file [1] | Address on file | | | | |
| 8306587 | Name on file [1] | Address on file | | | | |
| 10429448 | Name on file [1] | Address on file | | | | |
| 10286311 | Name on file [1] | Address on file | | | | |
| 10310319 | Name on file [1] | Address on file | | | | |
| 10377222 | Name on file [1] | Address on file | | | | |
| 8277667 | Name on file [1] | Address on file | | | | |
| 7078107 | MJ MRVICA ASSOCIATES INC | 2 W TAUNTON AVE | BERLIN | NJ | 08009 | |
| 8283707 | Name on file [1] | Address on file | | | | |
| 10399155 | Name on file [1] | Address on file | | | | |
| 10374311 | Name on file [1] | Address on file | | | | |
| 7078324 | MJF FRAMING | 3424 KNOX PLACE #1C | BRONX | NY | 10467 | |
| 7084191 | MJG NURSING HOME | 6323 7TH AVE | BROOKLYN | NY | 11220 | |
| 10363571 | Name on file [1] | Address on file | | | | |
| 10310267 | Name on file [1] | Address on file | | | | |
| 10333729 | Name on file [1] | Address on file | | | | |
| 10440811 | Name on file [1] | Address on file | | | | |
| 10440811 | Name on file [1] | Address on file | | | | |
| 10440811 | Name on file [1] | Address on file | | | | |
| 7076611 | MK NORTH AMERICA INC | 105 HIGHLAND PARK DR | BLOOMFIELD | CT | 06002 | |
| 10333142 | Name on file [1] | Address on file | | | | |
| 10424008 | Name on file [1] | Address on file | | | | |
| 10333706 | Name on file [1] | Address on file | | | | |
| 9494180 | Name on file [1] | Address on file | | | | |
| 10441416 | Name on file [1] | Address on file | | | | |
| 10441416 | Name on file [1] | Address on file | | | | |
| 10435159 | Name on file [1] | Address on file | | | | |
| 10435159 | Name on file [1] | Address on file | | | | |
| 10482549 | Name on file [1] | Address on file | | | | |
| 8323890 | Name on file [1] | Address on file | | | | |
| 8510701 | Name on file [1] | Address on file | | | | |
| 7988462 | Mlynarz, James R. | Address on file | | | | |
| 7944961 | Name on file [1] | Address on file | | | | |
| 7994346 | Name on file [1] | Address on file | | | | |
| 10333509 | Name on file [1] | Address on file | | | | |
| 10488610 | Name on file [1] | Address on file | | | | |
| 10356357 | Name on file [1] | Address on file | | | | |
| 7076366 | MM HAYES CO INC | 16 SAGE ESTATE | ALBANY | NY | 12204 | |
| 7075453 | MM WESTON & ASSOCIATES PLLC | P.O. BOX 990 | CONCORD | NH | 03302 | |
| 10540425 | MM&P Health and Benefit Plan | Slevin & Hart, P.C., c/o Jeffrey S. Swyers, 1625 Mass. Ave. NW, Suite 450 | Washington | DC | 20036 | |
| 10374369 | Name on file [1] | Address on file | | | | |
| 7083944 | MMC MEDICAL | 430 FOREST AVE | LAGUNA BEACH | CA | 92651 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10545268 | MMC of Nevada, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545268 | MMC of Nevada, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545268 | MMC of Nevada, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592660 | MMC of Nevada, LLC d/b/a Mesa View Regional Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7077678 | MMD LOPES LLC | 117 TRUMAN DR | CRESSKILL | NJ | 07626 | |
| 7589290 | MMDLOPES, LLC | Attn: General Counsel, 117 Truman Drive | Cresskill | NJ | 07626 | |
| 10538685 | Name on file [1] | Address on file | | | | |
| 10440799 | Name on file [1] | Address on file | | | | |
| 10440799 | Name on file [1] | Address on file | | | | |
| 10440799 | Name on file [1] | Address on file | | | | |
| 7590352 | MMI, Inc. | 358 New Haven Avenue | Milford | CT | 06460 | |
| 11413845 | MMI, Inc. | Attention: Nolan Macario, 358 New Haven Avenue | Milford | CT | 06460 | |
| 11200811 | MMI, INC. | ATTN: NOLAN MACARIO, 358 NEW HAVEN AVENUE | MILFORD | CT | 06460 | |
| 10476027 | Name on file [1] | Address on file | | | | |
| 7075331 | MMIS INC | 100 INTERNATIONAL DR STE 350 | PORTSMOUTH | NH | 03801 | |
| 7590183 | MMIS, Inc. | Attn: General Counsel, 100 International Drive, Suite 350 | Portsmouth | NH | 03801 | |
| 8009290 | Name on file [1] | Address on file | | | | |
| 7077413 | MMS HOLDINGS INC | 6880 COMMERCE BLVD | CANTON | MI | 48187-4457 | |
| 10310202 | MN, Anoka County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 8268850 | Name on file [1] | Address on file | | | | |
| 7588672 | MO HealthNet Division | Attn: Stephen Colloway, R.Ph, 615 Howerton Ct, 2nd Floor | Jefferson City | MO | 65109 | |
| 7076031 | MO INDUSTRIES INC | 9 WHIPPANY RD B1 2 | WHIPPANY | NJ | 07981-1540 | |
| 10319399 | MO, Jackson County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10319651 | MO, Kansas City | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10319263 | MO, St. Charles County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10320573 | MO, St. Louis County | Address on file | | | | |
| 8510301 | MO, Worth County | Address on file | | | | |
| 7587673 | MOAPA BAND OF PAIUTE INDIANS | ATTN: CHAIRMAN AND CEO OF THE MOAPA BAND OF PAIUTE INDIANS BUSINESS COOMITTEE, 1 LINCOLN STREET, P.O. BOX 340 | MOAPA | NV | 89025 | |
| 7587674 | MOAPA BAND OF PAIUTE INDIANS | ATTN: CHAIRMAN AND CEO OF THE MOAPA BAND OF PAIUTE INDIANS BUSINESS COOMITTEE I, 1 LINCOLN STREET | MOAPA | NV | 89025 | |
| 7095023 | Moapa Band of Paiute Indians | Attn: Chairman and Chief Executive Officer of the Moapa Band of Paiute Indians Business Coomittee, 1 Lincoln Street, P.O. Box 340 | Moapa | NV | 89025 | |
| 7095024 | Moapa Band of Paiute Indians | Attn: Chairman and Chief Executive Officer of the Moapa Band of Paiute Indians Business Coomittee i, 1 Lincoln Street | Moapa | NV | 89025 | |
| 10531850 | Moapa Band of Paiute Indians | Lockridge Grindal Nauen PLLP, c/o Yvonne M. Flaherty, 100 Washington Ave. S., Suite 2200 | Minneapolis | MN | 55401 | |
| 10362245 | Name on file [1] | Address on file | | | | |
| 7080184 | Moavero, Arlene M. | Address on file | | | | |
| 10294434 | Name on file [1] | Address on file | | | | |
| 10294434 | Name on file [1] | Address on file | | | | |
| 7971214 | Mobbs, Lydia | Address on file | | | | |
| 10323481 | Name on file [1] | Address on file | | | | |
| 10451747 | Name on file [1] | Address on file | | | | |
| 10545078 | Moberly Hospital Company, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545078 | Moberly Hospital Company, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10545078 | Moberly Hospital Company, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7084682 | MOBERLY REGIONAL MED CTR INC | 1515 UNION AVE | MOBERLY | MO | 65270 | |
| 7592661 | Moberly Regional Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10291157 | Name on file [1] | Address on file | | | | |
| 10291471 | Name on file [1] | Address on file | | | | |
| 7076570 | MOBILE COMMUNICATIONS AMERICA INC | DEPT 125 | CHARLOTTE | NC | 28237 | |
| 7333069 | Mobile County Board of Health | 251 North Bayou St. | Mobile | AL | 36603 | |
| 7944057 | Mobile County Board of Health | Hand Arendall Harrison Sale LLC, George M. Walker, P.O. Box 123 | Mobile | AL | 36601 | |
| 7333072 | Mobile County Board of Health and Family Oriented Primary Health Care Clinic | Hand Arendall Harrison Sale LLC, George Walker, Rebecca Parks, P.O. Box 123 | Mobile | AL | 36601 | |
| 7333071 | Mobile County Board of Health and Family Oriented Primary Health Care Clinic | Mantiply & Associates, Mary Beth Mantiply, 1307 Main Street | Daphne | AL | 36526 | |
| 10537826 | Mobile County Board of Health and the Family Oriented Primary Health Care | Mary Beth Mantiply P.O. Box 862 | Montrose | AL | 36559 | |
| 7585312 | MOBILE COUNTY EMERGENCY MEDICAL SERVICES RESCUE SQUAD, INC., A NONPROFIT CORPORATION | ATTN: ALABAMA SECRETARY OF STATE, STATE CAPITOL BLDG, 600 DEXTER AVENUE - SUITE S-105 | MONTGOMERY | AL | 36130 | |
| 7092652 | Mobile County Emergency Medical Services Rescue Squad, Inc., a nonprofit corporation | Attn: Alabama Secretary of State, State Capitol Building, 600 Dexter Avenue, Suite S-105 | Montgomery | AL | 36130 | |
| 7092650 | Mobile County Emergency Medical Services Rescue Squad, Inc., a nonprofit corporation | ATTN: MANAGING OR GENERAL AGENT, DIRECTOR, 10394 MOFFETT ROAD | SEMMES | AL | 36575 | |
| 7092651 | Mobile County Emergency Medical Services Rescue Squad, Inc., a nonprofit corporation | ATTN: REGISTERED AGENT, WILLIAMSON, CHARLES IVY DR, 3290 DAUPHIN ST - STE 401, STE 401 | MOBILE | AL | 36608 | |
| 10455721 | Mobile County Emergency Medical Services System Rescue Squad, INC. | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, Post Office Box 4160 | Montgomery | AL | 36103 | |
| 7089792 | Mobile County Emergency Medical Services System Rescue Squad, Inc. | R. Jeffrey Perloff, 75 Saint Michael Street | Mobile | AL | 36602 | |
| 7089791 | Mobile County Emergency Medical Services System Rescue Squad, Inc. | Rhon Eugene Jones, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7089790 | Mobile County Emergency Medical Services System Rescue Squad, Inc. | Sidney W. Jackson, III, Jackson & Foster, P.O. Box 2225 | Mobile | AL | 36652 | |
| 10551253 | Mobile County, AL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7585391 | MOBILE COUNTY, ALABAMA | ATTN: CIRCUIT CLERK OF MOBILE CNTY, 205 GOVERNMENT STREET - SUITE 913 | MOBILE | AL | 36644-2911 | |
| 7092695 | Mobile County, Alabama | Attn: Circuit Clerk of Mobile County, 205 Government Street, Suite 913 | Mobile | AL | 36644 | |
| 7585392 | MOBILE COUNTY, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092696 | Mobile County, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7592662 | Mobile Infirmary | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7075403 | MOBILE IRON INC | 815A E MIDDLEFIELD RD | MOUNTAIN VIEW | CA | 94043-4025 | |
| 7588776 | Mobile Iron Inc | Attn: General Counsel, 815A East Middlefield Road | Mountian View | CA | 94043 | |
| 7077597 | MOBILE PROGRAMMING LLC | 115 BROADWAY STE 1304 | NEW YORK | NY | 10006 | |
| 7588506 | MobileIron | Attn: General Counsel, 415 East Middlefield Road | Mountain View | CA | 94043 | |
| 7963783 | Name on file [1] | Address on file | | | | |
| 8292891 | Name on file [1] | Address on file | | | | |
| 8292891 | Name on file [1] | Address on file | | | | |
| 7997814 | Name on file [1] | Address on file | | | | |
| 10448035 | Name on file [1] | Address on file | | | | |
| 10409672 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10409672 | Name on file [1] | Address on file | | | | |
| 8293971 | Name on file [1] | Address on file | | | | |
| 8293971 | Name on file [1] | Address on file | | | | |
| 11613026 | Name on file [1] | Address on file | | | | |
| 10435698 | Name on file [1] | Address on file | | | | |
| 11613026 | Name on file [1] | Address on file | | | | |
| 10497567 | Name on file [1] | Address on file | | | | |
| 10456735 | Name on file [1] | Address on file | | | | |
| 8295322 | Name on file [1] | Address on file | | | | |
| 8295322 | Name on file [1] | Address on file | | | | |
| 10349053 | Name on file [1] | Address on file | | | | |
| 10513071 | Name on file [1] | Address on file | | | | |
| 10545352 | Mobridge Regional Health Care Foundation | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545352 | Mobridge Regional Health Care Foundation | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545352 | Mobridge Regional Health Care Foundation | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10315838 | Name on file [1] | Address on file | | | | |
| 10420457 | Name on file [1] | Address on file | | | | |
| 8305585 | Name on file [1] | Address on file | | | | |
| 7990471 | Name on file [1] | Address on file | | | | |
| 7895386 | Name on file [1] | Address on file | | | | |
| 10474273 | Name on file [1] | Address on file | | | | |
| 10489679 | Name on file [1] | Address on file | | | | |
| 10483914 | Name on file [1] | Address on file | | | | |
| 9489272 | Name on file [1] | Address on file | | | | |
| 10493636 | Name on file [1] | Address on file | | | | |
| 8310172 | Name on file [1] | Address on file | | | | |
| 10489563 | Name on file [1] | Address on file | | | | |
| 10515623 | Name on file [1] | Address on file | | | | |
| 8329109 | Name on file [1] | Address on file | | | | |
| 7974426 | Name on file [1] | Address on file | | | | |
| 10279306 | Name on file [1] | Address on file | | | | |
| 8277645 | Name on file [1] | Address on file | | | | |
| 10426276 | Name on file [1] | Address on file | | | | |
| 7075384 | MODEL N INC | 777 MARINERS ISLAND BLVD STE 300 | SAN MATEO | CA | 94404 | |
| 7588777 | Model N, Inc. | Attn: General Counsel, 1600 Seaport Blvd, Suite 400 | Redwood City | CA | 94063 | |
| 10298712 | Name on file [1] | Address on file | | | | |
| 7973413 | Name on file [1] | Address on file | | | | |
| 9496373 | Name on file [1] | Address on file | | | | |
| 7949289 | Name on file [1] | Address on file | | | | |
| 10510075 | Name on file [1] | Address on file | | | | |
| 10551254 | Modoc County, CA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10347810 | Name on file [1] | Address on file | | | | |
| 10381931 | Name on file [1] | Address on file | | | | |
| 10351797 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3067 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10281008 | Name on file [1] | Address on file | | | | |
| 10470488 | Name on file [1] | Address on file | | | | |
| 10284379 | Name on file [1] | Address on file | | | | |
| 8305476 | Name on file [1] | Address on file | | | | |
| 7986191 | Name on file [1] | Address on file | | | | |
| 7982753 | Name on file [1] | Address on file | | | | |
| 8269586 | Name on file [1] | Address on file | | | | |
| 10278549 | Name on file [1] | Address on file | | | | |
| 10341973 | Name on file [1] | Address on file | | | | |
| 7938969 | Name on file [1] | Address on file | | | | |
| 8011910 | Name on file [1] | Address on file | | | | |
| 7080185 | Moehring, Barbara A. | | | | | |
| 7078524 | MOEHS CANTABRA SL | POLIGONO INDUSTRIAL REQUEJADA | POLANCO | | 39313 | Spain |
| 7589968 | Moehs Catalina, S.L. | Attn: General Counsel, P.I. Rubi Sude, Carrer de Cesar, Martinell I Brunet, 12A | Rubi | Barcelona | 8191 | Spain |
| 7589969 | Moehs Iberica, S.L. | Attn: General Counsel, C/Roma, 8-12, Rubi | Barcelona | | 8191 | Spain |
| 7589970 | Moehs Iberica, S.L. | Attn: General Counsel, C/Roma, 8-12, 08191 Rubi | Barcelona | | | Spain |
| 7590755 | Moehs Iberica, S.L. | Attn: General Counsel, C/Roma, 8-12 08191 | Rubi (Barcelona) | | 08191 | Spain |
| 7590695 | Moehs Iberica, S.L. | Attn: General Counsel, C/Roma, 8-12 | Rubi (Barcelona) | | 08191 | Spain |
| 7998530 | Name on file [1] | Address on file | | | | |
| 7988684 | Moeller, Carolyn | | | | | |
| 10331230 | Name on file [1] | Address on file | | | | |
| 7925281 | Name on file [1] | Address on file | | | | |
| 8307424 | Name on file [1] | Address on file | | | | |
| 8271249 | Name on file [1] | Address on file | | | | |
| 8000879 | Name on file [1] | Address on file | | | | |
| 10287682 | Name on file [1] | Address on file | | | | |
| 8336794 | Name on file [1] | Address on file | | | | |
| 10338815 | Name on file [1] | Address on file | | | | |
| 10531743 | Moffat County School District RE-1 | 600 Texas Avenue | Craig | CO | 81625 | |
| 10533000 | Moffat County, a body politic and corporate | Moffat County Attorney's Office, 221 W. Victory Way, Ste. 120 | Craig | CO | 81625 | |
| 10533000 | Moffat County, a body politic and corporate | Moffat County Finance Department, 221 W. Victory Way, Ste. 115 | Craig | CO | 81625 | |
| 10533000 | Moffat County, a body politic and corporate | Moffat Couty Board of County Comissioners, 221 W. Victory Way, Ste. 130 | Craig | CO | 81625 | |
| 10431712 | Name on file [1] | Address on file | | | | |
| 10431712 | Name on file [1] | Address on file | | | | |
| 10284591 | Name on file [1] | Address on file | | | | |
| 8005479 | Moffett #54136, James | Address on file | | | | |
| 8332518 | Name on file [1] | Address on file | | | | |
| 10369344 | Name on file [1] | Address on file | | | | |
| 7938489 | Name on file [1] | Address on file | | | | |
| 8274315 | Name on file [1] | Address on file | | | | |
| 10421091 | Name on file [1] | Address on file | | | | |
| 8277690 | Name on file [1] | Address on file | | | | |
| 7080186 | Moffit, Dawn E. | Address on file | | | | |
| 7084942 | MOFFITT H LEE CANCER CENTER & | P. O. BOX 280179 | TAMPA | FL | 33612 | |
| 10440825 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10420653 | Name on file [1] | Address on file | | | | |
| 10466117 | Name on file [1] | Address on file | | | | |
| 7971511 | Moffitt, Cort | Address on file | | | | |
| 7943637 | Moffitt, Edward | Address on file | | | | |
| 10420402 | Name on file [1] | Address on file | | | | |
| 7858524 | Name on file [1] | Address on file | | | | |
| 7858524 | Name on file [1] | Address on file | | | | |
| 10380522 | Name on file [1] | Address on file | | | | |
| 10486087 | Name on file [1] | Address on file | | | | |
| 10486038 | Name on file [1] | Address on file | | | | |
| 10524668 | Mogadore Local School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market St | Akron | OH | 44308 | |
| 7901144 | Mogan, John C. | Address on file | | | | |
| 10485371 | Name on file [1] | Address on file | | | | |
| 10485226 | Name on file [1] | Address on file | | | | |
| 7998702 | Name on file [1] | Address on file | | | | |
| 7955532 | Mogck, Tammy | Address on file | | | | |
| 10286215 | Name on file [1] | Address on file | | | | |
| 10483725 | Name on file [1] | Address on file | | | | |
| 7924967 | Name on file [1] | Address on file | | | | |
| 8307066 | Name on file [1] | Address on file | | | | |
| 7955242 | Mogg, Frenda | Address on file | | | | |
| 7987888 | Moglen, Sol | Address on file | | | | |
| 10350532 | Name on file [1] | Address on file | | | | |
| 10350532 | Name on file [1] | Address on file | | | | |
| 9493000 | Name on file [1] | Address on file | | | | |
| 10482574 | Name on file [1] | Address on file | | | | |
| 8292301 | Name on file [1] | Address on file | | | | |
| 10484211 | Name on file [1] | Address on file | | | | |
| 9495506 | Name on file [1] | Address on file | | | | |
| 10411593 | Name on file [1] | Address on file | | | | |
| 11222483 | Name on file [1] | Address on file | | | | |
| 7082905 | Mohammed, Naya | Address on file | | | | |
| 7082926 | Mohan, Mirela | Address on file | | | | |
| 7987869 | Mohan, Susan | Address on file | | | | |
| 10491679 | Name on file [1] | Address on file | | | | |
| 8315372 | Name on file [1] | Address on file | | | | |
| 8315119 | Name on file [1] | Address on file | | | | |
| 10458879 | Mohave County | Christopher Graver, 3101 N Central Ave, Suite 1400 | Phoenix | AZ | 85012 | |
| 7083734 | MOHAWK HOSPITAL EQUIPMENT INC | 335 COLUMBIA ST | UTICA | NY | 13502 | |
| 10531636 | Mohawk Local School District Board of Education | Ms. Rhonda Feasel, Treasurer, Mohawk Local School District, 295 State Highway 231 | Sycamore | OH | 44882 | |
| 10531636 | Mohawk Local School District Board of Education | Thomas C. Holmes, Esq., Holmes Legal Services, LLC, 34194 Aurora Road, Suite 295 | Solon | OH | 44139 | |
| 10538700 | Name on file [1] | Address on file | | | | |
| 7147873 | Mohler, Niketa | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10480278 | Name on file [1] | Address on file | | | | |
| 10421138 | Name on file [1] | Address on file | | | | |
| 7081358 | Mohn, Douglas W. | Address on file | | | | |
| 10490014 | Name on file [1] | Address on file | | | | |
| 11232451 | Name on file [1] | Address on file | | | | |
| 11232451 | Name on file [1] | Address on file | | | | |
| 8287485 | Name on file [1] | Address on file | | | | |
| 7900562 | Mohr, Fritz | Address on file | | | | |
| 10474882 | Name on file [1] | Address on file | | | | |
| 10453581 | Name on file [1] | Address on file | | | | |
| 7863421 | Name on file [1] | Address on file | | | | |
| 8292046 | Name on file [1] | Address on file | | | | |
| 7080187 | Mohrhoff, Lorraine | Address on file | | | | |
| 7084904 | MOHS SURGERY & SKIN LASER CENTER | 8940 N. KENDALL DRIVE | MIAMI | FL | 33176 | |
| 7943660 | Moinipour, Samantha | Address on file | | | | |
| 10365910 | Name on file [1] | Address on file | | | | |
| 10314920 | Name on file [1] | Address on file | | | | |
| 10363786 | Name on file [1] | Address on file | | | | |
| 10373049 | Name on file [1] | Address on file | | | | |
| 7855288 | Name on file [1] | Address on file | | | | |
| 10379867 | Name on file [1] | Address on file | | | | |
| 7081522 | Mok, William | Address on file | | | | |
| 10292993 | Name on file [1] | Address on file | | | | |
| 8320963 | Name on file [1] | Address on file | | | | |
| 9739163 | Name on file [1] | Address on file | | | | |
| 8335163 | Molano, Robert | Address on file | | | | |
| 7987975 | Molar, Lory J | Address on file | | | | |
| 7971886 | Molatch, Jane | Address on file | | | | |
| 10403071 | Name on file [1] | Address on file | | | | |
| 7080188 | Moldenhauer, Donald E. | Address on file | | | | |
| 7996710 | Name on file [1] | Address on file | | | | |
| 7075796 | MOLECULAR APPLICATION TECH INC | 2 MILL AND MAIN PLACE STE 525 | MAYNARD | MA | 01754 | |
| 11200812 | MOLECULAR APPLICATION TECHNOLOGIES | 2 CLOCK TOWER PLACE, SUITE 525 | MAYNARD | MA | 01754 | |
| 7590353 | Molecular Application Technologies | 2 Clock Tower Place, Suite 525 | Maryland | MA | 01754 | |
| 7590519 | Molecular Isotope Technologies, LLC | 8 Old Oak Lane | Niantic | CT | 06357 | |
| 8329111 | Name on file [1] | Address on file | | | | |
| 10488007 | Name on file [1] | Address on file | | | | |
| 8273848 | Name on file [1] | Address on file | | | | |
| 10488595 | Name on file [1] | Address on file | | | | |
| 10350855 | Name on file [1] | Address on file | | | | |
| 10475011 | Name on file [1] | Address on file | | | | |
| 10420694 | Name on file [1] | Address on file | | | | |
| 10391802 | Name on file [1] | Address on file | | | | |
| 7885834 | Name on file [1] | Address on file | | | | |
| 10382643 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10412908 | Name on file [1] | Address on file | | | | |
| 10412908 | Name on file [1] | Address on file | | | | |
| 10312810 | Name on file [1] | Address on file | | | | |
| 7999006 | Name on file [1] | Address on file | | | | |
| 9499556 | Name on file [1] | Address on file | | | | |
| 7998493 | Name on file [1] | Address on file | | | | |
| 8321918 | Name on file [1] | Address on file | | | | |
| 7996389 | Name on file [1] | Address on file | | | | |
| 10399922 | Name on file [1] | Address on file | | | | |
| 10451536 | Name on file [1] | Address on file | | | | |
| 7987088 | Name on file [1] | Address on file | | | | |
| 7900842 | Molitor, Carolyn | Address on file | | | | |
| 11547742 | Molitor, Carolyn A | Address on file | | | | |
| 8274084 | Name on file [1] | Address on file | | | | |
| 8268658 | Name on file [1] | Address on file | | | | |
| 10362150 | Name on file [1] | Address on file | | | | |
| 8327678 | Name on file [1] | Address on file | | | | |
| 7885321 | Name on file [1] | Address on file | | | | |
| 8005449 | Moller #14A4526, Carl | Address on file | | | | |
| 9732511 | Name on file [1] | Address on file | | | | |
| 9732511 | Name on file [1] | Address on file | | | | |
| 10298492 | Name on file [1] | Address on file | | | | |
| 10298492 | Name on file [1] | Address on file | | | | |
| 10292055 | Name on file [1] | Address on file | | | | |
| 7956288 | Moller, Howard | Address on file | | | | |
| 10484127 | Name on file [1] | Address on file | | | | |
| 7929915 | Name on file [1] | Address on file | | | | |
| 11202174 | Name on file [1] | Address on file | | | | |
| 10445109 | Name on file [1] | Address on file | | | | |
| 10279475 | Name on file [1] | Address on file | | | | |
| 7080189 | Mollick, Thomas C. | Address on file | | | | |
| 7971814 | Mollison #WE7711, Shawnda | Address on file | | | | |
| 10318801 | Name on file [1] | Address on file | | | | |
| 9499498 | Name on file [1] | Address on file | | | | |
| 8284573 | Mollo, James | Address on file | | | | |
| 10444495 | Name on file [1] | Address on file | | | | |
| 8330720 | Name on file [1] | Address on file | | | | |
| 10470247 | Name on file [1] | Address on file | | | | |
| 10281226 | Molloy, Barbara A | Address on file | | | | |
| 9494405 | Name on file [1] | Address on file | | | | |
| 10405296 | Name on file [1] | Address on file | | | | |
| 10423217 | Name on file [1] | Address on file | | | | |
| 10295751 | Name on file [1] | Address on file | | | | |
| 9738621 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9736793 | Name on file [1] | Address on file | | | | |
| 9736793 | Name on file [1] | Address on file | | | | |
| 11335919 | Name on file [1] | Address on file | | | | |
| 10372724 | Name on file [1] | Address on file | | | | |
| 10404832 | Name on file [1] | Address on file | | | | |
| 9739713 | Name on file [1] | Address on file | | | | |
| 8290876 | Name on file [1] | Address on file | | | | |
| 10385435 | Name on file [1] | Address on file | | | | |
| 10456018 | Name on file [1] | Address on file | | | | |
| 8330604 | Name on file [1] | Address on file | | | | |
| 10424524 | Name on file [1] | Address on file | | | | |
| 10359973 | Name on file [1] | Address on file | | | | |
| 10519475 | Name on file [1] | Address on file | | | | |
| 7082352 | Molton, William Barry | Address on file | | | | |
| 7955059 | Molynea, Auletta | Address on file | | | | |
| 10498967 | Name on file [1] | Address on file | | | | |
| 10319071 | Name on file [1] | Address on file | | | | |
| 10478327 | Name on file [1] | Address on file | | | | |
| 10478327 | Name on file [1] | Address on file | | | | |
| 10488569 | Name on file [1] | Address on file | | | | |
| 7998515 | Name on file [1] | Address on file | | | | |
| 7929551 | Name on file [1] | Address on file | | | | |
| 9493871 | Name on file [1] | Address on file | | | | |
| 10510694 | Name on file [1] | Address on file | | | | |
| 8305604 | Name on file [1] | Address on file | | | | |
| 10321956 | Name on file [1] | Address on file | | | | |
| 10334182 | Name on file [1] | Address on file | | | | |
| 10412429 | Name on file [1] | Address on file | | | | |
| 10412429 | Name on file [1] | Address on file | | | | |
| 10478352 | Name on file [1] | Address on file | | | | |
| 10478352 | Name on file [1] | Address on file | | | | |
| 10373226 | Name on file [1] | Address on file | | | | |
| 9738970 | Name on file [1] | Address on file | | | | |
| 10486070 | Name on file [1] | Address on file | | | | |
| 10486070 | Name on file [1] | Address on file | | | | |
| 10406346 | Name on file [1] | Address on file | | | | |
| 10406346 | Name on file [1] | Address on file | | | | |
| 7998877 | Name on file [1] | Address on file | | | | |
| 7995324 | Name on file [1] | Address on file | | | | |
| 7980225 | Name on file [1] | Address on file | | | | |
| 8305626 | Name on file [1] | Address on file | | | | |
| 8274112 | Name on file [1] | Address on file | | | | |
| 10453334 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3072 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10419408 | Name on file [1] | Address on file | | | | |
| 8307812 | Name on file [1] | Address on file | | | | |
| 8307746 | Name on file [1] | Address on file | | | | |
| 8330838 | Name on file [1] | Address on file | | | | |
| 8305536 | Name on file [1] | Address on file | | | | |
| 7981039 | Name on file [1] | Address on file | | | | |
| 8306682 | Name on file [1] | Address on file | | | | |
| 8289139 | Name on file [1] | Address on file | | | | |
| 10493401 | Name on file [1] | Address on file | | | | |
| 7860892 | Name on file [1] | Address on file | | | | |
| 10482302 | Name on file [1] | Address on file | | | | |
| 8306389 | Name on file [1] | Address on file | | | | |
| 9497188 | Name on file [1] | Address on file | | | | |
| 10447381 | Name on file [1] | Address on file | | | | |
| 10394215 | Name on file [1] | Address on file | | | | |
| 7081930 | Monasterio, Jennifer L. | Address on file | | | | |
| 10480130 | Name on file [1] | Address on file | | | | |
| 10478637 | Name on file [1] | Address on file | | | | |
| 8307815 | Name on file [1] | Address on file | | | | |
| 7080190 | Monastro, Robert | Address on file | | | | |
| 10299015 | Name on file [1] | Address on file | | | | |
| 10301024 | Name on file [1] | Address on file | | | | |
| 8329113 | Name on file [1] | Address on file | | | | |
| 10453560 | Name on file [1] | Address on file | | | | |
| 10492022 | Name on file [1] | Address on file | | | | |
| 8273677 | Name on file [1] | Address on file | | | | |
| 11187595 | Name on file [1] | Address on file | | | | |
| 8307229 | Name on file [1] | Address on file | | | | |
| 8306333 | Name on file [1] | Address on file | | | | |
| 10537352 | Mondelez Global LLC | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10537352 | Mondelez Global LLC | Crowell & Moring LLP FBO, Mondelez Global LLC, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 10298023 | Name on file [1] | Address on file | | | | |
| 8305650 | Name on file [1] | Address on file | | | | |
| 7992902 | Mondello, ?#2020010040, Tyler V. | Address on file | | | | |
| 10419501 | Name on file [1] | Address on file | | | | |
| 10706647 | Name on file [1] | Address on file | | | | |
| 10363640 | Name on file [1] | Address on file | | | | |
| 7971966 | Mondragon, Angel | Address on file | | | | |
| 8306279 | Name on file [1] | Address on file | | | | |
| 7988496 | Mone, Lina | Address on file | | | | |
| 10491017 | Name on file [1] | Address on file | | | | |
| 10419191 | Name on file [1] | Address on file | | | | |
| 10419191 | Name on file [1] | Address on file | | | | |
| 8314516 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7591439 | Monette, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10329918 | Name on file [1] | Address on file | | | | |
| 10329918 | Name on file [1] | Address on file | | | | |
| 10469783 | Name on file [1] | Address on file | | | | |
| 10469783 | Name on file [1] | Address on file | | | | |
| 7092437 | Monfort Utrilla, Fernando | Address on file | | | | |
| 7900422 | Monfra, Annette | Address on file | | | | |
| 8307573 | Name on file [1] | Address on file | | | | |
| 8005436 | Mongomery, Saundra | Address on file | | | | |
| 10361387 | Name on file [1] | Address on file | | | | |
| 10406615 | Name on file [1] | Address on file | | | | |
| 10406615 | Name on file [1] | Address on file | | | | |
| 10411531 | Name on file [1] | Address on file | | | | |
| 10411531 | Name on file [1] | Address on file | | | | |
| 10297555 | Name on file [1] | Address on file | | | | |
| 10346306 | Name on file [1] | Address on file | | | | |
| 10495842 | Name on file [1] | Address on file | | | | |
| 10495842 | Name on file [1] | Address on file | | | | |
| 9493001 | Name on file [1] | Address on file | | | | |
| 10296074 | Name on file [1] | Address on file | | | | |
| 10295865 | Name on file [1] | Address on file | | | | |
| 11335489 | Name on file [1] | Address on file | | | | |
| 11335803 | Name on file [1] | Address on file | | | | |
| 10398234 | Name on file [1] | Address on file | | | | |
| 10406230 | Name on file [1] | Address on file | | | | |
| 10406230 | Name on file [1] | Address on file | | | | |
| 10333203 | Name on file [1] | Address on file | | | | |
| 9496024 | Name on file [1] | Address on file | | | | |
| 10333513 | Name on file [1] | Address on file | | | | |
| 10418515 | Name on file [1] | Address on file | | | | |
| 10418515 | Name on file [1] | Address on file | | | | |
| 9493872 | Name on file [1] | Address on file | | | | |
| 10294906 | Name on file [1] | Address on file | | | | |
| 10334183 | Name on file [1] | Address on file | | | | |
| 10364448 | Name on file [1] | Address on file | | | | |
| 10423936 | Name on file [1] | Address on file | | | | |
| 10423143 | Name on file [1] | Address on file | | | | |
| 11335982 | Name on file [1] | Address on file | | | | |
| 9734827 | Name on file [1] | Address on file | | | | |
| 9734539 | Name on file [1] | Address on file | | | | |
| 9735315 | Name on file [1] | Address on file | | | | |
| 9493002 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3074 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9493003 | Name on file [1] | Address on file | | | | |
| 10406026 | Name on file [1] | Address on file | | | | |
| 10406026 | Name on file [1] | Address on file | | | | |
| 10478316 | Name on file [1] | Address on file | | | | |
| 10478316 | Name on file [1] | Address on file | | | | |
| 10332602 | Name on file [1] | Address on file | | | | |
| 9734378 | Name on file [1] | Address on file | | | | |
| 10390245 | Name on file [1] | Address on file | | | | |
| 7998233 | Name on file [1] | Address on file | | | | |
| 10462244 | Name on file [1] | Address on file | | | | |
| 7080191 | Monico, David | Address on file | | | | |
| 7098506 | Monico, David | Address on file | | | | |
| 7080192 | Monico, Mary | Address on file | | | | |
| 10466995 | Name on file [1] | Address on file | | | | |
| 10333325 | Name on file [1] | Address on file | | | | |
| 9738718 | Name on file [1] | Address on file | | | | |
| 10295180 | Name on file [1] | Address on file | | | | |
| 9738322 | Name on file [1] | Address on file | | | | |
| 10421787 | Name on file [1] | Address on file | | | | |
| 10334466 | Name on file [1] | Address on file | | | | |
| 10333217 | Name on file [1] | Address on file | | | | |
| 9493004 | Name on file [1] | Address on file | | | | |
| 9494814 | Name on file [1] | Address on file | | | | |
| 10333367 | Name on file [1] | Address on file | | | | |
| 8308189 | Name on file [1] | Address on file | | | | |
| 9737497 | Name on file [1] | Address on file | | | | |
| 9737497 | Name on file [1] | Address on file | | | | |
| 10419254 | Name on file [1] | Address on file | | | | |
| 10419254 | Name on file [1] | Address on file | | | | |
| 7586898 | MONITEAU COUNTY, MISSOURI | ATTN: CLERK OF THE CNTY COMMISSION AND COMMISSIONER, MONITEAU COUNTY COURTHOUSE, 200 EAST MAIN STREET | CALIFORNIA | MO | 65018 | |
| 7095781 | Moniteau County, Missouri | Attn: Clerk of the County Commission and Commissioner, Moniteau County Courthouse, 200 East Main Street | California | MO | 65018 | |
| 7089793 | Moniteau County, Missouri | Thomas J. Lech, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 10551255 | Moniteau County, MO | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7589292 | Monitech Services | Attn: General Counsel, 36 Gypsy Rock Road | Stuyvesant | NY | 12173 | |
| 7589291 | Monitech Services | Attn: Mona Cichello, 36 Gypsy Rock Road | Stuyvesant | NY | 12173 | |
| 7588160 | Monitech Services, Inc. | Attn: General Counsel, 3 Gypsy Rock Road | Stuyvesant | NY | 12173 | |
| 7588159 | Monitech Services, Inc. | Attn: General Counsel, 36 Gypsy Rock Road | Stuyvesant | NY | 12173 | |
| 7077908 | MONITORING TECHNOLOGY LLC | 12500 FAIR LAKES CIR STE 140 | FAIRFAX | VA | 22033 | |
| 10440173 | Name on file [1] | Address on file | | | | |
| 10340413 | Name on file [1] | Address on file | | | | |
| 7147874 | Moniz, Michael J. | Address on file | | | | |
| 7999960 | Name on file [1] | Address on file | | | | |
| 10375375 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3075 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7976059 | Name on file [1] | Address on file | | | | |
| 10472022 | Name on file [1] | Address on file | | | | |
| 8305862 | Name on file [1] | Address on file | | | | |
| 10433242 | Name on file [1] | Address on file | | | | |
| 10538456 | Name on file [1] | Address on file | | | | |
| 7089794 | Monmouth County | Allan Kanner, Kanner & Whiteley, 701 Camp Street | New Orleans | LA | 70130 | |
| 7586090 | MONMOUTH COUNTY | ATTN: CNTY ADMINISTRATOR, DIRECTOR OF THE BD OF CHOSEN FREEHOLDERS, MONMOUTH COUNTY HALL OF RECORDS, ONE EAST MAIN STREET - P.O. BOX 1255 | FREEHOLD | NJ | 07728 | |
| 7586093 | MONMOUTH COUNTY | ATTN: CNTY CLERK, MARKET YARD, 33 MECHANIC STREET | FREEHOLD | NJ | 07728 | |
| 7094943 | Monmouth County | Attn: County Administrator, Director of the Board of Chosen Freeholders, Monmouth County Hall of Records, One East Main Street, P.O. Box 1255 | Freehold | NJ | 07728 | |
| 7094942 | Monmouth County | Attn: County Clerk, Market Yard, 33 Mechanic Street | Freehold | NJ | 07728 | |
| 7089795 | Monmouth County | John E. Keefe, Jr., 170 Monmouth Street | Red Bank | NJ | 07701 | |
| 10541933 | Monmouth County, New Jersey | Kanner & Whiteley, LLC, Allan Kanner, Esq., 701 Camp St. | New Orleans | LA | 70130 | |
| 10541933 | Monmouth County, New Jersey | Michael D. Fitzgerald, Monmouth County Counsel, Hall of Records, Room 326, One East Main St. | Freehold | NJ | 07728 | |
| 7084875 | MONMOUTH MEDICAL CENTER | 300 SECOND AVENUE | LONG BRANCH | NJ | 07740 | |
| 8279099 | Name on file [1] | Address on file | | | | |
| 7080193 | Monnig, Cara C. | Address on file | | | | |
| 10443316 | Name on file [1] | Address on file | | | | |
| 7987627 | Monning, Marcy | Address on file | | | | |
| 10551256 | Mono County, CA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7084010 | MONOGAHELA VALLEY HOSPITAL | RT 88 COUNTRY CLUB ROAD | MONONGAHELA | PA | 15063 | |
| 7586710 | MONONGALIA COUNTY COMMISSION | ATTN: CNTY CLERK, 243 HIGH STREET, COURTHOUSE ROOM 123 | MORGANTOWN | WV | 26505-5491 | |
| 7586708 | MONONGALIA COUNTY COMMISSION | ATTN: CNTY COMMISSIONER, 243 HIGH ST | MORGANTOWN | WV | 26505 | |
| 6181535 | Monongalia County Commission | Attn: County Clerk, 243 High Street, Courthouse Room 123 | Morgantown | WV | 26505-5491 | |
| 6181533 | Monongalia County Commission | Attn: County Commissioner, 243 High St | Morgantown | WV | 26505 | |
| 6181534 | Monongalia County Commission | ATTN: PROSECUTING ATTORNEY, 243 HIGH STREET, COURTHOUSE ROOM 323 | MORGANTOWN | WV | 26505 | |
| 7097247 | Monongalia County Commission | CLAYTON J. FITZSIMMONS, FITZSIMMONS LAW FIRM PLLC, 1609 WARWOOD AVENUE | WHEELING | WV | 26003 | |
| 7097250 | Monongalia County Commission | HUNTER J. SHKOLNIK, NAPOLI SHKOLNIK PLLC, 360 LEXINGTON AVENUE - 11TH FLOOR, 11th Floor | NEW YORK | NY | 10017 | |
| 7097254 | Monongalia County Commission | JOSEPH F. SHAFFER, SHAFFER MADIA LAW PLLC, 343 WEST MAIN STREET | CLARKSBURG | WV | 26301 | |
| 7097251 | Monongalia County Commission | JOSEPH L. CIACCIO, NAPOLI SHKOLNIK PLLC, 360 LEXINGTON AVENUE - 11TH FLOOR, 11th Floor | NEW YORK | NY | 10017 | |
| 7097248 | Monongalia County Commission | MARK A. COLANTONIO, FITZSIMMONS LAW FIRM PLLC, 1609 WARWOOD AVENUE | WHEELING | WV | 26003 | |
| 7097249 | Monongalia County Commission | PAUL J. NAPOLI, NAPOLI SHKOLNIK PLLC, 360 LEXINGTON AVENUE - 11TH FLOOR, 11th Floor | NEW YORK | NY | 10017 | |
| 7097246 | Monongalia County Commission | ROBERT P. FITZSIMMONS, FITZSIMMONS LAW FIRM PLLC, 1609 WARWOOD AVENUE | WHEELING | WV | 26003 | |
| 7097252 | Monongalia County Commission | SALVATORE C. BADALA, NAPOLI SHKOLNIK PLLC, 360 LEXINGTON AVENUE - 11TH FLOOR, 11th Floor | NEW YORK | NY | 10017 | |
| 7097255 | Monongalia County Commission | SAMUEL D. MADIA, SHAFFER MADIA LAW PLLC, 343 WEST MAIN STREET | CLARKSBURG | WV | 26301 | |
| 7097253 | Monongalia County Commission | SHAYNA E. SACKS, NAPOLI SHKOLNIK PLLC, 360 LEXINGTON AVENUE - 11TH FLOOR, 11th Floor | NEW YORK | NY | 10017 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3076 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10544299 | Monongalia County Commission, WV | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 10545220 | Monongalia County General Hospital Company | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 7587247 | MONONGALIA COUNTY GENERAL HOSPITAL COMPANY | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6181802 | Monongalia County General Hospital Company | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545220 | Monongalia County General Hospital Company | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545220 | Monongalia County General Hospital Company | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592663 | Monongalia General Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10317097 | Name on file [1] | Address on file | | | | |
| 7589293 | Monroe College | Attn: General Counsel, 2501 Jerome Avenue | Bronx | NY | 10468 | |
| 7083879 | MONROE COMMUNITY HOSPITAL | 435 E HENRIETTA RD | ROCHESTER | NY | 14620 | |
| 7585057 | MONROE COUNTY | ATTN: CHAIRPERSON OF THE CNTY BD, CNTY CLERK, 202 SOUTH K ST, ROOM 1 | SPARTA | WI | 54656 | |
| 7096643 | Monroe County | Attn: Chairperson of the county board, County clerk, 202 South K St, Room 1 | Sparta | WI | 54656 | |
| 7584464 | MONROE COUNTY | ATTN: CNTY ATTORNEY, AND CNTY COURT CLERK, P.O. BOX 1990 | KNOXVILLE | TN | 37901 | |
| 7149682 | Monroe County | ATTN: MAYOR, 105 COLLEGE STREET SOUTH, SUITE 1 | MADISONVILLE | TN | 37354 | |
| 7590986 | Monroe County | c/o Morgan & Morgan P.A., Complex Litigation Group, Attn: James Young, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 7590987 | Monroe County | c/o Morgan & Morgan P.A., Complex Litigation Group, Attn: Juan R. Martinez, 201 N. Franklin Street, 7th Floor | Tampa | FL | 33602 | |
| 8298330 | Monroe County | Cohen & Malad, LLP, Jonathan Knoll, One Indiana Square, Suite 1400 | Indianapolis | IN | 46204 | |
| 7089796 | Monroe County | Erin K. Dickinson, Crueger Dickonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7089800 | Monroe County | Irwin B. Levin, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7089798 | Monroe County | Jeff S. Gibson, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7089799 | Monroe County | Jonathan A. Knoll, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7089803 | Monroe County | Lynn A. Toops, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7089797 | Monroe County | Nicholas J. Mauro, Crawford & Mauro, 1701 Ruan Center, 666 Grand Avenue | Des Miones | IA | 50309 | |
| 7089802 | Monroe County | Richard E. Shevitz, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7089801 | Monroe County | Vess A. Miller, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7585974 | MONROE COUNTY BOARD OF COUNTY COMMISSIONERS | ATTN: CHAIRMAN OF MONROE CNTY BD OF CNTY COMMISSIONERS, CNTY CLERK, 101 N. MAIN ST. ROOM 34 | WOODSFIELD | OH | 43793 | |
| 7095419 | Monroe County Board of County Commissioners | Attn: Chairman of Monroe County Board of County Commissioners, County Clerk, 101 N. Main St. Room 34 | Woodsfield | OH | 43793 | |
| 7089810 | Monroe County Board of County Commissioners | David D. Seif, Jr., Seif & McNamee, 110 East Emmitt Avenue | Waverly | OH | 45690 | |
| 7089809 | Monroe County Board of County Commissioners | James C. Peterson, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7089805 | Monroe County Board of County Commissioners | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7089807 | Monroe County Board of County Commissioners | Michael Patrick McNamee, Meagher & Geer, 33 South Sixth Street, Ste. 4400 | Minneapolis | MN | 55402 | |
| 7585970 | MONROE COUNTY BOARD OF COUNTY COMMISSIONERS | MONROE CNTY PROSECUTOR'S OFFICE, 101 N. MAIN ST. | WOODSFIELD | OH | 43793 | |
| 7095420 | Monroe County Board of County Commissioners | Monroe County Prosecutor's Office, 101 N. Main St. | Woodsfield | OH | 43793 | |
| 7089804 | Monroe County Board of County Commissioners | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7089806 | Monroe County Board of County Commissioners | Rebecca D. Louks, Oths, Heiser & Miller, Waigand & Clagg, 16 E. Broadway Street, P.O. Box 309 | Wellston | OH | 45692 | |
| 7089808 | Monroe County Board of County Commissioners | Robert R. Miller, Oths & Heiser, 16 East Broadway | Wellston | OH | 45692 | |
| 10551257 | Monroe County Board of County Commissioners, OH | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7089816 | Monroe County Georgia | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7089814 | Monroe County Georgia | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3077 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7089820 | Monroe County Georgia | Benjamin A. Vaughn, 20 W. Main Street | Forsyth | GA | 31029 | |
| 7089815 | Monroe County Georgia | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7089821 | Monroe County Georgia | James Albe Vaughn, P.O. Box 736 | Forsyth | GA | 31029 | |
| 7089818 | Monroe County Georgia | James C. Peterson, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7089819 | Monroe County Georgia | Mason Reid, William Boling, 675 Drewry Street, Ste. 8 | Atlanta | GA | 30306 | |
| 7089813 | Monroe County Georgia | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7089812 | Monroe County Georgia | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7089817 | Monroe County Georgia | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7089811 | Monroe County Georgia | William H. Boling, Jr., 675 Drewry Street, Ste. 6 | Atlanta | GA | 30306 | |
| 10513460 | Monroe County Healthcare Authority | Barrett Law Group, P.A., Nanci-Taylor Maddux, P.O. Box 927 | Lexington | MS | 39095 | |
| 10513460 | Monroe County Healthcare Authority | Monica Miller, Attorney, 4725 Wisconsin Ave NW, Suite 200 | Washington | DC | 20016 | |
| 7592664 | Monroe County Healthcare Authority d/b/a Monroe County | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7089822 | Monroe County Healthcare Authority, a corporation on behalf of themselves and all others similarly situated | John W. Barrett, Barrett Law Office, 404 Court Square North, P.O. Box 987 | Lexington | MS | 39095 | |
| 7089823 | Monroe County Healthcare Authority, a corporation on behalf of themselves and all others similarly situated | Jonathan W. Cuneo, Cuneo, Gilbert & LaDuca - Washington, 4725 Wisconsin Avenue, NW, Ste. 200 | Washington | DC | 20016 | |
| 7591440 | Monroe County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10544276 | Monroe County, Florida | attn: Cynthia L. Hall, Esq, Assistant County Attorney, Monroe County Attorney's Office, 1111 12th Street, Suite 408 | Key West | FL | 33040 | |
| 10544276 | Monroe County, Florida | Monroe County, Florida, c/o Scott J. Weiselberg, Kopelowitz Ostrow Ferguson Weiselberg Gilbert, One West Las Olas Blvd.Suite 500 | Fort Lauderdale | FL | 33301 | |
| 10551258 | Monroe County, GA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7586111 | MONROE COUNTY, GEORGIA | ATTN: CHAIRMAN BD OF COMMISSIONERS, BOARD OF COMMISSIONERS, 38 WEST MAIN STREET | FORSYTH | GA | 31029 | |
| 7586112 | MONROE COUNTY, GEORGIA | ATTN: CHAIRMAN BD OF COMMISSIONERS, BOARD OF COMMISSIONERS, 38 WEST MAIN STREET - P.O. BOX 189 | FORSYTH | GA | 31029 | |
| 7093438 | Monroe County, Georgia | Attn: Chairman Board of Commissioners, BOARD OF COMMISSIONERS, 38 West Main Street | Forsyth | GA | 31029 | |
| 7093439 | Monroe County, Georgia | Attn: Chairman Board of Commissioners, BOARD OF COMMISSIONERS, 38 West Main Street, P.O. Box 189 | Forsyth | GA | 31029 | |
| 10330274 | Monroe County, IN | Cohen & Malad, LLP, Jonathan Knoll, One Indiana Square, Suite 1400 | Indianapolis | IN | 46204 | |
| 7094806 | Monroe County, Mississippi | 201 W. COMMERCE ST., P. O. BOX 578 | ABERDEEN | MS | 39730 | |
| 7586704 | MONROE COUNTY, MISSISSIPPI | ATTN: CHANCERY CLERK, CNTY ATTORNEY, PRESIDENT OF THE BD OF SUPERVISORS, 201 W. COMMERCE ST. | ABERDEEN | MS | 39730 | |
| 7094805 | Monroe County, Mississippi | Attn: Chancery Clerk, County Attorney, President of the board of supervisors, 201 W. Commerce St. | Aberdeen | MS | 39730 | |
| 7089824 | Monroe County, Mississippi | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 10551259 | Monroe County, MS | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7591910 | Monroe County, Pennsylvania | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10438205 | Monroe County, Pennsylvania | Joseph J. Cappelli, Esquire, 60 E. 42nd Street, Suite 950 | New York | NY | 10165 | |
| 7592100 | Monroe County, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10522091 | Monroe County, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10522091 | Monroe County, TN | J. Gerard Stranch IV, Branstetter, Strach & jennings, PLLC, 223 Rosa L Parks Ave, Suite 200 | Nashville | TN | 37203 | |
| 10532459 | Monroe County, West Virginia | Morgan & Morgan, James D. Young, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 10544119 | Monroe County, WI | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 10545196 | Monroe HMA LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545196 | Monroe HMA LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545196 | Monroe HMA LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592665 | Monroe HMA LLC d/b/a Clearview Regional Medical | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 8312344 | Monroe Jr, Jonathan | Address on file | | | | |
| 10511960 | Monroe Local School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E. Market Street | Akron | OH | 44308 | |
| 10404440 | Name on file [1] | Address on file | | | | |
| 7588161 | Monroe Staffing Services, LLC | Attn: General Counsel, 500 Purdy Hill Road | Monroe | CT | 06468 | |
| 10308941 | Name on file [1] | Address on file | | | | |
| 10439430 | Name on file [1] | Address on file | | | | |
| 10482611 | Name on file [1] | Address on file | | | | |
| 8287645 | Name on file [1] | Address on file | | | | |
| 8011492 | Name on file [1] | Address on file | | | | |
| 10419734 | Name on file [1] | Address on file | | | | |
| 7899912 | Name on file [1] | Address on file | | | | |
| 8312396 | Monroe, Dorothy | Address on file | | | | |
| 10468411 | Name on file [1] | Address on file | | | | |
| 10369861 | Monroe, James N. | Address on file | | | | |
| 10496727 | Name on file [1] | Address on file | | | | |
| 7994823 | Name on file [1] | Address on file | | | | |
| 8312343 | Monroe, Jonathan | Address on file | | | | |
| 7971068 | Monroe, Karen | Address on file | | | | |
| 8285255 | Name on file [1] | Address on file | | | | |
| 8288344 | Name on file [1] | Address on file | | | | |
| 8280988 | Name on file [1] | Address on file | | | | |
| 10486143 | Name on file [1] | Address on file | | | | |
| 7080194 | Monroe, Micaela Shaw | Address on file | | | | |
| 7080195 | Monroe, Richard S. | Address on file | | | | |
| 7988720 | Monroe, Roseann | Address on file | | | | |
| 10486307 | Name on file [1] | Address on file | | | | |
| 10515621 | Name on file [1] | Address on file | | | | |
| 7959453 | Name on file [1] | Address on file | | | | |
| 7943844 | Monroe, Steve | Address on file | | | | |
| 10516681 | Name on file [1] | Address on file | | | | |
| 8273719 | Name on file [1] | Address on file | | | | |
| 8312345 | Monroe, Taylor | Address on file | | | | |
| 10526299 | Name on file [1] | Address on file | | | | |
| 10526299 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10284963 | Name on file [1] | Address on file | | | | |
| 7955786 | Monroe, Tina | Address on file | | | | |
| 8279150 | Name on file [1] | Address on file | | | | |
| 7944611 | Name on file [1] | Address on file | | | | |
| 10707059 | Name on file [1] | Address on file | | | | |
| 10507935 | Name on file [1] | Address on file | | | | |
| 10428945 | Name on file [1] | Address on file | | | | |
| 10483610 | Name on file [1] | Address on file | | | | |
| 11292968 | Name on file [1] | Address on file | | | | |
| 11292968 | Name on file [1] | Address on file | | | | |
| 7863536 | Name on file [1] | Address on file | | | | |
| 9500558 | Monsour, M. Monique | Address on file | | | | |
| 9499578 | Name on file [1] | Address on file | | | | |
| 10335925 | Name on file [1] | Address on file | | | | |
| 8329115 | Name on file [1] | Address on file | | | | |
| 8307855 | Name on file [1] | Address on file | | | | |
| 10532512 | Mont Alto Borough, Franklin County, Pennsylvania | Clinton J. Webb, Esquire, Salzmann Hughes, P.C, 79 St Paul Drive | Chambersburg | PA | 17201 | |
| 10407279 | Name on file [1] | Address on file | | | | |
| 10407279 | Name on file [1] | Address on file | | | | |
| 9496329 | Name on file [1] | Address on file | | | | |
| 7884009 | Name on file [1] | Address on file | | | | |
| 10357801 | Name on file [1] | Address on file | | | | |
| 10330554 | Name on file [1] | Address on file | | | | |
| 10457967 | Name on file [1] | Address on file | | | | |
| 7998511 | Name on file [1] | Address on file | | | | |
| 10468739 | Name on file [1] | Address on file | | | | |
| 8339827 | Name on file [1] | Address on file | | | | |
| 7956012 | Montalvo, Angel | Address on file | | | | |
| 8512250 | Name on file [1] | Address on file | | | | |
| 10540053 | Name on file [1] | Address on file | | | | |
| 10462081 | Name on file [1] | Address on file | | | | |
| 7083212 | Montana Board Of Pharmacy | P.O. BOX 200513 | HELENA | MT | 59620-0513 | |
| 10521392 | Montana CVS Pharmacy, LLC | Geoffrey S. Goodman, Foley & Lardner LLP, 321 N. Clark St., Ste. 3000 | Chicago | IL | 60654 | |
| 10521392 | Montana CVS Pharmacy, LLC | Heather R. Barber, CVS Health, 900 Omnicare Center, 201 East Fourth Street | Cincinnati | OH | 45202 | |
| 10521392 | Montana CVS Pharmacy, LLC | James D. Clark, Senior VP,, Controller and Chief Accounting Officer, 200 Highland Corporate Drive | Cumberland | RI | 02864 | |
| 7083376 | Montana Secretary of State | P.O. Box 202801 | Helena | MT | 59620-2801 | |
| 7955084 | Montaña, Francisco | Address on file | | | | |
| 8298986 | Montana-King, Mona | Address on file | | | | |
| 10310495 | Montana-King, Mona | Address on file | | | | |
| 10403467 | Name on file [1] | Address on file | | | | |
| 7955773 | Montanez, Heidi Medina | Address on file | | | | |
| 7914259 | Montanez, Jessie | Address on file | | | | |
| 10396455 | Name on file [1] | Address on file | | | | |
| 10446939 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3080 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8330211 | Name on file [1] | Address on file | | | | |
| 8306286 | Name on file [1] | Address on file | | | | |
| 7092547 | Montanez, Walter | Address on file | | | | |
| 8000628 | Name on file [1] | Address on file | | | | |
| 7971427 | Montano, Burt | Address on file | | | | |
| 8303147 | Name on file [1] | Address on file | | | | |
| 8273770 | Name on file [1] | Address on file | | | | |
| 10322067 | Name on file [1] | Address on file | | | | |
| 10456189 | Name on file [1] | Address on file | | | | |
| 7954360 | Name on file [1] | Address on file | | | | |
| 10545668 | Montclair Hospital, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545668 | Montclair Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545668 | Montclair Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592666 | Montclair Hospital, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10295137 | Name on file [1] | Address on file | | | | |
| 9495691 | Name on file [1] | Address on file | | | | |
| 10422671 | Name on file [1] | Address on file | | | | |
| 9493005 | Name on file [1] | Address on file | | | | |
| 10284707 | Name on file [1] | Address on file | | | | |
| 8331989 | Name on file [1] | Address on file | | | | |
| 7081754 | Monteagudo, Felix S. | Address on file | | | | |
| 8274053 | Name on file [1] | Address on file | | | | |
| 10531684 | Montebello Unified School District | Attn: Alex Lemieux, Olivarez Madruga Lemieux O'Neill LLP, 500 S Grand Ave 12th Floor | Los Angeles | CA | 90071 | |
| 10419880 | Name on file [1] | Address on file | | | | |
| 7971669 | Montecalvo, Edward | Address on file | | | | |
| 8000998 | Name on file [1] | Address on file | | | | |
| 7968820 | Name on file [1] | Address on file | | | | |
| 7900754 | Montecalvo, Joseph | Address on file | | | | |
| 8306419 | Name on file [1] | Address on file | | | | |
| 8280204 | Name on file [1] | Address on file | | | | |
| 7084011 | MONTEFIORE HOSPITAL | 210TH ST & BAINBRIDGE | BRONX | NY | 10467 | |
| 8339350 | Name on file [1] | Address on file | | | | |
| 9490628 | Name on file [1] | Address on file | | | | |
| 7858988 | Name on file [1] | Address on file | | | | |
| 7931311 | Name on file [1] | Address on file | | | | |
| 10486440 | Name on file [1] | Address on file | | | | |
| 10491494 | Name on file [1] | Address on file | | | | |
| 8306802 | Name on file [1] | Address on file | | | | |
| 10486463 | Name on file [1] | Address on file | | | | |
| 7985175 | Name on file [1] | Address on file | | | | |
| 8321926 | Name on file [1] | Address on file | | | | |
| 7884890 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3081 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10501585 | Name on file [1] | Address on file | | | | |
| 10497467 | Name on file [1] | Address on file | | | | |
| 8330212 | Name on file [1] | Address on file | | | | |
| 7971334 | Montemurno, Adele | Address on file | | | | |
| 8330213 | Name on file [1] | Address on file | | | | |
| 8307466 | Name on file [1] | Address on file | | | | |
| 10551260 | Monterey County, CA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 8311896 | Name on file [1] | Address on file | | | | |
| 8321004 | Name on file [1] | Address on file | | | | |
| 7957868 | Name on file [1] | Address on file | | | | |
| 9493006 | Name on file [1] | Address on file | | | | |
| 8274327 | Name on file [1] | Address on file | | | | |
| 10434554 | Name on file [1] | Address on file | | | | |
| 7924245 | Name on file [1] | Address on file | | | | |
| 11218113 | Name on file [1] | Address on file | | | | |
| 10310147 | Name on file [1] | Address on file | | | | |
| 10484678 | Name on file [1] | Address on file | | | | |
| 8313535 | Name on file [1] | Address on file | | | | |
| 7987837 | Montesdeoca, Siamak | Address on file | | | | |
| 8323517 | Name on file [1] | Address on file | | | | |
| 7883730 | Name on file [1] | Address on file | | | | |
| 7943672 | Montez, Arthur | Address on file | | | | |
| 8329116 | Name on file [1] | Address on file | | | | |
| | | | | | | |
| 10547556 | Montezuma County, Colorado | Attn: John Baxter, Montezuma County Attorney Reg. #32005, 109 West Main Street | Cortex | CO | 81321 | |
| 10547556 | Montezuma County, Colorado | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547556 | Montezuma County, Colorado | John Baxter, Montezuma County, Attorney Reg. #32005, 109 West Main Street, Rm 135 | Cortex | CO | 81321 | |
| 7089826 | Montezuma Fire Protection District, a California Municipal Government Entity | Francis O. Scarpulla, Law Office of Francis O. Scarpulla, 17 Floor, 456 Montgomery Street | San Francisco | CA | 94104 | |
| 9497687 | MONTEZUMA FIRE PROTECTION DISTRICT, A CALIFORNIA MUNICIPAL GOVERNMENT ENTITY | Montezuma Fire Protection District, a California Municipal Government Entity, c/o William H. Parish P.C., Attn:William H. Parish, Esq, 1919 Grand Canal blvd., Suite A-5 | Stockton | CA | 95207 | |
| 7089825 | Montezuma Fire Protection District, a California Municipal Government Entity | William H. Parish, Law Office of William H. Parish, 1919 Grand Canal Blvd., Ste. A-5 | Stockton | CA | 95207 | |
| 7083878 | MONTFORT JONES MEMORIAL HOSP | 220 HIGHWAY 12 WEST | KOSCIUSKO | MS | 39090 | |
| 7076272 | MONTGOMERY & ANDREWS PA | P.O. BOX 2307 | SANTA FE | NM | 87504 | |
| 7586871 | MONTGOMERY COUNTY | ATTN: CNTY ATTORNEY, MONTGOMERY COUNTY GOVERNMENT CENTER, 755 ROANOKE STREET, STE 2F | CHRISTIANSBURG | VA | 24073 | |
| 7096488 | Montgomery County | Attn: County Attorney, Montgomery County Government Center, 755 Roanoke Street, Ste 2F | Christiansburg | VA | 24073 | |
| 7089827 | Montgomery County | Nicholas J. Mauro, Crawford & Mauro, 1701 Ruan Center, 666 Grand Avenue | Des Miones | IA | 50309 | |
| 7089829 | Montgomery County Board of County Commissioners | Mary E. Montgomery, Office of Prosecuting Attorney, County of Montgomery, 5th Floor, 301 W. Third Street | Dayton | Oh | 45422 | |
| 7089828 | Montgomery County Board of County Commissioners | Mathias Henry Heck, Jr., Office of Prosecuting Attorney, County of Montgomery, P.O. Box 972, 301 West Third Street | Dayton | OH | 45422 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3082 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10532644 | Montgomery County Educational Service Center | 200 S. Keowee Street | Dayton | OH | 45402 | |
| 7585848 | MONTGOMERY COUNTY, AL | ATTN: CHAIRPERSON OF THE MONTGOMERY CNTY COMMISSION, MONTGOMERY COUNTY COMMISSION, P.O. BOX 1667 | MONTGOMERY | AL | 36102 | |
| 7092838 | Montgomery County, AL | Attn: Chairperson of the Montgomery County Commission, Montgomery County Commission, P.O. Box 1667 | Montgomery | AL | 36102 | |
| 7092837 | Montgomery County, AL | ATTN: OFFICE OF THE CIRCUIT CLERK, P.O. BOX 1667 | MONTGOMERY | AL | 36102-1667 | |
| 7585845 | MONTGOMERY COUNTY, AL | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092839 | Montgomery County, AL | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 9498499 | Montgomery County, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, PO Box 4160 | Montgomery | AL | 36103 | |
| 7089839 | Montgomery County, Alabama | HASKELL SLAUGHTER & GALLION, 242 WINTON M BLOUNT LOOP | MONTGOMERY | AL | 36117-3501 | |
| 7089838 | Montgomery County, Alabama | Jere L. Beasley, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7089841 | Montgomery County, Alabama | Jon Ryan Kral, Beasley Allen Crow Methvin Portis & Miles, P.O. Box 4160 | Montgomery | AL | 36103 | |
| 7089840 | Montgomery County, Alabama | Rhon Eugene Jones, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7089843 | Montgomery County, Alabama | Richard Douglas Stratton, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7089842 | Montgomery County, Alabama | Tyrone Carlton Means, Means Gillis Law, P.O. Box 5058 | Montgomery | AL | 36103 | |
| 7089844 | Montgomery County, Alabama | William Robert Sutton, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7591441 | Montgomery County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7587229 | MONTGOMERY COUNTY, GEORGIA | ATTN: CHAIRMAN OF THE CNTY COMMISSIONERS, P.O. BOX 295, 310 WEST BROAD STREET | MT VERNON | GA | 30445 | |
| 7095969 | Montgomery County, Georgia | Attn: Chairman of the County Commissioners, P.O. Box 295, 310 West Broad Street | Mt Vernon | GA | 30445 | |
| 10534802 | Montgomery County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 10534802 | Montgomery County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Attn: Shannon Hill, P.O. Box 832 | Athens | GA | 30603 | |
| 7089848 | Montgomery County, Kansas | 1501 Westport Rd | Kansas City | MO | 64111-4366 | |
| 7586240 | MONTGOMERY COUNTY, KANSAS | ATTN: CHAIR OF COMMISSIONERS; CNTY CLERK AND TREASURER, 217 EAST MYRTLE STREET, P.O. BOX 767 | INDEPENDENCE | KS | 67301 | |
| 7093850 | Montgomery County, Kansas | Attn: Chair of Commissioners; County Clerk and Treasurer, 217 East Myrtle Street, P.O. Box 767 | Independence | KS | 67301 | |
| 7089849 | Montgomery County, Kansas | Brian J. Madden, Wagstaff & Cartmell, 4740 Grand Avenue, Ste. 300 | Kansas City | MO | 64112 | |
| 7089845 | Montgomery County, Kansas | Eric D. Barton, Wagstaff & Cartmell, 4740 Grand Avenue, Ste. 300 | Kansas City | MO | 64112 | |
| 7089851 | Montgomery County, Kansas | Kala A. Spigarelli, P.O. Box 1449, 515 North Broadway | Pittsburg | KS | 66762 | |
| 7089847 | Montgomery County, Kansas | Michael J. Fleming, Kapke & Willerth, 3304 NE Ralph Powell Road | Lee's Summit | MO | 64064 | |
| 7089850 | Montgomery County, Kansas | Sarah S. Ruane, Wagstaff & Cartmell, 4740 Grand Avenue, Ste. 300 | Kansas City | MO | 64112 | |
| 7089846 | Montgomery County, Kansas | Thomas P. Cartmell, Wagstaff & Cartmell, 4740 Grand Avenue, Ste. 300 | Kansas City | MO | 64112 | |
| 8339723 | Montgomery County, KS | Wagstaff & Cartmell LLP, Attn: Sarah S. Ruane, 4740 Grand Ave., Ste. 300 | Kansas City | MO | 64112 | |
| 7089831 | Montgomery County, Maryland | Aelish Marie Baig, Robbins Geller Rudman & Dowd - San Francisco, Post Montgomery Center, One Montgomery Street, Ste. 1800 | San Francisco | CA | 94104 | |
| 7585444 | MONTGOMERY COUNTY, MARYLAND | ATTN: CNTY EXECUTIVE AND RESIDENT AGENT FOR MONTGOMERY CNTY, EXECUTIVE OFFICE BLDG, 101 MONROE STREET - 2ND FLOOR | ROCKVILLE | MD | 20850 | |
| 7094324 | Montgomery County, Maryland | Attn: County Executive and Resident Agent for Montgomery County, Executive Office Building, 101 Monroe Street, 2nd Floor | Rockville | MD | 20850 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7089830 | Montgomery County, Maryland | Dorothy P. Antullis, Robbins Geller Rudman & Dowd, 120 East Palmetto Park Road, Ste. 500 | Boca Raton | FL | 33432 | |
| 7089836 | Montgomery County, Maryland | John Paul Markovs, Office of the Montgomery County Attorney, 3rd Floor, 101 Monroe Street | Rockville | MD | 20850 | |
| 10535305 | Montgomery County, Maryland | Marc Hansen, County Attorney, County Attorney's Office, 101 Monroe St., 3rd Floor | Rockville | MD | 20850 | |
| 7089835 | Montgomery County, Maryland | Marc Pemble Hansen, Office of the Montgomery County Attorney, 3rd Floor, 101 Monroe Street | Rockville | MD | 20850 | |
| 7089832 | Montgomery County, Maryland | Mark J. Dearman, Robbins Geller Rudman & Dowd - Boca Raton, 120 East Palmetto Park Road, Ste. 500 | Boca Raton | FL | 33432 | |
| 7089837 | Montgomery County, Maryland | Matthew S. Melamed, Robbins Geller Rudman & Dowd, One Montgomery Street, Ste. 1800 | San Francisco | CA | 94104 | |
| 7089834 | Montgomery County, Maryland | Megan B Greene, Office of the Montgomery County Attorney, 3rd Floor, 101 Monroe Street | Rockville | MD | 20850 | |
| 10535305 | Montgomery County, Maryland | Robbins Geller Rudman & Dowd LLP, Aelish M. Baig, Post Montgomery Center, One Montgomery Street, Suite 1800 | San Francisco | CA | 94104 | |
| 7089833 | Montgomery County, Maryland | Thomas E. Egler, Lerach Coughlin Stoia Geller Rudman & Robbins, 655 West Broadway, Ste. 1900 | San Diego | CA | 92101 | |
| 7586788 | MONTGOMERY COUNTY, MISSOURI | ATTN: CNTY CLERK, 211 EAST THIRD STREET | MONTGOMERY CITY | MO | 63361 | |
| 7095736 | Montgomery County, Missouri | Attn: County Clerk, 211 East Third Street | Montgomery City | MO | 63361 | |
| 7089852 | Montgomery County, Missouri | Thomas J. Lech, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 10551261 | Montgomery County, MO | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10534477 | Montgomery County, Ohio | Lisa M. Saltzburg, 28 Bridgeside Blvd. | Mt. Pleasant | SC | 29464 | |
| 10534477 | Montgomery County, Ohio | Office of the Prosecuting Attorney for Montgomery County, Attn: Mathias H. Heck, Jr., 301 West Third Street, P.O. Box 972 | Dayton | OH | 45422 | |
| 7089858 | Montgomery County, Tennessee | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7089857 | Montgomery County, Tennessee | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7089854 | Montgomery County, Tennessee | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7089853 | Montgomery County, Tennessee | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7089859 | Montgomery County, Tennessee | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7089856 | Montgomery County, Tennessee | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7089855 | Montgomery County, Tennessee | William Timothy Harvey, Harvey & Silvus, 310 Franklin Street | Clarksville | TN | 37040 | |
| 9490936 | Montgomery County, Texas | Craig D. Cherry, 100 N. Ritchie Rd., Suite 200 | Waco | TX | 76712 | |
| 7585811 | MONTGOMERY COUNTY, TN | ATTN: CNTY MAYOR, CIRCUIT COURT CLERK, 1 MILLENNIUM PLAZA | CLARKSVILLE | TN | 37040 | |
| 7096370 | Montgomery County, TN | Attn: County Mayor, Circuit Court Clerk, 1 Millennium Plaza | Clarksville | TN | 37040 | |
| 10551262 | Montgomery County, TN | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7592324 | Montgomery County, Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10535297 | Montgomery County, Virginia | Sanford Heisler Sharp LLP, 611 Commerce St., Suite 3100 | Nashville | TN | 37203 | |
| 10535297 | Montgomery County, Virginia | Sanford Heisler Sharp LLP, Andrew H. Miller, Senior Litigation Counsel, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 10545538 | MONTGOMERY REGIONAL HOSPITAL, INC. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545538 | MONTGOMERY REGIONAL HOSPITAL, INC. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545538 | MONTGOMERY REGIONAL HOSPITAL, INC. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10532168 | Montgomery Township, Wood County, Ohio | Maria Arlen Badayos de la Serna, One Courthouse Square | Bowling Green | OH | 43402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10532168 | Montgomery Township, Wood County, Ohio | Sandra Rubel, Fiscal Officer, Montgomery Township, 4567 Jerry City Rd. | Wayne | OH | 43466 | |
| 10532168 | Montgomery Township, Wood County, Ohio | Wood County Prosecutor's Office, Paul A. Dobson, One Courthouse Square | Bowling Green | OH | 43402 | |
| 8283426 | Name on file [1] | Address on file | | | | |
| 10277795 | Name on file [1] | Address on file | | | | |
| 10375694 | Name on file [1] | Address on file | | | | |
| 10476852 | Name on file [1] | Address on file | | | | |
| 10375088 | Name on file [1] | Address on file | | | | |
| 10496296 | Name on file [1] | Address on file | | | | |
| 8329117 | Name on file [1] | Address on file | | | | |
| 10428467 | Name on file [1] | Address on file | | | | |
| 10498974 | Name on file [1] | Address on file | | | | |
| 8290898 | Name on file [1] | Address on file | | | | |
| 7962146 | Name on file [1] | Address on file | | | | |
| 10483253 | Name on file [1] | Address on file | | | | |
| 10375511 | Name on file [1] | Address on file | | | | |
| 8273915 | Name on file [1] | Address on file | | | | |
| 8306420 | Name on file [1] | Address on file | | | | |
| 8292794 | Name on file [1] | Address on file | | | | |
| 8292794 | Name on file [1] | Address on file | | | | |
| 10374989 | Name on file [1] | Address on file | | | | |
| 10375155 | Name on file [1] | Address on file | | | | |
| 7082669 | Montgomery, Gregg T. | Address on file | | | | |
| 10497341 | Name on file [1] | Address on file | | | | |
| 10402443 | Name on file [1] | Address on file | | | | |
| 8000943 | Name on file [1] | Address on file | | | | |
| 10375389 | Name on file [1] | Address on file | | | | |
| 10501310 | Name on file [1] | Address on file | | | | |
| 8273856 | Name on file [1] | Address on file | | | | |
| 8008425 | Name on file [1] | Address on file | | | | |
| 8330605 | Name on file [1] | Address on file | | | | |
| 7900363 | Montgomery, Kim | Address on file | | | | |
| 7997858 | Name on file [1] | Address on file | | | | |
| 8294249 | Name on file [1] | Address on file | | | | |
| 8294249 | Name on file [1] | Address on file | | | | |
| 10482217 | Name on file [1] | Address on file | | | | |
| 9499518 | Name on file [1] | Address on file | | | | |
| 10415229 | Name on file [1] | Address on file | | | | |
| 7945771 | Name on file [1] | Address on file | | | | |
| 8284609 | Montgomery, Michael | Address on file | | | | |
| 7985361 | Name on file [1] | Address on file | | | | |
| 7995905 | Name on file [1] | Address on file | | | | |
| 10506745 | Name on file [1] | Address on file | | | | |
| 8271127 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3085 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10365238 | Name on file [1] | Address on file | | | | |
| 10350728 | Name on file [1] | Address on file | | | | |
| 8279487 | Name on file [1] | Address on file | | | | |
| 7990399 | Name on file [1] | Address on file | | | | |
| 10463906 | Name on file [1] | Address on file | | | | |
| 7992846 | Montgomery, Robin | Address on file | | | | |
| 10424361 | Name on file [1] | Address on file | | | | |
| 10365820 | Name on file [1] | Address on file | | | | |
| 8269394 | Montgomery, Russell | Address on file | | | | |
| 7900837 | Montgomery, Tanya | Address on file | | | | |
| 10420600 | Name on file [1] | Address on file | | | | |
| 7900501 | Montgomery, Timothy | Address on file | | | | |
| 10419821 | Name on file [1] | Address on file | | | | |
| 10452878 | Name on file [1] | Address on file | | | | |
| 8329118 | Name on file [1] | Address on file | | | | |
| 10314372 | Name on file [1] | Address on file | | | | |
| 10533011 | Monticello City in Jasper County, Georgia | Attn: Mayor Bryan Standifer, 123 W Washington Street | Monticello | GA | 31064 | |
| 10533011 | Monticello City in Jasper County, Georgia | Lambert, Reitman and Abney LLC, Attorneys, JOe Reitman, 126 E. Washington Street | Madison | GA | 30650 | |
| 10494269 | Name on file [1] | Address on file | | | | |
| 10493023 | Name on file [1] | Address on file | | | | |
| 10512716 | Name on file [1] | Address on file | | | | |
| 8279887 | Name on file [1] | Address on file | | | | |
| 10406585 | Name on file [1] | Address on file | | | | |
| 10406585 | Name on file [1] | Address on file | | | | |
| 10395733 | Name on file [1] | Address on file | | | | |
| 7995264 | Name on file [1] | Address on file | | | | |
| 7954955 | Monton, Ann | Address on file | | | | |
| 7914182 | Montooso, David | Address on file | | | | |
| 10480543 | Name on file [1] | Address on file | | | | |
| 10480430 | Name on file [1] | Address on file | | | | |
| 10370885 | Name on file [1] | Address on file | | | | |
| 10480511 | Name on file [1] | Address on file | | | | |
| 9735711 | Name on file [1] | Address on file | | | | |
| 10482685 | Name on file [1] | Address on file | | | | |
| 8268247 | Name on file [1] | Address on file | | | | |
| 10358900 | Name on file [1] | Address on file | | | | |
| 10314542 | Name on file [1] | Address on file | | | | |
| 11548329 | Montoya, Damian | Address on file | | | | |
| 8006928 | Name on file [1] | Address on file | | | | |
| 8294303 | Name on file [1] | Address on file | | | | |
| 8294303 | Name on file [1] | Address on file | | | | |
| 10419549 | Name on file [1] | Address on file | | | | |
| 8274278 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3086 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8310160 | Name on file [1] | Address on file | | | | |
| 8306911 | Name on file [1] | Address on file | | | | |
| 8307307 | Name on file [1] | Address on file | | | | |
| 10454543 | Name on file [1] | Address on file | | | | |
| 7926397 | Name on file [1] | Address on file | | | | |
| 10484081 | Name on file [1] | Address on file | | | | |
| 10311558 | Name on file [1] | Address on file | | | | |
| 10357174 | Name on file [1] | Address on file | | | | |
| 8303633 | Name on file [1] | Address on file | | | | |
| 10461021 | Montpelier Exempted Village School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 10408007 | Name on file [1] | Address on file | | | | |
| 10408007 | Name on file [1] | Address on file | | | | |
| 8272147 | Montrond, Carol | Address on file | | | | |
| 10350338 | Name on file [1] | Address on file | | | | |
| 7591442 | Montrose, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10517207 | Name on file [1] | Address on file | | | | |
| 10517207 | Name on file [1] | Address on file | | | | |
| 10468180 | Name on file [1] | Address on file | | | | |
| 7081866 | Montross, John P. | Address on file | | | | |
| 10534366 | Montville Township of Medina County, Ohio | S. Forrest Thompson, Medina County Prosecutor, Michael K. Lyons Assistant Prosecuting Attorney, 60 Public Square | Medina | OH | 44256 | |
| 10495843 | Name on file [1] | Address on file | | | | |
| 10495843 | Name on file [1] | Address on file | | | | |
| 10364373 | Name on file [1] | Address on file | | | | |
| 10294692 | Name on file [1] | Address on file | | | | |
| 7971740 | Montycello, Maykell | Address on file | | | | |
| 7900588 | Montycello, Mykell | Address on file | | | | |
| 8000025 | Name on file [1] | Address on file | | | | |
| 7080196 | Monzon-Hunt, Shirley | Address on file | | | | |
| 8310816 | Name on file [1] | Address on file | | | | |
| 7084387 | MOODY AFB/MED GROUP BLDG | 3278 MITCHELL BLVD | MOODY A F B | GA | 31699 | |
| 10284734 | Name on file [1] | Address on file | | | | |
| 10396447 | Name on file [1] | Address on file | | | | |
| 7828155 | Moody, Ernest | Address on file | | | | |
| 10396810 | Name on file [1] | Address on file | | | | |
| 10452043 | Name on file [1] | Address on file | | | | |
| 8294224 | Name on file [1] | Address on file | | | | |
| 8294224 | Name on file [1] | Address on file | | | | |
| 10498055 | Name on file [1] | Address on file | | | | |
| 8273820 | Name on file [1] | Address on file | | | | |
| 8329119 | Name on file [1] | Address on file | | | | |
| 10450537 | Name on file [1] | Address on file | | | | |
| 7914672 | Moody, Kathy | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3087 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7943659 | Name on file [1] | Address on file | | | | |
| 8000853 | Name on file [1] | Address on file | | | | |
| 10435210 | Name on file [1] | Address on file | | | | |
| 10469612 | Moody, Laura | Address on file | | | | |
| 8310297 | Name on file [1] | Address on file | | | | |
| 10428199 | Name on file [1] | Address on file | | | | |
| 10384224 | Name on file [1] | Address on file | | | | |
| 7994249 | Name on file [1] | Address on file | | | | |
| 8330538 | Name on file [1] | Address on file | | | | |
| 8000400 | Name on file [1] | Address on file | | | | |
| 8274754 | Name on file [1] | Address on file | | | | |
| 8292826 | Name on file [1] | Address on file | | | | |
| 8292826 | Name on file [1] | Address on file | | | | |
| 8293207 | Name on file [1] | Address on file | | | | |
| 8293207 | Name on file [1] | Address on file | | | | |
| 10357483 | Name on file [1] | Address on file | | | | |
| 8294684 | Name on file [1] | Address on file | | | | |
| 8294684 | Name on file [1] | Address on file | | | | |
| 7077782 | MOODY'S INVESTORS SERVICES INC | P.O. BOX 102597 | ATLANTA | GA | 30368 | |
| 10393743 | Name on file [1] | Address on file | | | | |
| 8329120 | Name on file [1] | Address on file | | | | |
| 8306957 | Name on file [1] | Address on file | | | | |
| 8274031 | Name on file [1] | Address on file | | | | |
| 10488586 | Name on file [1] | Address on file | | | | |
| 10483963 | Name on file [1] | Address on file | | | | |
| 10487764 | Name on file [1] | Address on file | | | | |
| 8003684 | Name on file [1] | Address on file | | | | |
| 8287575 | Name on file [1] | Address on file | | | | |
| 8269472 | Name on file [1] | Address on file | | | | |
| 8306323 | Name on file [1] | Address on file | | | | |
| 7865472 | Name on file [1] | Address on file | | | | |
| 7993585 | Name on file [1] | Address on file | | | | |
| 7901021 | Mooney, Barbara | Address on file | | | | |
| 10360903 | Name on file [1] | Address on file | | | | |
| 10520435 | Name on file [1] | Address on file | | | | |
| 10520435 | Name on file [1] | Address on file | | | | |
| 7081359 | Mooney, John P. | Address on file | | | | |
| 10488694 | Name on file [1] | Address on file | | | | |
| 7945651 | Name on file [1] | Address on file | | | | |
| 10381700 | Name on file [1] | Address on file | | | | |
| 8274032 | Name on file [1] | Address on file | | | | |
| 8306993 | Name on file [1] | Address on file | | | | |
| 8294901 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8294901 | Name on file [1] | Address on file | | | | |
| 10482608 | Name on file [1] | Address on file | | | | |
| 10482608 | Name on file [1] | Address on file | | | | |
| 10488033 | Name on file [1] | Address on file | | | | |
| 7970388 | Name on file [1] | Address on file | | | | |
| 8300054 | Name on file [1] | Address on file | | | | |
| 7955241 | Mooneyhan, Charles | Address on file | | | | |
| 7992928 | Mooneyhan, Charles | Address on file | | | | |
| 10289698 | Name on file [1] | Address on file | | | | |
| 8307263 | Name on file [1] | Address on file | | | | |
| 10526963 | Mooneyhan, Melinda | Address on file | | | | |
| 10336864 | Name on file [1] | Address on file | | | | |
| 10336864 | Name on file [1] | Address on file | | | | |
| 10495047 | Name on file [1] | Address on file | | | | |
| 10495047 | Name on file [1] | Address on file | | | | |
| 10371715 | Name on file [1] | Address on file | | | | |
| 7914912 | Moore #15672-032, Jonathan | Address on file | | | | |
| 10522283 | Name on file [1] | Address on file | | | | |
| 7586540 | MOORE COUNTY | ATTN: CNTY MANAGER; COMMISSIONERS; CNTY ATTORNEY, P.O. BOX 905 | CARTHAGE | NC | 28327 | |
| 7095110 | Moore County | Attn: County Manager; Commissioners; County Attorney, P.O. Box 905 | Carthage | NC | 28327 | |
| 7089862 | Moore County | Paul D. Coates, Pinto Coates Kyre & Bowers, 3203 Brassfield Road | Greensboro | NC | 27410 | |
| 10551263 | Moore County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7592101 | Moore County, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10515600 | Moore County, TN | Address on file | | | | |
| 10515600 | Moore County, TN | Address on file | | | | |
| 8001751 | Name on file [1] | Address on file | | | | |
| 10359125 | Name on file [1] | Address on file | | | | |
| 7082517 | Moore Jr, Larry D. | Address on file | | | | |
| 7914923 | Moore Jr., Kenneth George | Address on file | | | | |
| 7926767 | Name on file [1] | Address on file | | | | |
| 10337054 | Name on file [1] | Address on file | | | | |
| 7084091 | MOORE MEDICAL | P.O. BOX 25506 | RICHMOND | VA | 23260 | |
| 10338631 | Name on file [1] | Address on file | | | | |
| 8001288 | Moore, Alan | Address on file | | | | |
| 10475152 | Name on file [1] | Address on file | | | | |
| 10475461 | Name on file [1] | Address on file | | | | |
| 10440004 | Name on file [1] | Address on file | | | | |
| 9499906 | Name on file [1] | Address on file | | | | |
| 8011422 | Name on file [1] | Address on file | | | | |
| 8000967 | Name on file [1] | Address on file | | | | |
| 8000967 | Name on file [1] | Address on file | | | | |
| 10327610 | Name on file [1] | Address on file | | | | |
| 10357167 | Name on file [1] | Address on file | | | | |
| 8013175 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8330540 | Name on file [1] | Address on file | | | | |
| 10446577 | Name on file [1] | Address on file | | | | |
| 10484374 | Name on file [1] | Address on file | | | | |
| 10484374 | Name on file [1] | Address on file | | | | |
| 7988033 | Moore, Annie | Address on file | | | | |
| 10439772 | Name on file [1] | Address on file | | | | |
| 8273976 | Name on file [1] | Address on file | | | | |
| 8295119 | Name on file [1] | Address on file | | | | |
| 8295119 | Name on file [1] | Address on file | | | | |
| 10477442 | Name on file [1] | Address on file | | | | |
| 9489593 | Moore, April | Address on file | | | | |
| 10422344 | Name on file [1] | Address on file | | | | |
| 10424469 | Name on file [1] | Address on file | | | | |
| 8273889 | Name on file [1] | Address on file | | | | |
| 10477701 | Name on file [1] | Address on file | | | | |
| 8291739 | Moore, Barry | Address on file | | | | |
| 7997615 | Name on file [1] | Address on file | | | | |
| 7989057 | Name on file [1] | Address on file | | | | |
| 7998878 | Name on file [1] | Address on file | | | | |
| 10291644 | Name on file [1] | Address on file | | | | |
| 7994207 | Name on file [1] | Address on file | | | | |
| 8279212 | Name on file [1] | Address on file | | | | |
| 10495400 | Name on file [1] | Address on file | | | | |
| 10357908 | Name on file [1] | Address on file | | | | |
| 10479609 | Name on file [1] | Address on file | | | | |
| 10286250 | Name on file [1] | Address on file | | | | |
| 10281800 | Name on file [1] | Address on file | | | | |
| 10316234 | Name on file [1] | Address on file | | | | |
| 10402907 | Name on file [1] | Address on file | | | | |
| 10402907 | Name on file [1] | Address on file | | | | |
| 10419932 | Name on file [1] | Address on file | | | | |
| 8295300 | Name on file [1] | Address on file | | | | |
| 8295300 | Name on file [1] | Address on file | | | | |
| 7972636 | Name on file [1] | Address on file | | | | |
| 11551153 | Moore, Carrie | Address on file | | | | |
| 10462076 | Name on file [1] | Address on file | | | | |
| 8329121 | Name on file [1] | Address on file | | | | |
| 10437456 | Name on file [1] | Address on file | | | | |
| 7979239 | Name on file [1] | Address on file | | | | |
| 8307583 | Name on file [1] | Address on file | | | | |
| 8279037 | Name on file [1] | Address on file | | | | |
| 10420220 | Name on file [1] | Address on file | | | | |
| 10300643 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3090 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7994217 | Name on file [1] | Address on file | | | | |
| 8295269 | Name on file [1] | Address on file | | | | |
| 8295269 | Name on file [1] | Address on file | | | | |
| 10481847 | Name on file [1] | Address on file | | | | |
| 10361895 | Name on file [1] | Address on file | | | | |
| 8277902 | Name on file [1] | Address on file | | | | |
| 8310241 | Name on file [1] | Address on file | | | | |
| 8330182 | Name on file [1] | Address on file | | | | |
| 10419400 | Name on file [1] | Address on file | | | | |
| 10487892 | Name on file [1] | Address on file | | | | |
| 7080201 | Moore, Dale | Address on file | | | | |
| 8330181 | Name on file [1] | Address on file | | | | |
| 10490016 | Name on file [1] | Address on file | | | | |
| 10402785 | Name on file [1] | Address on file | | | | |
| 7998958 | Name on file [1] | Address on file | | | | |
| 8293206 | Name on file [1] | Address on file | | | | |
| 8293206 | Name on file [1] | Address on file | | | | |
| 8310747 | Name on file [1] | Address on file | | | | |
| 10520280 | Name on file [1] | Address on file | | | | |
| 10488903 | Name on file [1] | Address on file | | | | |
| 8307825 | Name on file [1] | Address on file | | | | |
| 10489781 | Name on file [1] | Address on file | | | | |
| 10524667 | Name on file [1] | Address on file | | | | |
| 10335422 | Name on file [1] | Address on file | | | | |
| 10524667 | Name on file [1] | Address on file | | | | |
| 10390702 | Name on file [1] | Address on file | | | | |
| 10474021 | Name on file [1] | Address on file | | | | |
| 9500505 | Name on file [1] | Address on file | | | | |
| 10477303 | Name on file [1] | Address on file | | | | |
| 10384434 | Name on file [1] | Address on file | | | | |
| 7966445 | Name on file [1] | Address on file | | | | |
| 10311860 | Name on file [1] | Address on file | | | | |
| 7945019 | Name on file [1] | Address on file | | | | |
| 7998788 | Name on file [1] | Address on file | | | | |
| 8301108 | Name on file [1] | Address on file | | | | |
| 7971788 | Moore, Erik | Address on file | | | | |
| 10349403 | Name on file [1] | Address on file | | | | |
| 8306222 | Name on file [1] | Address on file | | | | |
| 9498706 | Moore, Ethel | Address on file | | | | |
| 10428598 | Name on file [1] | Address on file | | | | |
| 10464819 | Name on file [1] | Address on file | | | | |
| 10437514 | Name on file [1] | Address on file | | | | |
| 10439530 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8274515 | Name on file [1] | Address on file | | | | |
| 8310680 | Name on file [1] | Address on file | | | | |
| 9490360 | Name on file [1] | Address on file | | | | |
| 10300514 | Name on file [1] | Address on file | | | | |
| 10368552 | Name on file [1] | Address on file | | | | |
| 10414725 | Name on file [1] | Address on file | | | | |
| 8306708 | Name on file [1] | Address on file | | | | |
| 8305737 | Name on file [1] | Address on file | | | | |
| 8294526 | Name on file [1] | Address on file | | | | |
| 8294526 | Name on file [1] | Address on file | | | | |
| 10455037 | Name on file [1] | Address on file | | | | |
| 10455037 | Name on file [1] | Address on file | | | | |
| 7928805 | Name on file [1] | Address on file | | | | |
| 10488499 | Name on file [1] | Address on file | | | | |
| 10321088 | Name on file [1] | Address on file | | | | |
| 10429809 | Name on file [1] | Address on file | | | | |
| 7955292 | Moore, Hurlon | Address on file | | | | |
| 7943667 | Moore, Ina | Address on file | | | | |
| 10285772 | Name on file [1] | Address on file | | | | |
| 7080197 | Moore, James | Address on file | | | | |
| 7914625 | Moore, James | Address on file | | | | |
| 10420425 | Name on file [1] | Address on file | | | | |
| 10481269 | Name on file [1] | Address on file | | | | |
| 10435185 | Name on file [1] | Address on file | | | | |
| 10292729 | Name on file [1] | Address on file | | | | |
| 7082983 | Moore, Jarod Ray | Address on file | | | | |
| 7932877 | Name on file [1] | Address on file | | | | |
| 10482564 | Name on file [1] | Address on file | | | | |
| 7956296 | Moore, Jeffrey | Address on file | | | | |
| 10446289 | Name on file [1] | Address on file | | | | |
| 8285332 | Name on file [1] | Address on file | | | | |
| 10306930 | Name on file [1] | Address on file | | | | |
| 8329125 | Name on file [1] | Address on file | | | | |
| 7956063 | Moore, Jimmy | Address on file | | | | |
| 10387362 | Name on file [1] | Address on file | | | | |
| 10388347 | Name on file [1] | Address on file | | | | |
| 8308091 | Name on file [1] | Address on file | | | | |
| 10446736 | Name on file [1] | Address on file | | | | |
| 10501504 | Name on file [1] | Address on file | | | | |
| 8007661 | Name on file [1] | Address on file | | | | |
| 7884249 | Name on file [1] | Address on file | | | | |
| 8271325 | Name on file [1] | Address on file | | | | |
| 7955344 | Moore, Johnny | Address on file | | | | |
| 8294242 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8294242 | Name on file [1] | Address on file | | | | |
| 7951281 | Name on file [1] | Address on file | | | | |
| 8329123 | Name on file [1] | Address on file | | | | |
| 10376915 | Name on file [1] | Address on file | | | | |
| 8000597 | Name on file [1] | Address on file | | | | |
| 8000597 | Name on file [1] | Address on file | | | | |
| 7945828 | Name on file [1] | Address on file | | | | |
| 7080198 | Moore, Joseph D. | Address on file | | | | |
| 7147875 | Moore, Joseph O'Brien | Address on file | | | | |
| 10475086 | Name on file [1] | Address on file | | | | |
| 8330215 | Name on file [1] | Address on file | | | | |
| 7943795 | Moore, Joyce | Address on file | | | | |
| 8289299 | Name on file [1] | Address on file | | | | |
| 10291321 | Name on file [1] | Address on file | | | | |
| 10312415 | Name on file [1] | Address on file | | | | |
| 8283734 | Name on file [1] | Address on file | | | | |
| 10520746 | Name on file [1] | Address on file | | | | |
| 10290167 | Name on file [1] | Address on file | | | | |
| 8306249 | Name on file [1] | Address on file | | | | |
| 8329124 | Name on file [1] | Address on file | | | | |
| 7081949 | Moore, JUNE | Address on file | | | | |
| 8307563 | Name on file [1] | Address on file | | | | |
| 9488540 | Name on file [1] | Address on file | | | | |
| 10432669 | Name on file [1] | Address on file | | | | |
| 8509806 | Name on file [1] | Address on file | | | | |
| 10538351 | Name on file [1] | Address on file | | | | |
| 10485391 | Name on file [1] | Address on file | | | | |
| 8334079 | Name on file [1] | Address on file | | | | |
| 8329122 | Name on file [1] | Address on file | | | | |
| 7147876 | Moore, Kelsey | Address on file | | | | |
| 7955218 | Moore, Kenneth | Address on file | | | | |
| 8330539 | Name on file [1] | Address on file | | | | |
| 10455160 | Name on file [1] | Address on file | | | | |
| 8269626 | Name on file [1] | Address on file | | | | |
| 10482364 | Name on file [1] | Address on file | | | | |
| 10488991 | Name on file [1] | Address on file | | | | |
| 8291944 | Name on file [1] | Address on file | | | | |
| 8308998 | Name on file [1] | Address on file | | | | |
| 8330541 | Name on file [1] | Address on file | | | | |
| 7998553 | Name on file [1] | Address on file | | | | |
| 8330721 | Name on file [1] | Address on file | | | | |
| 7987748 | Moore, Lanny J. | Address on file | | | | |
| 10278131 | Name on file [1] | Address on file | | | | |
| 10461692 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3093 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10429588 | Name on file [1] | Address on file | | | | |
| 8011496 | Name on file [1] | Address on file | | | | |
| 8274382 | Name on file [1] | Address on file | | | | |
| 11220250 | Name on file [1] | Address on file | | | | |
| 10303429 | Moore, Louvasious Devon | Address on file | | | | |
| 10508074 | Name on file [1] | Address on file | | | | |
| 7080200 | Moore, Marcel C. | Address on file | | | | |
| 7080204 | Moore, Margaret | Address on file | | | | |
| 8284592 | Moore, Maria | Address on file | | | | |
| 10508339 | Name on file [1] | Address on file | | | | |
| 7945840 | Name on file [1] | Address on file | | | | |
| 7998558 | Name on file [1] | Address on file | | | | |
| 10473793 | Name on file [1] | Address on file | | | | |
| 8340533 | Name on file [1] | Address on file | | | | |
| 10474286 | Name on file [1] | Address on file | | | | |
| 8305630 | Name on file [1] | Address on file | | | | |
| 8336938 | Name on file [1] | Address on file | | | | |
| 10286979 | Name on file [1] | Address on file | | | | |
| 7883051 | Name on file [1] | Address on file | | | | |
| 8306432 | Name on file [1] | Address on file | | | | |
| 10336520 | Name on file [1] | Address on file | | | | |
| 10289729 | Name on file [1] | Address on file | | | | |
| 8306651 | Name on file [1] | Address on file | | | | |
| 8325267 | Name on file [1] | Address on file | | | | |
| 7971691 | Moore, Michael K. | Address on file | | | | |
| 8011536 | Name on file [1] | Address on file | | | | |
| 8313967 | Name on file [1] | Address on file | | | | |
| 8289650 | Name on file [1] | Address on file | | | | |
| 7980958 | Name on file [1] | Address on file | | | | |
| 10299792 | Name on file [1] | Address on file | | | | |
| 10482709 | Name on file [1] | Address on file | | | | |
| 8006967 | Name on file [1] | Address on file | | | | |
| 10511416 | Name on file [1] | Address on file | | | | |
| 10286171 | Name on file [1] | Address on file | | | | |
| 10287362 | Name on file [1] | Address on file | | | | |
| 7914367 | Moore, Norma | Address on file | | | | |
| 10280330 | Name on file [1] | Address on file | | | | |
| 7987970 | Moore, Oleria | Address on file | | | | |
| 8303903 | Name on file [1] | Address on file | | | | |
| 10420496 | Name on file [1] | Address on file | | | | |
| 10413386 | Name on file [1] | Address on file | | | | |
| 10413386 | Name on file [1] | Address on file | | | | |
| 8330214 | Name on file [1] | Address on file | | | | |
| 10299915 | Moore, Perry | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7956250 | Moore, Perry | Address on file | | | | |
| 10282866 | Name on file [1] | Address on file | | | | |
| 8294631 | Name on file [1] | Address on file | | | | |
| 8294631 | Name on file [1] | Address on file | | | | |
| 9488611 | Name on file [1] | Address on file | | | | |
| 10286671 | Name on file [1] | Address on file | | | | |
| 7955803 | Moore, Richard | Address on file | | | | |
| 7080203 | Moore, Richard | Address on file | | | | |
| 8279044 | Name on file [1] | Address on file | | | | |
| 7943553 | Moore, Robert | Address on file | | | | |
| 7080199 | Moore, Robert C. | Address on file | | | | |
| 10525767 | Name on file [1] | Address on file | | | | |
| 7936480 | Name on file [1] | Address on file | | | | |
| 8289726 | Name on file [1] | Address on file | | | | |
| 10509414 | Name on file [1] | Address on file | | | | |
| 7971264 | Moore, Roland | Address on file | | | | |
| 8331139 | Name on file [1] | Address on file | | | | |
| 7956065 | Moore, Rolland | Address on file | | | | |
| 8294897 | Name on file [1] | Address on file | | | | |
| 8294897 | Name on file [1] | Address on file | | | | |
| 8271077 | Name on file [1] | Address on file | | | | |
| 10509708 | Name on file [1] | Address on file | | | | |
| 8289885 | Moore, Ronald E. | Address on file | | | | |
| 7147877 | Moore, RONNIE | Address on file | | | | |
| 8335938 | Name on file [1] | Address on file | | | | |
| 7976615 | Name on file [1] | Address on file | | | | |
| 7976615 | Name on file [1] | Address on file | | | | |
| 10420904 | Name on file [1] | Address on file | | | | |
| 10448519 | Name on file [1] | Address on file | | | | |
| 8329126 | Name on file [1] | Address on file | | | | |
| 10301677 | Name on file [1] | Address on file | | | | |
| 7980365 | Name on file [1] | Address on file | | | | |
| 10452313 | Name on file [1] | Address on file | | | | |
| 8009446 | Name on file [1] | Address on file | | | | |
| 10328345 | Name on file [1] | Address on file | | | | |
| 10379276 | Name on file [1] | Address on file | | | | |
| 10489967 | Name on file [1] | Address on file | | | | |
| 8004212 | Name on file [1] | Address on file | | | | |
| 8267813 | Name on file [1] | Address on file | | | | |
| 8293392 | Name on file [1] | Address on file | | | | |
| 8293392 | Name on file [1] | Address on file | | | | |
| 10289047 | Name on file [1] | Address on file | | | | |
| 10278824 | Name on file [1] | Address on file | | | | |
| 9489976 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3095 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9489976 | Name on file [1] | Address on file | | | | |
| 10520387 | Name on file [1] | Address on file | | | | |
| 10300960 | Name on file [1] | Address on file | | | | |
| 10481466 | Name on file [1] | Address on file | | | | |
| 8004986 | Name on file [1] | Address on file | | | | |
| 7971713 | Moore, Theresa | Address on file | | | | |
| 7955830 | Moore, Thomas | Address on file | | | | |
| 10473153 | Name on file [1] | Address on file | | | | |
| 10453424 | Name on file [1] | Address on file | | | | |
| 10379234 | Name on file [1] | Address on file | | | | |
| 10488984 | Name on file [1] | Address on file | | | | |
| 7857187 | Name on file [1] | Address on file | | | | |
| 7857187 | Name on file [1] | Address on file | | | | |
| 7909401 | Name on file [1] | Address on file | | | | |
| 7932829 | Name on file [1] | Address on file | | | | |
| 8293572 | Name on file [1] | Address on file | | | | |
| 8293572 | Name on file [1] | Address on file | | | | |
| 8305732 | Name on file [1] | Address on file | | | | |
| 7866409 | Name on file [1] | Address on file | | | | |
| 10415454 | Name on file [1] | Address on file | | | | |
| 7080202 | Moore, William | Address on file | | | | |
| 8295362 | Name on file [1] | Address on file | | | | |
| 7081534 | Moore, William A. | Address on file | | | | |
| 9491184 | Name on file [1] | Address on file | | | | |
| 8274514 | Name on file [1] | Address on file | | | | |
| 10514300 | Name on file [1] | Address on file | | | | |
| 8306287 | Name on file [1] | Address on file | | | | |
| 7591443 | Moorefield, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10490413 | Name on file [1] | Address on file | | | | |
| 10396245 | Name on file [1] | Address on file | | | | |
| 10396245 | Name on file [1] | Address on file | | | | |
| 9739233 | Name on file [1] | Address on file | | | | |
| 7914665 | Moorer, Joyce | Address on file | | | | |
| 10283302 | Name on file [1] | Address on file | | | | |
| 7963726 | Name on file [1] | Address on file | | | | |
| 7924999 | Name on file [1] | Address on file | | | | |
| 10336829 | Name on file [1] | Address on file | | | | |
| 10545088 | Mooresville Hospital Management Associates, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545088 | Mooresville Hospital Management Associates, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545088 | Mooresville Hospital Management Associates, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 8330216 | Name on file [1] | Address on file | | | | |
| 10538735 | Name on file [1] | Address on file | | | | |
| 10346440 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10433284 | Name on file [1] | Address on file | | | | |
| 8293964 | Name on file [1] | Address on file | | | | |
| 8293964 | Name on file [1] | Address on file | | | | |
| 10481766 | Name on file [1] | Address on file | | | | |
| 7998412 | Name on file [1] | Address on file | | | | |
| 8294014 | Name on file [1] | Address on file | | | | |
| 8294014 | Name on file [1] | Address on file | | | | |
| 8279412 | Name on file [1] | Address on file | | | | |
| 10473802 | Name on file [1] | Address on file | | | | |
| 7901197 | Moose, Mary Jo | Address on file | | | | |
| 8307951 | Name on file [1] | Address on file | | | | |
| 10471281 | Name on file [1] | Address on file | | | | |
| 8330839 | Name on file [1] | Address on file | | | | |
| 8330638 | Name on file [1] | Address on file | | | | |
| 10537610 | Name on file [1] | Address on file | | | | |
| 10426438 | Name on file [1] | Address on file | | | | |
| 10484656 | Name on file [1] | Address on file | | | | |
| 8335134 | Mopport, John | Address on file | | | | |
| 10488457 | Name on file [1] | Address on file | | | | |
| 10501482 | Name on file [1] | Address on file | | | | |
| 10481315 | Name on file [1] | Address on file | | | | |
| 8306554 | Name on file [1] | Address on file | | | | |
| 8306768 | Name on file [1] | Address on file | | | | |
| 10502551 | Name on file [1] | Address on file | | | | |
| 8319036 | Name on file [1] | Address on file | | | | |
| 8274104 | Name on file [1] | Address on file | | | | |
| 8277655 | Name on file [1] | Address on file | | | | |
| 10475138 | Name on file [1] | Address on file | | | | |
| 10413842 | Name on file [1] | Address on file | | | | |
| 10413842 | Name on file [1] | Address on file | | | | |
| 7904759 | Name on file [1] | Address on file | | | | |
| 11622730 | Name on file [1] | Address on file | | | | |
| 10282106 | Name on file [1] | Address on file | | | | |
| 11270184 | Name on file [1] | Address on file | | | | |
| 10480750 | Name on file [1] | Address on file | | | | |
| 11403569 | Name on file [1] | Address on file | | | | |
| 10481604 | Name on file [1] | Address on file | | | | |
| 10477364 | Name on file [1] | Address on file | | | | |
| 7966095 | Name on file [1] | Address on file | | | | |
| 7860620 | Name on file [1] | Address on file | | | | |
| 11275212 | Name on file [1] | Address on file | | | | |
| 10335333 | Name on file [1] | Address on file | | | | |
| 10394291 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3097 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8329128 | Name on file [1] | Address on file | | | | |
| 8274383 | Name on file [1] | Address on file | | | | |
| 8274011 | Name on file [1] | Address on file | | | | |
| 10482434 | Name on file [1] | Address on file | | | | |
| 8306358 | Name on file [1] | Address on file | | | | |
| 8329130 | Name on file [1] | Address on file | | | | |
| 8280268 | Name on file [1] | Address on file | | | | |
| 10419876 | Name on file [1] | Address on file | | | | |
| 8307169 | Name on file [1] | Address on file | | | | |
| 10508353 | Name on file [1] | Address on file | | | | |
| 7996034 | Morales, Mary | Address on file | | | | |
| 8000869 | Name on file [1] | Address on file | | | | |
| 7991526 | Name on file [1] | Address on file | | | | |
| 8288904 | Name on file [1] | Address on file | | | | |
| 10512728 | Name on file [1] | Address on file | | | | |
| 8335162 | Morales, Roberta | Address on file | | | | |
| 10436435 | Name on file [1] | Address on file | | | | |
| 10315230 | Name on file [1] | Address on file | | | | |
| 8330542 | Name on file [1] | Address on file | | | | |
| 10453720 | Name on file [1] | Address on file | | | | |
| 10287290 | Name on file [1] | Address on file | | | | |
| 8288156 | Name on file [1] | Address on file | | | | |
| 8294341 | Name on file [1] | Address on file | | | | |
| 8294341 | Name on file [1] | Address on file | | | | |
| 10511891 | Name on file [1] | Address on file | | | | |
| 8329129 | Name on file [1] | Address on file | | | | |
| 10516570 | Name on file [1] | Address on file | | | | |
| 8306738 | Name on file [1] | Address on file | | | | |
| 10360186 | Name on file [1] | Address on file | | | | |
| 10492399 | Name on file [1] | Address on file | | | | |
| 10538488 | Name on file [1] | Address on file | | | | |
| 8005464 | Moran, Betty | Address on file | | | | |
| 10480256 | Name on file [1] | Address on file | | | | |
| 8308093 | Name on file [1] | Address on file | | | | |
| 7914183 | Moran, David | Address on file | | | | |
| 7957278 | Name on file [1] | Address on file | | | | |
| 10347434 | Name on file [1] | Address on file | | | | |
| 8005465 | Moran, George | Address on file | | | | |
| 8312413 | Name on file [1] | Address on file | | | | |
| 7948644 | Name on file [1] | Address on file | | | | |
| 7988400 | Moran, Jerry | Address on file | | | | |
| 8311980 | Name on file [1] | Address on file | | | | |
| 7990866 | Name on file [1] | Address on file | | | | |
| 10292818 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7955423 | Moran, Kathleen | Address on file | | | | |
| 10355891 | Name on file [1] | Address on file | | | | |
| 7992970 | Moran, Kathy | Address on file | | | | |
| 10461354 | Name on file [1] | Address on file | | | | |
| 8287129 | Moran, Marvin | Address on file | | | | |
| 10518957 | Name on file [1] | Address on file | | | | |
| 10483836 | Name on file [1] | Address on file | | | | |
| 8340834 | Name on file [1] | Address on file | | | | |
| 7951856 | Name on file [1] | Address on file | | | | |
| 7932118 | Name on file [1] | Address on file | | | | |
| 8330217 | Name on file [1] | Address on file | | | | |
| 7998879 | Name on file [1] | Address on file | | | | |
| 10482324 | Name on file [1] | Address on file | | | | |
| 8273890 | Name on file [1] | Address on file | | | | |
| 7988797 | Morandi, James | Address on file | | | | |
| 8319634 | Name on file [1] | Address on file | | | | |
| 8322502 | Name on file [1] | Address on file | | | | |
| 7979010 | Name on file [1] | Address on file | | | | |
| 7998628 | Name on file [1] | Address on file | | | | |
| 9498721 | Morar, Lory | Address on file | | | | |
| 7790090 | Name on file [1] | Address on file | | | | |
| 11229609 | Name on file [1] | Address on file | | | | |
| 7861077 | Name on file [1] | Address on file | | | | |
| 10513603 | Name on file [1] | Address on file | | | | |
| 10479301 | Name on file [1] | Address on file | | | | |
| 8306196 | Name on file [1] | Address on file | | | | |
| 10500556 | Name on file [1] | Address on file | | | | |
| 8327231 | Name on file [1] | Address on file | | | | |
| 7929779 | Name on file [1] | Address on file | | | | |
| 8306468 | Name on file [1] | Address on file | | | | |
| 8279441 | Name on file [1] | Address on file | | | | |
| 7988802 | Mordecki, Anthony | Address on file | | | | |
| 10284914 | Name on file [1] | Address on file | | | | |
| 8326434 | Name on file [1] | Address on file | | | | |
| 8279805 | Name on file [1] | Address on file | | | | |
| 7955477 | More, Robert D. | Address on file | | | | |
| 7905591 | Name on file [1] | Address on file | | | | |
| 8308919 | Name on file [1] | Address on file | | | | |
| 10419933 | Name on file [1] | Address on file | | | | |
| 8291307 | Name on file [1] | Address on file | | | | |
| 10419427 | Name on file [1] | Address on file | | | | |
| 10469942 | Name on file [1] | Address on file | | | | |
| 10450586 | Name on file [1] | Address on file | | | | |
| 8295069 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3099 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8295069 | Name on file [1] | Address on file | | | | |
| 7097640 | Morehouse Parish Police Jury | Attn: Morehouse Parish Police Jury President, Morehouse Parish Police Jury Vice President, 125 East Madison | Bastrop | LA | 71220 | |
| 7097641 | Morehouse Parish Police Jury | Attn: Morehouse Parish Police Jury President, Morehouse Parish Police Jury Vice President, P.O. Box 509 | Bastrop | LA | 71221 | |
| 7587479 | MOREHOUSE PARISH POLICE JURY | ATTN: MOREHOUSE PARISH POLICE JURY PRESIDENT, MOREHOUSE PARISH POLICE JURY VPIDENT, 125 EAST MADISON | BASTROP | LA | 71220 | |
| 7587478 | MOREHOUSE PARISH POLICE JURY | ATTN: MOREHOUSE PARISH POLICE JURY PRESIDENT, MOREHOUSE PARISH POLICE JURY VPIDENT, P.O. BOX 509 | BASTROP | LA | 71221 | |
| 7956011 | Morehouse, Michael | Address on file | | | | |
| 7955365 | Morehouse, Phyllis | Address on file | | | | |
| 7860121 | Name on file [1] | Address on file | | | | |
| 7860121 | Name on file [1] | Address on file | | | | |
| 8270838 | Name on file [1] | Address on file | | | | |
| 10455778 | Name on file [1] | Address on file | | | | |
| 10380454 | Name on file [1] | Address on file | | | | |
| 10369794 | Name on file [1] | Address on file | | | | |
| 8295288 | Name on file [1] | Address on file | | | | |
| 8295288 | Name on file [1] | Address on file | | | | |
| 8310556 | Name on file [1] | Address on file | | | | |
| 8306555 | Name on file [1] | Address on file | | | | |
| 8010275 | Name on file [1] | Address on file | | | | |
| 8281877 | Name on file [1] | Address on file | | | | |
| 8329132 | Name on file [1] | Address on file | | | | |
| 8306851 | Name on file [1] | Address on file | | | | |
| 10279362 | Name on file [1] | Address on file | | | | |
| 8329131 | Name on file [1] | Address on file | | | | |
| 7921837 | Name on file [1] | Address on file | | | | |
| 8298368 | Name on file [1] | Address on file | | | | |
| 7943842 | Moreles Ruiz, Jose | Address on file | | | | |
| 8310791 | Name on file [1] | Address on file | | | | |
| 7080205 | Morelli, Deborah | Address on file | | | | |
| 10337366 | Name on file [1] | Address on file | | | | |
| 7863538 | Name on file [1] | Address on file | | | | |
| 10339964 | Name on file [1] | Address on file | | | | |
| 7080206 | Morello, Anthony M. | Address on file | | | | |
| 7092336 | Morello, Anthony M. | Address on file | | | | |
| 7939372 | Name on file [1] | Address on file | | | | |
| 10381560 | Name on file [1] | Address on file | | | | |
| 8279074 | Name on file [1] | Address on file | | | | |
| 10421156 | Name on file [1] | Address on file | | | | |
| 9499155 | Name on file [1] | Address on file | | | | |
| 10421419 | Name on file [1] | Address on file | | | | |
| 10310019 | Name on file [1] | Address on file | | | | |
| 10480911 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3100 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8293604 | Name on file [1] | Address on file | | | | |
| 8293604 | Name on file [1] | Address on file | | | | |
| 8330218 | Name on file [1] | Address on file | | | | |
| 8294162 | Name on file [1] | Address on file | | | | |
| 8294162 | Name on file [1] | Address on file | | | | |
| 8306359 | Name on file [1] | Address on file | | | | |
| 10484208 | Name on file [1] | Address on file | | | | |
| 10455009 | Name on file [1] | Address on file | | | | |
| 7992429 | Moreno, Nancy | Address on file | | | | |
| 11229679 | Name on file [1] | Address on file | | | | |
| 8329133 | Name on file [1] | Address on file | | | | |
| 10500588 | Name on file [1] | Address on file | | | | |
| 10440862 | Name on file [1] | Address on file | | | | |
| 10450600 | Name on file [1] | Address on file | | | | |
| 10440982 | Name on file [1] | Address on file | | | | |
| 10380238 | Name on file [1] | Address on file | | | | |
| 7988355 | Morero, Angel | Address on file | | | | |
| 11182178 | Name on file [1] | Address on file | | | | |
| 10462401 | Name on file [1] | Address on file | | | | |
| 10445021 | Name on file [1] | Address on file | | | | |
| 7822124 | Name on file [1] | Address on file | | | | |
| 10451119 | Name on file [1] | Address on file | | | | |
| 10458856 | Name on file [1] | Address on file | | | | |
| 10458856 | Name on file [1] | Address on file | | | | |
| 8307150 | Name on file [1] | Address on file | | | | |
| 10441259 | Name on file [1] | Address on file | | | | |
| 10451876 | Name on file [1] | Address on file | | | | |
| 7078399 | Morflex Inc | 2110 High Point Road | Greensboro | NC | 27403 | |
| 10510519 | Name on file [1] | Address on file | | | | |
| 10324803 | Name on file [1] | Address on file | | | | |
| 10337130 | Name on file [1] | Address on file | | | | |
| 9494528 | Name on file [1] | Address on file | | | | |
| 10406817 | Name on file [1] | Address on file | | | | |
| 10406817 | Name on file [1] | Address on file | | | | |
| 7076529 | MORGAN BUSINESS SYSTEMS | 3 ACKER DR | RYE BROOK | NY | 10573-1708 | |
| 9737498 | Name on file [1] | Address on file | | | | |
| 9737498 | Name on file [1] | Address on file | | | | |
| 7089863 | Morgan City | Anthony D. Irpino, Irpino Avin Hawkins, 2216 Magazine Street | New Orleans | LA | 70130 | |
| 7094142 | Morgan City | ATTN: MAYOR, CITY COUNCILL CLERK, CITY ATTORNEY, MORGAN CITY CITY HALL, 512 FIRST STREET | MORGAN CITY | LA | 70380 | |
| 10359471 | Morgan City | Stag Liuzza, LLC – ATTN: Michael G. Stag, 365 Canal Street, Suite 2850 | New Orleans | LA | 70130 | |
| 7586228 | MORGAN COUNTY | ATTN: CHAIRMAN OF THE BD OF CNTY COMMISSIONERS, VICE CHAIRMAN OF THE BD OF CNTY COMMISSIONERS, MORGAN COUNTY ADMIN BLDG, 180 SOUTH MAIN STREET - SUITE 112 | MARTINSVILLE | IN | 46151 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3101 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7093723 | Morgan County | Attn: Chairman of the Bd of Cnty Commissioners, Vice Chairman of the Bd of Cnty Commissioners, Morgan County Administration Building, 180 South Main Street, Suite 112 | Martinsville | IN | 46151 | |
| 7586227 | MORGAN COUNTY | ATTN: CHAIRMAN OF THE CNTY COUNCIL, VICE CHAIRMAN OF THE CNTY COUNCIL, MORGAN CNTY ATTORNEY, 180 SOUTH MAIN STREET | MARTINSVILLE | IN | 46151 | |
| 7093725 | Morgan County | Attn: Chairman of the County Council, Vice Chairman of the County Council, Morgan County Attorney, 180 South Main Street | Martinsville | IN | 46151 | |
| 7584554 | MORGAN COUNTY | ATTN: CNTY ATTORNEY, 505 MAIN STREET | WARBURG | TN | 37887 | |
| 7586229 | MORGAN COUNTY | ATTN: CNTY CLERK, 10 EAST WASHINGTON STREET | MARTINSVILLE | IN | 46151 | |
| 7584628 | MORGAN COUNTY | ATTN: CNTY EXECUTIVE AND CNTY CLERK, 415 NORTH KINGSTON STREET | WARBURG | TN | 37887 | |
| 7093724 | Morgan County | Attn: County Clerk, 10 East Washington Street | Martinsville | IN | 46151 | |
| 8298159 | Morgan County | Cohen & Malad, LLP, Jonathan Knoll, One Indiana Square, Suite 1400 | Indianapolis | IN | 46204 | |
| 7089865 | Morgan County | Irwin B. Levin, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7089864 | Morgan County | Jeff S. Gibson, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7089867 | Morgan County | Richard E. Shevitz, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7089866 | Morgan County | Vess A. Miller, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7592667 | Morgan County ARH | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7089871 | Morgan County Commission | Andrew C. Skinner, Skinner Law Firm, P.O. Box 487 | Charles Town | WV | 25414 | |
| 7585837 | MORGAN COUNTY COMMISSION | ATTN: CNTY CLERK, 77 FAIRFAX STREET | BERKELEY SPRINGS | WV | 25411 | |
| 7096570 | Morgan County Commission | Attn: County Clerk, 77 Fairfax Street | Berkeley Springs | WV | 25411 | |
| 7585834 | MORGAN COUNTY COMMISSION | ATTN: PRESIDENT, CNTY COMMISSION, 77 FAIRFAX STREET, ROOM 101 | BERKELEY SPRINGS | WV | 25411 | |
| 7096569 | Morgan County Commission | Attn: President, County Commission, 77 Fairfax Street, Room 101 | Berkeley Springs | WV | 25411 | |
| 7089868 | Morgan County Commission | Laura C. Davis, Skinner Law Firm, P.O. Box 487 | Charles Town | WV | 25414 | |
| 7089869 | Morgan County Commission | Macon Bryan Epps Gray, Skinner Law Firm, P.O. Box 487 | Charles Town | WV | 25414 | |
| 7089870 | Morgan County Commission | Stephen G. Skinner, Skinner Law Firm, 115 East Washington Street | Charles Town | WV | 25414 | |
| 10533559 | Morgan County Commission | Stephen G. Skinner, Esq., 115 E. Washington Street | Charles Town | WV | 25414 | |
| 10551264 | Morgan County, AL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7092713 | Morgan County, Alabama | ATTN: OFFICE OF THE CIRCUIT CLERK AND COMMISSION CHAIRMAN, MORGAN COUNTY COURTHOUSE, 302 LEE STREET NORTHEAST | DECATUR | AL | 35601 | |
| 7089872 | Morgan County, Alabama | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7585394 | MORGAN COUNTY, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092714 | Morgan County, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 10343758 | Morgan County, IN | Cohen & Malad, LLP, Jonathan Knoll, One Indiana Square, Suite 1400 | Indianapolis | IN | 46204 | |
| 7095990 | Morgan County, Missouri | ATTN: CLERK, MORGAN COUNTY COURTHOUSE, 100 EAST NEWTON STREET - ROOM 23, Room 23 | VERSAILLES | MO | 65084 | |
| 10348659 | Morgan County, Missouri | Bertram & Graf LLC, c/o Ryan Loehr, 2345 Grand Blvd., Suite 1925 | Kansas City | MO | 64108 | |
| 7587364 | MORGAN COUNTY, MISSOURI | MORGAN CNTY COURTHOUSE, 100 EAST NEWTON STREET | VERSAILLES | MO | 65084 | |
| 7095991 | Morgan County, Missouri | Morgan County Courthouse, 100 East Newton Street | Versailles | MO | 65084 | |
| 7592102 | Morgan County, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7089873 | Morgan County, Tennessee | Elizabeth J. Cabraser, Lieff, Cabraser, Heimann & Bernstein, 3000 Embarcadero Center, W, 275 Battery Street | San Francisco | CA | 94111 | |
| 10503897 | Morgan County, Tennessee | Mark P. Chalos, 222 Second Avenue South, Ste. 1640 | Nashville | TN | 37201 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3102 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7586956 | MORGAN COUNTY, TN | ATTN: CNTY EXECUTIVE, CNTY ATTORNEY, CIRCUIT COURT CLERK, 415 NORTH KINGSTON STREET | WARTBURG | TN | 37887 | |
| 7096389 | Morgan County, TN | Attn: County Executive, County Attorney, Circuit Court Clerk, 415 North Kingston Street | Wartburg | TN | 37887 | |
| 10513669 | Morgan County, TN | Branstetter, Strach & Jennings, PLLC, J. Gerard Stranch IV, Attorney, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10513669 | Morgan County, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10393041 | Name on file [1] | Address on file | | | | |
| 10333569 | Name on file [1] | Address on file | | | | |
| 10332612 | Name on file [1] | Address on file | | | | |
| 9736794 | Name on file [1] | Address on file | | | | |
| 9736794 | Name on file [1] | Address on file | | | | |
| 9494055 | Name on file [1] | Address on file | | | | |
| 9493007 | Name on file [1] | Address on file | | | | |
| 7957149 | Name on file [1] | Address on file | | | | |
| 7074859 | MORGAN LEWIS & BOCKIUS LLP | P.O. BOX 8500 S-6050 | PHILADELPHIA | PA | 19178 | |
| 10453321 | Morgan Local School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market St | Akron | OH | 44308 | |
| 9493999 | Name on file [1] | Address on file | | | | |
| 10486394 | Name on file [1] | Address on file | | | | |
| 10331359 | Name on file [1] | Address on file | | | | |
| 8270079 | Name on file [1] | Address on file | | | | |
| 9735826 | Name on file [1] | Address on file | | | | |
| 9733988 | Name on file [1] | Address on file | | | | |
| 10480847 | Name on file [1] | Address on file | | | | |
| 10284321 | Name on file [1] | Address on file | | | | |
| 8284562 | Morgan, Alan | Address on file | | | | |
| 10430977 | Name on file [1] | Address on file | | | | |
| 8274516 | Name on file [1] | Address on file | | | | |
| 7998212 | Name on file [1] | Address on file | | | | |
| 10476803 | Name on file [1] | Address on file | | | | |
| 11391957 | Name on file [1] | Address on file | | | | |
| 10359500 | Name on file [1] | Address on file | | | | |
| 7943807 | Morgan, Anthony | Address on file | | | | |
| 7976469 | Name on file [1] | Address on file | | | | |
| 7147878 | Morgan, Ashley T. | Address on file | | | | |
| 10281804 | Name on file [1] | Address on file | | | | |
| 10468924 | Name on file [1] | Address on file | | | | |
| 10479766 | Name on file [1] | Address on file | | | | |
| 10283003 | Name on file [1] | Address on file | | | | |
| 10520545 | Name on file [1] | Address on file | | | | |
| 10520545 | Name on file [1] | Address on file | | | | |
| 8294934 | Name on file [1] | Address on file | | | | |
| 8294934 | Name on file [1] | Address on file | | | | |
| 7955273 | Morgan, Charles A. | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10488866 | Name on file [1] | Address on file | | | | |
| 10415437 | Name on file [1] | Address on file | | | | |
| 8330219 | Name on file [1] | Address on file | | | | |
| 8326042 | Name on file [1] | Address on file | | | | |
| 8274073 | Name on file [1] | Address on file | | | | |
| 8329134 | Name on file [1] | Address on file | | | | |
| 10419639 | Name on file [1] | Address on file | | | | |
| 8329088 | Name on file [1] | Address on file | | | | |
| 7956026 | Morgan, David | Address on file | | | | |
| 10340286 | Name on file [1] | Address on file | | | | |
| 8511757 | Morgan, Dennis K. | Address on file | | | | |
| 10485072 | Name on file [1] | Address on file | | | | |
| 10491688 | Name on file [1] | Address on file | | | | |
| 7859857 | Name on file [1] | Address on file | | | | |
| 8293060 | Name on file [1] | Address on file | | | | |
| 8293060 | Name on file [1] | Address on file | | | | |
| 8310773 | Name on file [1] | Address on file | | | | |
| 10452104 | Name on file [1] | Address on file | | | | |
| 7872193 | Name on file [1] | Address on file | | | | |
| 7999007 | Name on file [1] | Address on file | | | | |
| 7929576 | Name on file [1] | Address on file | | | | |
| 10431960 | Name on file [1] | Address on file | | | | |
| 10497771 | Name on file [1] | Address on file | | | | |
| 10282854 | Name on file [1] | Address on file | | | | |
| 8283037 | Name on file [1] | Address on file | | | | |
| 8322627 | Name on file [1] | Address on file | | | | |
| 10484519 | Name on file [1] | Address on file | | | | |
| 10284728 | Name on file [1] | Address on file | | | | |
| 7900778 | Morgan, John | Address on file | | | | |
| 10485259 | Name on file [1] | Address on file | | | | |
| 10400219 | Name on file [1] | Address on file | | | | |
| 10469561 | Name on file [1] | Address on file | | | | |
| 7900871 | Morgan, John | Address on file | | | | |
| 7984765 | Name on file [1] | Address on file | | | | |
| 8271247 | Name on file [1] | Address on file | | | | |
| 7986973 | Name on file [1] | Address on file | | | | |
| 7866654 | Name on file [1] | Address on file | | | | |
| 11307025 | Morgan, Joyce | Address on file | | | | |
| 7976840 | Name on file [1] | Address on file | | | | |
| 10319602 | Name on file [1] | Address on file | | | | |
| 10461231 | Name on file [1] | Address on file | | | | |
| 8331019 | Name on file [1] | Address on file | | | | |
| 8323038 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10458372 | Name on file [1] | Address on file | | | | |
| 10458372 | Name on file [1] | Address on file | | | | |
| 8329089 | Name on file [1] | Address on file | | | | |
| 10365119 | Name on file [1] | Address on file | | | | |
| 10504651 | Name on file [1] | Address on file | | | | |
| 10380864 | Name on file [1] | Address on file | | | | |
| 10430509 | Name on file [1] | Address on file | | | | |
| 10340490 | Name on file [1] | Address on file | | | | |
| 10389493 | Name on file [1] | Address on file | | | | |
| 10487733 | Name on file [1] | Address on file | | | | |
| 11188895 | Name on file [1] | Address on file | | | | |
| 8274242 | Name on file [1] | Address on file | | | | |
| 8273756 | Name on file [1] | Address on file | | | | |
| 7080207 | Morgan, Lynn M. | Address on file | | | | |
| 7993013 | Morgan, Mardy A. | Address on file | | | | |
| 10317001 | Name on file [1] | Address on file | | | | |
| 7993014 | Morgan, Mary R. | Address on file | | | | |
| 10510812 | Name on file [1] | Address on file | | | | |
| 10472072 | Name on file [1] | Address on file | | | | |
| 10396583 | Name on file [1] | Address on file | | | | |
| 10361557 | Name on file [1] | Address on file | | | | |
| 10305144 | Name on file [1] | Address on file | | | | |
| 10305504 | Name on file [1] | Address on file | | | | |
| 7884704 | Name on file [1] | Address on file | | | | |
| 7936971 | Name on file [1] | Address on file | | | | |
| 8308004 | Name on file [1] | Address on file | | | | |
| 8293556 | Name on file [1] | Address on file | | | | |
| 8293556 | Name on file [1] | Address on file | | | | |
| 10464328 | Name on file [1] | Address on file | | | | |
| 8274618 | Name on file [1] | Address on file | | | | |
| 10287411 | Name on file [1] | Address on file | | | | |
| 10357876 | Name on file [1] | Address on file | | | | |
| 8279884 | Name on file [1] | Address on file | | | | |
| 10400139 | Name on file [1] | Address on file | | | | |
| 7956055 | Morgan, Sharon | Address on file | | | | |
| 11563467 | Name on file [1] | Address on file | | | | |
| 11563467 | Name on file [1] | Address on file | | | | |
| 10442854 | Name on file [1] | Address on file | | | | |
| 8340553 | Name on file [1] | Address on file | | | | |
| 7936405 | Name on file [1] | Address on file | | | | |
| 7928034 | Name on file [1] | Address on file | | | | |
| 7971524 | Morgan, Steven | Address on file | | | | |
| 8329091 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8330585 | Name on file [1] | Address on file | | | | |
| 10468408 | Name on file [1] | Address on file | | | | |
| 10468408 | Name on file [1] | Address on file | | | | |
| 8294865 | Name on file [1] | Address on file | | | | |
| 8294865 | Name on file [1] | Address on file | | | | |
| 10431045 | Name on file [1] | Address on file | | | | |
| 10431045 | Name on file [1] | Address on file | | | | |
| 7914470 | Morgan, Tomas | Address on file | | | | |
| 10487002 | Name on file [1] | Address on file | | | | |
| 8306191 | Name on file [1] | Address on file | | | | |
| 10483616 | Name on file [1] | Address on file | | | | |
| 8289082 | Name on file [1] | Address on file | | | | |
| 10454100 | Name on file [1] | Address on file | | | | |
| 7955114 | Morgan, Valery | Address on file | | | | |
| 7992424 | Morgan, Wayne | Address on file | | | | |
| 7990858 | Name on file [1] | Address on file | | | | |
| 10486408 | Name on file [1] | Address on file | | | | |
| 10458760 | Name on file [1] | Address on file | | | | |
| 8294839 | Name on file [1] | Address on file | | | | |
| 8294839 | Name on file [1] | Address on file | | | | |
| 10428037 | Name on file [1] | Address on file | | | | |
| 7993009 | Morgan, William J. | Address on file | | | | |
| 8269201 | Name on file [1] | Address on file | | | | |
| 8329112 | Name on file [1] | Address on file | | | | |
| 7971589 | Morgenstern, Darryll | Address on file | | | | |
| 7922181 | Name on file [1] | Address on file | | | | |
| 8303629 | Name on file [1] | Address on file | | | | |
| 10465228 | Name on file [1] | Address on file | | | | |
| 8307326 | Name on file [1] | Address on file | | | | |
| 7080208 | Moriarty, Thad | Address on file | | | | |
| 8294450 | Name on file [1] | Address on file | | | | |
| 8294450 | Name on file [1] | Address on file | | | | |
| 11187629 | Name on file [1] | Address on file | | | | |
| 11187629 | Name on file [1] | Address on file | | | | |
| 7914697 | Morigi, Linda | Address on file | | | | |
| 7970765 | Morillo, July | Address on file | | | | |
| 10324347 | Name on file [1] | Address on file | | | | |
| 7872598 | Name on file [1] | Address on file | | | | |
| 9491078 | Name on file [1] | Address on file | | | | |
| 10477633 | Name on file [1] | Address on file | | | | |
| 7080209 | Morin, Barry, Jr. P. | Address on file | | | | |
| 8298750 | Name on file [1] | Address on file | | | | |
| 10516938 | Name on file [1] | Address on file | | | | |
| 10420731 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3106 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10469870 | Name on file [1] | Address on file | | | | |
| 10519285 | Morin, Krystal | Address on file | | | | |
| 10285048 | Name on file [1] | Address on file | | | | |
| 8302025 | Name on file [1] | Address on file | | | | |
| 10512497 | Name on file [1] | Address on file | | | | |
| 10502403 | Name on file [1] | Address on file | | | | |
| 7998465 | Name on file [1] | Address on file | | | | |
| 10506049 | Name on file [1] | Address on file | | | | |
| 10383723 | Name on file [1] | Address on file | | | | |
| 10407506 | Name on file [1] | Address on file | | | | |
| 10407506 | Name on file [1] | Address on file | | | | |
| 8329141 | Name on file [1] | Address on file | | | | |
| 8288360 | Name on file [1] | Address on file | | | | |
| 7988772 | Morlett, Larry | Address on file | | | | |
| 8324394 | Name on file [1] | Address on file | | | | |
| 10433872 | Name on file [1] | Address on file | | | | |
| 7870826 | Name on file [1] | Address on file | | | | |
| 7870826 | Name on file [1] | Address on file | | | | |
| 7948506 | Name on file [1] | Address on file | | | | |
| 8274644 | Name on file [1] | Address on file | | | | |
| 7080210 | Moro, Edward V. | Address on file | | | | |
| 8287128 | Moro, Jaqueline | Address on file | | | | |
| 8337865 | Name on file [1] | Address on file | | | | |
| 8307873 | Name on file [1] | Address on file | | | | |
| 10345822 | Name on file [1] | Address on file | | | | |
| 10416601 | Name on file [1] | Address on file | | | | |
| 7948864 | Name on file [1] | Address on file | | | | |
| 7998294 | Name on file [1] | Address on file | | | | |
| 8329142 | Name on file [1] | Address on file | | | | |
| 8279573 | Name on file [1] | Address on file | | | | |
| 10589777 | Morri, Dan | Address on file | | | | |
| 7924985 | Name on file [1] | Address on file | | | | |
| 7966566 | Name on file [1] | Address on file | | | | |
| 8279693 | Name on file [1] | Address on file | | | | |
| 10419777 | Name on file [1] | Address on file | | | | |
| 8332731 | Name on file [1] | Address on file | | | | |
| 10306049 | Name on file [1] | Address on file | | | | |
| 10281112 | Name on file [1] | Address on file | | | | |
| 7591444 | Morrilton, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7081224 | Morrione, Lillian D. | Address on file | | | | |
| 7083435 | MORRIS & DICKSON CO | 10301 HIGHWAY 1 SOUTH | SHREVEPORT | LA | 71115 | |
| 7084394 | MORRIS & DICKSON CO LLC | 2619 STATE HWY 124 | WINNIE | TX | 77665 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7089876 | Morris & Dickson Co LLC | Frank H. Spruiell, Jr., Wiener, Weiss & Madison, 330 Marshall Street, Ste. 1000 | Shreveport | LA | 71101 | |
| 7089874 | Morris & Dickson Co LLC | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7077124 | MORRIS & DICKSON CO LLC | P.O. BOX 51367 | SHREVEPORT | LA | 71135 | |
| 7089875 | Morris & Dickson Co LLC | Russell R. Dickson, Wiener, Weiss & Madison, 330 Marshall Street, Ste. 1000 | Shreveport | LA | 71101 | |
| 7588162 | Morris & Dickson Co. LLC | Attn: General Counsel, 410 Kay Lane | Shreveport | LA | 71135 | |
| 7592251 | Morris County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7084092 | MORRIS DICKSON COMPANY LTD | P.O. BOX 51367 | SHREVEPORT | LA | 71135 | |
| 8281215 | Name on file [1] | Address on file | | | | |
| 10496820 | Name on file [1] | Address on file | | | | |
| 10494711 | Name on file [1] | Address on file | | | | |
| 10404777 | Name on file [1] | Address on file | | | | |
| 7976541 | Name on file [1] | Address on file | | | | |
| 10420318 | Name on file [1] | Address on file | | | | |
| 10414611 | Name on file [1] | Address on file | | | | |
| 8308006 | Name on file [1] | Address on file | | | | |
| 7074948 | MORRIS NICHOLS ARSHT & TUNNELL LLP | 1201 N MARKET ST STE 1800 | WILMINGTON | DE | 19801-1118 | |
| 10406173 | Name on file [1] | Address on file | | | | |
| 10406173 | Name on file [1] | Address on file | | | | |
| 10484750 | Name on file [1] | Address on file | | | | |
| 10366468 | Name on file [1] | Address on file | | | | |
| 8009983 | Name on file [1] | Address on file | | | | |
| 10323966 | Name on file [1] | Address on file | | | | |
| 8289676 | Name on file [1] | Address on file | | | | |
| 10421388 | Name on file [1] | Address on file | | | | |
| 10589764 | Morris, Betty | Address on file | | | | |
| 11307029 | Morris, Betty Bond | Address on file | | | | |
| 7992563 | Morris, Brenda | Address on file | | | | |
| 10479759 | Name on file [1] | Address on file | | | | |
| 10537309 | Name on file [1] | Address on file | | | | |
| 10539279 | Name on file [1] | Address on file | | | | |
| 7955389 | Morris, C. W. | Address on file | | | | |
| 7970777 | Morris, C.W. | Address on file | | | | |
| 7080211 | Morris, Calvin K. | Address on file | | | | |
| 8295111 | Name on file [1] | Address on file | | | | |
| 8295111 | Name on file [1] | Address on file | | | | |
| 7996009 | Morris, Chanene | Address on file | | | | |
| 10420642 | Name on file [1] | Address on file | | | | |
| 10316836 | Name on file [1] | Address on file | | | | |
| 8013429 | Name on file [1] | Address on file | | | | |
| 10500089 | Name on file [1] | Address on file | | | | |
| 8306739 | Name on file [1] | Address on file | | | | |
| 7988116 | Morris, CW | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8277925 | Name on file [1] | Address on file | | | | |
| 8000873 | Name on file [1] | Address on file | | | | |
| 8330221 | Name on file [1] | Address on file | | | | |
| 10375465 | Name on file [1] | Address on file | | | | |
| 7971332 | Morris, Deborah | Address on file | | | | |
| 7988430 | Morris, Delora | Address on file | | | | |
| 10317659 | Name on file [1] | Address on file | | | | |
| 7976587 | Name on file [1] | Address on file | | | | |
| 7955669 | Morris, Donald | Address on file | | | | |
| 10462908 | Name on file [1] | Address on file | | | | |
| 8003373 | Name on file [1] | Address on file | | | | |
| 8339254 | Name on file [1] | Address on file | | | | |
| 7996068 | Morris, Gail | Address on file | | | | |
| 11548328 | Morris, Geoffrey | Address on file | | | | |
| 8306433 | Name on file [1] | Address on file | | | | |
| 7971310 | Morris, Jack | Address on file | | | | |
| 10279139 | Name on file [1] | Address on file | | | | |
| 8273857 | Name on file [1] | Address on file | | | | |
| 8274228 | Name on file [1] | Address on file | | | | |
| 7976473 | Name on file [1] | Address on file | | | | |
| 7971986 | Morris, Jere | Address on file | | | | |
| 9500553 | Morris, Jerome | Address on file | | | | |
| 10421109 | Name on file [1] | Address on file | | | | |
| 8306588 | Name on file [1] | Address on file | | | | |
| 10419611 | Name on file [1] | Address on file | | | | |
| 10385346 | Name on file [1] | Address on file | | | | |
| 7943931 | Name on file [1] | Address on file | | | | |
| 7964201 | Name on file [1] | Address on file | | | | |
| 8306740 | Name on file [1] | Address on file | | | | |
| 8294191 | Name on file [1] | Address on file | | | | |
| 8294191 | Name on file [1] | Address on file | | | | |
| 7080213 | Morris, John J. | Address on file | | | | |
| 10416156 | Name on file [1] | Address on file | | | | |
| 10504944 | Name on file [1] | Address on file | | | | |
| 8309099 | Name on file [1] | Address on file | | | | |
| 7929614 | Name on file [1] | Address on file | | | | |
| 7884013 | Name on file [1] | Address on file | | | | |
| 8329149 | Name on file [1] | Address on file | | | | |
| 10328913 | Name on file [1] | Address on file | | | | |
| 7992735 | Morris, Kenneth | Address on file | | | | |
| 8329148 | Name on file [1] | Address on file | | | | |
| 10446549 | Name on file [1] | Address on file | | | | |
| 10496822 | Name on file [1] | Address on file | | | | |
| 10431610 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8288494 | Name on file [1] | Address on file | | | | |
| 7998361 | Name on file [1] | Address on file | | | | |
| 7992972 | Morris, Kristie | Address on file | | | | |
| 7928573 | Name on file [1] | Address on file | | | | |
| 7929149 | Name on file [1] | Address on file | | | | |
| 10502223 | Name on file [1] | Address on file | | | | |
| 7956284 | Morris, Linda | Address on file | | | | |
| 8001189 | Name on file [1] | Address on file | | | | |
| 10492664 | Name on file [1] | Address on file | | | | |
| 8314997 | Name on file [1] | Address on file | | | | |
| 7905310 | Name on file [1] | Address on file | | | | |
| 7926387 | Name on file [1] | Address on file | | | | |
| 7864738 | Name on file [1] | Address on file | | | | |
| 7956002 | Morris, Maurice | Address on file | | | | |
| 8295259 | Name on file [1] | Address on file | | | | |
| 8295259 | Name on file [1] | Address on file | | | | |
| 8294417 | Name on file [1] | Address on file | | | | |
| 8294417 | Name on file [1] | Address on file | | | | |
| 7976510 | Name on file [1] | Address on file | | | | |
| 10341656 | Morris, Nichols, Arsht & Tunnell LLP | Attn: Matthew B. Harvey, 1201 North Market Street, 16th Floor,,P.O. Box 1347 | Wilmington | DE | 19899-1347 | |
| 10340720 | Morris, Nichols, Arsht & Tunnell LLP | Attn: Matthew B. Harvey & Brett S. Turlington, 1201 North Market Street, 16th Floor, P.O. Box 1347 | Wilmington | DE | 19899-1347 | |
| 7988448 | Morris, Patricia | Address on file | | | | |
| 7948477 | Name on file [1] | Address on file | | | | |
| 7914753 | Morris, Phillip | Address on file | | | | |
| 8292263 | Name on file [1] | Address on file | | | | |
| 8329150 | Name on file [1] | Address on file | | | | |
| 8306688 | Name on file [1] | Address on file | | | | |
| 7080212 | Morris, Roseann E. | Address on file | | | | |
| 8001412 | Name on file [1] | Address on file | | | | |
| 7914431 | Morris, Shelly | Address on file | | | | |
| 8273891 | Name on file [1] | Address on file | | | | |
| 8279961 | Name on file [1] | Address on file | | | | |
| 7987052 | Name on file [1] | Address on file | | | | |
| 7998477 | Name on file [1] | Address on file | | | | |
| 10361342 | Name on file [1] | Address on file | | | | |
| 8292956 | Name on file [1] | Address on file | | | | |
| 8292956 | Name on file [1] | Address on file | | | | |
| 8310266 | Name on file [1] | Address on file | | | | |
| 8308005 | Name on file [1] | Address on file | | | | |
| 7885042 | Name on file [1] | Address on file | | | | |
| 7967131 | Name on file [1] | Address on file | | | | |
| 10342687 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8269357 | Morris, Timothy | Address on file | | | | |
| 10286859 | Name on file [1] | Address on file | | | | |
| 8274702 | Name on file [1] | Address on file | | | | |
| 10473996 | Name on file [1] | Address on file | | | | |
| 8330220 | Name on file [1] | Address on file | | | | |
| 8307664 | Name on file [1] | Address on file | | | | |
| 10458852 | Name on file [1] | Address on file | | | | |
| 7912652 | Name on file [1] | Address on file | | | | |
| 7077123 | MORRISETTE PAPER COMPANY INC | P.O. BOX 890982 | CHARLOTTE | NC | 28289 | |
| 10283200 | Name on file [1] | Address on file | | | | |
| 8273837 | Name on file [1] | Address on file | | | | |
| 7075667 | MORRISON & FOERSTER LLP | 425 MARKET ST | SAN FRANCISCO | CA | 94105 | |
| 10278852 | Name on file [1] | Address on file | | | | |
| 7591445 | Morrison Bluff, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7089886 | Morrison County, Minnesota | Amanda M. Williams, Gustafson Gluek, 120 South Sixth Street, Ste. 2600 | Minneapolis | MN | 55402 | |
| 10532062 | Morrison County, Minnesota | Amanda M. Williams, Gustafson Gluek PLLC, 120 South 6th Street, Suite 2600 | Minneapolis | MN | 55402 | |
| 7089883 | Morrison County, Minnesota | Daniel E. Gustafson, Gustafson Gluek, 120 South Sixth Street, Ste. 2600 | Minneapolis | MN | 55402 | |
| 7089882 | Morrison County, Minnesota | David A Goodwin, Gustafson Gluek, 120 South Sixth Street, Ste. 2600 | Minneapolis | MN | 55402 | |
| 7089880 | Morrison County, Minnesota | David W Asp, Lockridge Grindal Nauen, 100 Washington Avenue, S, Ste. 2200 | Minneapolis | MN | 55401 | |
| 7089885 | Morrison County, Minnesota | Eric S. Taubel, Gustafson Gluek, 120 South Sixth Street, Ste. 2600 | Minneapolis | MN | 55402 | |
| 7089884 | Morrison County, Minnesota | Richard A. Lockridge, Lockridge, Grindal, Raven & Holstein, 100 Washington Avenue, S, Ste. 2200 | Minneapolis | MN | 55401 | |
| 7089881 | Morrison County, Minnesota | Yvonne M. Flaherty, Lockridge Grindal Nauen, 100 Washington Avenue, S, Ste. 2200 | Minneapolis | MN | 55401 | |
| 7585795 | MORRISON COUNTY, MN | ATTN: CHAIR OF THE CNTY BD AND CNTY AUDITOR, 213 - 1ST AVENUE SE | LITTLE FALLS | MN | 56345 | |
| 7094703 | Morrison County, MN | Attn: Chair of the County Board and County Auditor, 213 - 1st Avenue SE | Little Falls | MN | 56345 | |
| 10302324 | Name on file [1] | Address on file | | | | |
| 7147879 | Morrison, Charles | Address on file | | | | |
| 8332615 | Name on file [1] | Address on file | | | | |
| 10374868 | Name on file [1] | Address on file | | | | |
| 7897914 | Name on file [1] | Address on file | | | | |
| 8293965 | Name on file [1] | Address on file | | | | |
| 8293965 | Name on file [1] | Address on file | | | | |
| 7080215 | Morrison, Don | Address on file | | | | |
| 7998542 | Name on file [1] | Address on file | | | | |
| 8293182 | Name on file [1] | Address on file | | | | |
| 8293182 | Name on file [1] | Address on file | | | | |
| 10524187 | Name on file [1] | Address on file | | | | |
| 10524187 | Name on file [1] | Address on file | | | | |
| 8294194 | Name on file [1] | Address on file | | | | |
| 8294194 | Name on file [1] | Address on file | | | | |
| 8302292 | Name on file [1] | Address on file | | | | |
| 7859091 | Name on file [1] | Address on file | | | | |
| 9489637 | Morrison, Jesse | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3111 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7999008 | Name on file [1] | Address on file | | | | |
| 10525634 | Name on file [1] | Address on file | | | | |
| 10525634 | Name on file [1] | Address on file | | | | |
| 7990713 | Name on file [1] | Address on file | | | | |
| 8274517 | Name on file [1] | Address on file | | | | |
| 8305471 | Name on file [1] | Address on file | | | | |
| 10359092 | Name on file [1] | Address on file | | | | |
| 10488044 | Name on file [1] | Address on file | | | | |
| 7987960 | Morrison, Linda | Address on file | | | | |
| 7870683 | Name on file [1] | Address on file | | | | |
| 7955316 | Morrison, Michael | Address on file | | | | |
| 10490332 | Name on file [1] | Address on file | | | | |
| 8294559 | Name on file [1] | Address on file | | | | |
| 8294559 | Name on file [1] | Address on file | | | | |
| 7976660 | Name on file [1] | Address on file | | | | |
| 8302763 | Name on file [1] | Address on file | | | | |
| 10447587 | Name on file [1] | Address on file | | | | |
| 10480329 | Name on file [1] | Address on file | | | | |
| 7080214 | Morrison, Sheila | Address on file | | | | |
| 10513197 | Name on file [1] | Address on file | | | | |
| 10376641 | Morrison, Terry | Address on file | | | | |
| 7998880 | Name on file [1] | Address on file | | | | |
| 8330222 | Name on file [1] | Address on file | | | | |
| 7897195 | Name on file [1] | Address on file | | | | |
| 7080216 | Morrissette, Nancy | Address on file | | | | |
| 7988768 | Morrissey M-108340, ?John A | Address on file | | | | |
| 8294140 | Name on file [1] | Address on file | | | | |
| 8294140 | Name on file [1] | Address on file | | | | |
| 10420548 | Name on file [1] | Address on file | | | | |
| 10311958 | Name on file [1] | Address on file | | | | |
| 8273060 | Name on file [1] | Address on file | | | | |
| 10431049 | Name on file [1] | Address on file | | | | |
| 10375524 | Name on file [1] | Address on file | | | | |
| 8006300 | Name on file [1] | Address on file | | | | |
| 10396281 | Name on file [1] | Address on file | | | | |
| 7082807 | Morrissey, Lucas James | Address on file | | | | |
| 7928706 | Name on file [1] | Address on file | | | | |
| 7147880 | Morrissey, Thomas | Address on file | | | | |
| 8319626 | Name on file [1] | Address on file | | | | |
| 8319626 | Name on file [1] | Address on file | | | | |
| 7083587 | MORRISTOWN MEMORIAL HOSPITAL | 100 MADISON AVE | MORRISTOWN | NJ | 07960 | |
| 7096113 | Morrisville Borough, Pennsylvania | ATTN: MAYOR AND COUNCIL PRESIDENT AND BOROUGH MANAGER AND BOROUGH SECRETARY, 35 UNION STREET | MORRISVILLE | PA | 19067 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10451815 | Morrisville Borough, Pennsylvania | Jane E. Joseph, Skikos, Crawford, Skikos & Joseph, LLP, 13940 Cedar Road #373 | Cleveland | OH | 44118 | |
| 10477921 | Name on file [1] | Address on file | | | | |
| 7098507 | Morrone, Courtney | Address on file | | | | |
| 7082083 | Morrone, Courtney C. | Address on file | | | | |
| 10492928 | Name on file [1] | Address on file | | | | |
| 7095325 | Morrow County Board of County Commissioners | ATTN: COMMISSIONER, 80 NORTH WALNUT STREET | MOUNT GLEAD | OH | 43338 | |
| 7089888 | Morrow County Board of County Commissioners | James C. Peterson, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7089887 | Morrow County Board of County Commissioners | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 10551265 | Morrow County Board of County Commissioners, OH | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 8293168 | Name on file [1] | Address on file | | | | |
| 8293168 | Name on file [1] | Address on file | | | | |
| 10578790 | Name on file [1] | Address on file | | | | |
| 7989645 | Name on file [1] | Address on file | | | | |
| 10485517 | Name on file [1] | Address on file | | | | |
| 10496177 | Name on file [1] | Address on file | | | | |
| 8329151 | Name on file [1] | Address on file | | | | |
| 8335188 | Name on file [1] | Address on file | | | | |
| 10458134 | Name on file [1] | Address on file | | | | |
| 8306413 | Name on file [1] | Address on file | | | | |
| 8003551 | Name on file [1] | Address on file | | | | |
| 8310681 | Name on file [1] | Address on file | | | | |
| 8279235 | Name on file [1] | Address on file | | | | |
| 10462495 | Name on file [1] | Address on file | | | | |
| 10469745 | Name on file [1] | Address on file | | | | |
| 10469745 | Name on file [1] | Address on file | | | | |
| 10414967 | Name on file [1] | Address on file | | | | |
| 10414967 | Name on file [1] | Address on file | | | | |
| 10488870 | Name on file [1] | Address on file | | | | |
| 10488805 | Name on file [1] | Address on file | | | | |
| 10503645 | Name on file [1] | Address on file | | | | |
| 10289445 | Name on file [1] | Address on file | | | | |
| 8327048 | Name on file [1] | Address on file | | | | |
| 10467751 | Name on file [1] | Address on file | | | | |
| 8279856 | Name on file [1] | Address on file | | | | |
| 10482977 | Name on file [1] | Address on file | | | | |
| 7971307 | Mors, Mark | Address on file | | | | |
| 10319248 | Name on file [1] | Address on file | | | | |
| 8294820 | Name on file [1] | Address on file | | | | |
| 8294820 | Name on file [1] | Address on file | | | | |
| 8306237 | Name on file [1] | Address on file | | | | |
| 8329152 | Name on file [1] | Address on file | | | | |
| 10539532 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3113 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10448940 | Name on file [1] | Address on file | | | | |
| 10326642 | Name on file [1] | Address on file | | | | |
| 7866475 | Name on file [1] | Address on file | | | | |
| 7866475 | Name on file [1] | Address on file | | | | |
| 10482716 | Name on file [1] | Address on file | | | | |
| 7979433 | Name on file [1] | Address on file | | | | |
| 10474344 | Name on file [1] | Address on file | | | | |
| 10326636 | Name on file [1] | Address on file | | | | |
| 7960101 | Name on file [1] | Address on file | | | | |
| 10319416 | Name on file [1] | Address on file | | | | |
| 7954962 | Morse, Mary | Address on file | | | | |
| 8298163 | Name on file [1] | Address on file | | | | |
| 10525607 | Name on file [1] | Address on file | | | | |
| 8310748 | Name on file [1] | Address on file | | | | |
| 7988650 | Morse, Nathaniel | Address on file | | | | |
| 8273838 | Name on file [1] | Address on file | | | | |
| 7998492 | Name on file [1] | Address on file | | | | |
| 8329153 | Name on file [1] | Address on file | | | | |
| 10322872 | Name on file [1] | Address on file | | | | |
| 10317837 | Name on file [1] | Address on file | | | | |
| 8288280 | Name on file [1] | Address on file | | | | |
| 8330148 | Name on file [1] | Address on file | | | | |
| 8306523 | Name on file [1] | Address on file | | | | |
| 10351430 | Name on file [1] | Address on file | | | | |
| 10430207 | Name on file [1] | Address on file | | | | |
| 8301034 | Name on file [1] | Address on file | | | | |
| 10485619 | Name on file [1] | Address on file | | | | |
| 8274229 | Name on file [1] | Address on file | | | | |
| 7994951 | Name on file [1] | Address on file | | | | |
| 10483926 | Name on file [1] | Address on file | | | | |
| 8510079 | Name on file [1] | Address on file | | | | |
| 7077281 | MORTIMER D SACKLER FOUNDATION INC | 17 E 62ND ST | NEW YORK | NY | 10065-7204 | |
| 10522381 | Mortimer D. A. Sackler | Jasmine Ball 919 Third Avenue | New York | NY | 10022 | |
| 10420931 | Name on file [1] | Address on file | | | | |
| 8308094 | Name on file [1] | Address on file | | | | |
| 9737499 | Name on file [1] | Address on file | | | | |
| 9737499 | Name on file [1] | Address on file | | | | |
| 10349584 | Morton County, Kansas | Bertram & Graf, LLC c/o Ryan Loehr, 2345 Grand Blvd, Suite 1925 | Kansas City | MO | 64108 | |
| 10315371 | Name on file [1] | Address on file | | | | |
| 10545699 | Morton Plant Hospital Association, Inc. | David M. Boggs, One Tampa City Center, 201 N. Franklin Street, Sui | Tampa | FL | 33602 | |
| 10545699 | Morton Plant Hospital Association, Inc. | David M. Boggs, One Tampa City Center, 201 N. Franklin Street, Sui | Tampa | FL | 33602 | |
| 10545699 | Morton Plant Hospital Association, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 7078400 | Morton Salt | 151 South Industrial St | Rittman | OH | 44270 | |
| 7956995 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10420568 | Name on file [1] | Address on file | | | | |
| 8302955 | Name on file [1] | Address on file | | | | |
| 10291766 | Name on file [1] | Address on file | | | | |
| 10329765 | Name on file [1] | Address on file | | | | |
| 7081305 | Morton, Caroline I. | Address on file | | | | |
| 10320418 | Name on file [1] | Address on file | | | | |
| 11184579 | Name on file [1] | Address on file | | | | |
| 8274446 | Name on file [1] | Address on file | | | | |
| 8294524 | Name on file [1] | Address on file | | | | |
| 8294524 | Name on file [1] | Address on file | | | | |
| 7966638 | Name on file [1] | Address on file | | | | |
| 10520777 | Name on file [1] | Address on file | | | | |
| 10315448 | Name on file [1] | Address on file | | | | |
| 10306640 | Name on file [1] | Address on file | | | | |
| 8012776 | Name on file [1] | Address on file | | | | |
| 7914345 | Morton, Mary Alice | Address on file | | | | |
| 7915550 | Morton, Meredith | Address on file | | | | |
| 10428059 | Name on file [1] | Address on file | | | | |
| 8329155 | Name on file [1] | Address on file | | | | |
| 10464952 | Name on file [1] | Address on file | | | | |
| 10472992 | Name on file [1] | Address on file | | | | |
| 10339540 | Name on file [1] | Address on file | | | | |
| 8330149 | Name on file [1] | Address on file | | | | |
| 10452802 | Name on file [1] | Address on file | | | | |
| 10278599 | Name on file [1] | Address on file | | | | |
| 7082070 | Mosca, Michael J. | Address on file | | | | |
| 10455194 | Name on file [1] | Address on file | | | | |
| 7978703 | Name on file [1] | Address on file | | | | |
| 10461887 | Name on file [1] | Address on file | | | | |
| 11593851 | Name on file [1] | Address on file | | | | |
| 7960171 | Name on file [1] | Address on file | | | | |
| 7996006 | Moscovich, Gustavo | Address on file | | | | |
| 10278487 | Moscovitch, Richard | Address on file | | | | |
| 10346849 | Name on file [1] | Address on file | | | | |
| 11332868 | Moscczynski, Cheryl | Address on file | | | | |
| 7871669 | Name on file [1] | Address on file | | | | |
| 10402809 | Name on file [1] | Address on file | | | | |
| 7955031 | Mose, Mary | Address on file | | | | |
| 8001061 | Name on file [1] | Address on file | | | | |
| 10518409 | Name on file [1] | Address on file | | | | |
| 8328550 | Moseley, Elaine | Address on file | | | | |
| 7956112 | Moseley, Louie | Address on file | | | | |
| 8274258 | Name on file [1] | Address on file | | | | |
| 11183584 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7730650 | Name on file [1] | Address on file | | | | |
| 10321641 | Name on file [1] | Address on file | | | | |
| 10321641 | Name on file [1] | Address on file | | | | |
| 7987904 | Mosely, Ronetta | Address on file | | | | |
| 11182206 | Name on file [1] | Address on file | | | | |
| 10486996 | Name on file [1] | Address on file | | | | |
| 10455031 | Name on file [1] | Address on file | | | | |
| 10455031 | Name on file [1] | Address on file | | | | |
| 9490630 | Name on file [1] | Address on file | | | | |
| 7973696 | Name on file [1] | Address on file | | | | |
| 10377154 | Name on file [1] | Address on file | | | | |
| 10495844 | Name on file [1] | Address on file | | | | |
| 10495844 | Name on file [1] | Address on file | | | | |
| 7592668 | Moses Taylor Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7945042 | Name on file [1] | Address on file | | | | |
| 7988303 | Moses, Bruce | Address on file | | | | |
| 10480264 | Name on file [1] | Address on file | | | | |
| 10421015 | Name on file [1] | Address on file | | | | |
| 7955457 | Moses, Gaard | Address on file | | | | |
| 8005717 | Name on file [1] | Address on file | | | | |
| 8305586 | Name on file [1] | Address on file | | | | |
| 7950269 | Name on file [1] | Address on file | | | | |
| 10540316 | Name on file [1] | Address on file | | | | |
| 10540316 | Name on file [1] | Address on file | | | | |
| 7998618 | Name on file [1] | Address on file | | | | |
| 10370345 | Name on file [1] | Address on file | | | | |
| 7077673 | MOSHAYOF GLOBAL CONSULTING LTD | 97B TZIFMAN ST | RAANANA | | 43463 | Israel |
| 8306434 | Name on file [1] | Address on file | | | | |
| 10397204 | Name on file [1] | Address on file | | | | |
| 8274756 | Name on file [1] | Address on file | | | | |
| 7987634 | Mosher, Philip | Address on file | | | | |
| 7988162 | Name on file [1] | Address on file | | | | |
| 10469271 | Name on file [1] | Address on file | | | | |
| 10442355 | Name on file [1] | Address on file | | | | |
| 10425712 | Name on file [1] | Address on file | | | | |
| 9740922 | Name on file [1] | Address on file | | | | |
| 10347886 | Name on file [1] | Address on file | | | | |
| 10361475 | Name on file [1] | Address on file | | | | |
| 10488047 | Name on file [1] | Address on file | | | | |
| 7994750 | Name on file [1] | Address on file | | | | |
| 7955590 | Mosley, Darel | Address on file | | | | |
| 11543371 | Mosley, James | Address on file | | | | |
| 7914244 | Mosley, James | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10488068 | Name on file [1] | Address on file | | | | |
| 10483031 | Name on file [1] | Address on file | | | | |
| 10488068 | Name on file [1] | Address on file | | | | |
| 10483031 | Name on file [1] | Address on file | | | | |
| 10488068 | Name on file [1] | Address on file | | | | |
| 10483031 | Name on file [1] | Address on file | | | | |
| 7971997 | Mosley, Jerry | Address on file | | | | |
| 10470684 | Name on file [1] | Address on file | | | | |
| 10440623 | Mosley, Jerry | Address on file | | | | |
| 10285774 | Name on file [1] | Address on file | | | | |
| 10314851 | Name on file [1] | Address on file | | | | |
| 7971318 | Mosner, Steven | Address on file | | | | |
| 10314559 | Name on file [1] | Address on file | | | | |
| 10431648 | Name on file [1] | Address on file | | | | |
| 8329156 | Name on file [1] | Address on file | | | | |
| 10482700 | Name on file [1] | Address on file | | | | |
| 8284878 | Name on file [1] | Address on file | | | | |
| 10340475 | Name on file [1] | Address on file | | | | |
| 10470039 | Name on file [1] | Address on file | | | | |
| 8330543 | Name on file [1] | Address on file | | | | |
| 8279136 | Name on file [1] | Address on file | | | | |
| 10311424 | Name on file [1] | Address on file | | | | |
| 10377052 | Name on file [1] | Address on file | | | | |
| 11224443 | Name on file [1] | Address on file | | | | |
| 10449430 | Name on file [1] | Address on file | | | | |
| 7901317 | Moss, Jennifer | Address on file | | | | |
| 8293248 | Name on file [1] | Address on file | | | | |
| 8293248 | Name on file [1] | Address on file | | | | |
| 7926583 | Name on file [1] | Address on file | | | | |
| 7988956 | Name on file [1] | Address on file | | | | |
| 8013291 | Moss, Kenneth | Address on file | | | | |
| 10321687 | Name on file [1] | Address on file | | | | |
| 8279385 | Name on file [1] | Address on file | | | | |
| 10292924 | Name on file [1] | Address on file | | | | |
| 11290000 | Name on file [1] | Address on file | | | | |
| 8005385 | Name on file [1] | Address on file | | | | |
| 10462080 | Name on file [1] | Address on file | | | | |
| 7861012 | Name on file [1] | Address on file | | | | |
| 8284589 | Moss, Sharon | Address on file | | | | |
| 7897715 | Name on file [1] | Address on file | | | | |
| 10458126 | Name on file [1] | Address on file | | | | |
| 7914812 | Moss, Theresa | Address on file | | | | |
| 8293596 | Name on file [1] | Address on file | | | | |
| 8293596 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10452631 | Name on file [1] | Address on file | | | | |
| 10423741 | Name on file [1] | Address on file | | | | |
| 10414875 | Name on file [1] | Address on file | | | | |
| 8280064 | Name on file [1] | Address on file | | | | |
| 10473314 | Name on file [1] | Address on file | | | | |
| 10473314 | Name on file [1] | Address on file | | | | |
| 7973554 | Name on file [1] | Address on file | | | | |
| 7947283 | Name on file [1] | Address on file | | | | |
| 11412900 | Name on file [1] | Address on file | | | | |
| 10327377 | Name on file [1] | Address on file | | | | |
| 8269350 | Mota Rodriguez, Fernando | Address on file | | | | |
| 10506183 | Name on file [1] | Address on file | | | | |
| 7082277 | Motahari, Saeed | Address on file | | | | |
| 7098508 | Motahari, Saeed | Address on file | | | | |
| 11218077 | Name on file [1] | Address on file | | | | |
| 10517549 | Name on file [1] | Address on file | | | | |
| 10441603 | Name on file [1] | Address on file | | | | |
| 8306235 | Name on file [1] | Address on file | | | | |
| 10522313 | Name on file [1] | Address on file | | | | |
| 7900360 | Moten, Shirley | Address on file | | | | |
| 7988774 | Moti, Nora | Address on file | | | | |
| 7071423 | MOTION INDUSTRIES | 1605 ALTON ROAD | BIRMINGHAM | AL | 35210 | |
| 7075970 | MOTION INDUSTRIES | P.O. BOX 414444 | BOSTON | MA | 02241-4444 | |
| 7080217 | Motivans, Robert B. | Address on file | | | | |
| 7588163 | Motivilitas Consulting LLC | Attn: Legal Department, 10330 Old Columbia Road | Columbia | MD | 21046 | |
| 10484076 | Name on file [1] | Address on file | | | | |
| 10302667 | Name on file [1] | Address on file | | | | |
| 10496579 | Name on file [1] | Address on file | | | | |
| 10538667 | Name on file [1] | Address on file | | | | |
| 7997768 | Name on file [1] | Address on file | | | | |
| 7980112 | Name on file [1] | Address on file | | | | |
| 7968636 | Name on file [1] | Address on file | | | | |
| 10319581 | Name on file [1] | Address on file | | | | |
| 7965630 | Name on file [1] | Address on file | | | | |
| 7899267 | Name on file [1] | Address on file | | | | |
| 11188279 | Name on file [1] | Address on file | | | | |
| 10462347 | Name on file [1] | Address on file | | | | |
| 8292861 | Name on file [1] | Address on file | | | | |
| 8292861 | Name on file [1] | Address on file | | | | |
| 10478760 | Name on file [1] | Address on file | | | | |
| 8329157 | Name on file [1] | Address on file | | | | |
| 8274987 | Name on file [1] | Address on file | | | | |
| 8293471 | Name on file [1] | Address on file | | | | |
| 8293471 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|-----------|---------|
| 7988009 | Mottershead, Judy | Address on file | | | | |
| 7999009 | Name on file [1] | Address on file | | | | |
| 8307478 | Name on file [1] | Address on file | | | | |
| 7971154 | Mouchon, Deborah | Address on file | | | | |
| 10314172 | Name on file [1] | Address on file | | | | |
| 7901784 | Name on file [1] | Address on file | | | | |
| 7998881 | Name on file [1] | Address on file | | | | |
| 7825316 | Name on file [1] | Address on file | | | | |
| 10389450 | Name on file [1] | Address on file | | | | |
| 7954928 | Moulton, Leland | Address on file | | | | |
| 7997580 | Name on file [1] | Address on file | | | | |
| 7081984 | Moulton, Michael M. | Address on file | | | | |
| 7987541 | Moultrie, Yvonne | Address on file | | | | |
| 8009201 | Name on file [1] | Address on file | | | | |
| 10285933 | Name on file [1] | Address on file | | | | |
| 10420834 | Name on file [1] | Address on file | | | | |
| 8009382 | Name on file [1] | Address on file | | | | |
| 10447898 | Mount Healthy City School District | Brennan, Manna, & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market St | Akron | OH | 44308 | |
| 7591446 | Mount Ida, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10531967 | Mount Pleasant Township, Adams County, Pennsylvania | Clinton J. Webb, Esquire, Salzmann Hughes, P.C., 79 St Paul Drive | Chambersburg | PA | 17201 | |
| 7591447 | Mount Pleasant, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10542711 | Mount Sinai Fire District, NY | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 10538561 | Mount Sinai Hospital and St. Luke's-Roosevelt Hospital Center (Mount Sinai) | Andrew Selcraig Furlow, 150 East 42nd Street | New York | NY | 10017 | |
| 10538561 | Mount Sinai Hospital and St. Luke's-Roosevelt Hospital Center (Mount Sinai) | One Gustave L. Levy Place, Box 1099 | New York | NY | 10029 | |
| 7084013 | MOUNT SINAI MEDICAL CENTER | 5 E 102ND ST P.O. BOX 7000 | NEW YORK | NY | 10029 | |
| 10547896 | Mount Union Borough, Pennsylvania | Attn: Cynthia S. Hobbs, Borough Secretary, 9 W. Market St. | Mount Union | PA | 17066 | |
| 10547896 | Mount Union Borough, Pennsylvania | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547896 | Mount Union Borough, Pennsylvania | Larry D. Lashinsky, 415 Wayne St., PO Box 487 | Hollidaysburg | PA | 16648 | |
| 10351857 | Mount Vernon | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor, | New York | NY | 10017 | |
| 10466079 | Mount Vernon School District | Christopher Graver, 3101 N Central Ave, Suite 1400 | Phoenix | AZ | 85012 | |
| 10531873 | Mount Washington City, Kentucky | Mitchell A Toups, PO Box 350 | Beaumont | TX | 77704 | |
| 10328862 | Mount Washington City, Kentucky | PO Box 350 | Beaumont | TX | 77704 | |
| 10328862 | Mount Washington City, Kentucky | Weller, Green, Toups & Terrell, L.L.P., Mitchell A. Toups, P.O. Box 350 | Beaumont | TX | 77704 | |
| 7986712 | Name on file [1] | Address on file | | | | |
| 7998345 | Name on file [1] | Address on file | | | | |
| 8307976 | Name on file [1] | Address on file | | | | |
| 7591448 | Mountain Home, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7592669 | Mountain Lakes Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7591449 | Mountain Pine, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10545179 | Mountain States Health Alliance | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545179 | Mountain States Health Alliance | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545179 | Mountain States Health Alliance | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3119 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7587719 | MOUNTAIN STATES HEALTH ALLIANCE F/K/A JOHNSON CITY MEDICAL CENTER HOSPITAL, INC. | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182100 | MOUNTAIN STATES HEALTH ALLIANCE F/K/A JOHNSON CITY MEDICAL CENTER HOSPITAL, INC. | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 7592670 | Mountain States HealthAlliance f/k/a Johnson City Medical Center Hospital, Inc. | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7588164 | Mountain View Clinical Research, Inc. | Attn: General Counsel, 3865 Cherry Creek Dr. North #250 | Denver | CO | 80209 | |
| 10545528 | MOUNTAIN VIEW HOSPITAL, INC. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545528 | MOUNTAIN VIEW HOSPITAL, INC. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545528 | MOUNTAIN VIEW HOSPITAL, INC. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592671 | Mountain View Regional Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10532743 | Mountain View School District, a California public school district | Fagen Friedman & Fulfrost LLP, Attn: Peter Fagen, 1525 Faraday Avenue, Suite 300 | Carlsbad | CA | 92008 | |
| 10532743 | Mountain View School District, a California public school district | Mountain View School District, Attn: Superintendent's Office, 3320 Gilman Road | El Monte | CA | 91732 | |
| 7591450 | Mountain View, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 9490166 | Name on file [1] | Address on file | | | | |
| 7955759 | Mountain, Janet | Address on file | | | | |
| 8267796 | Name on file [1] | Address on file | | | | |
| 8305465 | Name on file [1] | Address on file | | | | |
| 7979545 | Name on file [1] | Address on file | | | | |
| 7591451 | Mountainburg, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10486295 | Name on file [1] | Address on file | | | | |
| 7587582 | MOUNTRAIL COUNTY | ATTN: CHAIR OF THE CNTY BD OF COMMISSIONERS, 101 NORTH MAIN STREET | STANLEY | ND | 58784 | |
| 7095177 | Mountrail County | Attn: Chair of the County Board of Commissioners, 101 North Main Street | Stanley | ND | 58784 | |
| 7591804 | Mountrail County, North Dakota | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8280953 | Mountrail County, North Dakota | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Avenue, Suite 300 | Dallas | TX | 75219 | |
| 11619721 | Name on file [1] | Address on file | | | | |
| 8306590 | Name on file [1] | Address on file | | | | |
| 10351743 | Name on file [1] | Address on file | | | | |
| 10425527 | Name on file [1] | Address on file | | | | |
| 8327225 | Name on file [1] | Address on file | | | | |
| 10520212 | Name on file [1] | Address on file | | | | |
| 10342066 | Name on file [1] | Address on file | | | | |
| 7082418 | Mourad, Shacker A. | Address on file | | | | |
| 10395677 | Name on file [1] | Address on file | | | | |
| 7998790 | Name on file [1] | Address on file | | | | |
| 10358333 | Name on file [1] | Address on file | | | | |
| 10306648 | Name on file [1] | Address on file | | | | |
| 10334003 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3120 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10408170 | Name on file [1] | Address on file | | | | |
| 10408170 | Name on file [1] | Address on file | | | | |
| 8306289 | Name on file [1] | Address on file | | | | |
| 10390210 | Name on file [1] | Address on file | | | | |
| 8310529 | Name on file [1] | Address on file | | | | |
| 10500470 | Name on file [1] | Address on file | | | | |
| 8329158 | Name on file [1] | Address on file | | | | |
| 10519182 | Name on file [1] | Address on file | | | | |
| 7082605 | Moutray, Liberty Shane | Address on file | | | | |
| 8332482 | Name on file [1] | Address on file | | | | |
| 8306556 | Name on file [1] | Address on file | | | | |
| 10455567 | Name on file [1] | Address on file | | | | |
| 7074929 | MOVILITAS CONSULTING LLC | 8675 SOLUTIONS CTR | CHICAGO | IL | 60677-8006 | |
| 7334459 | Movilitas Consulting LLC | 8830 Stanford Blvd, Suite 300 | Columbia | MD | 21045 | |
| 7589294 | Movilitas Consulting LLC | Attn: General Counsel, 10330 Old Columbia Road | Columbia | MD | 21046 | |
| 10451967 | Name on file [1] | Address on file | | | | |
| 7089896 | Mower County, Minnesota | Amanda M. Williams, Gustafson Gluek, 120 South Sixth Street, Ste. 2600 | Minneapolis | MN | 55402 | |
| 10532071 | Mower County, Minnesota | Amanda M. Williams, Gustafson Gluek PLLC, 120 South Sixth Street, Suite 2600 | Minneapolis | MN | 55402 | |
| 7089892 | Mower County, Minnesota | Daniel E. Gustafson, Gustafson Gluek, 120 South Sixth Street, Ste. 2600 | Minneapolis | MN | 55402 | |
| 7089891 | Mower County, Minnesota | David A Goodwin, Gustafson Gluek, 120 South Sixth Street, Ste. 2600 | Minneapolis | MN | 55402 | |
| 7089889 | Mower County, Minnesota | David W Asp, Lockridge Grindal Nauen, 100 Washington Avenue, S, Ste. 2200 | Minneapolis | MN | 55401 | |
| 7089895 | Mower County, Minnesota | Eric S. Taubel, Gustafson Gluek, 120 South Sixth Street, Ste. 2600 | Minneapolis | MN | 55402 | |
| 7089893 | Mower County, Minnesota | Joseph F Henderson, J F Henderson Law, PLLC, 1835 Pinehurst Avenue | Saint Paul | MN | 55116 | |
| 7089894 | Mower County, Minnesota | Richard A. Lockridge, Lockridge, Grindal, Raven & Holstein, 100 Washington Avenue, S, Ste. 2200 | Minneapolis | MN | 55401 | |
| 7089890 | Mower County, Minnesota | Yvonne M. Flaherty, Lockridge Grindal Nauen, 100 Washington Avenue, S, Ste. 2200 | Minneapolis | MN | 55401 | |
| 7094692 | Mower County, MN | 201 - 1ST STREET NE, SUITE 7 | AUSTIN | MN | 55912 | |
| 7585078 | MOWER COUNTY, MN | ATTN: CHAIR OF THE CNTY BD, 201 - 1ST STREET NE, SUITE 9 | AUSTIN | MN | 55912 | |
| 7094691 | Mower County, MN | Attn: Chair of the County Board, 201 - 1st Street NE, Suite 9 | Austin | MN | 55912 | |
| 7928959 | Name on file [1] | Address on file | | | | |
| 10488449 | Name on file [1] | Address on file | | | | |
| 8290070 | Name on file [1] | Address on file | | | | |
| 8289439 | Name on file [1] | Address on file | | | | |
| 8307747 | Name on file [1] | Address on file | | | | |
| 8279996 | Name on file [1] | Address on file | | | | |
| 8322475 | Name on file [1] | Address on file | | | | |
| 8306021 | Name on file [1] | Address on file | | | | |
| 8296569 | Name on file [1] | Address on file | | | | |
| 8310371 | Name on file [1] | Address on file | | | | |
| 7914825 | Mowery, Vickie | Address on file | | | | |
| 10428509 | Name on file [1] | Address on file | | | | |
| 8292983 | Name on file [1] | Address on file | | | | |
| 8292983 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3121 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8268227 | Name on file [1] | Address on file | | | | |
| 11311140 | Name on file [1] | Address on file | | | | |
| 11311140 | Name on file [1] | Address on file | | | | |
| 10279847 | Name on file [1] | Address on file | | | | |
| 8309587 | Name on file [1] | Address on file | | | | |
| 10523125 | Name on file [1] | Address on file | | | | |
| 10523125 | Name on file [1] | Address on file | | | | |
| 8288380 | Name on file [1] | Address on file | | | | |
| 7971478 | Moya, Gary | Address on file | | | | |
| 7987227 | Name on file [1] | Address on file | | | | |
| 7076319 | MOYE FENCE CO INC | 5728 SPEIGHTS BRIDGE RD | STANTONSBURG | NC | 27883 | |
| 7857604 | Name on file [1] | Address on file | | | | |
| 7956124 | Moye, Robert | Address on file | | | | |
| 8283322 | Name on file [1] | Address on file | | | | |
| 8280960 | Name on file [1] | Address on file | | | | |
| 10485110 | Name on file [1] | Address on file | | | | |
| 10486581 | Name on file [1] | Address on file | | | | |
| 9496875 | Name on file [1] | Address on file | | | | |
| 7998085 | Moyer, Brooke | Address on file | | | | |
| 10388297 | Name on file [1] | Address on file | | | | |
| 8279809 | Name on file [1] | Address on file | | | | |
| 10420357 | Name on file [1] | Address on file | | | | |
| 10452179 | Name on file [1] | Address on file | | | | |
| 10456200 | Name on file [1] | Address on file | | | | |
| 8307402 | Name on file [1] | Address on file | | | | |
| 8329159 | Name on file [1] | Address on file | | | | |
| 10437992 | Name on file [1] | Address on file | | | | |
| 8013461 | Name on file [1] | Address on file | | | | |
| 8301923 | Name on file [1] | Address on file | | | | |
| 10295916 | Name on file [1] | Address on file | | | | |
| 10412418 | Name on file [1] | Address on file | | | | |
| 10412418 | Name on file [1] | Address on file | | | | |
| 8329160 | Name on file [1] | Address on file | | | | |
| 10440798 | Name on file [1] | Address on file | | | | |
| 10440798 | Name on file [1] | Address on file | | | | |
| 10440798 | Name on file [1] | Address on file | | | | |
| 7078512 | MPF ACQUISITIONS | 904 E ALLEGAN AVE | MARTIN | MI | 49070 | |
| 7077324 | MPF ACQUISITIONS INC | 904 E ALLEGAN AVE | MARTIN | MI | 49070-9797 | |
| 8003247 | Name on file [1] | Address on file | | | | |
| 7077053 | MPI RESEARCH INC | 54943 NORTH MAIN ST | MATTAWAN | MI | 49071 | |
| 7589710 | MPL Laboratories (EMSL Analytical, Inc.) | Attn: General Counsel, 12 Wilson Drive | Sparta | NJ | 07871 | |
| 10363590 | Name on file [1] | Address on file | | | | |
| 10461977 | Name on file [1] | Address on file | | | | |
| 10495188 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3122 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10495188 | Name on file [1] | Address on file | | | | |
| 7078306 | MR CONSULTING | 89 MAPLE ST | MILLBURN | NJ | 07041 | |
| 8308884 | Name on file [1] | Address on file | | | | |
| 7983690 | Name on file [1] | Address on file | | | | |
| 8303579 | Name on file [1] | Address on file | | | | |
| 10294435 | Name on file [1] | Address on file | | | | |
| 10294435 | Name on file [1] | Address on file | | | | |
| 7994960 | Name on file [1] | Address on file | | | | |
| 10312237 | Name on file [1] | Address on file | | | | |
| 10545370 | MRH Corp. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545370 | MRH Corp. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545370 | MRH Corp. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7588165 | MRI Network Sales Consultants of Bridgewater | Attn: General Counsel, 991 Route 22 West, Suite 106 | Bridgewater | NJ | 08807 | |
| 8009516 | Name on file [1] | Address on file | | | | |
| 10279524 | Name on file [1] | Address on file | | | | |
| 7089437 | MRNB, Inc. | William Nicholas Reynolds, Campbell Woods, 1002 Third Avenue | Huntington | WV | 25701 | |
| 10351881 | Name on file [1] | Address on file | | | | |
| 10538536 | Name on file [1] | Address on file | | | | |
| 7996001 | Mrs. Daniel Cullivan | Address on file | | | | |
| 10298756 | Name on file [1] | Address on file | | | | |
| 10349270 | Name on file [1] | Address on file | | | | |
| 10349270 | Name on file [1] | Address on file | | | | |
| 10461724 | Name on file [1] | Address on file | | | | |
| 7077222 | MRWG INC | 220 GIBRALTAR RD STE 150 | HORSHAM | PA | 19044 | |
| 10374209 | Name on file [1] | Address on file | | | | |
| 10333594 | Name on file [1] | Address on file | | | | |
| 10405672 | Name on file [1] | Address on file | | | | |
| 7074810 | MS CLINICAL SERVICES LLC | 16902 E1 CAMINO REAL STE 1A | HOUSTON | TX | 77058 | |
| 10406933 | Name on file [1] | Address on file | | | | |
| 10406933 | Name on file [1] | Address on file | | | | |
| 7589295 | Ms. Saruna Ghimire | Attn: General Counsel, 4441 Escondido Street, Apt. 6204 | Las Vegas | NV | 89119 | |
| 7076617 | MSC FILTRATION TECHNOLOGIES | 198 FRESHWATER BLVD | ENFIELD | CT | 06082 | |
| 7076395 | MSDS ONLINE INC | 27185 NETWORK PL | CHICAGO | IL | 60673 | |
| 7590354 | MSDSonline | 350 N Orleans St., Suite 950 | Chicago | IL | 60654 | |
| 7981852 | MSI Corp, individually and on behalf of all others similarly situated | Address on file | | | | |
| 7089038 | MSI Corporation | Scott M. Hare, 1806 Frick Bldg., 437 Grant Street | Pittsburgh | PA | 15219 | |
| 7096239 | MSI Corporation, individually and on behalf of all others similarly situated | 201 1ST STREET | VANDERGRIFT | PA | 15690 | |
| 7586597 | MSI CORPORATION, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ATTN: COUNSEL, 1101 BLDG, SUITE 205 | EASTON | PA | 18042 | |
| 7096237 | MSI Corporation, individually and on behalf of all others similarly situated | Attn: Counsel, 1101 Building, Suite 205 | Easton | PA | 18042 | |
| 7096238 | MSI Corporation, individually and on behalf of all others similarly situated | ATTN: COUNSEL, 210 FIRST STREET | VANDERGRIFT | PA | 15690 | |
| 7096229 | MSI Corporation, individually and on behalf of all others similarly situated | ATTN: MICHAEL H. PARK, ATTN: MICHAEL H PARK, 745 FIFTH AVENUE - SUITE 500, Suite 500 | NEW YORK | NY | 10151 | |
| 7586599 | MSI CORPORATION, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ATTN: SCOTT M. HARE, 1806 FRICK BLDG, 437 GRANT STREET | PITTSBURGH | PA | 15219 | |
| 7096236 | MSI Corporation, individually and on behalf of all others similarly situated | Attn: Scott M. Hare, 1806 Frick Building, 437 Grant Street | Pittsburgh | PA | 15219 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 7096231 | MSI Corporation, individually and on behalf of all others similarly situated | ATTN: SCOTT M. HARE, 437 GRANT STREET, FRICK BUILDING SUITE 1806 | PITTSBURGH | PA | 15219 | |
| 7096235 | MSI Corporation, individually and on behalf of all others similarly situated | ATTN: SETH MEYER, KELLER LENKNER LLC, 150 NORTH RIVERSIDE PLAZA - SUITE 5100, Suite 5100 | CHICAGO | IL | 60606 | |
| 7096232 | MSI Corporation, individually and on behalf of all others similarly situated | ATTN: THOMAS R. MCCARTHY, CONSOVOY MCCARTHY PARK PLLC, 3033 WILSON BOULEVARD - SUITE 700, Suite 700 | ARLINGTON | VA | 22201 | |
| 7096234 | MSI Corporation, individually and on behalf of all others similarly situated | ATTN: TRAVIS LENKNER, KELLER LENKNER LLC, 150 NORTH RIVERSIDE PLAZA - SUITE 5100, Suite 5100 | CHICAGO | IL | 60606 | |
| 7096230 | MSI Corporation, individually and on behalf of all others similarly situated | ATTN: WILLIAM S. CONSOVOY, CONSOVOY MCCARTHY PARK PLLC, 3033 WILSON BOULEVARD - SUITE 700, Suite 700 | ARLINGTON | VA | 22201 | |
| 7096233 | MSI Corporation, individually and on behalf of all others similarly situated | KELLER LENKNER LLC, ATTN: ASHLEY C. KELLER, 150 NORTH RIVERSIDE PLAZA - SUITE 2750, Suite 2750 | CHICAGO | IL | 60606 | |
| 7590664 | MSLI, GP | Attn: General Counsel, One Microsoft Way | Redmond | WA | 98052 | |
| 7093259 | MSP Recovery Claims Series LLC | ATTN: REGISTERED AGENT, CORPORATION SERVICE COMPANY, 1201 HAYS STREET | TALAHASSEE | FL | 32301 | |
| 7093260 | MSP Recovery Claims Series LLC | ATTN: TITLE MANAGER, SERIES MRCS, A SERIES OF MDA, SERIES LLC, 2701 SOUTH LE JEUNE ROAD - 10TH FLOOR, 10th Floor | CORAL GABLES | FL | 33134 | |
| 7095330 | MSP Recovery Claims Services LLC | ATTN: PRESIDENT, AND MANAGER, 2701 SOUTH LE JEUNE ROAD, 10TH FLOOR | CORAL GABLES | FL | 33134 | |
| 7095332 | MSP Recovery Claims Services LLC | ATTN: REGISTERED AGENT, 2701 SOUTH LE JEUNE ROAD, TENTH FLOOR | CORAL GABLES | FL | 33134 | |
| 7585316 | MSP RECOVERY CLAIMS, SERIES LLC | ATTN: CEO, AND MANAGIER, 2701 SOUTH LE JEUNE ROAD, 10TH FLOOR | CORAL GABLES | FL | 33134 | |
| 7095345 | MSP Recovery Claims, Series LLC | Attn: Chief Executive Officer, and Managier, 2701 South Le Jeune Road, 10th Floor | Coral Gables | FL | 33134 | |
| 7095347 | MSP Recovery Claims, Series LLC | ATTN: PRESIDENT, AND MANAGER, 1201 HAYS STREET | TALLAHASSEE | FL | 32301 | |
| 7585317 | MSP RECOVERY CLAIMS, SERIES LLC | ATTN: SECRETARY OF STATE, R.A. GRAY BLDG, 500 SOUTH BRONOUGH STREET | TALLAHASSEE | FL | 32399-0250 | |
| 7095346 | MSP Recovery Claims, Series LLC | Attn: Secretary of State, R.A. Gray Building, 500 South Bronough Street | Tallahassee | FL | 32399-0250 | |
| 7089439 | MSP Recovery Claims, Series LLC | Christopher L. Coffin, Pendley Baudin & Coffin - New Orleans, 1100 Poydras Street, Ste. 2505 | New Orleans | LA | 70163 | |
| 7089445 | MSP Recovery Claims, Series LLC | Courtney L. Stidham, Pendley Baudin & Coffin - New Orleans, 1100 Poydras Street, Ste. 2505 | New Orleans | LA | 70163 | |
| 7089443 | MSP Recovery Claims, Series LLC | Frank Carlos Quesada, MSP Recovery Law Firm, 5000 SW 75th Avenue, Ste. 400 | Miami | FL | 33155 | |
| 7089440 | MSP Recovery Claims, Series LLC | James L. Ferraro, Kelley & Ferraro, 1300 Ernst & Young Bldg., 950 Main Avenue | Cleveland | OH | 44113 | |
| 7089441 | MSP Recovery Claims, Series LLC | James L. Ferraro, Jr., Ferraro Law Firm, 38th Floor, 600 Brickell Avenue | Miami | FL | 33131 | |
| 7089442 | MSP Recovery Claims, Series LLC | Janpaul Portal, Ferraro Law Firm, 38th Floor, 600 Brickell Avenue | Miami | FL | 33131 | |
| 7089444 | MSP Recovery Claims, Series LLC | John Hasan Ruiz, MSP Recovery Law Firm, 2701 S LE JEUNE RD # 10 | CORAL GABLES | FL | 33134-5809 | |
| 10538227 | MSP Recovery Claims, Series LLC | Kozyak Tropin & Throckmorton, Bernice Lee, 2525 Ponce de Leon, 9th Floor | Miami | FL | 33134 | |
| 7089446 | MSP Recovery Claims, Series LLC | Tracy L. Turner, Pendley Baudin & Coffin - New Orleans, 1100 Poydras Street, Ste. 2505 | New Orleans | LA | 70163 | |
| 7585228 | MSP RECOVERY CLAIMS, SERVICES LLC | ATTN: SECRETARY OF STATE, R.A. GRAY BLDG, 500 SOUTH BRONOUGH STREET | TALLAHASSEE | FL | 32399-0250 | |
| 7095331 | MSP Recovery Claims, Services LLC | Attn: Secretary of State, R.A. Gray Building, 500 South Bronough Street | Tallahassee | FL | 32399-0250 | |
| 7095333 | MSP Recovery Services LLC | 2701 SOUTH LE JEUNE ROAD, 10TH FLOOR | CORAL GABLES | FL | 33134 | |
| 7089451 | MSPA Claims 1, LLC | 2701 S LE JEUNE RD # 10 | CORAL GABLES | FL | 33134-5809 | |
| 7095342 | MSPA Claims 1, LLC | ATTN: PRESIDENT, AND REGISTERED AGENT, AND MANAGER, 2701 SOUTH LE JEUNE ROAD, 10TH FLOOR | CORAL GABLES | FL | 33134 | |
| 7585315 | MSPA CLAIMS 1, LLC | ATTN: SECRETARY OF STATE, R.A. GRAY BLDG, 500 SOUTH BRONOUGH STREET | TALLAHASSEE | FL | 32399-0250 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7095343 | MSPA Claims 1, LLC | Attn: Secretary of State, R.A. Gray Building, 500 South Bronough Street | Tallahassee | FL | 32399-0250 | |
| 7089447 | MSPA Claims 1, LLC | Christopher L. Coffin, Pendley Baudin & Coffin - New Orleans, 1100 Poydras Street, Ste. 2505 | New Orleans | LA | 70163 | |
| 7089453 | MSPA Claims 1, LLC | Courtney L. Stidham, Pendley Baudin & Coffin - New Orleans, 1100 Poydras Street, Ste. 2505 | New Orleans | LA | 70163 | |
| 7089448 | MSPA Claims 1, LLC | James L. Ferraro, Kelley & Ferraro, 1300 Ernst & Young Bldg., 950 Main Avenue | Cleveland | OH | 44113 | |
| 7089449 | MSPA Claims 1, LLC | James L. Ferraro, Jr., Ferraro Law Firm, 38th Floor, 600 Brickell Avenue | Miami | FL | 33131 | |
| 7089450 | MSPA Claims 1, LLC | Janpaul Portal, Ferraro Law Firm, 38th Floor, 600 Brickell Avenue | Miami | FL | 33131 | |
| 7089452 | MSPA Claims 1, LLC | John Hasan Ruiz, MSP Recovery Law Firm, 5000 SW 75th Avenue, Suite 400 | Miami | FL | 33155 | |
| 10538127 | MSPA Claims 1, LLC | Jorge A. Lopez, Authorized Corporate Representative, 2701 LeJeune Road, 10th Floor | Coral Gables | FL | 33134 | |
| 10538127 | MSPA Claims 1, LLC | Kozyak Tropin & Throckmorton, Bernice Lee, 2525 Ponce de Leon, 9th Floor | Miami | FL | 33134 | |
| 7089454 | MSPA Claims 1, LLC | Tracy L. Turner, Pendley Baudin & Coffin - New Orleans, 1100 Poydras Street, Ste. 2505 | New Orleans | LA | 70163 | |
| 7585474 | MSPA CLAIMS I, LLC | ATTN: CHRISTOPHER L. COFFIN, PENDLEY, BAUDIN & COFFIN, LLP, 1515 POYDRAS STREET - SUITE 1400 | NEW ORLEANS | LA | 70112 | |
| 7585475 | MSPA CLAIMS I, LLC | ATTN: COURTNEY L. STIDHAM, PENDLEY, BAUDIN & COFFIN, LLP, 1515 POYDRAS STREET - SUITE 1400 | NEW ORLEANS | LA | 70112 | |
| 7093254 | MSPA Claims I, LLC | ATTN: REGISTERED AGENT FOR SERVICE OF PROCESS; MANAGER, C/O SANDRA RODRIGUEZ, 2701 SOUTH LE JEUNE ROAD - 10TH FLOOR, 10th Floor | CORAL GABLES | FL | 33134 | |
| 7093255 | MSPA Claims I, LLC | ATTN: TRACY L. TURNER, PENDLEY, BAUDIN & COFFIN, LLP, 7573 OGDEN WOODS BLVD | NEW ALBANY | OH | 43054 | |
| 7093257 | MSPA Claims I, LLC | PENDLEY BAUDIN & COFFIN LLP, 1100 POYDRAS ST, STE 2505 | NEW ORLEANS | LA | 70163-2503 | |
| 10374179 | Name on file [1] | Address on file | | | | |
| 7084012 | MT CARMEL HOSPITAL | 793 W STATE STREET | COLUMBUS | OH | 43222 | |
| 7084661 | MT SINAI HOSP AT MT SINAI OF QUEENS | 25-10 30TH AVE | LONG ISLAND CITY | NY | 11102 | |
| 7591452 | Mt. Vernon, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7588166 | MTI Technology, Inc. | Attn: General Counsel, 14661 Franklin Ave. | Tustin | CA | 92780 | |
| 10540061 | MTM Recognition Corporation Group Benefit Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102 | |
| 7984283 | Name on file [1] | Address on file | | | | |
| 11227114 | Name on file [1] | Address on file | | | | |
| 7992795 | Mucci, Nicholas | Address on file | | | | |
| 10311143 | Name on file [1] | Address on file | | | | |
| 10311143 | Name on file [1] | Address on file | | | | |
| 8011868 | Name on file [1] | Address on file | | | | |
| 11474575 | Name on file [1] | Address on file | | | | |
| 11474575 | Name on file [1] | Address on file | | | | |
| 8012376 | Name on file [1] | Address on file | | | | |
| 8001418 | Name on file [1] | Address on file | | | | |
| 7076062 | MUCK RACK LLC | P.O. BOX 21131 | NEW YORK | NY | 10087 | |
| 10457201 | Name on file [1] | Address on file | | | | |
| 7906077 | Name on file [1] | Address on file | | | | |
| 7095961 | Muckleshoot Indian Tribe | ATTN: CHAIR, 39015 - 172ND AVENUE SOUTHEAST | AUBURN | WA | 98092 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3125 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8288532 | Name on file [1] | Address on file | | | | |
| 7590520 | Mucodel Pharma LLC | 2110 Rockglen Lane | Greensboro | NC | 27410 | |
| 8512442 | Name on file [1] | Address on file | | | | |
| 10286778 | Name on file [1] | Address on file | | | | |
| 8274074 | Name on file [1] | Address on file | | | | |
| 7953972 | Name on file [1] | Address on file | | | | |
| 7987633 | Mudrich, Darlene C. | Address on file | | | | |
| 7987632 | Name on file [1] | Address on file | | | | |
| 10484756 | Name on file [1] | Address on file | | | | |
| 10351384 | Name on file [1] | Address on file | | | | |
| 10403330 | Name on file [1] | Address on file | | | | |
| 7981470 | Name on file [1] | Address on file | | | | |
| 7082246 | Mueller, Dana M. | Address on file | | | | |
| 10524998 | Name on file [1] | Address on file | | | | |
| 10313671 | Name on file [1] | Address on file | | | | |
| 8311850 | Name on file [1] | Address on file | | | | |
| 8274202 | Name on file [1] | Address on file | | | | |
| 10395008 | Name on file [1] | Address on file | | | | |
| 7988715 | Mueller, Janice | Address on file | | | | |
| 7969415 | Name on file [1] | Address on file | | | | |
| 7861175 | Name on file [1] | Address on file | | | | |
| 7965260 | Name on file [1] | Address on file | | | | |
| 10379475 | Name on file [1] | Address on file | | | | |
| 10488205 | Name on file [1] | Address on file | | | | |
| 10488205 | Name on file [1] | Address on file | | | | |
| 8274518 | Name on file [1] | Address on file | | | | |
| 10357323 | Name on file [1] | Address on file | | | | |
| 10458463 | Name on file [1] | Address on file | | | | |
| 10417350 | Name on file [1] | Address on file | | | | |
| 10510912 | Name on file [1] | Address on file | | | | |
| 7591123 | Muench, Fred | c/o Ask LLP, Attn: Edward E. Neiger, 151 W. 46th St., 4th Floor | New York | NY | 10036 | |
| 7986730 | Name on file [1] | Address on file | | | | |
| 10357311 | Name on file [1] | Address on file | | | | |
| 7081832 | Muenter, Mark M. | Address on file | | | | |
| 10419881 | Name on file [1] | Address on file | | | | |
| 10454344 | Name on file [1] | Address on file | | | | |
| 10454344 | Name on file [1] | Address on file | | | | |
| 10471923 | Name on file [1] | Address on file | | | | |
| 10471923 | Name on file [1] | Address on file | | | | |
| 10282459 | Name on file [1] | Address on file | | | | |
| 11394384 | Name on file [1] | Address on file | | | | |
| 10283532 | Name on file [1] | Address on file | | | | |
| 7925970 | Name on file [1] | Address on file | | | | |
| 8289437 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7927126 | Name on file [1] | Address on file | | | | |
| 7082704 | Mugno, Terece L. | Address on file | | | | |
| 8279912 | Name on file [1] | Address on file | | | | |
| 10458064 | Name on file [1] | Address on file | | | | |
| 8329161 | Name on file [1] | Address on file | | | | |
| 10284597 | Name on file [1] | Address on file | | | | |
| 9488645 | Name on file [1] | Address on file | | | | |
| 8274621 | Name on file [1] | Address on file | | | | |
| 10517012 | Name on file [1] | Address on file | | | | |
| 8269352 | Muhammad, Virgie | Address on file | | | | |
| 10517681 | Name on file [1] | Address on file | | | | |
| 10479589 | Name on file [1] | Address on file | | | | |
| 7083299 | Muhlhauser, Eckhard | Address on file | | | | |
| 7098509 | Muhlhauser, Eckhard | Address on file | | | | |
| 10420916 | Name on file [1] | Address on file | | | | |
| 10317120 | Name on file [1] | Address on file | | | | |
| 7092337 | Muir, Penny J. | Address on file | | | | |
| 10303498 | Name on file [1] | Address on file | | | | |
| 7992557 | Muise, Bill | Address on file | | | | |
| 10323189 | Name on file [1] | Address on file | | | | |
| 10298847 | Name on file [1] | Address on file | | | | |
| 7980245 | Name on file [1] | Address on file | | | | |
| 7080218 | Mukherjee, Bandana | Address on file | | | | |
| 8288154 | Name on file [1] | Address on file | | | | |
| 8306236 | Name on file [1] | Address on file | | | | |
| 8295207 | Name on file [1] | Address on file | | | | |
| 8295207 | Name on file [1] | Address on file | | | | |
| 7591453 | Mulberry, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7098510 | Mulcahy, Maurice | Address on file | | | | |
| 7080219 | Mulcahy, Maurice P. | Address on file | | | | |
| 7857420 | Name on file [1] | Address on file | | | | |
| 10352255 | Name on file [1] | Address on file | | | | |
| 7971708 | Muldey, Kenneth | Address on file | | | | |
| 8330223 | Name on file [1] | Address on file | | | | |
| 10375515 | Name on file [1] | Address on file | | | | |
| 10525717 | Name on file [1] | Address on file | | | | |
| 8299236 | Name on file [1] | Address on file | | | | |
| 7914795 | Muldowny, Shirley | Address on file | | | | |
| 7990672 | Name on file [1] | Address on file | | | | |
| 7971728 | Mulgrew, Brian | Address on file | | | | |
| 8273344 | Name on file [1] | Address on file | | | | |
| 8007409 | Name on file [1] | Address on file | | | | |
| 10456447 | Name on file [1] | Address on file | | | | |
| 10456447 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3127 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10336281 | Name on file [1] | Address on file | | | | |
| 8274259 | Name on file [1] | Address on file | | | | |
| 7078275 | MULINIX GOERKE & MEYER PLLC | 210 PARK AVE STE 3030 | OKLAHOMA CITY | OK | 73102 | |
| 10283498 | Name on file [1] | Address on file | | | | |
| 7971823 | Mull, McKein | Address on file | | | | |
| 7956291 | Mull, Melvin | Address on file | | | | |
| 8274221 | Name on file [1] | Address on file | | | | |
| 8293562 | Name on file [1] | Address on file | | | | |
| 8293562 | Name on file [1] | Address on file | | | | |
| 10348996 | Name on file [1] | Address on file | | | | |
| 7943726 | Mullady, Angela | Address on file | | | | |
| 10399750 | Name on file [1] | Address on file | | | | |
| 10399750 | Name on file [1] | Address on file | | | | |
| 10339454 | Name on file [1] | Address on file | | | | |
| 11187741 | Name on file [1] | Address on file | | | | |
| 11188046 | Name on file [1] | Address on file | | | | |
| 8303494 | Name on file [1] | Address on file | | | | |
| 11187587 | Name on file [1] | Address on file | | | | |
| 10485043 | Name on file [1] | Address on file | | | | |
| 11187593 | Name on file [1] | Address on file | | | | |
| 7914890 | Mullen, Garry | Address on file | | | | |
| 10385316 | Name on file [1] | Address on file | | | | |
| 8308095 | Name on file [1] | Address on file | | | | |
| 8274033 | Name on file [1] | Address on file | | | | |
| 10504550 | Name on file [1] | Address on file | | | | |
| 10485983 | Name on file [1] | Address on file | | | | |
| 10486285 | Name on file [1] | Address on file | | | | |
| 10473032 | Name on file [1] | Address on file | | | | |
| 7080220 | Mullen, Lawrence J. | Address on file | | | | |
| 7988370 | Mullen, Lorraine | Address on file | | | | |
| 8329162 | Name on file [1] | Address on file | | | | |
| 11182799 | Name on file [1] | Address on file | | | | |
| 11407716 | Name on file [1] | Address on file | | | | |
| 10342934 | Name on file [1] | Address on file | | | | |
| 10486358 | Name on file [1] | Address on file | | | | |
| 11213571 | Name on file [1] | Address on file | | | | |
| 11213571 | Name on file [1] | Address on file | | | | |
| 10488464 | Name on file [1] | Address on file | | | | |
| 10511020 | Name on file [1] | Address on file | | | | |
| 7082583 | Mullens, Teddy Matt | Address on file | | | | |
| 10413828 | Name on file [1] | Address on file | | | | |
| 10413828 | Name on file [1] | Address on file | | | | |
| 7080222 | Muller Jr, Charles D. | Address on file | | | | |
| 8320469 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|-----------|---------|
| 10419533 | Name on file [1] | Address on file | | | | |
| 7081853 | Muller, Diana C. | Address on file | | | | |
| 7080221 | Muller, Diana C. | Address on file | | | | |
| 10522503 | Muller, Diana Chang | Address on file | | | | |
| 10487928 | Name on file [1] | Address on file | | | | |
| 11181982 | Name on file [1] | Address on file | | | | |
| 8320990 | Name on file [1] | Address on file | | | | |
| 8013278 | Muller, Ernest | Address on file | | | | |
| 8320782 | Name on file [1] | Address on file | | | | |
| 11407770 | Name on file [1] | Address on file | | | | |
| 7987036 | Name on file [1] | Address on file | | | | |
| 8308007 | Name on file [1] | Address on file | | | | |
| 10547682 | Mullica Township, Atlantic County, New Jersey | Attn: Chris Silva, Mayor, 4528 White Horse Pike, PO Box 317 | Elwood | NJ | 08217 | |
| 10547682 | Mullica Township, Atlantic County, New Jersey | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547682 | Mullica Township, Atlantic County, New Jersey | James E. Franklin II, Cornerstone Commerce Center, 1202 New Road, Suite 230 | Linwood | NJ | 08221-1159 | |
| 8332292 | Name on file [1] | Address on file | | | | |
| 8306451 | Name on file [1] | Address on file | | | | |
| 7080223 | Mulligan, Joyce | Address on file | | | | |
| 7080224 | Mulligan, Thomas J. | Address on file | | | | |
| 10445119 | Name on file [1] | Address on file | | | | |
| 8268638 | Name on file [1] | Address on file | | | | |
| 8333096 | Name on file [1] | Address on file | | | | |
| 10420205 | Name on file [1] | Address on file | | | | |
| 10496406 | Name on file [1] | Address on file | | | | |
| 10496406 | Name on file [1] | Address on file | | | | |
| 10288475 | Name on file [1] | Address on file | | | | |
| 8294951 | Name on file [1] | Address on file | | | | |
| 8294951 | Name on file [1] | Address on file | | | | |
| 7992878 | Mullin, Sherwood | Address on file | | | | |
| 10448713 | Name on file [1] | Address on file | | | | |
| 8284432 | Name on file [1] | Address on file | | | | |
| 7926487 | Name on file [1] | Address on file | | | | |
| 7961083 | Name on file [1] | Address on file | | | | |
| 8268193 | Name on file [1] | Address on file | | | | |
| 7080225 | Mullinix, Matthew F. | Address on file | | | | |
| 10473352 | Mullinix, Patrick | Address on file | | | | |
| 10461714 | Name on file [1] | Address on file | | | | |
| 7971340 | Mullins Jr., Henry Lee | Address on file | | | | |
| 7914101 | Mullins, Aaron S. | Address on file | | | | |
| 8307264 | Name on file [1] | Address on file | | | | |
| 10488860 | Name on file [1] | Address on file | | | | |
| 8290296 | Name on file [1] | Address on file | | | | |
| 8282356 | Name on file [1] | Address on file | | | | |
| 7955069 | Mullins, Allie | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10342304 | Name on file [1] | Address on file | | | | |
| 8329135 | Name on file [1] | Address on file | | | | |
| 10280220 | Name on file [1] | Address on file | | | | |
| 10477913 | Name on file [1] | Address on file | | | | |
| 10281588 | Name on file [1] | Address on file | | | | |
| 11182917 | Name on file [1] | Address on file | | | | |
| 8329136 | Name on file [1] | Address on file | | | | |
| 8279522 | Name on file [1] | Address on file | | | | |
| 7951533 | Name on file [1] | Address on file | | | | |
| 8295315 | Name on file [1] | Address on file | | | | |
| 8295315 | Name on file [1] | Address on file | | | | |
| 10483301 | Name on file [1] | Address on file | | | | |
| 8273899 | Name on file [1] | Address on file | | | | |
| 9740287 | Name on file [1] | Address on file | | | | |
| 7998422 | Name on file [1] | Address on file | | | | |
| 10487240 | Name on file [1] | Address on file | | | | |
| 8307265 | Name on file [1] | Address on file | | | | |
| 10502076 | Name on file [1] | Address on file | | | | |
| 8289136 | Name on file [1] | Address on file | | | | |
| 8300239 | Name on file [1] | Address on file | | | | |
| 10419782 | Name on file [1] | Address on file | | | | |
| 11187139 | Name on file [1] | Address on file | | | | |
| 7955776 | Mullins, Kenneth Ray | Address on file | | | | |
| 11183436 | Name on file [1] | Address on file | | | | |
| 8293107 | Name on file [1] | Address on file | | | | |
| 8293107 | Name on file [1] | Address on file | | | | |
| 8006491 | Name on file [1] | Address on file | | | | |
| 8277036 | Name on file [1] | Address on file | | | | |
| 7988440 | Mullins, Lonnie | Address on file | | | | |
| 10356717 | Name on file [1] | Address on file | | | | |
| 8308124 | Name on file [1] | Address on file | | | | |
| 8338696 | Name on file [1] | Address on file | | | | |
| 8329163 | Name on file [1] | Address on file | | | | |
| 8274143 | Name on file [1] | Address on file | | | | |
| 10488922 | Name on file [1] | Address on file | | | | |
| 8325217 | Name on file [1] | Address on file | | | | |
| 8004292 | Name on file [1] | Address on file | | | | |
| 8281475 | Name on file [1] | Address on file | | | | |
| 10511666 | Name on file [1] | Address on file | | | | |
| 10420166 | Name on file [1] | Address on file | | | | |
| 11399445 | Mullins, Scott | Address on file | | | | |
| 11415110 | Name on file [1] | Address on file | | | | |
| 8274447 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11415073 | Name on file [1] | Address on file | | | | |
| 8320806 | Name on file [1] | Address on file | | | | |
| 7998636 | Name on file [1] | Address on file | | | | |
| 8292941 | Name on file [1] | Address on file | | | | |
| 8292941 | Name on file [1] | Address on file | | | | |
| 10342961 | Name on file [1] | Address on file | | | | |
| 10435335 | Name on file [1] | Address on file | | | | |
| 10435335 | Name on file [1] | Address on file | | | | |
| 10488772 | Name on file [1] | Address on file | | | | |
| 10466797 | Name on file [1] | Address on file | | | | |
| 10458661 | Name on file [1] | Address on file | | | | |
| 11232966 | Name on file [1] | Address on file | | | | |
| 8292937 | Name on file [1] | Address on file | | | | |
| 8292937 | Name on file [1] | Address on file | | | | |
| 11182361 | Name on file [1] | Address on file | | | | |
| 8279199 | Name on file [1] | Address on file | | | | |
| 10382686 | Name on file [1] | Address on file | | | | |
| 10468716 | Name on file [1] | Address on file | | | | |
| 10483895 | Name on file [1] | Address on file | | | | |
| 10498102 | Name on file [1] | Address on file | | | | |
| 7974467 | Name on file [1] | Address on file | | | | |
| 10343598 | Name on file [1] | Address on file | | | | |
| 10417604 | Name on file [1] | Address on file | | | | |
| 7077569 | MULTICASE INC | 23811 CHAGRIN BLVD STE 305 | BEACHWOOD | OH | 44122 | |
| 7078531 | MULTISORB TECHNOLOGIES | 1500 TELEGRAPH RD | MOBILE | AL | 36610 | |
| 7078507 | MULTISORB TECHNOLOGIES INC | 325 HARLEM RD | BUFFALO | NY | 14224 | |
| 7589296 | Multi-Specialty Research Associates of North Carolina | Attn: General Counsel, 3509 Haworth Drive, Suite 100 | Releigh | NC | 27609 | |
| 10495845 | Name on file [1] | Address on file | | | | |
| 10495845 | Name on file [1] | Address on file | | | | |
| 7075767 | MULVANEY MECHANICAL INC | 4 CHRISTOPHER COLUMBUS BLVD | DANBURY | CT | 06810-7352 | |
| 7588167 | Mulvaney Mechanical, Inc. | Leusderend 16, 3832 RC Leusden, Postbus 2084 | Amersfoort | | 3800 CB | The Netherlands |
| 10301316 | Name on file [1] | Address on file | | | | |
| 9739838 | Name on file [1] | Address on file | | | | |
| 7147881 | Mulvihill, Rita J. | Address on file | | | | |
| 10313868 | Name on file [1] | Address on file | | | | |
| 7894731 | Name on file [1] | Address on file | | | | |
| 7147882 | Mumford, Carla Gallimore | Address on file | | | | |
| 8307353 | Name on file [1] | Address on file | | | | |
| 8278890 | Name on file [1] | Address on file | | | | |
| 8340274 | Munari, Steven | Address on file | | | | |
| 8307255 | Name on file [1] | Address on file | | | | |
| 8312995 | Name on file [1] | Address on file | | | | |
| 7955889 | Munchak, Christina | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8274519 | Name on file [1] | Address on file | | | | |
| 10520653 | Name on file [1] | Address on file | | | | |
| 10420596 | Name on file [1] | Address on file | | | | |
| 7971379 | Muncy, Kenneth | Address on file | | | | |
| 8292834 | Name on file [1] | Address on file | | | | |
| 8292834 | Name on file [1] | Address on file | | | | |
| 8320057 | Name on file [1] | Address on file | | | | |
| 8322247 | Name on file [1] | Address on file | | | | |
| 10506697 | Name on file [1] | Address on file | | | | |
| 10495145 | Name on file [1] | Address on file | | | | |
| 10495145 | Name on file [1] | Address on file | | | | |
| 10421179 | Name on file [1] | Address on file | | | | |
| 10420626 | Name on file [1] | Address on file | | | | |
| 7077745 | MUNDIBIOPHARMA LIMITED | 194 CAMBRIDGE SCIENCE PARK | CAMBRIDGE | | CB4 0AB | United Kingdom |
| 7083365 | Mundibiopharma Limited | 194 CAMBRIDGE SCIENCE PARK | Cambridge | | CB4 0GW | United Kingdom |
| 8329164 | Name on file [1] | Address on file | | | | |
| 7083311 | Mundipharma (Argentina) S.r.l. | Maipú 1210, Piso 5 | Ciudad de Buenos Aires | | 1006 | Argentina |
| 7083317 | Mundipharma (Colombia) S.A.S. | Calle 100 No. 19A -10, Piso 7, Edificio Torre Azul | Bogota | | | Colombia |
| 7083332 | Mundipharma (Hong Kong) Limited | Units 801B-802A, Tower B, Manulife Financial Centre, 223-231 Wai Yip Street | Kwun Tong, Kowloon | | | Hong Kong |
| 7083350 | Mundipharma (Proprietary) Limited | 2nd floor Mariendahl House | Newlands on Main | | | South Africa |
| 7083362 | Mundipharma (Thailand) Limited | 63 Athenee Tower, 16th Floor, Unit 1602/2 – 4, Wireless Road, Lumpini, Pathumwan | Bangkok | | 10330 | Thailand |
| 7083320 | Mundipharma A/S (Formerly Norpharma A/S; name change May 15, 2017) | Frydenlundsvej 30, Building E | Vedbæk | | 2950 | Denmark |
| 7083354 | Mundipharma AB | Mölndalsvägen 30B | Göteborg | | 412 63 | Sweden |
| 7084619 | Mundipharma AB | Molndalsvager 26 | Goteborg | | 412 63 | SWEDEN |
| 7589639 | Mundipharma AG | Attn: General Counsel, 194 Cambridge Science Park Milton Road | Cambridge | | | United Kingdom |
| 7083355 | Mundipharma AG | ST ALBAN-RHEINWEG 74 | BASEL-STADT | | 4020 | Switzerland |
| 7084620 | Mundipharma AG | St. Alban Rheinweg 72/74 | Basel | | 4006 | SWITZERLAND |
| 7076858 | MUNDIPHARMA AG (SW) | ST ALBAN-RHEINWEG 74 | BASEL | | 4020 | Switzerland |
| 7083341 | Mundipharma AS | Dicks vei 10b | Lysaker | | | Norway |
| 7083312 | Mundipharma Australia Pty. Ltd. | GP.O. BOX 5214 | Sydney | NSW | 2001 | Australia |
| 7589297 | Mundipharma Bradenton B.V. | Leusderend 16, 3832 RC Leusden | Amersfoort | | 3800 CB | The Netherlands |
| 7075105 | MUNDIPHARMA BRASIL PRODUTOS | RUA VERBO DIVINO 2001 16TH FL RM B | SAO PAULO | SP | 04719 001 | Brazil |
| 7083315 | Mundipharma Brasil Produtos Médicos e Farmacêuticos Ltda. | RUA VERBO DIVINO 2001 16TH FL RM B | Sao Paulo | | | Brazil |
| 7075844 | MUNDIPHARMA BV | POSTBUS 2084 | AMERFOORT | | 3800 CB | The Netherlands |
| 7083314 | Mundipharma Comm. VA | Blarenberglaan 3C | Mechelen | | 2800 | Belgium |
| 7588482 | Mundipharma DC B.V. | Leusderend 16, 3832 RC Leusden, Postbus 2084 | Amersfoort | | 3800 CB | The Netherlands |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7084935 | MUNDIPHARMA DC B.V. | LEUSDEREND 16 | LEUSDEN | | 3832 RC | The Netherlands |
| 7083339 | Mundipharma DC B.V. | LEUSDEREND 16 | Leusden | | | The Netherlands |
| 7083337 | Mundipharma de Mexico, S. de R.L. de C.V. | Javier Barros Sierra 540, Torre 1, Piso 7, Col. Lomas de Santa Fe, Delegación Álvaro Obregón | México, Distrito Federal | C.P. | 01210 | Mexico |
| 7077264 | MUNDIPHARMA DEUTSCHLAND GMBH & CO K | MUNDIPHARMA STRASSE | LIMBURG | | 65549 | Germany |
| 7083331 | Mundipharma Deutschland GmbH & Co. KG | MUNDIPHARMA STRASSE | Frankfurt | | | Germany |
| 7083342 | Mundipharma Distribution GmbH (Philippines branch) | 29/F Robinsons Equitable Tower, #4 ADB Ave. cor. Poveda St, Poveda Street, Ortigas Center | Pasig City | | | Philippines |
| 7074728 | MUNDIPHARMA EDO GMBH | ST ALBAN RHEINWEG 74 | BASEL | | 4020 | Switzerland |
| 7083356 | Mundipharma EDO GmbH | ST ALBAN RHEINWEG 74 | BASEL-STADT | | 4020 | Switzerland |
| 7083344 | Mundipharma Farmaceutica LDA | Lagoas Park - Building 4 Piso 1 Norte, R. Encosta das Lagoas | Porto Salvo | Oeiras | | Portugal |
| 7083313 | Mundipharma GesmbH | Apollogasse 16 – 18 | Wien | | A-1070 | Austria |
| 7083346 | Mundipharma GesmbH (Bratislava branch) | Svätoplukova 28 A | Ruzinov | | | Slovak Republic |
| 7083319 | Mundipharma GesmbH (Prague branch) | Karolinská 650/1 | Prague | | | Czech Republic |
| 7083345 | Mundipharma GesmbH (Representative office) | ul. Lesnaya, 9 | Moscow | | | Russia |
| 7084611 | Mundipharma GmbH | Postfach 1350 | Limburg (Lahn) | | 65533 | DENMARK |
| 7077041 | MUNDIPHARMA GMBH | POSTFACH 1350 | LIMBURG | | 65533 | Germany |
| 7083327 | Mundipharma GmbH | POSTFACH 1350 | BAD SAECKINGEN | | | Germany |
| 7077523 | MUNDIPHARMA HOLDING AG | ST ALBAN RHEINWEG 74 | BASEL | | 4020 | Switzerland |
| 7083357 | Mundipharma Holding AG | ST ALBAN RHEINWEG 74 | BASEL-STADT | | 4020 | Switzerland |
| 7083363 | Mundipharma International Limited | 194 CAMBRIDGE SCIENCE PARK | Cambridge | | CB4 0GW | United Kingdom |
| 7588483 | Mundipharma International Limited | 196 Cambridge Science Park Milton Rd | Milton | Cambridge | CB4 0AB | United Kingdom |
| 7074901 | MUNDIPHARMA INTERNATIONAL LTD | 194 CAMBRIDGE SCIENCE PARK | CAMBRIDGE | | CB4 OAB | United Kingdom |
| 7075043 | MUNDIPHARMA IT GMBH | ST ALBAN RHEINWEG 74 | BASEL | BS | 4052 | Switzerland |
| 7083358 | Mundipharma IT GmbH | ST ALBAN RHEINWEG 74 | BASEL-STADT | | 4020 | Switzerland |
| 7083359 | Mundipharma IT Services GmbH | St. Alban-Rheinweg 74 | Basel | | 4020 | Switzerland |
| 7083328 | Mundipharma IT Services GmbH & CO. KG | Mundipharma Straße 6 | Limburg (Lahn) | | 65549 | Germany |
| 7588484 | Mundipharma IT Services Limited | 9th Floor, New Zealand House, 80 Haymarket, Attn: Philippe Mazas | London | | SW1Y 4TQ | United Kingdom |
| 7074904 | MUNDIPHARMA IT SERVICES LIMITED | UNIT 196 CAMBRIDGE SCIENCE PARK | CAMBRIDGE | | CB4 0AB | United Kingdom |
| 7083364 | Mundipharma IT Services Limited | UNIT 196 CAMBRIDGE SCIENCE PARK | Cambridge | | CB4 0GW | United Kingdom |
| 7083347 | Mundipharma IT Services Pte Ltd. | 12 Marina View, #22-01 Asia Square Tower 2 | Singapore | | 018961 | Singapore |
| 7083334 | Mundipharma Kabushiki Kaishe | 19F SHINAGAWA INTERCITY TOWER A | Tokyo | | | Japan |
| 7077057 | MUNDIPHARMA KK | 19F SHINAGAWA INTERCITY TOWER A | TOKYO | | 1086019 | Japan |
| 7076916 | MUNDIPHARMA KOREA LTD | 3 FL SEOUL SQUARE BLDG | JUNG GU | | 04637 | South Korea |
| 7083335 | Mundipharma Korea Ltd. | 3 FL SEOUL SQUARE BLDG | Seoul | Jung-gu | | Korea |
| 7084624 | Mundipharma L.L.C. | 1110 Brickell Ave. | Miami | FL | 33131 | |
| 7084830 | MUNDIPHARMA LABORATORIES GmbH | ST ALBAN RHEINWEG 72/74 | BASEL | | 4006 | SWITZERLAND |
| 7083360 | Mundipharma Laboratories GmbH | ST ALBAN RHEINWEG 74 | BASEL-STADT | | 4020 | Switzerland |
| 7084623 | Mundipharma Laboratories GmbH | St. Alban Rheinweg 74 | Basel | | 4020 | SWITZERLAND |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7084877 | Mundipharma Laboratories Gmbh | St. Alban Rheinweg 74 | Basel | | 4006 | VENEZUELA |
| 7588485 | Mundipharma Laboratories Gmbh | St. Alban-Rheinweg 74 | Basel | | CH-4020 | Switzerland |
| 7083333 | Mundipharma Laboratories GmbH (Representative office of Mundipharma Laboratories GmbH) | Generali Tower Gran Rubina, Business Park 20th Fl., Kawasan Rasuna Epicentrum, Jl. H. R. Rasuna Said Kav. C-22 | Jakarta | | 12940 | Indonesia |
| 7083517 | MUNDIPHARMA LATAM GMBH | P.O. BOX CH-4020 | BASEL | | 4020 | SWITZERLAND |
| 7083323 | Mundipharma Management SARL | 422 RUE SAINT HONORE, ILE-DE-FRANCE | PARIS | | 75008 | France |
| 7083453 | MUNDIPHARMA MEA GMBH | ST ALBAN RHEINWEG 74 | BASEL | BS | 4020 | SWITZERLAND |
| 7084621 | Mundipharma Medical Company | St. Alban Rheinweg 72/74 | Basel | | 4006 | SWITZERLAND |
| 7084881 | MUNDIPHARMA MEDICAL GMBH | IM TIERGARTEN 7 | ZURICH | | 8055 | SWITZERLAND |
| 7083329 | Mundipharma Medical GmbH | Mundipharma Straße 2 | Limburg | | 65549 | Germany |
| 7083316 | Mundipharma Medical S.a.r.l. (Sofia branch; inactive) | Trade representative office in BulgariaLozenec distr., 8 Korab planina, str., office 1 | Sofia | | 1407 | Bulgaria |
| 7083321 | Mundipharma Middle East FZ-LLC | Middle East FZ-LLC, Business Central Tower A, Office 3202, P.O. Box 121618 | Media City | | | Dubai |
| 7083461 | MUNDIPHARMA NEAR EAST GMBH | P.O. BOX CH-4020 | BASEL | BS | 4020 | SWITZERLAND |
| 7083402 | MUNDIPHARMA NEAR EAST GMBH | P.O. BOX CH-4020 | BASEL | | 4020 | SWITZERLAND |
| 7083543 | MUNDIPHARMA NEAR EAST GMBH | ST ALBAN RHEINWEG 74 | BASEL | | 4020 | SWITZERLAND |
| 7083340 | Mundipharma New Zealand Limited | P O Box 4079 | AUCKLAND | | | New Zealand |
| 7083322 | Mundipharma Oy | Rajatorpantie 41 B | Vantaa | | 01640 | Finland |
| 7084625 | Mundipharma OY | Rajatorpantie 41 C | Vantaa | | 01640 | FINLAND |
| 7083310 | Mundipharma Pharmaceuticals Argentina S.r.l. | Alvarado 2743 | Buenos Aires | | | Argentina |
| 7083318 | Mundipharma Pharmaceuticals Limited | 13 OTHELLOS ST DHALI INDUSTRIAL ZONE | Nicosia | | | Cyprus |
| 7078174 | MUNDIPHARMA PHARMACEUTICALS LTD | 13 OTHELLOS ST DHALI INDUSTRIAL ZONE | NICOSIA | | | Cyprus |
| 7083352 | Mundipharma Pharmaceuticals S.L. | Calle Bahia de Pollensa 11, Edificio Coronales | Madrid | | 28042 | Spain |
| 7077172 | MUNDIPHARMA PHARMACEUTICALS SDN BHD | A-5-01, LEVEL 5, BLOCK A, PJ8 | SELANGOR DARUL EHSAN | | 46050 | Malaysia |
| 7083336 | Mundipharma Pharmaceuticals Sdn. Bhd. | A-5-01, LEVEL 5, BLOCK A, PJ8 | Petaling Jaya | Selangor | | Malaysia |
| 7083343 | Mundipharma Polska Sp zo.o. | Kochanowskiego St. 45A | Warszawa | | | Poland |
| 7075896 | MUNDIPHARMA PTE LIMITED | 12 MARINA VIEW | SINGAPORE | | 018961 | Singapore |
| 7083348 | Mundipharma Pte Limited | 12 MARINA VIEW | Singapore | | | Singapore |
| 7084622 | Mundipharma Pty. Limited | 50 BRIDGE ST | Sydney | NSW | 2000 | AUSTRALIA |
| 7083330 | Mundipharma Research GmbH & Co. KG | Hoehenstrasse 10 | Limburg a. d. Lahn | | 65549 | Germany |
| 7083368 | Mundipharma Research Limited | 194 CAMBRIDGE SCIENCE PARK | Cambridge | | CB4 0GW | United Kingdom |
| 7083519 | MUNDIPHARMA RESEARCH LIMITED | CAMBRIDGE SCIENCE PARK | CAMBRIGE | | CB04 OGW | UNITED KINGDOM |
| 7588486 | Mundipharma Research Limited | Unit 194 Cambridge Science Park Milton Rd | Milton | Cambridge | CB4 0AB | United Kingdom |
| 7074740 | MUNDIPHARMA RESEARCH LTD | 194 CAMBRIDGE SCIENCE PARK | CAMBRIDGE | | CB4 0A | UNITED KINGDOM |
| 7083324 | Mundipharma SAS | 100, avenue de Suffren | Paris | | 75015 | France |
| 7075978 | MUNDIPHARMA SINGAPORE | 1 MARINA BOULEVARD #28-00 | SINGAPORE | | 018989 | Singapore |
| 7083349 | Mundipharma Singapore Holding Pte. Limited | 1 MARINA BOULEVARD #28-00 | Singapore | | | Singapore |
| 7589588 | Mundipharma Singapore Holding Pte. Limited | 12 Marina View, #22-01 Asia Square Tower 2 | Singapore | | 018961 | Singapore |
| 9739564 | Mundipharma Singapore Holding Pte. Limited | 12 MARINA VIEW#22-01, ASIA SQUARE, TOWER 2 | Singapore | | 18961 | Singapore |
| 7936383 | Name on file [1] | Address on file | | | | |
| 10509686 | Name on file [1] | Address on file | | | | |
| 7914237 | Mundorff, Jackie | Address on file | | | | |
| 8310330 | Name on file [1] | Address on file | | | | |
| 7988053 | Mundy, Adrian | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7955436 | Mundy, Adrian | Address on file | | | | |
| 10379467 | Name on file [1] | Address on file | | | | |
| 8324397 | Name on file [1] | Address on file | | | | |
| 7080226 | Munera, Catherine | Address on file | | | | |
| 7855564 | Name on file [1] | Address on file | | | | |
| 10388758 | Name on file [1] | Address on file | | | | |
| 10479654 | Name on file [1] | Address on file | | | | |
| 7080227 | Munger, Robert C. | Address on file | | | | |
| 11187577 | Name on file [1] | Address on file | | | | |
| 10512869 | Name on file [1] | Address on file | | | | |
| 7951483 | Name on file [1] | Address on file | | | | |
| 10491569 | Name on file [1] | Address on file | | | | |
| 10344701 | Municipal Government of the City of Newark, NJ | Attn: Andrew J. D'Arcy, Esq., D'Arcy Johnson Day, 3120 Fire Rd. | Egg Harbor Twp. | NJ | 08234 | |
| 10344701 | Municipal Government of the City of Newark, NJ | Wilson David Antoine, Esq., City of Newark, Law Dept, 920 Broad St, Rm 316, City Hall | Newark | NJ | 07102 | |
| 10537188 | Municipal Workers Compensation Fund | Pamela B. Slate, Hill Hill Carter, 425 S. Perry St. | Montgomery | AL | 36104 | |
| 10537188 | Municipal Workers Compensation Fund | Richard Buttenshaw, MWCF Operations Manager, Municipal Workers Compensation Fund, 535 Adams Avenue | Montgomery | AL | 36104 | |
| 9739487 | Municipality of Adjuntas, Puerto Rico | Sanders Phillips Grossman, LLC, Attn: Douglas Sanders, 100 Garden City Plaza, Suite 500 | Garden City | NY | 11530 | |
| 8340096 | Municipality of Adjuntas, Puerto Rico | Sanders Phillips Grossman, LLC, 100 Garden City Plaza, Suite 500 | Garden City | NY | 11530 | |
| 8332881 | Municipality of Arroyo, Puerto Rico | Sanders Phillips Grossman, LLC, 100 Garden City Plaza, Suite 500 | Garden City | NY | 11530 | |
| 7587780 | MUNICIPALITY OF ARROYO, PUERTO RICO, ET AL. | ATTN: ALCALDE, GOBIERNO MUNICIPAL DE ARROYO, CALLE MORSE #64 - P.O. BOX 477 | ARROYO | PR | 00714 | |
| 11274686 | Municipality of Barceloneta Puerto Rico | c/o Sanders Phillips Grossman, LLC, Attn: Douglas Sanders, 100 Garden City Plaza, Suite 500 | Garden City | NY | 11530 | |
| 11274676 | Municipality of Barceloneta Puerto Rico | Casa Alcaldia, Calle Georgetti | Barceloneta | PR | 00617 | |
| 11289961 | Municipality of Barceloneta, Puerto Rico | Sanders Phillips Grossman, LLC, 100 Garden City Plaza, Suite 500 | Garden City | NY | 11530 | |
| 8338760 | Municipality of Bayamon, Puerto Rico | Sanders Phillips Grossman, LLC, 100 Garden City Plaza, Suite 500 | Garden City | NY | 11530 | |
| 7098082 | Municipality of Bayamon, Puerto Rico, et al. | ATTN: ALCALDE, 5TO PISO, CASA ALCALDÍA, CARRETERA NÚMERO 2, KILOMETRO 11 | BAYAMÓN | PR | 00960 | |
| 8332711 | Municipality of Caguas, Puerto Rico | Sanders Phillips Grossman, LLC, 100 Garden City Plaza, Suite 500 | Garden City | NY | 11530 | |
| 7587781 | MUNICIPALITY OF CAGUAS, PUERTO RICO, ET AL. | ATTN: ALCALDE, ALCALDÍA, WILLIAM MIRANDA MARÍN, CALLE ALEJANDRO TAPIA Y RIVERA  - 5TO NIVEL | CAGUAS | PR | 00725 | |
| 7095642 | Municipality of Canovanas, Puerto Rico | ATTN: MAYOR, P.O. BOX 1612 | CANÓVANAS | PR | 00729-1612 | |
| 10415318 | Municipality of Canovanas, Puerto Rico | Dustin C. Carter, Esq., 2220 Bonaventure Court | Alexandria | LA | 71301 | |
| 7089897 | Municipality of Canovanas, Puerto Rico | Richard J. Arsenault, Neblett, Beard & Arsenault, 2220 Bonaventure Court, P.O. Box 12120 | Alexandria | LA | 71315 | |
| 7591920 | Municipality of Canóvanas, Puerto Rico | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10532783 | Municipality of Carolina, Puerto Rico | 249 Las Marias, Urb. Hyde Park | San Juan | PR | 00927 | |
| 8338884 | Municipality of Catano, Puerto Rico | Sanders Phillips Grossman, LLC, 100 Garden City Plaza, Suite 500 | Garden City | NY | 11530 | |
| 7098087 | Municipality of Catano, Puerto Rico, et al. | ATTN: ALCALDE, ALCALDÍA, P.O. BOX 428 | CATAÑO | PR | 00963 | |
| 7089898 | Municipality of Cayey | Douglas H.H. Sanders, Sanders Phillips Grossman, B7 Tabonuco, Ste. 801 | Guaynabo | PR | 00918 | |
| 8332397 | Municipality of Cayey, Puerto Rico | Sanders Phillips Grossman, LLC, 100 Garden City Plaza, Suite 500 | Garden City | NY | 11530 | |
| 8333170 | Municipality of Ceiba, Puerto Rico | Sanders Phillips Grossman, LLC, 100 Garden City Plaza, Suite 500 | Garden City | NY | 11530 | |
| 7098084 | Municipality of Ceiba, Puerto Rico, et al. | ATTN: ALCALDE, ALCALDÍA, P.O. BOX 224 | CEIBA | PR | 00735 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9739497 | Municipality of Cidra, Puerto Rico | Sanders Phillips Grossman, LLC, Attn: Douglas Sanders, 100 Garden City Plaza, Suite 500 | Garden City | NY | 11530 | |
| 8339056 | Municipality of Cidra, Puerto Rico | Sanders Phillips Grossman, LLC, 100 Garden City Plaza, Suite 500 | Garden City | NY | 11530 | |
| 8339781 | Municipality of Coamo, Puerto Rico | Address on file | | | | |
| 7098086 | Municipality of Coamo, Puerto Rico, et al. | ATTN: ALCALDE, ALCALDÍA, P.O. BOX 1875 | COAMO | PR | 00769 | |
| 7096269 | Municipality of Guayama, Puerto Rico | ATTN: MAYOR/ALCALDE, CITY HALL GUAYAMA, P.O. BOX 360 | GUAYAMA | PR | 00785 | |
| 7089899 | Municipality of Guayanilla | Douglas H.H. Sanders, Sanders Phillips Grossman, B7 Tabonuco, Ste. 801 | Guaynabo | PR | 00918 | |
| 7096271 | Municipality of Guayanilla, Puerto Rico | ATTN: GUAYANILLA MAYOR/ALCALDE, ALCALDÍA DE GUAYANILLA | GUAYANILLA | PR | 00656 | |
| 7096270 | Municipality of Guayanilla, Puerto Rico | ATTN: GUAYANILLA MAYOR/ALCALDE, CITY HALL GUAYANILLA, P.O. BOX 560550 | GUAYANILLA | PR | 00656 | |
| 8331243 | Municipality of Guayanilla, Puerto Rico | Sanders Phillips Grossman, LLC, 100 Garden City Plaza, Suite 500 | Garden City | NY | 11530 | |
| 8512342 | Name on file [1] | Address on file | | | | |
| 7095635 | Municipality of Juncos, Puerto Rico | ATTN: MAYOR, P.O. BOX 1706 | JUNCOS | PR | 00777 | |
| 7591921 | Municipality of Juncos, Puerto Rico | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10388324 | Municipality of Juncos, Puerto Rico | Dustin C. Carter, Esq., 2220 Bonaventure Court | Alexandria | LA | 71301 | |
| 7089900 | Municipality of Juncos, Puerto Rico | Richard J. Arsenault, Neblett, Beard & Arsenault, 2220 Bonaventure Court, P.O. Box 12120 | Alexandria | LA | 71315 | |
| 7096272 | Municipality of Loiza, Puerto Rico | ATTN: LOÍZA MAYOR/ALCALDIA, CITY HALL LOÍZA, P.O. BOX 508 | LOIZA | PR | 00772 | |
| 7096273 | Municipality of Loiza, Puerto Rico | ATTN: LOÍZA MAYOR/ALCALDIA, LOÍZA CITY HALL, 3 CALLE ESPIRITU SANTO | LOÍZA | PR | 00772 | |
| 7089901 | Municipality of Loiza, Puerto Rico | Douglas H.H. Sanders, Sanders Phillips Grossman, B7 Tabonuco, Ste. 801 | Guaynabo | PR | 00918 | |
| 8332777 | Municipality of Loiza, Puerto Rico | Sanders Phillips Grossman, LLC, 100 Garden City Plaza, Suite 500 | Garden City | NY | 11530 | |
| 7591911 | Municipality of Norristown, Pennsylvania | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7095608 | Municipality of Rio Grande, Puerto Rico | ATTN: MAYOR, P.O. BOX 847 | RIO GRANDE | PR | 00745 | |
| 7591922 | Municipality of Rio Grande, Puerto Rico | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10455807 | Municipality of Rio Grande, Puerto Rico | Dustin C. Carter, Esq., 2220 Bonaventure Court | Alexandria | LA | 71301 | |
| 7089902 | Municipality of Rio Grande, Puerto Rico | Richard J. Arsenault, Neblett, Beard & Arsenault, 2220 Bonaventure Court, P.O. Box 12120 | Alexandria | LA | 71315 | |
| 7089903 | Municipality of Sabana Grande | Douglas H.H. Sanders, Sanders Phillips Grossman, B7 Tabonuco, Ste. 801 | Guaynabo | PR | 00918 | |
| 8332076 | Municipality of Sabana Grande, Puerto Rico | Sanders Phillips Grossman, LLC, 100 Garden City Plaza, Suite 500 | Garden City | NY | 11530 | |
| 7096275 | Municipality of Sabana Grande, Puerto Rico, et al. | ATTN: MAYOR, CITY HALL SABANA GRANDE, P.O. BOX 356 | SABANA GRANDE | PR | 00637 | |
| 7096276 | Municipality of Sabana Grande, Puerto Rico, et al. | ATTN: MAYOR/ALCALDE, CASA ALCALDÍA DE SABANA GRANDE, 42 CALLE ÁNGEL GREGORIO MARTÍNEZ | SABANA GRANDE | PR | 00637 | |
| 7096274 | Municipality of Sabana Grande, Puerto Rico, et al. | ATTN: MAYOR/ALCALDE, MUNICIPIO DE SABANA GRANDE, 60 ESQ BETANCES | SABANA GRANDE | PR | 00637 | |
| 7591923 | Municipality of Vega Alta, Puerto Rico | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10456775 | Municipality of Vega Alta, Puerto Rico | Dustin C. Carter, Esq., 2220 Bonaventure Court | Alexandria | LA | 71301 | |
| 7095641 | Municipality of Vega Alta, Puerto Rico | P.O. BOX 1390 | VEGA ALTA | PR | 00692-1390 | |
| 7089904 | Municipality of Vega Alta, Puerto Rico | Richard J. Arsenault, Neblett, Beard & Arsenault, 2220 Bonaventure Court, P.O. Box 12120 | Alexandria | LA | 71315 | |
| 8339379 | Municipality of Villalba, Puerto Rico | Address on file | | | | |
| 7098085 | Municipality of Villalba, Puerto Rico, et al. | ATTN: ALCALDE, ALCALDÍA, P.O. BOX 1506 | VILLALBA | PR | 00766 | |
| 7095517 | Municipality of Yabucoa, Puerto Rico | ATTN: MAYOR, P.O. BOX 97 | YABUCOA | PR | 00767-0097 | |
| 7591924 | Municipality of Yabucoa, Puerto Rico | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7089908 | Municipality of Yabucoa, Puerto Rico | Dawn M. Chmielewski, Neblett, Beard & Arsenault, 2220 Bonaventure Court, P.O. Box 12120 | Alexandria | LA | 71315 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7089906 | Municipality of Yabucoa, Puerto Rico | Dustin C. Carter, Neblett, Beard & Arsenault, 2220 Bonaventure Court, P.O. Box 12120 | Alexandria | LA | 71315 | |
| 10456955 | Municipality of Yabucoa, Puerto Rico | Dustin C. Carter, Esq., 2220 Bonaventure Court | Alexandria | LA | 71301 | |
| 7089907 | Municipality of Yabucoa, Puerto Rico | Lindsey A. Cheek, Cheek Law Firm, 650 Poydras, Ste. 2310 | New Orleans | LA | 70130 | |
| 7089905 | Municipality of Yabucoa, Puerto Rico | Richard J. Arsenault, Neblett, Beard & Arsenault, 2220 Bonaventure Court, P.O. Box 12120 | Alexandria | LA | 71315 | |
| 8305565 | Name on file [1] | Address on file | | | | |
| 8329165 | Name on file [1] | Address on file | | | | |
| 7082092 | Muniz, Deisi E. | Address on file | | | | |
| 8314379 | Name on file [1] | Address on file | | | | |
| 8307299 | Name on file [1] | Address on file | | | | |
| 10356365 | Name on file [1] | Address on file | | | | |
| 7943845 | Munkwitz, Mitchel | Address on file | | | | |
| 8314359 | Name on file [1] | Address on file | | | | |
| 11232885 | Name on file [1] | Address on file | | | | |
| 11232885 | Name on file [1] | Address on file | | | | |
| 10328764 | Name on file [1] | Address on file | | | | |
| 10326108 | Name on file [1] | Address on file | | | | |
| 10452559 | Name on file [1] | Address on file | | | | |
| 10511832 | Name on file [1] | Address on file | | | | |
| 10484755 | Name on file [1] | Address on file | | | | |
| 10520811 | Name on file [1] | Address on file | | | | |
| 8312103 | Name on file [1] | Address on file | | | | |
| 8298464 | Name on file [1] | Address on file | | | | |
| 8274988 | Name on file [1] | Address on file | | | | |
| 7927116 | Name on file [1] | Address on file | | | | |
| 11187553 | Name on file [1] | Address on file | | | | |
| 7944264 | Name on file [1] | Address on file | | | | |
| 8274520 | Name on file [1] | Address on file | | | | |
| 10378279 | Name on file [1] | Address on file | | | | |
| 8294769 | Name on file [1] | Address on file | | | | |
| 8294769 | Name on file [1] | Address on file | | | | |
| 10473860 | Name on file [1] | Address on file | | | | |
| 10482731 | Name on file [1] | Address on file | | | | |
| 10340214 | Name on file [1] | Address on file | | | | |
| 10340214 | Name on file [1] | Address on file | | | | |
| 7987861 | Munro, Jeffrey Scott | Address on file | | | | |
| 7998028 | Munro, Jeffrey Scott | Address on file | | | | |
| 10346322 | Name on file [1] | Address on file | | | | |
| 7084493 | MUNROE REGIONAL MEDICAL CENTER | 1500 SW 1ST AVENUE | OCALA | FL | 34474 | |
| 7924845 | Name on file [1] | Address on file | | | | |
| 8293313 | Name on file [1] | Address on file | | | | |
| 8293313 | Name on file [1] | Address on file | | | | |
| 8310436 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7988952 | Name on file [1] | Address on file | | | | |
| 7937155 | Name on file [1] | Address on file | | | | |
| 8271486 | Name on file [1] | Address on file | | | | |
| 10360558 | Name on file [1] | Address on file | | | | |
| 8329143 | Name on file [1] | Address on file | | | | |
| 8274059 | Name on file [1] | Address on file | | | | |
| 8288058 | Name on file [1] | Address on file | | | | |
| 10540286 | Name on file [1] | Address on file | | | | |
| 8307516 | Name on file [1] | Address on file | | | | |
| 7943815 | Muoio, Anna | Address on file | | | | |
| 10509877 | Name on file [1] | Address on file | | | | |
| 7955622 | Murad, Susan | Address on file | | | | |
| 8007208 | Name on file [1] | Address on file | | | | |
| 7080228 | Murali, Deepa | Address on file | | | | |
| 7080229 | Muratore, Mary G. | Address on file | | | | |
| 10311023 | Name on file [1] | Address on file | | | | |
| 10523097 | Name on file [1] | Address on file | | | | |
| 10523097 | Name on file [1] | Address on file | | | | |
| 10475451 | Name on file [1] | Address on file | | | | |
| 8274757 | Name on file [1] | Address on file | | | | |
| 10491920 | Name on file [1] | Address on file | | | | |
| 8295064 | Name on file [1] | Address on file | | | | |
| 8295064 | Name on file [1] | Address on file | | | | |
| 7912092 | Name on file [1] | Address on file | | | | |
| 7914205 | Murdock, Elliott | Address on file | | | | |
| 8307266 | Name on file [1] | Address on file | | | | |
| 7900525 | Murdock, Frank | Address on file | | | | |
| 10483641 | Name on file [1] | Address on file | | | | |
| 10487520 | Name on file [1] | Address on file | | | | |
| 8293695 | Name on file [1] | Address on file | | | | |
| 8293695 | Name on file [1] | Address on file | | | | |
| 10347505 | Name on file [1] | Address on file | | | | |
| 7083854 | MURFREESBORO PHARMACEUTICAL | 1843 MEMORIAL BLVD | MURFREESBORO | TN | 37129 | |
| 7591454 | Murfreesboro, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8315231 | Murguia, Mario Gilberto | Address on file | | | | |
| 10314450 | Name on file [1] | Address on file | | | | |
| 10414635 | Name on file [1] | Address on file | | | | |
| 7900957 | Murillo, Juan | Address on file | | | | |
| 8003756 | Name on file [1] | Address on file | | | | |
| 8010920 | Murizio, Mario | Address on file | | | | |
| 10314681 | Name on file [1] | Address on file | | | | |
| 7080230 | Muro, Angela | Address on file | | | | |
| 7080231 | Muro, Francesco | Address on file | | | | |
| 8339730 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3138 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8294324 | Name on file [1] | Address on file | | | | |
| 8294324 | Name on file [1] | Address on file | | | | |
| 8289129 | Name on file [1] | Address on file | | | | |
| 10420531 | Name on file [1] | Address on file | | | | |
| 7080232 | Murphy, Alison K. | Address on file | | | | |
| 7900877 | Murphy, Allen | Address on file | | | | |
| 7951037 | Name on file [1] | Address on file | | | | |
| 7866490 | Name on file [1] | Address on file | | | | |
| 10315032 | Name on file [1] | Address on file | | | | |
| 8010239 | Name on file [1] | Address on file | | | | |
| 10302252 | Name on file [1] | Address on file | | | | |
| 10390086 | Name on file [1] | Address on file | | | | |
| 7985501 | Name on file [1] | Address on file | | | | |
| 7971921 | Murphy, Christopher | Address on file | | | | |
| 8306209 | Name on file [1] | Address on file | | | | |
| 10420304 | Name on file [1] | Address on file | | | | |
| 10381788 | Name on file [1] | Address on file | | | | |
| 10486954 | Name on file [1] | Address on file | | | | |
| 7977785 | Name on file [1] | Address on file | | | | |
| 7956426 | Name on file [1] | Address on file | | | | |
| 10447523 | Name on file [1] | Address on file | | | | |
| 8294048 | Name on file [1] | Address on file | | | | |
| 8294048 | Name on file [1] | Address on file | | | | |
| 10439178 | Name on file [1] | Address on file | | | | |
| 7956426 | Name on file [1] | Address on file | | | | |
| 7901119 | Murphy, Debbie | Address on file | | | | |
| 10397677 | Name on file [1] | Address on file | | | | |
| 10482270 | Name on file [1] | Address on file | | | | |
| 7994551 | Name on file [1] | Address on file | | | | |
| 7147883 | Murphy, Dennis J. | Address on file | | | | |
| 10396695 | Name on file [1] | Address on file | | | | |
| 10498286 | Name on file [1] | Address on file | | | | |
| 10318136 | Name on file [1] | Address on file | | | | |
| 7964103 | Name on file [1] | Address on file | | | | |
| 8274758 | Name on file [1] | Address on file | | | | |
| 8302322 | Name on file [1] | Address on file | | | | |
| 8003519 | Name on file [1] | Address on file | | | | |
| 10305678 | Name on file [1] | Address on file | | | | |
| 10420541 | Name on file [1] | Address on file | | | | |
| 8004867 | Name on file [1] | Address on file | | | | |
| 8287103 | Murphy, Jane | Address on file | | | | |
| 10427398 | Name on file [1] | Address on file | | | | |
| 10427398 | Name on file [1] | Address on file | | | | |
| 10489461 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3139 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10517701 | Name on file [1] | Address on file | | | | |
| 8329168 | Name on file [1] | Address on file | | | | |
| 8293819 | Name on file [1] | Address on file | | | | |
| 8293819 | Name on file [1] | Address on file | | | | |
| 8306709 | Name on file [1] | Address on file | | | | |
| 10420847 | Name on file [1] | Address on file | | | | |
| 8302612 | Name on file [1] | Address on file | | | | |
| 10538430 | Name on file [1] | Address on file | | | | |
| 10504668 | Name on file [1] | Address on file | | | | |
| 10403503 | Name on file [1] | Address on file | | | | |
| 8321944 | Name on file [1] | Address on file | | | | |
| 10284075 | Name on file [1] | Address on file | | | | |
| 7997696 | Name on file [1] | Address on file | | | | |
| 7899309 | Name on file [1] | Address on file | | | | |
| 8333049 | Name on file [1] | Address on file | | | | |
| 10339723 | Name on file [1] | Address on file | | | | |
| 9500060 | Name on file [1] | Address on file | | | | |
| 10485912 | Name on file [1] | Address on file | | | | |
| 8295385 | Name on file [1] | Address on file | | | | |
| 8295385 | Name on file [1] | Address on file | | | | |
| 7901088 | Murphy, Leslie E. | Address on file | | | | |
| 8307980 | Name on file [1] | Address on file | | | | |
| 10473697 | Name on file [1] | Address on file | | | | |
| 10521040 | Murphy, Lisa | Address on file | | | | |
| 10340318 | Name on file [1] | Address on file | | | | |
| 10340318 | Name on file [1] | Address on file | | | | |
| 10285289 | Name on file [1] | Address on file | | | | |
| 7969281 | Name on file [1] | Address on file | | | | |
| 10427749 | Name on file [1] | Address on file | | | | |
| 8339298 | Name on file [1] | Address on file | | | | |
| 10322448 | Name on file [1] | Address on file | | | | |
| 7894883 | Name on file [1] | Address on file | | | | |
| 8274521 | Name on file [1] | Address on file | | | | |
| 10315249 | Name on file [1] | Address on file | | | | |
| 10412614 | Name on file [1] | Address on file | | | | |
| 7902115 | Name on file [1] | Address on file | | | | |
| 10387582 | Name on file [1] | Address on file | | | | |
| 8329167 | Name on file [1] | Address on file | | | | |
| 10538732 | Murphy, Nicholas | Address on file | | | | |
| 8294339 | Name on file [1] | Address on file | | | | |
| 8294339 | Name on file [1] | Address on file | | | | |
| 7993782 | Name on file [1] | Address on file | | | | |
| 7992798 | Murphy, Noma | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10452096 | Name on file [1] | Address on file | | | | |
| 7975026 | Name on file [1] | Address on file | | | | |
| 8329166 | Name on file [1] | Address on file | | | | |
| 8293772 | Name on file [1] | Address on file | | | | |
| 10289133 | Name on file [1] | Address on file | | | | |
| 10288797 | Name on file [1] | Address on file | | | | |
| 7974846 | Name on file [1] | Address on file | | | | |
| 10520649 | Name on file [1] | Address on file | | | | |
| 10439955 | Name on file [1] | Address on file | | | | |
| 10287348 | Name on file [1] | Address on file | | | | |
| 10278533 | Name on file [1] | Address on file | | | | |
| 8334100 | Name on file [1] | Address on file | | | | |
| 10413844 | Name on file [1] | Address on file | | | | |
| 10482762 | Name on file [1] | Address on file | | | | |
| 10482762 | Name on file [1] | Address on file | | | | |
| 8307467 | Name on file [1] | Address on file | | | | |
| 10511053 | Name on file [1] | Address on file | | | | |
| 10538588 | Name on file [1] | Address on file | | | | |
| 8303411 | Murphy, Robert | Address on file | | | | |
| 10483945 | Name on file [1] | Address on file | | | | |
| 7988543 | Murphy, Ronald | Address on file | | | | |
| 7992866 | Murphy, Scott | Address on file | | | | |
| 10512594 | Name on file [1] | Address on file | | | | |
| 8306233 | Name on file [1] | Address on file | | | | |
| 8306514 | Name on file [1] | Address on file | | | | |
| 8330224 | Name on file [1] | Address on file | | | | |
| 10351727 | Name on file [1] | Address on file | | | | |
| 8273979 | Name on file [1] | Address on file | | | | |
| 10421053 | Name on file [1] | Address on file | | | | |
| 10320652 | Murphy, Teresa | Address on file | | | | |
| 10487448 | Name on file [1] | Address on file | | | | |
| 10456862 | Name on file [1] | Address on file | | | | |
| 7990860 | Name on file [1] | Address on file | | | | |
| 8300637 | Name on file [1] | Address on file | | | | |
| 10505424 | Name on file [1] | Address on file | | | | |
| 8274384 | Name on file [1] | Address on file | | | | |
| 10482506 | Name on file [1] | Address on file | | | | |
| 8310267 | Name on file [1] | Address on file | | | | |
| 7999492 | Name on file [1] | Address on file | | | | |
| 7999492 | Name on file [1] | Address on file | | | | |
| 10300085 | Name on file [1] | Address on file | | | | |
| 8273900 | Name on file [1] | Address on file | | | | |
| 8330544 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10339080 | Name on file [1] | Address on file | | | | |
| 10480983 | Name on file [1] | Address on file | | | | |
| 10437471 | Name on file [1] | Address on file | | | | |
| 10437471 | Name on file [1] | Address on file | | | | |
| 8315007 | Name on file [1] | Address on file | | | | |
| 10294658 | Name on file [1] | Address on file | | | | |
| 10297894 | Name on file [1] | Address on file | | | | |
| 10292669 | Murray County, Georgia | J. Anderson Davis, P.O. Box 5007 | Rome | GA | 30162 | |
| 11260542 | Murray County, Georgia | J. Anderson Davis, P.O. Box 5007 | Rome | GA | 30162-5007 | |
| 9493008 | Name on file [1] | Address on file | | | | |
| 8286687 | Name on file [1] | Address on file | | | | |
| 7098511 | Murray, Amy | Address on file | | | | |
| 10387158 | Name on file [1] | Address on file | | | | |
| 10424322 | Name on file [1] | Address on file | | | | |
| 10518808 | Name on file [1] | Address on file | | | | |
| 8280350 | Name on file [1] | Address on file | | | | |
| 8325118 | Name on file [1] | Address on file | | | | |
| 10420007 | Name on file [1] | Address on file | | | | |
| 7999010 | Name on file [1] | Address on file | | | | |
| 10339867 | Name on file [1] | Address on file | | | | |
| 10278052 | Name on file [1] | Address on file | | | | |
| 10278052 | Name on file [1] | Address on file | | | | |
| 7872680 | Name on file [1] | Address on file | | | | |
| 10342558 | Name on file [1] | Address on file | | | | |
| 10450169 | Name on file [1] | Address on file | | | | |
| 8319932 | Murray, David | Address on file | | | | |
| 10484959 | Name on file [1] | Address on file | | | | |
| 10521831 | Name on file [1] | Address on file | | | | |
| 10318821 | Name on file [1] | Address on file | | | | |
| 8310964 | Name on file [1] | Address on file | | | | |
| 10366941 | Name on file [1] | Address on file | | | | |
| 10366941 | Name on file [1] | Address on file | | | | |
| 9489251 | Name on file [1] | Address on file | | | | |
| 7092422 | Murray, Heather F. | Address on file | | | | |
| 10519337 | Name on file [1] | Address on file | | | | |
| 10486715 | Name on file [1] | Address on file | | | | |
| 10497669 | Name on file [1] | Address on file | | | | |
| 10382622 | Name on file [1] | Address on file | | | | |
| 10438290 | Name on file [1] | Address on file | | | | |
| 10438290 | Name on file [1] | Address on file | | | | |
| 7998637 | Name on file [1] | Address on file | | | | |
| 9740732 | Name on file [1] | Address on file | | | | |
| 9740732 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3142 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7858822 | Name on file [1] | Address on file | | | | |
| 8306435 | Name on file [1] | Address on file | | | | |
| 8279400 | Name on file [1] | Address on file | | | | |
| 7970531 | Name on file [1] | Address on file | | | | |
| 7999978 | Name on file [1] | Address on file | | | | |
| 7971895 | Murray, Kellie | Address on file | | | | |
| 10328054 | Name on file [1] | Address on file | | | | |
| 10305001 | Name on file [1] | Address on file | | | | |
| 10305001 | Name on file [1] | Address on file | | | | |
| 10501237 | Name on file [1] | Address on file | | | | |
| 10486614 | Name on file [1] | Address on file | | | | |
| 10496297 | Name on file [1] | Address on file | | | | |
| 11183983 | Name on file [1] | Address on file | | | | |
| 8312381 | Murray, Matthew | Address on file | | | | |
| 7928064 | Name on file [1] | Address on file | | | | |
| 8279997 | Name on file [1] | Address on file | | | | |
| 8274759 | Name on file [1] | Address on file | | | | |
| 7955988 | Murray, Mouzon | Address on file | | | | |
| 7967102 | Name on file [1] | Address on file | | | | |
| 8329170 | Name on file [1] | Address on file | | | | |
| 10537794 | Name on file [1] | Address on file | | | | |
| 8329169 | Name on file [1] | Address on file | | | | |
| 10367689 | Murray, Raymond | Address on file | | | | |
| 7971681 | Murray, Rickey | Address on file | | | | |
| 8291641 | Name on file [1] | Address on file | | | | |
| 8326024 | Name on file [1] | Address on file | | | | |
| 8330607 | Name on file [1] | Address on file | | | | |
| 7081410 | Murray, Sally L. | Address on file | | | | |
| 8334286 | Name on file [1] | Address on file | | | | |
| 10417481 | Name on file [1] | Address on file | | | | |
| 10515709 | Name on file [1] | Address on file | | | | |
| 8001778 | Name on file [1] | Address on file | | | | |
| 8306360 | Name on file [1] | Address on file | | | | |
| 10514171 | Name on file [1] | Address on file | | | | |
| 8306361 | Name on file [1] | Address on file | | | | |
| 8295229 | Name on file [1] | Address on file | | | | |
| 8295229 | Name on file [1] | Address on file | | | | |
| 10485368 | Name on file [1] | Address on file | | | | |
| 8335231 | Name on file [1] | Address on file | | | | |
| 7985811 | Name on file [1] | Address on file | | | | |
| 8004383 | Name on file [1] | Address on file | | | | |
| 8310817 | Name on file [1] | Address on file | | | | |
| 10323756 | Name on file [1] | Address on file | | | | |
| 10447757 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7964778 | Name on file [1] | Address on file | | | | |
| 10278060 | Name on file [1] | Address on file | | | | |
| 8294362 | Name on file [1] | Address on file | | | | |
| 8294362 | Name on file [1] | Address on file | | | | |
| 10366656 | Name on file [1] | Address on file | | | | |
| 7979300 | Name on file [1] | Address on file | | | | |
| 7988359 | Murrill, Cynthia | Address on file | | | | |
| 8303410 | Murrill, Cynthia S. | Address on file | | | | |
| 8329171 | Name on file [1] | Address on file | | | | |
| 10402131 | Name on file [1] | Address on file | | | | |
| 10488421 | Name on file [1] | Address on file | | | | |
| 10485214 | Name on file [1] | Address on file | | | | |
| 10379407 | Name on file [1] | Address on file | | | | |
| 10407071 | Name on file [1] | Address on file | | | | |
| 10407071 | Name on file [1] | Address on file | | | | |
| 8323673 | Name on file [1] | Address on file | | | | |
| 10375262 | Name on file [1] | Address on file | | | | |
| 10394481 | Name on file [1] | Address on file | | | | |
| 7081360 | Musa, Karen Lee | Address on file | | | | |
| 7787509 | Name on file [1] | Address on file | | | | |
| 10466027 | Name on file [1] | Address on file | | | | |
| 7895784 | Name on file [1] | Address on file | | | | |
| 7081943 | Muscat, Tal K. | Address on file | | | | |
| 10446760 | Name on file [1] | Address on file | | | | |
| 10427137 | Name on file [1] | Address on file | | | | |
| 9490593 | Name on file [1] | Address on file | | | | |
| 7987668 | Muschott, Scott | Address on file | | | | |
| 10537746 | Muscle Shoals City Board of Education | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 7089925 | Muscogee (Creek) Nation | Adam Scott Weintraub, Savage O'Donnell Affeldt Weintraub & Johnson, 110 W. 7th Street, Ste. 1010 | Tulsa | OK | 74119 | |
| 7591019 | Muscogee (Creek) Nation | c/o Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 7592904 | Muscogee (Creek) Nation | c/o Gilbert LLP, Attn: Scott D. Gilbert, Craig Litherland, Kami E. Quinn, 1100 New York Ave, NW, Suite 700 | Washington | DC | 20005 | |
| 7592925 | Muscogee (Creek) Nation | c/o Kramer Levin Naftalis & Frankel LLP, Attn: Kenneth H. Eckstein, David Blabey Jr.,, Rachael Ringer, 1177 Avenue of the Americas | New York | NY | 10036 | |
| 7591020 | Muscogee (Creek) Nation | c/o Otterbourg P.C., Attn: Melanie L. Cyganowski, Jennifer S. Feeney, 230 Park Avenue | New York | NY | 10169 | |
| 7089926 | Muscogee (Creek) Nation | David H. Remes, Gilbert, 1100 New York Avenue, NW, Ste. 700 | Washington | DC | 20005 | |
| 7089924 | Muscogee (Creek) Nation | Donald J. Simon, Sonosky Chambers Sachse Endreson & Perry, 1425 K Street NW, Ste. 600 | Washington | DC | 20005 | |
| 7089915 | Muscogee (Creek) Nation | Jenna A. Hudson, Gilbert LLP, 1100 New York Avenue NW, Ste. 700 | Washington | DC | 20005 | |
| 7089911 | Muscogee (Creek) Nation | Joseph M. Callow, Jr., Keating, Muething & Klekamp, 1400 Provident Tower, One East Fourth Street | Cincinnati | OH | 45202 | |
| 7089912 | Muscogee (Creek) Nation | Kevin W. Dellinger, Office of the Attorney General, Muskogee Creek Nation (Okmulgee), P.O. Box 580 | Okmulgee | OK | 74447 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7089918 | Muscogee (Creek) Nation | Lloyd B Miller, Sonosky Chambers Sachse Endreson & Perry, 1425 K Street NW, Ste. 600 | Washington | DC | 20005 | |
| 7089921 | Muscogee (Creek) Nation | Mark A. Packman, Gilbert Randolph, 1100 New York Avenue, Ste. 700 | Washington | DC | 20005 | |
| 7089922 | Muscogee (Creek) Nation | Michael B. Rush, Gilbert, 1100 New York Avenue, NW, Ste. 700 | Washington | DC | 20005 | |
| 7089909 | Muscogee (Creek) Nation | Monique T. Abrishami, Gilbert, 1100 New York Avenue, NW, Ste. 700 | Washington | DC | 20005 | |
| 7089917 | Muscogee (Creek) Nation | Peter P. Meringolo, Gilbert, 1100 New York Avenue, NW, Ste. 700 | Washington | DC | 20005 | |
| 7089923 | Muscogee (Creek) Nation | Richard D. Shore, Gilbert, 1100 New York Avenue, NW, Ste. 700 | Washington | DC | 20005 | |
| 7089913 | Muscogee (Creek) Nation | Richard W. Fields, Fields PLLC, 1700 K Street NW, Ste. 810 | Washington | DC | 20006 | |
| 7089914 | Muscogee (Creek) Nation | Scott D. Gilbert, 1100 New York Avenue NW, Ste. 700 | Washington | DC | 20005 | |
| 7089919 | Muscogee (Creek) Nation | Terry Scott O'Donnell, Savage O'Donnell Affeldt Weintraub & Johnson, 110 W. 7th Street, Ste. 1010 | Tulsa | OK | 74119 | |
| 7089910 | Muscogee (Creek) Nation | Thomas Michael Affeldt, Savage O'Donnell Affeldt Weintraub & Johnson, 110 W. 7th Street, Ste. 1010 | Tulas | OK | 74119 | |
| 7089916 | Muscogee (Creek) Nation | Whitney A. Leonard, Sonosky Chambers Sachse Miller & Monkman, 725 E. Fireweed Lane, Ste. 420 | Anchorage | AK | 99503 | |
| 7089920 | Muscogee (Creek) Nation | William S. Ohlemeyer, Boies Shiller Flexner, 333 Main Street | Armonk | NY | 10504 | |
| 10430367 | Name on file [1] | Address on file | | | | |
| 7990099 | Name on file [1] | Address on file | | | | |
| 7995022 | Name on file [1] | Address on file | | | | |
| 8293047 | Name on file [1] | Address on file | | | | |
| 8293047 | Name on file [1] | Address on file | | | | |
| 8274760 | Name on file [1] | Address on file | | | | |
| 6182021 | Musette Chancey, individually and as next friend and guardian of Babies D.C.1. and D.C.2. | ATTN: CELESTE BRUSTOWICZ, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 7993998 | Name on file [1] | Address on file | | | | |
| 7076609 | MUSGRAVE AUCTION CO INC | 3866 HWY 70 W | GOLDSBORO | NC | 27530 | |
| 10448594 | Name on file [1] | Address on file | | | | |
| 8273916 | Name on file [1] | Address on file | | | | |
| 8274113 | Name on file [1] | Address on file | | | | |
| 8273901 | Name on file [1] | Address on file | | | | |
| 8004971 | Name on file [1] | Address on file | | | | |
| 10521572 | Name on file [1] | Address on file | | | | |
| 8013296 | Music, Gregory | Address on file | | | | |
| 8330675 | Name on file [1] | Address on file | | | | |
| 8001344 | Name on file [1] | Address on file | | | | |
| 7900928 | Music, Susan | Address on file | | | | |
| 7999102 | Name on file [1] | Address on file | | | | |
| 7984241 | Name on file [1] | Address on file | | | | |
| 10292929 | Name on file [1] | Address on file | | | | |
| 8274761 | Name on file [1] | Address on file | | | | |
| 10420252 | Name on file [1] | Address on file | | | | |
| 7946325 | Name on file [1] | Address on file | | | | |
| 7944887 | Name on file [1] | Address on file | | | | |
| 7089927 | Muskegon County | Robert B. Sickels, Sommers Schwartz, One Town Square, Ste. 1700 | Southfield | MI | 48076 | |
| 10551266 | Muskegon County, MI | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7094670 | Muskegon County, Michigan | 990 TERRACE STREET, 1ST FLOOR | MUSKEGON | MI | 49442 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3145 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7586732 | MUSKEGON COUNTY, MICHIGAN | ATTN: CNTY CLERK, 990 TERRACE STREET, IST FLOOR | MUSKEGON | MI | 49442 | |
| 7094669 | Muskegon County, Michigan | Attn: County Clerk, 990 Terrace Street, Ist Floor | Muskegon | MI | 49442 | |
| 10508695 | Name on file [1] | Address on file | | | | |
| 7585311 | MUSKINGUM COUNTY BOARD OF COUNTY COMMISSIONERS | ATTN: CNTY COMMISSIONERS, 401 MAIN STREET | ZANESVILLE | OH | 43701 | |
| 7095341 | Muskingum County Board of County Commissioners | Attn: County Commissioners, 401 Main Street | Zanesville | OH | 43701 | |
| 7089934 | Muskingum County Board of County Commissioners | David D. Seif, Jr., Seif & McNamee, 110 East Emmitt Avenue | Waverly | OH | 45690 | |
| 7089933 | Muskingum County Board of County Commissioners | James C. Peterson, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7089931 | Muskingum County Board of County Commissioners | Michael P. McNamee, McNamee & Hill, 2371 Lakeview Drive | Beavercreek | OH | 45431 | |
| 7089929 | Muskingum County Board of County Commissioners | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7089930 | Muskingum County Board of County Commissioners | Rebecca D. Louks, Oths, Heiser & Miller, Waigand & Clagg, 16 E. Broadway Street, P.O. Box 309 | Wellston | OH | 45692 | |
| 7089932 | Muskingum County Board of County Commissioners | Robert R. Miller, Oths & Heiser, 16 East Broadway | Wellston | OH | 45692 | |
| 7089928 | Muskingum County Board of County Commissioners | Stacy M. Brooks, Southeastern Ohio Legal Services, 11 East Second Street | Chillicothe | OH | 45601 | |
| 10551267 | Muskingum County Board of County Commissioners, OH | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7591870 | Muskogee County, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7979721 | Name on file [1] | Address on file | | | | |
| 7973596 | Name on file [1] | Address on file | | | | |
| 7977873 | Name on file [1] | Address on file | | | | |
| 8329172 | Name on file [1] | Address on file | | | | |
| 10313349 | Name on file [1] | Address on file | | | | |
| 10505996 | Name on file [1] | Address on file | | | | |
| 8330722 | Name on file [1] | Address on file | | | | |
| 10477732 | Name on file [1] | Address on file | | | | |
| 8283629 | Name on file [1] | Address on file | | | | |
| 10482218 | Name on file [1] | Address on file | | | | |
| 7922674 | Name on file [1] | Address on file | | | | |
| 7926859 | Name on file [1] | Address on file | | | | |
| 8310498 | Name on file [1] | Address on file | | | | |
| 8282020 | Name on file [1] | Address on file | | | | |
| 7098512 | Must, Alan | Address on file | | | | |
| 7092548 | Must, Alan H. | Address on file | | | | |
| 10380279 | Name on file [1] | Address on file | | | | |
| 10499585 | Name on file [1] | Address on file | | | | |
| 10282309 | Name on file [1] | Address on file | | | | |
| 7147884 | Mustgrave, Michael S. | Address on file | | | | |
| 8274385 | Name on file [1] | Address on file | | | | |
| 7080234 | Musza, Laszlo L. | Address on file | | | | |
| 8307170 | Name on file [1] | Address on file | | | | |
| 10496416 | Name on file [1] | Address on file | | | | |
| 8331906 | Name on file [1] | Address on file | | | | |
| 7080234 | Muthuraman, Sivaraman | Address on file | | | | |
| 9736795 | Name on file [1] | Address on file | | | | |
| 9736795 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9493873 | Name on file [1] | Address on file | | | | |
| 8279315 | Name on file [1] | Address on file | | | | |
| 7992951 | Mutti, Gary | Address on file | | | | |
| 7589298 | Mutual Drug Company | Attn: General Counsel, 816 Ellis Road | Durham | NC | 27703 | |
| 10420521 | Name on file [1] | Address on file | | | | |
| 11417320 | Name on file [1] | Address on file | | | | |
| 10327492 | Name on file [1] | Address on file | | | | |
| 10490358 | Name on file [1] | Address on file | | | | |
| 8293792 | Name on file [1] | Address on file | | | | |
| 8293792 | Name on file [1] | Address on file | | | | |
| 10379421 | Name on file [1] | Address on file | | | | |
| 10449584 | Name on file [1] | Address on file | | | | |
| 10469960 | Name on file [1] | Address on file | | | | |
| 10488653 | Name on file [1] | Address on file | | | | |
| 10653229 | MVP Health Plan, Inc. | Rawlings & Associates PLLC, Attn: Mark D. Fischer, Esq., Robert C. Griffith, E, One Eden Parkway | La Grange | KY | 40031 | |
| 10653229 | MVP Health Plan, Inc. | Robert C. Griffith, Rawlings & Associates PLLC, One Eden Parkway | La Grange | KY | 40031 | |
| 10374284 | Name on file [1] | Address on file | | | | |
| 10374282 | Name on file [1] | Address on file | | | | |
| 10332546 | Name on file [1] | Address on file | | | | |
| 11326409 | Name on file [1] | Address on file | | | | |
| 7084760 | MWI ANIMAL HEALTH | 15845 East 32nd Street | AURORA | CO | 80011 | |
| 7084553 | MWI VETERINARY SUPPLY | 146 E ZAVALLA ST | SAN ANTONIO | TX | 78204 | |
| 7084254 | MWI VETERINARY SUPPLY | 3041 W PASADENA DRIVE | BOISE | ID | 83705 | |
| 7083737 | MWI Veterinary Supply Co | 151 DEPOSITION DRIVE | CLEAR LAKE | WI | 54005 | |
| 7083490 | MWI VETERINARY SUPPLY CO | 2450 MIDPOINT DR | EDWARDSVILLE | KS | 66111 | |
| 7083491 | MWI VETERINARY SUPPLY CO | P.O. BOX 910 | MERIDIAN | ID | 83680 | |
| 10426152 | MWI Veterinary Supply, Inc. | AmerisourceBergen Corporation, Christopher Casalenuovo, 1300 Morris Dr. | Chesterbrook | PA | 19087 | |
| 10397481 | MWI Veterinary Supply, Inc. | AmerisourceBergen Corporation, Christopher Casalenuovo, 1300 Morriss Dr | Chesterbrook | PA | 19807 | |
| 10424445 | MWI Veterinary Supply, Inc. | Christopher Casalenuovo, AmerisourceBergen Corporation, 1300 Morris Dr. | Chesterbrook | PA | 19087 | |
| 10383039 | MWI Veterinary Supply, Inc. | Christopher Casalenuovo, 1300 Morris Dr. | Chesterbrook | PA | 19087 | |
| 10424445 | MWI Veterinary Supply, Inc. | Claudia Z. Springer, Reed Smith LLP, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 10424445 | MWI Veterinary Supply, Inc. | James E. Britton, Reed Smith LLP, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 10426152 | MWI Veterinary Supply, Inc. | Melissa Rand, 1300 Morris Drive | Chesterbrook | PA | 19087 | |
| 10426152 | MWI Veterinary Supply, Inc. | Reed Smith LLP, James E. Britton, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 10426152 | MWI Veterinary Supply, Inc. | Reed Smith LLP, Claudia Z Springer, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 10388843 | MWI Veterinary Supply, Inc. (see Annex) | Melissa Rand, 1300 Morris Drive | Chesterbrook | PA | 19087 | |
| 10388843 | MWI Veterinary Supply, Inc. (see Annex) | Reed Smith LLP, Claudia Z. Springer, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 10374359 | Name on file [1] | Address on file | | | | |
| 10360089 | Name on file [1] | Address on file | | | | |
| 11200512 | Mycock, Joshua | Address on file | | | | |
| 11225981 | Name on file [1] | Address on file | | | | |
| 11225981 | Name on file [1] | Address on file | | | | |
| 10526972 | Mycock, Joshua C. | Address on file | | | | |
| 8274762 | Name on file [1] | Address on file | | | | |
| 10539433 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3147 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10502389 | Name on file [1] | Address on file | | | | |
| 10486402 | Name on file [1] | Address on file | | | | |
| 10334184 | Name on file [1] | Address on file | | | | |
| 8329178 | Name on file [1] | Address on file | | | | |
| 7971776 | Myers, Andrew | Address on file | | | | |
| 10286544 | Name on file [1] | Address on file | | | | |
| 7914116 | Myers, Annette | Address on file | | | | |
| 8329173 | Name on file [1] | Address on file | | | | |
| 10335686 | Name on file [1] | Address on file | | | | |
| 10479080 | Name on file [1] | Address on file | | | | |
| 7871684 | Name on file [1] | Address on file | | | | |
| 10521699 | Name on file [1] | Address on file | | | | |
| 10441841 | Name on file [1] | Address on file | | | | |
| 8274260 | Name on file [1] | Address on file | | | | |
| 10328303 | Name on file [1] | Address on file | | | | |
| 8332611 | Name on file [1] | Address on file | | | | |
| 10349405 | Name on file [1] | Address on file | | | | |
| 10349405 | Name on file [1] | Address on file | | | | |
| 10349405 | Name on file [1] | Address on file | | | | |
| 10481567 | Name on file [1] | Address on file | | | | |
| 10488977 | Name on file [1] | Address on file | | | | |
| 10484145 | Name on file [1] | Address on file | | | | |
| 8293640 | Name on file [1] | Address on file | | | | |
| 8293640 | Name on file [1] | Address on file | | | | |
| 10459337 | Name on file [1] | Address on file | | | | |
| 10519399 | Name on file [1] | Address on file | | | | |
| 8013218 | Name on file [1] | Address on file | | | | |
| 10519614 | Name on file [1] | Address on file | | | | |
| 9732706 | Name on file [1] | Address on file | | | | |
| 10447411 | Name on file [1] | Address on file | | | | |
| 10399461 | Name on file [1] | Address on file | | | | |
| 10382151 | Name on file [1] | Address on file | | | | |
| 10382151 | Name on file [1] | Address on file | | | | |
| 10382151 | Name on file [1] | Address on file | | | | |
| 8274411 | Name on file [1] | Address on file | | | | |
| 7901310 | Myers, David | Address on file | | | | |
| 7957670 | Name on file [1] | Address on file | | | | |
| 10415951 | Name on file [1] | Address on file | | | | |
| 7955137 | Myers, Dianna | Address on file | | | | |
| 7971159 | Myers, Donald | Address on file | | | | |
| 10335440 | Name on file [1] | Address on file | | | | |
| 11229934 | Name on file [1] | Address on file | | | | |
| 8303984 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3148 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8300527 | Name on file [1] | Address on file | | | | |
| 7857822 | Name on file [1] | Address on file | | | | |
| 7826268 | Name on file [1] | Address on file | | | | |
| 10487945 | Name on file [1] | Address on file | | | | |
| 7900635 | Myers, Harriet | Address on file | | | | |
| 7998959 | Name on file [1] | Address on file | | | | |
| 8294030 | Name on file [1] | Address on file | | | | |
| 8294030 | Name on file [1] | Address on file | | | | |
| 8307458 | Name on file [1] | Address on file | | | | |
| 10336383 | Name on file [1] | Address on file | | | | |
| 11225105 | Myers, Joannie | Address on file | | | | |
| 8001231 | Myers, Joannie C. | Address on file | | | | |
| 8329177 | Name on file [1] | Address on file | | | | |
| 10486721 | Name on file [1] | Address on file | | | | |
| 10455182 | Name on file [1] | Address on file | | | | |
| 8329174 | Name on file [1] | Address on file | | | | |
| 10337753 | Name on file [1] | Address on file | | | | |
| 10319424 | Name on file [1] | Address on file | | | | |
| 7914698 | Myers, Linda | Address on file | | | | |
| 10518924 | Name on file [1] | Address on file | | | | |
| 10488032 | Name on file [1] | Address on file | | | | |
| 10339875 | Name on file [1] | Address on file | | | | |
| 10517780 | Name on file [1] | Address on file | | | | |
| 10455447 | Name on file [1] | Address on file | | | | |
| 8268279 | Name on file [1] | Address on file | | | | |
| 7901064 | Myers, Nolan | Address on file | | | | |
| 10380076 | Name on file [1] | Address on file | | | | |
| 7862632 | Name on file [1] | Address on file | | | | |
| 10389397 | Name on file [1] | Address on file | | | | |
| 10483537 | Name on file [1] | Address on file | | | | |
| 8279780 | Name on file [1] | Address on file | | | | |
| 8326351 | Name on file [1] | Address on file | | | | |
| 8329176 | Name on file [1] | Address on file | | | | |
| 7979682 | Name on file [1] | Address on file | | | | |
| 7970880 | Myers, Shirley | Address on file | | | | |
| 10323935 | Name on file [1] | Address on file | | | | |
| 10434814 | Name on file [1] | Address on file | | | | |
| 7987139 | Name on file [1] | Address on file | | | | |
| 10467698 | Name on file [1] | Address on file | | | | |
| 10484528 | Name on file [1] | Address on file | | | | |
| 10465161 | Name on file [1] | Address on file | | | | |
| 8329175 | Name on file [1] | Address on file | | | | |
| 10433412 | Name on file [1] | Address on file | | | | |
| 10401863 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3149 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10437158 | Name on file [1] | Address on file | | | | |
| 10437158 | Name on file [1] | Address on file | | | | |
| 7982497 | Name on file [1] | Address on file | | | | |
| 8299878 | Name on file [1] | Address on file | | | | |
| 10503064 | Name on file [1] | Address on file | | | | |
| 10298189 | Name on file [1] | Address on file | | | | |
| 9493959 | Name on file [1] | Address on file | | | | |
| 10333359 | Name on file [1] | Address on file | | | | |
| 9735311 | Name on file [1] | Address on file | | | | |
| 10491459 | Name on file [1] | Address on file | | | | |
| 10453868 | Mylan Bertek Pharmaceuticals Inc | Douglas Miner, Mylan Inc., 1000 Mylan Blvd. | Canonsburg | PA | 15317 | |
| 10445385 | Mylan Bertek Pharmaceuticals Inc. | Attn: Douglas Miner, 1000 Mylan Blvd. | Canonsburg | PA | 15317 | |
| 10455697 | Mylan Bertek Pharmaceuticals Inc. | Hahn & Hassen LLP, Mark S. Indelicato, Esq, 488 Madison Avenue | New York | NY | 10022 | |
| 10445489 | Mylan Bertek Pharmaceuticals Inc. | Hahn & Hessen LLP, 488 Madison Avenue, 15th floor, Attention: Jacob T. Schwartz Esq | New York | NY | 10022 | |
| 10445385 | Mylan Bertek Pharmaceuticals Inc. | Hahn & Hessen LLP, 488 Madison Avenue, Attention: Mark S. Indelicato. Esq. | New York | NY | 10022 | |
| 10450329 | Mylan Bertek Pharmaceuticals Inc. | Hahn & Hessen LLP, Mark S. Indelicato, 488 Madison Avenue | New York | NY | 10022 | |
| 10459289 | Mylan Bertek Pharmaceuticals Inc. | Hahn & Hessen LLP, Attn: Mark S. Indelicato, Esq., 488 Madison Ave | New York | NY | 10022 | |
| 10448722 | Mylan Bertek Pharmaceuticals Inc. | Mylan Inc., Attn: Douglas Miner, 1000 Myland Blvd. | Canonsburg | PA | 15317 | |
| 10459289 | Mylan Bertek Pharmaceuticals Inc. | Mylan Inc., Attn: Douglas Miner, 1000 Mylan Blvd. | Canonsburg | PA | 15317 | |
| 10450329 | Mylan Bertek Pharmaceuticals Inc. | Myland Inc, Att: Douglas Miner, 1000 Mylan Blvd | Canonsburg | PA | 15317 | |
| 10458518 | Mylan Inc. | Attn: Douglas Miner, 1000 Mylan Blvd | Canonsburg | PA | 15317 | |
| 7590601 | Mylan Inc. | Attn: General Counsel, 1500 Corporate Drive, Suite 400 | Canonsburg | PA | 15317 | |
| 10458518 | Mylan Inc. | Hahn & Hessen LLP, Mark S. Indelicato, Esq, 488 Madison Avenue | New York | NY | 10022 | |
| 10456312 | Mylan Inc. | Hahn & Hessen LLP, 488 Madison Avenue, Attention: Mark S. Indelicato. Esq. | New York | NY | 10022 | |
| 10390444 | Mylan Inc. | Harn & Hassen LLP, Attn: Mark S. Indelicato, Esq., 488 Madison Avenue | New York | NY | 10022 | |
| 10453908 | Mylan Inc. | Mylan Inc., Attn: Douglas Miner, 1000 Mylan Blvd. | Canonsburg | PA | 15317 | |
| 10434761 | Mylan Institution Inc. | Address on file | | | | |
| 10434467 | Mylan Institution Inc. | Address on file | | | | |
| 10434761 | Mylan Institution Inc. | Address on file | | | | |
| 10444922 | Mylan Institutional Inc. | Attn: Douglas Miner, 1000 Mylan Blvd. | Canonsburg | PA | 15317 | |
| 10453039 | Mylan Institutional Inc. | Hahn & Hessen LLP, Mark S. Indelicato, Esq, 488 Madison Avenue | New York | NY | 10022 | |
| 10444327 | Mylan Institutional Inc. | Hahn & Hessen, 488 Madison Avenue, Attention: Mark S. Indelicato. Esq. | New York | NY | 10022 | |
| 10444280 | Mylan Institutional Inc. | Hahn & Hessen, Mark S. Indelicato. Esq., 488 Madison Avenue | New York | NY | 10022 | |
| 10444262 | Mylan Institutional Inc. | Hahn & Hessen LLP, Attention: Mark S. Indelicato. Esq., 488 Madison Avenue | New York | NY | 10022 | |
| 10451989 | Mylan Institutional Inc. | Hahn & Hessen LLP, Mark S. Indelicato, Esq., 488 Madison Avenue | New York | NY | 10022 | |
| 10444922 | Mylan Institutional Inc. | Jacob T. Schwartz ESQ., Hahn & Hessen, 488 Madison Avenue 15th Floor | New York | NY | 10022 | |
| 10448323 | Mylan Institutional Inc. | Jacob T. Schwartz ESQ., Hahn & Hessen LLP, 488 Madison Avenue, 15th floor | New York | NY | 10022 | |
| 10453039 | Mylan Institutional Inc. | Mylan Inc., Attn: Douglas Miner, 1000 Mylan Blvd. | Canonsburg | PA | 15317 | |
| 10449505 | Mylan N.V. | Hahn & Hassen LLP, Mark S. Indelicato, Esq, 488 Madison Avenue | New York | NY | 10022 | |
| 10446731 | Mylan N.V. | Hahn & Hessen LLP, Attention: Jacob T. Schwartz ESQ, 488 Madison Avenue, 15th floor | New York | NY | 10022 | |
| 10446584 | Mylan N.V. | Hahn & Hessen LLP, 488 Madison Avenue, Attention: Mark S. Indelicato. Esq. | New York | NY | 10022 | |
| 10448671 | Mylan N.V. | Hahn & Hessen LLP, Attention: Mark S. Indelicato, Esq., 488 Madison Avenue | New York | NY | 10022 | |
| 10449505 | Mylan N.V. | Hahn & Hessen LLP, Jacob T. Schwartz, Esq., 488 Madison Avenue, 15th floor | New York | NY | 10022 | |
| 10395784 | Mylan N.V. | Hahn & Hessen LLP, Mark S. Indelicato, 488 Madison Avenue | New York | NY | 10022 | |
| 10446282 | Mylan N.V. | Jacob T. Schwartz ESQ., Hahn & Hessen LLP, 488 Madison Avenue | New York | NY | 10022 | |
| 10448855 | Mylan N.V. | Jacob T. Schwartz ESQ., Hahn & Hessen LLP, 488 Madison Avenue, 15th floor | New York | NY | 10022 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3150 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10449505 | Mylan N.V. | Mylan Inc., Attn: Douglas Miner, 1000 Myland Blvd. | Canonsburg | PA | 15317 | |
| 7074835 | MYLAN PHARMACEUTICALS INC | 1000 MYLAN BLVD | CANONSBURG | PA | 15317 | |
| 10444325 | Mylan Pharmaceuticals Inc. | Attn: Douglas Miner, Mylan Inc., 1000 Mylan Blvd. | Canonsburg | PA | 15317 | |
| 10457132 | Mylan Pharmaceuticals Inc. | Hahn & Hassen LLP, Mark S. Indelicato, Esq, 488 Madison Avenue | New York | NY | 10022 | |
| 10385813 | Mylan Pharmaceuticals Inc. | Address on file | | | | |
| 10444325 | Mylan Pharmaceuticals Inc. | Hahn & Hessen LLP, Mark S. Indelicato, 488 Madison Avenue | New York | NY | 10022 | |
| 10456288 | Mylan Pharmaceuticals Inc. | Hahn & Hessen LLP, Mark S. Indelicato, Esq., 488 Madison Avenue | New York | NY | 10022 | |
| 10450616 | Mylan Pharmaceuticals Inc. | Mylan Inc., Attn: Douglas Miner, 100 Mylan Blvd. | Canonsburg | PA | 15317 | |
| 10457132 | Mylan Pharmaceuticals Inc. | Mylan Inc., Attn: Douglas Miner, 1000 Mylan Blvd. | Canonsburg | PA | 15317 | |
| 10452750 | Mylan Pharmaceuticals ULC | Hahn & Hessen LLP, Mark S. Indelicato, Esq, 488 Madison Avenue | New York | NY | 10022 | |
| 10452714 | Mylan Pharmaceuticals ULC | Hahn & Hessen LLP, Mark S. Indelicato, Esq., 448 Madison Avenue | New York | NY | 10022 | |
| 10446964 | Mylan Pharmaceuticals ULC | Hahn & Hessen LLP, Jacob T. Schwartz Esq., 488 Madison Avenue, 15th floor | New York | NY | 10022 | |
| 10385246 | Mylan Pharmaceuticals UIC | Address on file | | | | |
| 10455811 | Mylan Pharmaceuticals ULC | Hahn & Hessen LLP, Mark S. Indelicato, Esq., 488 Madison Avenue | New York | NY | 10022 | |
| 10448819 | Mylan Pharmaceuticals ULC | Mylan Inc., Attn: Douglas Miner, 1000 Myland Blvd. | Canonsburg | PA | 15317 | |
| 10455811 | Mylan Pharmaceuticals ULC | Mylan Inc., Attn: Douglas Miner, 1000 Mylan Blvd. | Canonsburg | PA | 15317 | |
| 10458276 | Mylan Specialty L.P. | Douglas Miner, Mylan Inc., 1000 Mylan Blvd. | Canonsburg | PA | 15317 | |
| 10460611 | Mylan Specialty L.P. | Address on file | | | | |
| 10429313 | Mylan Specialty L.P. | Hahn & Hessen LLP, Jacob T. Schwartz ESQ., 488 Madison Avenue, 15th floor | New York | NY | 10022 | |
| 10458276 | Mylan Specialty L.P. | Hahn & Hessen LLP, ATTN: Mark S. Indelicato, ESQ, 488 Madison Avenue | New York | NY | 10022 | |
| 10450240 | Mylan Specialty L.P. | Mylan Inc., Douglas Miner, 100 Mylan Blvd. | Canonsburg | PA | 15317 | |
| 10460611 | Mylan Specialty L.P. | Address on file | | | | |
| 10471147 | Mylan Technologies Inc. | Hahn & Hessen LLP, Mark S. Indelicato, Esq, 488 Madison Avenue | New York | NY | 10022 | |
| 10455510 | Mylan Technologies Inc. | Hahn & Hessen LLP, Attention: Mark S. Indelicato, Esq., 488 Madison Avenue | New York | NY | 10022 | |
| 10449060 | Mylan Technologies Inc. | Hahn & Hessen LLP, Mark S. Indelicato, 488 Madison Avenue | New York | NY | 10022 | |
| 10455583 | Mylan Technologies Inc. | Hahn & Hessen LLP, Mark S. Indelicato, Esq., 488 Madison Avenue | New York | NY | 10022 | |
| 10449060 | Mylan Technologies Inc. | Mylan Inc., Attn: Douglas Miner, 1000 Myland Blvd. | Canonsburg | PA | 15317 | |
| 10471147 | Mylan Technologies Inc. | Mylan Inc., Douglas Miner, 1000 Mylan Blvd. | Canonsburg | PA | 15317 | |
| 10433600 | Mylan Technologies Inc. | Address on file | | | | |
| 7590670 | Mylan, Inc. | Attn: General Counsel, 6272 Lee Vista Boulevard | Orlando | FL | 32822 | |
| 7998533 | Name on file [1] | Address on file | | | | |
| 7076376 | MYLE GROUP INC | 168 MOUNTAIN VIEW RD | Mt. HOLLY SPRINGS | PA | 17065 | |
| 10295892 | Name on file [1] | Address on file | | | | |
| 10418787 | Name on file [1] | Address on file | | | | |
| 10418787 | Name on file [1] | Address on file | | | | |
| 9736796 | Name on file [1] | Address on file | | | | |
| 9736796 | Name on file [1] | Address on file | | | | |
| 9737500 | Name on file [1] | Address on file | | | | |
| 9737500 | Name on file [1] | Address on file | | | | |
| 8307750 | Name on file [1] | Address on file | | | | |
| 10434147 | Name on file [1] | Address on file | | | | |
| 7968775 | Name on file [1] | Address on file | | | | |
| 10506469 | Name on file [1] | Address on file | | | | |
| 7900322 | Myles, Mary | Address on file | | | | |
| 10393495 | Name on file [1] | Address on file | | | | |
| 10296517 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8306192 | Name on file [1] | Address on file | | | | |
| 8274522 | Name on file [1] | Address on file | | | | |
| 7080235 | Mynhier, James | Address on file | | | | |
| 7075720 | MYODERM MEDICAL SUPPLY | 330 DEKALB ST | NORRISTOWN | PA | 19401-4906 | |
| 10412231 | Name on file [1] | Address on file | | | | |
| 10412231 | Name on file [1] | Address on file | | | | |
| 10418524 | Name on file [1] | Address on file | | | | |
| 10418524 | Name on file [1] | Address on file | | | | |
| 10398943 | Name on file [1] | Address on file | | | | |
| 10398944 | Name on file [1] | Address on file | | | | |
| 10363270 | Name on file [1] | Address on file | | | | |
| 10284577 | Name on file [1] | Address on file | | | | |
| 10478386 | Name on file [1] | Address on file | | | | |
| 10478386 | Name on file [1] | Address on file | | | | |
| 7992414 | Myrick, April | Address on file | | | | |
| 8307189 | Name on file [1] | Address on file | | | | |
| 8006339 | Name on file [1] | Address on file | | | | |
| 11474759 | Name on file [1] | Address on file | | | | |
| 8306524 | Name on file [1] | Address on file | | | | |
| 7999314 | Name on file [1] | Address on file | | | | |
| 11546089 | Name on file [1] | Address on file | | | | |
| 10483295 | Name on file [1] | Address on file | | | | |
| 10363673 | Name on file [1] | Address on file | | | | |
| 10364361 | Name on file [1] | Address on file | | | | |
| 10363778 | Name on file [1] | Address on file | | | | |
| 10372417 | Name on file [1] | Address on file | | | | |
| 10422106 | Name on file [1] | Address on file | | | | |
| 10422034 | Name on file [1] | Address on file | | | | |
| 10412117 | Name on file [1] | Address on file | | | | |
| 10412117 | Name on file [1] | Address on file | | | | |
| 7076411 | MYRTLE R CREECH | P.O. BOX 460 | LUCAMA | NC | 27851 | |
| 10496336 | Name on file [1] | Address on file | | | | |
| 10496336 | Name on file [1] | Address on file | | | | |
| 10496336 | Name on file [1] | Address on file | | | | |
| 10413388 | Name on file [1] | Address on file | | | | |
| 10449670 | Name on file [1] | Address on file | | | | |
| 7590355 | Mystic Air Quality Consultants, Inc. | 1204 North Road | Groton | CT | 06340 | |
| 11200813 | MYSTIC AIR QUALITY CONSULTANTS, INC. | ATTN: CHRISTOPHER EIDENT, 1204 NORTH ROAD | GROTON | CT | 06340 | |
| 10488627 | Name on file [1] | Address on file | | | | |
| 10411587 | Name on file [1] | Address on file | | | | |
| 10411587 | Name on file [1] | Address on file | | | | |
| 10510505 | Name on file [1] | Address on file | | | | |
| 7083957 | N A BUFFEN | 11775 DUNLAP INDUSTRIAL BLVD | SAINT LOUIS | MO | 63101 | |
| 7084406 | N C MUTUAL | 816 ELLIS RD | DURHAM | NC | 27703 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 7083995 | N T ENLOE MEMORIAL HOSPITAL | FIFTH AVE & ESPLANADE ST | CHICO | CA | 95926 | |
| 7987701 | N, Nassif | Address on file | | | | |
| 10312461 | Name on file [1] | Address on file | | | | |
| 10354847 | Name on file [1] | Address on file | | | | |
| 10354847 | Name on file [1] | Address on file | | | | |
| 10354847 | Name on file [1] | Address on file | | | | |
| 10353663 | Name on file [1] | Address on file | | | | |
| 10353663 | Name on file [1] | Address on file | | | | |
| 10353663 | Name on file [1] | Address on file | | | | |
| 10352539 | Name on file [1] | Address on file | | | | |
| 10352539 | Name on file [1] | Address on file | | | | |
| 10352539 | Name on file [1] | Address on file | | | | |
| 10353109 | Name on file [1] | Address on file | | | | |
| 10353109 | Name on file [1] | Address on file | | | | |
| 10353109 | Name on file [1] | Address on file | | | | |
| 10354071 | Name on file [1] | Address on file | | | | |
| 10354071 | Name on file [1] | Address on file | | | | |
| 10354071 | Name on file [1] | Address on file | | | | |
| 10418623 | Name on file [1] | Address on file | | | | |
| 10418623 | Name on file [1] | Address on file | | | | |
| 10418623 | Name on file [1] | Address on file | | | | |
| 10480440 | Name on file [1] | Address on file | | | | |
| 10353543 | Name on file [1] | Address on file | | | | |
| 10353543 | Name on file [1] | Address on file | | | | |
| 10353543 | Name on file [1] | Address on file | | | | |
| 10355200 | Name on file [1] | Address on file | | | | |
| 10355200 | Name on file [1] | Address on file | | | | |
| 10355200 | Name on file [1] | Address on file | | | | |
| 10488339 | Name on file [1] | Address on file | | | | |
| 10437719 | Name on file [1] | Address on file | | | | |
| 10437719 | Name on file [1] | Address on file | | | | |
| 10353296 | Name on file [1] | Address on file | | | | |
| 10353296 | Name on file [1] | Address on file | | | | |
| 10353296 | Name on file [1] | Address on file | | | | |
| 10353120 | Name on file [1] | Address on file | | | | |
| 10353120 | Name on file [1] | Address on file | | | | |
| 10353120 | Name on file [1] | Address on file | | | | |
| 10353537 | Name on file [1] | Address on file | | | | |
| 10353537 | Name on file [1] | Address on file | | | | |
| 10353537 | Name on file [1] | Address on file | | | | |
| 10687935 | Name on file [1] | Address on file | | | | |
| 10353612 | Name on file [1] | Address on file | | | | |
| 10353612 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10353612 | Name on file [1] | Address on file | | | | |
| 10354904 | Name on file [1] | Address on file | | | | |
| 10354904 | Name on file [1] | Address on file | | | | |
| 10354904 | Name on file [1] | Address on file | | | | |
| 10353588 | Name on file [1] | Address on file | | | | |
| 10353588 | Name on file [1] | Address on file | | | | |
| 10353588 | Name on file [1] | Address on file | | | | |
| 8281803 | Name on file [1] | Address on file | | | | |
| 10352457 | Name on file [1] | Address on file | | | | |
| 10352457 | Name on file [1] | Address on file | | | | |
| 10352457 | Name on file [1] | Address on file | | | | |
| 10352980 | Name on file [1] | Address on file | | | | |
| 10352980 | Name on file [1] | Address on file | | | | |
| 10352980 | Name on file [1] | Address on file | | | | |
| 10353622 | Name on file [1] | Address on file | | | | |
| 10353622 | Name on file [1] | Address on file | | | | |
| 10353622 | Name on file [1] | Address on file | | | | |
| 10352908 | Name on file [1] | Address on file | | | | |
| 10352908 | Name on file [1] | Address on file | | | | |
| 10352908 | Name on file [1] | Address on file | | | | |
| 7904053 | Name on file [1] | Address on file | | | | |
| 10352978 | Name on file [1] | Address on file | | | | |
| 10352978 | Name on file [1] | Address on file | | | | |
| 10352978 | Name on file [1] | Address on file | | | | |
| 10354138 | Name on file [1] | Address on file | | | | |
| 10354138 | Name on file [1] | Address on file | | | | |
| 10354138 | Name on file [1] | Address on file | | | | |
| 10355129 | Name on file [1] | Address on file | | | | |
| 10355129 | Name on file [1] | Address on file | | | | |
| 10355129 | Name on file [1] | Address on file | | | | |
| 10352505 | Name on file [1] | Address on file | | | | |
| 10352505 | Name on file [1] | Address on file | | | | |
| 10352505 | Name on file [1] | Address on file | | | | |
| 10353878 | Name on file [1] | Address on file | | | | |
| 10353878 | Name on file [1] | Address on file | | | | |
| 10353878 | Name on file [1] | Address on file | | | | |
| 10354207 | Name on file [1] | Address on file | | | | |
| 10354207 | Name on file [1] | Address on file | | | | |
| 10354207 | Name on file [1] | Address on file | | | | |
| 10355278 | Name on file [1] | Address on file | | | | |
| 10355278 | Name on file [1] | Address on file | | | | |
| 10355278 | Name on file [1] | Address on file | | | | |
| 10354967 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10354967 | Name on file [1] | Address on file | | | | |
| 10354967 | Name on file [1] | Address on file | | | | |
| 10467504 | Name on file [1] | Address on file | | | | |
| 10418658 | Name on file [1] | Address on file | | | | |
| 10418658 | Name on file [1] | Address on file | | | | |
| 10418658 | Name on file [1] | Address on file | | | | |
| 10353051 | Name on file [1] | Address on file | | | | |
| 10353051 | Name on file [1] | Address on file | | | | |
| 10353051 | Name on file [1] | Address on file | | | | |
| 10354189 | Name on file [1] | Address on file | | | | |
| 10354189 | Name on file [1] | Address on file | | | | |
| 10354189 | Name on file [1] | Address on file | | | | |
| 10354713 | Name on file [1] | Address on file | | | | |
| 10354713 | Name on file [1] | Address on file | | | | |
| 10354713 | Name on file [1] | Address on file | | | | |
| 10354752 | Name on file [1] | Address on file | | | | |
| 10354752 | Name on file [1] | Address on file | | | | |
| 10354752 | Name on file [1] | Address on file | | | | |
| 10353541 | Name on file [1] | Address on file | | | | |
| 10353541 | Name on file [1] | Address on file | | | | |
| 10353541 | Name on file [1] | Address on file | | | | |
| 10355330 | Name on file [1] | Address on file | | | | |
| 10355330 | Name on file [1] | Address on file | | | | |
| 10355330 | Name on file [1] | Address on file | | | | |
| 8010671 | Name on file [1] | Address on file | | | | |
| 10352977 | Name on file [1] | Address on file | | | | |
| 10352977 | Name on file [1] | Address on file | | | | |
| 10352977 | Name on file [1] | Address on file | | | | |
| 10352413 | Name on file [1] | Address on file | | | | |
| 10352413 | Name on file [1] | Address on file | | | | |
| 10352413 | Name on file [1] | Address on file | | | | |
| 10418682 | Name on file [1] | Address on file | | | | |
| 10418682 | Name on file [1] | Address on file | | | | |
| 10418682 | Name on file [1] | Address on file | | | | |
| 10462353 | Name on file [1] | Address on file | | | | |
| 10355511 | Name on file [1] | Address on file | | | | |
| 10355511 | Name on file [1] | Address on file | | | | |
| 10355511 | Name on file [1] | Address on file | | | | |
| 10353953 | Name on file [1] | Address on file | | | | |
| 10353953 | Name on file [1] | Address on file | | | | |
| 10353953 | Name on file [1] | Address on file | | | | |
| 10419325 | Name on file [1] | Address on file | | | | |
| 10419325 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10419325 | Name on file [1] | Address on file | | | | |
| 10496282 | Name on file [1] | Address on file | | | | |
| 10353766 | Name on file [1] | Address on file | | | | |
| 10353766 | Name on file [1] | Address on file | | | | |
| 10353766 | Name on file [1] | Address on file | | | | |
| 10354929 | Name on file [1] | Address on file | | | | |
| 10354929 | Name on file [1] | Address on file | | | | |
| 10354929 | Name on file [1] | Address on file | | | | |
| 10354641 | Name on file [1] | Address on file | | | | |
| 10354641 | Name on file [1] | Address on file | | | | |
| 10354641 | Name on file [1] | Address on file | | | | |
| 7997517 | Name on file [1] | Address on file | | | | |
| 10352887 | Name on file [1] | Address on file | | | | |
| 10352887 | Name on file [1] | Address on file | | | | |
| 10352887 | Name on file [1] | Address on file | | | | |
| 10353104 | Name on file [1] | Address on file | | | | |
| 10353104 | Name on file [1] | Address on file | | | | |
| 10353104 | Name on file [1] | Address on file | | | | |
| 10353276 | Name on file [1] | Address on file | | | | |
| 10353276 | Name on file [1] | Address on file | | | | |
| 10353276 | Name on file [1] | Address on file | | | | |
| 10355375 | Name on file [1] | Address on file | | | | |
| 10355375 | Name on file [1] | Address on file | | | | |
| 10484481 | Name on file [1] | Address on file | | | | |
| 10502170 | Name on file [1] | Address on file | | | | |
| 10353542 | Name on file [1] | Address on file | | | | |
| 10353542 | Name on file [1] | Address on file | | | | |
| 10353542 | Name on file [1] | Address on file | | | | |
| 10353809 | Name on file [1] | Address on file | | | | |
| 10353809 | Name on file [1] | Address on file | | | | |
| 10353809 | Name on file [1] | Address on file | | | | |
| 10354893 | Name on file [1] | Address on file | | | | |
| 10354893 | Name on file [1] | Address on file | | | | |
| 10354893 | Name on file [1] | Address on file | | | | |
| 10355025 | Name on file [1] | Address on file | | | | |
| 10355025 | Name on file [1] | Address on file | | | | |
| 10355025 | Name on file [1] | Address on file | | | | |
| 10354110 | Name on file [1] | Address on file | | | | |
| 10354110 | Name on file [1] | Address on file | | | | |
| 10354110 | Name on file [1] | Address on file | | | | |
| 10353538 | Name on file [1] | Address on file | | | | |
| 10353538 | Name on file [1] | Address on file | | | | |
| 10353538 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10292861 | Name on file [1] | Address on file | | | | |
| 10418585 | Name on file [1] | Address on file | | | | |
| 10418585 | Name on file [1] | Address on file | | | | |
| 10418585 | Name on file [1] | Address on file | | | | |
| 10437228 | Name on file [1] | Address on file | | | | |
| 10437228 | Name on file [1] | Address on file | | | | |
| 10355551 | Name on file [1] | Address on file | | | | |
| 10355551 | Name on file [1] | Address on file | | | | |
| 10355551 | Name on file [1] | Address on file | | | | |
| 10354261 | Name on file [1] | Address on file | | | | |
| 10354261 | Name on file [1] | Address on file | | | | |
| 10354261 | Name on file [1] | Address on file | | | | |
| 10354991 | Name on file [1] | Address on file | | | | |
| 10354991 | Name on file [1] | Address on file | | | | |
| 10355158 | Name on file [1] | Address on file | | | | |
| 10355158 | Name on file [1] | Address on file | | | | |
| 10485772 | Name on file [1] | Address on file | | | | |
| 10433120 | Name on file [1] | Address on file | | | | |
| 10352486 | Name on file [1] | Address on file | | | | |
| 10352486 | Name on file [1] | Address on file | | | | |
| 10352486 | Name on file [1] | Address on file | | | | |
| 10354810 | Name on file [1] | Address on file | | | | |
| 10354810 | Name on file [1] | Address on file | | | | |
| 10354810 | Name on file [1] | Address on file | | | | |
| 10353638 | Name on file [1] | Address on file | | | | |
| 10353638 | Name on file [1] | Address on file | | | | |
| 10353638 | Name on file [1] | Address on file | | | | |
| 10353319 | Name on file [1] | Address on file | | | | |
| 10353319 | Name on file [1] | Address on file | | | | |
| 10353319 | Name on file [1] | Address on file | | | | |
| 10354175 | Name on file [1] | Address on file | | | | |
| 10354175 | Name on file [1] | Address on file | | | | |
| 10354175 | Name on file [1] | Address on file | | | | |
| 10418608 | Name on file [1] | Address on file | | | | |
| 10418608 | Name on file [1] | Address on file | | | | |
| 10418608 | Name on file [1] | Address on file | | | | |
| 10353099 | Name on file [1] | Address on file | | | | |
| 10353099 | Name on file [1] | Address on file | | | | |
| 10353099 | Name on file [1] | Address on file | | | | |
| 10353652 | Name on file [1] | Address on file | | | | |
| 10353652 | Name on file [1] | Address on file | | | | |
| 10353652 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10355223 | Name on file [1] | Address on file | | | | |
| 10355223 | Name on file [1] | Address on file | | | | |
| 10355223 | Name on file [1] | Address on file | | | | |
| 10511652 | Name on file [1] | Address on file | | | | |
| 10483648 | Name on file [1] | Address on file | | | | |
| 10445682 | Name on file [1] | Address on file | | | | |
| 10445682 | Name on file [1] | Address on file | | | | |
| 10498417 | Name on file [1] | Address on file | | | | |
| 10498417 | Name on file [1] | Address on file | | | | |
| 10352998 | Name on file [1] | Address on file | | | | |
| 10352998 | Name on file [1] | Address on file | | | | |
| 10352998 | Name on file [1] | Address on file | | | | |
| 10353778 | Name on file [1] | Address on file | | | | |
| 10353778 | Name on file [1] | Address on file | | | | |
| 10353778 | Name on file [1] | Address on file | | | | |
| 10352808 | Name on file [1] | Address on file | | | | |
| 10352808 | Name on file [1] | Address on file | | | | |
| 10352808 | Name on file [1] | Address on file | | | | |
| 10355376 | Name on file [1] | Address on file | | | | |
| 10355376 | Name on file [1] | Address on file | | | | |
| 10355376 | Name on file [1] | Address on file | | | | |
| 10508726 | Name on file [1] | Address on file | | | | |
| 10314705 | Name on file [1] | Address on file | | | | |
| 7080236 | Naab, Francis J. | Address on file | | | | |
| 10418854 | Name on file [1] | Address on file | | | | |
| 10418854 | Name on file [1] | Address on file | | | | |
| 7584207 | NABILA NORA BENNANI MD | 200 FIRST ST SW GONDA W 10 | ROCHESTER | MN | 55905 | |
| 10539349 | Nabors Industries Group Insurance Plan | Nabors Industries Group Insurance Plan c/o, Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 8312385 | Nabors, Elisha | Address on file | | | | |
| 8291737 | Nabors, Elisha | Address on file | | | | |
| 7947360 | Name on file [1] | Address on file | | | | |
| 7988773 | Nabulsi, Suad | Address on file | | | | |
| 10314048 | Name on file [1] | Address on file | | | | |
| 10329957 | Name on file [1] | Address on file | | | | |
| 10436348 | Name on file [1] | Address on file | | | | |
| 10436348 | Name on file [1] | Address on file | | | | |
| 8307905 | Name on file [1] | Address on file | | | | |
| 7080237 | Nachtigall, Anne | Address on file | | | | |
| 7895812 | NACIER, PAUL | Address on file | | | | |
| 7895812 | NACIER, PAUL | Address on file | | | | |
| 10382661 | Name on file [1] | Address on file | | | | |
| 10382551 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7592252 | Nacogdoches County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7084938 | NACOGDOCHES MED CENT PHCY | P.O. BOX 1604 | NACOGDOCHES | TX | 75961 | |
| 10544987 | Nacogdoches Medical Center | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 6182188 | Nacogdoches Medical Center | c/o Barrett Law Group, P.A., Attn: Don Barrett, 2086 Old Taylor Road, Suite 1011 | Oxford | MS | 38655 | |
| 7584682 | NACOGDOCHES MEDICAL CENTER | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182189 | Nacogdoches Medical Center | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10544987 | Nacogdoches Medical Center | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10544987 | Nacogdoches Medical Center | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592672 | Nacogdoches Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7077221 | NACS CREDIT SERVICES INC | P.O. BOX 12370 | OVERLAND PARK | KS | 66212-1861 | |
| 10375894 | Name on file [1] | Address on file | | | | |
| 11413846 | Nadeau Construction | 727 Washington Street | S. Attleboro | MA | 02703-6948 | |
| 7590356 | Nadeau Construction | 727 Washington Street | South Attleboro | MA | 02703 | |
| 7075919 | NADEAU CORPORATION DEVELOPMENT | 727 WASHINGTON ST | SOUTH ATTLEBORO | MA | 02703 | |
| 7147885 | Nadeau, Albert P. | Address on file | | | | |
| 10379310 | Name on file [1] | Address on file | | | | |
| 10446797 | Name on file [1] | Address on file | | | | |
| 11229542 | Name on file [1] | Address on file | | | | |
| 7902139 | Name on file [1] | Address on file | | | | |
| 10380676 | Name on file [1] | Address on file | | | | |
| 10375365 | Name on file [1] | Address on file | | | | |
| 10462089 | Name on file [1] | Address on file | | | | |
| 7995388 | Name on file [1] | Address on file | | | | |
| 10301489 | Name on file [1] | Address on file | | | | |
| 10301851 | Name on file [1] | Address on file | | | | |
| 10323002 | Name on file [1] | Address on file | | | | |
| 7926732 | Name on file [1] | Address on file | | | | |
| 10485028 | Name on file [1] | Address on file | | | | |
| 8322180 | Name on file [1] | Address on file | | | | |
| 7999379 | Name on file [1] | Address on file | | | | |
| 7955143 | Nader, Debra | Address on file | | | | |
| 8322745 | Name on file [1] | Address on file | | | | |
| 10410187 | Name on file [1] | Address on file | | | | |
| 9494442 | Name on file [1] | Address on file | | | | |
| 10411318 | Name on file [1] | Address on file | | | | |
| 10411318 | Name on file [1] | Address on file | | | | |
| 8306290 | Name on file [1] | Address on file | | | | |
| 7589299 | Nadine Evans | 26 Glendale Road | Sharon | MA | 02067 | |
| 10297736 | Name on file [1] | Address on file | | | | |
| 10407496 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10407496 | Name on file [1] | Address on file | | | | |
| 10393042 | Name on file [1] | Address on file | | | | |
| 7091234 | Nadja Streiter | Heather R. Spaide, Zeldes Needle & Cooper, 14th Floor, 263 Tresser Blvd. | Stamford | CT | 06901 | |
| 7586598 | NADJA STREITER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ATTN: BRENDAN J. O'ROURKE, ZELDES, NEEDLE & COOPER, PC, 263 TRESSER BLVD - 14TH FLOOR | STAMFORD | CT | 06901 | |
| 7586601 | NADJA STREITER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ATTN: HEATHER SPAIDE, ZELDES, NEEDLE & COOPER, PC, 263 TRESSER BLVD - 14TH FLOOR | STAMFORD | CT | 06901 | |
| 7980762 | Nadja Streiter, individually and on behalf of all others similarly situated | Address on file | | | | |
| 7093220 | NADJA STREITER, individually and on behalf of all others similarly situated | ATTN: MICHAEL H. PARK, ATTN: MICHAEL H PARK, 745 FIFTH AVENUE - SUITE 500, Suite 500 | NEW YORK | NY | 10151 | |
| 7093223 | NADJA STREITER, individually and on behalf of all others similarly situated | ATTN: SETH MEYER, KELLER LENKNER LLC, 150 NORTH RIVERSIDE PLAZA - SUITE 2570, Suite 2570 | CHICAGO | IL | 60606 | |
| 7093219 | NADJA STREITER, individually and on behalf of all others similarly situated | ATTN: THOMAS R. MCCARTHY, CONSOVOY MCCARTHY PARK PLLC, SUITE 700 | ARLINGTON | VA | 22201 | |
| 7093222 | NADJA STREITER, individually and on behalf of all others similarly situated | ATTN: TRAVIS LENKNER, KELLER LENKNER LLC, 150 NORTH RIVERSIDE PLAZA - SUITE 2570, Suite 2570 | CHICAGO | IL | 60606 | |
| 7093218 | NADJA STREITER, individually and on behalf of all others similarly situated | ATTN: WILLIAM S. CONSOVOY, CONSOVOY MCCARTHY PARK PLLC, 3033 WILSON BOULEVARD - SUITE 700, Suite 700 | ARLINGTON | VA | 22201 | |
| 7093221 | NADJA STREITER, individually and on behalf of all others similarly situated | KELLER LENKNER LLC, ATTN: ASHLEY C. KELLER, 150 NORTH RIVERSIDE PLAZA - SUITE 2750, Suite 2750 | CHICAGO | IL | 60606 | |
| 10540376 | Name on file [1] | Address on file | | | | |
| 10482243 | Name on file [1] | Address on file | | | | |
| 10482243 | Name on file [1] | Address on file | | | | |
| 10421413 | Name on file [1] | Address on file | | | | |
| 7945686 | Name on file [1] | Address on file | | | | |
| 10506587 | Name on file [1] | Address on file | | | | |
| 10511792 | Name on file [1] | Address on file | | | | |
| 10350242 | Name on file [1] | Address on file | | | | |
| 8295254 | Name on file [1] | Address on file | | | | |
| 8295254 | Name on file [1] | Address on file | | | | |
| 10484341 | Name on file [1] | Address on file | | | | |
| 10321148 | Name on file [1] | Address on file | | | | |
| 7914142 | Naffzinger, Bruce | Address on file | | | | |
| 10369293 | Name on file [1] | Address on file | | | | |
| 8285616 | Name on file [1] | Address on file | | | | |
| 10479269 | Name on file [1] | Address on file | | | | |
| 7080238 | Nagel, Michael R. | Address on file | | | | |
| 7080239 | Nagengast, Kristine | Address on file | | | | |
| 7948634 | Name on file [1] | Address on file | | | | |
| 8307967 | Name on file [1] | Address on file | | | | |
| 10362368 | Name on file [1] | Address on file | | | | |
| 9495312 | Name on file [1] | Address on file | | | | |
| 8274989 | Name on file [1] | Address on file | | | | |
| 10283901 | Name on file [1] | Address on file | | | | |
| 8330586 | Name on file [1] | Address on file | | | | |
| 7147886 | Nagle, Michael Benjamin | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3160 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10282957 | Name on file [1] | Address on file | | | | |
| 7864520 | Name on file [1] | Address on file | | | | |
| 8307826 | Name on file [1] | Address on file | | | | |
| 7871225 | Name on file [1] | Address on file | | | | |
| 10494293 | Name on file [1] | Address on file | | | | |
| 10314496 | Name on file [1] | Address on file | | | | |
| 8313819 | Name on file [1] | Address on file | | | | |
| 7080240 | Nahigayan, Debi | Address on file | | | | |
| 7080241 | Nahirny, Wendy | Address on file | | | | |
| 10310669 | Name on file [1] | Address on file | | | | |
| 8280098 | Name on file [1] | Address on file | | | | |
| 8329179 | Name on file [1] | Address on file | | | | |
| 10498173 | Name on file [1] | Address on file | | | | |
| 8337323 | Name on file [1] | Address on file | | | | |
| 7081361 | Naik, Himanshu M. | Address on file | | | | |
| 8012618 | Name on file [1] | Address on file | | | | |
| 10386789 | Name on file [1] | Address on file | | | | |
| 10352301 | Name on file [1] | Address on file | | | | |
| 10336055 | Name on file [1] | Address on file | | | | |
| 8276034 | Name on file [1] | Address on file | | | | |
| 7082445 | Nainani, Kamal Gobind | Address on file | | | | |
| 7147887 | Nair, Jaya | Address on file | | | | |
| 7092338 | Nair, Vinod | Address on file | | | | |
| 8322726 | Name on file [1] | Address on file | | | | |
| 10305794 | Name on file [1] | Address on file | | | | |
| 9496489 | Name on file [1] | Address on file | | | | |
| 10297654 | Name on file [1] | Address on file | | | | |
| 7082771 | Najera Cano, Humberto F. | Address on file | | | | |
| 8305805 | Name on file [1] | Address on file | | | | |
| 7927171 | Name on file [1] | Address on file | | | | |
| 7082727 | Nakabayashi, Jane T. | Address on file | | | | |
| 8279828 | Name on file [1] | Address on file | | | | |
| 10497313 | Name on file [1] | Address on file | | | | |
| 10494928 | Name on file [1] | Address on file | | | | |
| 10494928 | Name on file [1] | Address on file | | | | |
| 9498729 | Name on file [1] | Address on file | | | | |
| 9737502 | Name on file [1] | Address on file | | | | |
| 9737502 | Name on file [1] | Address on file | | | | |
| 9493009 | Name on file [1] | Address on file | | | | |
| 9495318 | Name on file [1] | Address on file | | | | |
| 9496429 | Name on file [1] | Address on file | | | | |
| 7589300 | Nalas Engineering Services, Inc | Attn: General Counsel, 85 Westbrook Road | Centerbrook | CT | 06409 | |
| 11200814 | NALAS ENGINEERING SERVICES, INC. | 85 WESTBROOK ROAD | CENTERBROOK | CT | 06409 | |
| 7988396 | Nale, Rick | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3161 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8512298 | Name on file [1] | Address on file | | | | |
| 7080242 | Nalepka, Keith | Address on file | | | | |
| 10503507 | Name on file [1] | Address on file | | | | |
| 10419634 | Name on file [1] | Address on file | | | | |
| 11213837 | Name on file [1] | Address on file | | | | |
| 10281970 | Name on file [1] | Address on file | | | | |
| 10297580 | Name on file [1] | Address on file | | | | |
| 10383048 | Name on file [1] | Address on file | | | | |
| 7589971 | Namigen, LLC | Attn: General Counsel, Two University Plaza, Suite 204 | Hackensack | NJ | 07601 | |
| 7956214 | Namm, Michael | Address on file | | | | |
| 8294172 | Name on file [1] | Address on file | | | | |
| 8294172 | Name on file [1] | Address on file | | | | |
| 8274329 | Name on file [1] | Address on file | | | | |
| 10539155 | Nan Ya Plastics Corporation USA Employee Benefit Plan | Benefit Recovery Group, LLC, 6745 Lenox Center Court | Memphis | TN | 38115 | |
| 10539351 | Nan Ya Plastics Corporation, America Employee Benefit Plan | Employee Benefit Plan, c/oBenefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 10392480 | Name on file [1] | Address on file | | | | |
| 9495245 | Name on file [1] | Address on file | | | | |
| 10336606 | Name on file [1] | Address on file | | | | |
| 8310980 | Name on file [1] | Address on file | | | | |
| 11223111 | Name on file [1] | Address on file | | | | |
| 8307451 | Name on file [1] | Address on file | | | | |
| 10447623 | Name on file [1] | Address on file | | | | |
| 10356693 | Name on file [1] | Address on file | | | | |
| 8276647 | Nance, Robert | Address on file | | | | |
| 10301775 | Name on file [1] | Address on file | | | | |
| 9735998 | Name on file [1] | Address on file | | | | |
| 10495642 | Name on file [1] | Address on file | | | | |
| 10495642 | Name on file [1] | Address on file | | | | |
| 9733898 | Name on file [1] | Address on file | | | | |
| 10296241 | Name on file [1] | Address on file | | | | |
| 10295115 | Name on file [1] | Address on file | | | | |
| 10297445 | Name on file [1] | Address on file | | | | |
| 10333829 | Name on file [1] | Address on file | | | | |
| 11335525 | Name on file [1] | Address on file | | | | |
| 10409760 | Name on file [1] | Address on file | | | | |
| 10482978 | Name on file [1] | Address on file | | | | |
| 9736249 | Name on file [1] | Address on file | | | | |
| 10406768 | Name on file [1] | Address on file | | | | |
| 10406768 | Name on file [1] | Address on file | | | | |
| 10295800 | Name on file [1] | Address on file | | | | |
| 10409797 | Name on file [1] | Address on file | | | | |
| 10363942 | Name on file [1] | Address on file | | | | |
| 9735579 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9499201 | Name on file [1] | Address on file | | | | |
| 10362737 | Name on file [1] | Address on file | | | | |
| 9494157 | Name on file [1] | Address on file | | | | |
| 9493874 | Name on file [1] | Address on file | | | | |
| 10406155 | Name on file [1] | Address on file | | | | |
| 10406155 | Name on file [1] | Address on file | | | | |
| 10410248 | Name on file [1] | Address on file | | | | |
| 10297621 | Name on file [1] | Address on file | | | | |
| 10407813 | Name on file [1] | Address on file | | | | |
| 10407813 | Name on file [1] | Address on file | | | | |
| 10496449 | Name on file [1] | Address on file | | | | |
| 10296795 | Name on file [1] | Address on file | | | | |
| 10423756 | Name on file [1] | Address on file | | | | |
| 10295986 | Name on file [1] | Address on file | | | | |
| 10373928 | Name on file [1] | Address on file | | | | |
| 10373930 | Name on file [1] | Address on file | | | | |
| 10409595 | Name on file [1] | Address on file | | | | |
| 10295474 | Name on file [1] | Address on file | | | | |
| 10418513 | Name on file [1] | Address on file | | | | |
| 10418513 | Name on file [1] | Address on file | | | | |
| 10398235 | Name on file [1] | Address on file | | | | |
| 10422810 | Name on file [1] | Address on file | | | | |
| 9493010 | Name on file [1] | Address on file | | | | |
| 9496191 | Name on file [1] | Address on file | | | | |
| 10421437 | Name on file [1] | Address on file | | | | |
| 10373700 | Name on file [1] | Address on file | | | | |
| 10398236 | Name on file [1] | Address on file | | | | |
| 10279767 | Name on file [1] | Address on file | | | | |
| 10372286 | Name on file [1] | Address on file | | | | |
| 10411804 | Name on file [1] | Address on file | | | | |
| 10411804 | Name on file [1] | Address on file | | | | |
| 9733770 | Name on file [1] | Address on file | | | | |
| 10294833 | Name on file [1] | Address on file | | | | |
| 9496293 | Name on file [1] | Address on file | | | | |
| 11318786 | Name on file [1] | Address on file | | | | |
| 11335362 | Name on file [1] | Address on file | | | | |
| 10292605 | Name on file [1] | Address on file | | | | |
| 9735859 | Name on file [1] | Address on file | | | | |
| 10294436 | Name on file [1] | Address on file | | | | |
| 10294436 | Name on file [1] | Address on file | | | | |
| 10371521 | Name on file [1] | Address on file | | | | |
| 10405375 | Name on file [1] | Address on file | | | | |
| 10483024 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10483024 | Name on file [1] | Address on file | | | | |
| 10364520 | Name on file [1] | Address on file | | | | |
| 10346077 | Name on file [1] | Address on file | | | | |
| 10293531 | Name on file [1] | Address on file | | | | |
| 10293531 | Name on file [1] | Address on file | | | | |
| 10371614 | Name on file [1] | Address on file | | | | |
| 10370400 | Name on file [1] | Address on file | | | | |
| 9493011 | Name on file [1] | Address on file | | | | |
| 10411961 | Name on file [1] | Address on file | | | | |
| 10411961 | Name on file [1] | Address on file | | | | |
| 10407917 | Name on file [1] | Address on file | | | | |
| 10407917 | Name on file [1] | Address on file | | | | |
| 10404553 | Name on file [1] | Address on file | | | | |
| 10407965 | Name on file [1] | Address on file | | | | |
| 10407965 | Name on file [1] | Address on file | | | | |
| 10407013 | Name on file [1] | Address on file | | | | |
| 10407013 | Name on file [1] | Address on file | | | | |
| 10371531 | Name on file [1] | Address on file | | | | |
| 10405406 | Name on file [1] | Address on file | | | | |
| 10294708 | Name on file [1] | Address on file | | | | |
| 10346156 | Name on file [1] | Address on file | | | | |
| 10364885 | Name on file [1] | Address on file | | | | |
| 10407307 | Name on file [1] | Address on file | | | | |
| 10407307 | Name on file [1] | Address on file | | | | |
| 10432638 | Name on file [1] | Address on file | | | | |
| 10432638 | Name on file [1] | Address on file | | | | |
| 10371570 | Name on file [1] | Address on file | | | | |
| 10409597 | Name on file [1] | Address on file | | | | |
| 9496652 | Name on file [1] | Address on file | | | | |
| 9496655 | Name on file [1] | Address on file | | | | |
| 10495178 | Name on file [1] | Address on file | | | | |
| 10495178 | Name on file [1] | Address on file | | | | |
| 9738578 | Name on file [1] | Address on file | | | | |
| 10421928 | Name on file [1] | Address on file | | | | |
| 10332741 | Name on file [1] | Address on file | | | | |
| 7080243 | Nandy, Partha | Address on file | | | | |
| 10423165 | Name on file [1] | Address on file | | | | |
| 10398945 | Name on file [1] | Address on file | | | | |
| 10410283 | Name on file [1] | Address on file | | | | |
| 10318174 | Name on file [1] | Address on file | | | | |
| 9739227 | Name on file [1] | Address on file | | | | |
| 9740306 | Name on file [1] | Address on file | | | | |
| 10417454 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10470886 | Name on file [1] | Address on file | | | | |
| 10470886 | Name on file [1] | Address on file | | | | |
| 9493875 | Name on file [1] | Address on file | | | | |
| 10478387 | Name on file [1] | Address on file | | | | |
| 10478387 | Name on file [1] | Address on file | | | | |
| 8010119 | Name on file [1] | Address on file | | | | |
| 7955220 | Name on file [1] | Address on file | | | | |
| 7988254 | Nanolakoz, Charles | Address on file | | | | |
| 7075180 | NANOMERICS | NEW BRIDGE ST HOUSE | LONDON | | EC4V 6BJ | United Kingdom |
| 7588168 | Nanomerics, Ltd. | Attn: General Counsel, 30-34 New Bridge Street | London | | EC4V 6BJ | United Kingdom |
| 7078303 | NANOSCALE COMBINATORIAL SYNTHESIS | 3100 CENTRAL EXPRESSWAY | SANTA CLARA | CA | 95051 | |
| 11413847 | Nanosyn, Inc. | 3100 Central Expressway | Santa Clara | CA | 95051 | |
| 7590357 | Nanosyn, Inc. | 3331 Industrial Drive, Suite B | Santa Rosa | CA | 95403 | |
| 7588169 | NanoSystems | Attn: General Counsel, 3000 Horizon Drive | King of Prussia | PA | 19406 | |
| 10371241 | Name on file [1] | Address on file | | | | |
| 10371241 | Name on file [1] | Address on file | | | | |
| 11550802 | Name on file [1] | Address on file | | | | |
| 11550802 | Name on file [1] | Address on file | | | | |
| 10440885 | Name on file [1] | Address on file | | | | |
| 10365534 | Name on file [1] | Address on file | | | | |
| 7860636 | Name on file [1] | Address on file | | | | |
| 8307151 | Name on file [1] | Address on file | | | | |
| 8280006 | Name on file [1] | Address on file | | | | |
| 8297925 | Name on file [1] | Address on file | | | | |
| 10334409 | Name on file [1] | Address on file | | | | |
| 9736797 | Name on file [1] | Address on file | | | | |
| 9736797 | Name on file [1] | Address on file | | | | |
| 9494639 | Name on file [1] | Address on file | | | | |
| 10484486 | Name on file [1] | Address on file | | | | |
| 6182000 | Naomi Wright, individually and as next friend and guardian of Baby M.W. | ATTN: CELESTE BRUSTOWICZ, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 6182001 | Naomi Wright, individually and as next friend and guardian of Baby M.W. | ATTN: DONALD E. CREADORE, CREADOR LAW FIRM, 450 SEVENTH AVENUE - SUITE 1408, Suite 1408 | NEW YORK | NY | 10123 | |
| 7076885 | NAPCO COPY GRAPHICS CTR OF NY | P.O. BOX 234 | LYNDHURST | NJ | 07071-0234 | |
| 10419485 | Name on file [1] | Address on file | | | | |
| 10340689 | Name on file [1] | Address on file | | | | |
| 7083847 | NAPHCARE INC | 950 22ND ST N | BIRMINGHAM | AL | 35203 | |
| 8330225 | Name on file [1] | Address on file | | | | |
| 8274430 | Name on file [1] | Address on file | | | | |
| 10487077 | Name on file [1] | Address on file | | | | |
| 8306125 | Name on file [1] | Address on file | | | | |
| 10522017 | Name on file [1] | Address on file | | | | |
| 10344265 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3165 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8279686 | Name on file [1] | Address on file | | | | |
| 10420175 | Name on file [1] | Address on file | | | | |
| 8332336 | Name on file [1] | Address on file | | | | |
| 8006743 | Name on file [1] | Address on file | | | | |
| 8013575 | Name on file [1] | Address on file | | | | |
| 11399437 | Napier, Joshua | Address on file | | | | |
| 11407081 | Napier, Joshua | Address on file | | | | |
| 10426374 | Name on file [1] | Address on file | | | | |
| 10310273 | Name on file [1] | Address on file | | | | |
| 10460386 | Name on file [1] | Address on file | | | | |
| 8307441 | Name on file [1] | Address on file | | | | |
| 7943833 | Napier, Melissa | Address on file | | | | |
| 7080244 | Napier, Norbert | Address on file | | | | |
| 8009931 | Name on file [1] | Address on file | | | | |
| 11181984 | Name on file [1] | Address on file | | | | |
| 10457199 | Name on file [1] | Address on file | | | | |
| 10516738 | Name on file [1] | Address on file | | | | |
| 7998408 | Name on file [1] | Address on file | | | | |
| 8300747 | Name on file [1] | Address on file | | | | |
| 8300747 | Name on file [1] | Address on file | | | | |
| 9498928 | Name on file [1] | Address on file | | | | |
| 8306324 | Name on file [1] | Address on file | | | | |
| 8269858 | Name on file [1] | Address on file | | | | |
| 7077381 | NAPLES ANESTHESIA & PAIN ASSOCIATES | 3384 WOODS EDGE CIRLCE STE 102 | BONITA SPRINGS | FL | 34134 | |
| 10444044 | Naples Community Hospital, Inc. | Brennan, Manna & Diamond, LLC, 75 E. Market Street, Attn: Donald W. Davis, Jr. | Akron | OH | 44308 | |
| 10545049 | Naples HMA, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545049 | Naples HMA, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545049 | Naples HMA, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7333143 | Naples HMA, LLC (Physician's Regional Medical Center) | 6101 Pine Ridge Rd. | Naples | FL | 34119 | |
| 8293394 | Name on file [1] | Address on file | | | | |
| 8293394 | Name on file [1] | Address on file | | | | |
| 8273810 | Name on file [1] | Address on file | | | | |
| 10532202 | Napoleon Area City Schools | Justin W. Ristau, Esq., Bricker & Eckler LLP, 100 S. Third Street | Columbus | OH | 43215 | |
| 10297574 | Name on file [1] | Address on file | | | | |
| 7991934 | Name on file [1] | Address on file | | | | |
| 10462821 | Name on file [1] | Address on file | | | | |
| 10521183 | Napolitano, Leslie | Address on file | | | | |
| 7147888 | Napolitano, Neil J. | Address on file | | | | |
| 7076872 | NAPP PHARMACEUTICAL GROUP | 196 CAMBRIDGE SCIENCE PARK | CAMBRIDGE | | | United Kingdom |
| 7083366 | Napp Pharmaceutical Group Limited | 196 CAMBRIDGE SCIENCE PARK | Cambridge | | CB4 0GW | United Kingdom |
| 7075181 | NAPP PHARMACEUTICAL HOLDINGS | MILTON ROAD | CAMBRIDGE | | CB4 0GW | United Kingdom |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7084615 | NAPP PHARMACEUTICAL HOLDINGS LTD | Cambridge Science Park | Cambridge | | CB4 0GW | UNITED KINGDOM |
| 7083367 | Napp Pharmaceutical Holdings Ltd. | MILTON ROAD | Cambridge | | CB4 0GW | United Kingdom |
| 7954113 | Name on file [1] | Address on file | | | | |
| 7987724 | Napyer, Ysah | Address on file | | | | |
| 9736798 | Name on file [1] | Address on file | | | | |
| 9736798 | Name on file [1] | Address on file | | | | |
| 7998791 | Name on file [1] | Address on file | | | | |
| 8323345 | Name on file [1] | Address on file | | | | |
| 10336732 | Name on file [1] | Address on file | | | | |
| 10366777 | Name on file [1] | Address on file | | | | |
| 8310196 | Name on file [1] | Address on file | | | | |
| 8329180 | Name on file [1] | Address on file | | | | |
| 7147889 | Narasimhaiah, Jagadeesh | Address on file | | | | |
| 8011028 | Name on file [1] | Address on file | | | | |
| 10538279 | Narconon Suncoast, Inc. | Attention Mike Hoy, 1390 Sunset Point Rd | Clearwater | FL | 33755 | |
| 10431019 | Name on file [1] | Address on file | | | | |
| 8289415 | Name on file [1] | Address on file | | | | |
| 8307027 | Name on file [1] | Address on file | | | | |
| 8001254 | Nardi, Melissa | Address on file | | | | |
| 10347921 | Name on file [1] | Address on file | | | | |
| 8003853 | Name on file [1] | Address on file | | | | |
| 7089935 | Narendra Nagareddy | Anthony L. Cochran, Chilivis, Cochran, Larkins & Bever, 3127 Maple Drive, N.E. | Atlanta | GA | 30305 | |
| 7589301 | Nares Research & Education Society | Attn: General Counsel, 2300 South Rancho, Suite 203 | Las Vegas | NV | 89102 | |
| 10439048 | Name on file [1] | Address on file | | | | |
| 10439048 | Name on file [1] | Address on file | | | | |
| 10484114 | Name on file [1] | Address on file | | | | |
| 10484114 | Name on file [1] | Address on file | | | | |
| 10482826 | Name on file [1] | Address on file | | | | |
| 7914868 | Nargi, Christina | Address on file | | | | |
| 10488448 | Name on file [1] | Address on file | | | | |
| 10540153 | Name on file [1] | Address on file | | | | |
| 7901271 | Nargi, Maria Cristina | Address on file | | | | |
| 10460074 | Name on file [1] | Address on file | | | | |
| 7147890 | Narlis, John | Address on file | | | | |
| 8307115 | Name on file [1] | Address on file | | | | |
| 7989017 | Name on file [1] | Address on file | | | | |
| 10532262 | Narragansett Indian Tribe | T. Roe Frazer II / Frazer PLC, 30 Burton Hills Blvd. Suite 450 | Nashville | TN | 37215 | |
| 7982432 | Name on file [1] | Address on file | | | | |
| 7982432 | Name on file [1] | Address on file | | | | |
| 7978717 | Name on file [1] | Address on file | | | | |
| 7872362 | Name on file [1] | Address on file | | | | |
| 10468265 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10446742 | Name on file [1] | Address on file | | | | |
| 7092549 | Narula, Rhythm | Address on file | | | | |
| 8306488 | Name on file [1] | Address on file | | | | |
| 10487496 | Name on file [1] | Address on file | | | | |
| 8329181 | Name on file [1] | Address on file | | | | |
| 11593283 | Name on file [1] | Address on file | | | | |
| 10485242 | Name on file [1] | Address on file | | | | |
| 10485084 | Name on file [1] | Address on file | | | | |
| 9736799 | Name on file [1] | Address on file | | | | |
| 9736799 | Name on file [1] | Address on file | | | | |
| 10482192 | Name on file [1] | Address on file | | | | |
| 7864805 | Name on file [1] | Address on file | | | | |
| 8326117 | Nascorro, Emme | Address on file | | | | |
| 8329182 | Name on file [1] | Address on file | | | | |
| 7988403 | Naseer, Anwar | Address on file | | | | |
| 7972056 | Nasella, Laura | Address on file | | | | |
| 10282691 | Name on file [1] | Address on file | | | | |
| 7084314 | NASH FINCH | P.O. BOX 355 | MINNEAPOLIS | MN | 55440 | |
| 10440470 | Name on file [1] | Address on file | | | | |
| 10435052 | Name on file [1] | Address on file | | | | |
| 10427497 | Name on file [1] | Address on file | | | | |
| 7900742 | Nash, Amanda | Address on file | | | | |
| 10479258 | Name on file [1] | Address on file | | | | |
| 8273724 | Name on file [1] | Address on file | | | | |
| 10376821 | Name on file [1] | Address on file | | | | |
| 10335691 | Name on file [1] | Address on file | | | | |
| 10445498 | Name on file [1] | Address on file | | | | |
| 10484983 | Name on file [1] | Address on file | | | | |
| 10420991 | Name on file [1] | Address on file | | | | |
| 10491710 | Name on file [1] | Address on file | | | | |
| 7996745 | Name on file [1] | Address on file | | | | |
| 7976676 | Name on file [1] | Address on file | | | | |
| 7976589 | Name on file [1] | Address on file | | | | |
| 11187358 | Name on file [1] | Address on file | | | | |
| 8310314 | Name on file [1] | Address on file | | | | |
| 8310348 | Name on file [1] | Address on file | | | | |
| 10437300 | Name on file [1] | Address on file | | | | |
| 8308096 | Name on file [1] | Address on file | | | | |
| 8274365 | Name on file [1] | Address on file | | | | |
| 10485756 | Name on file [1] | Address on file | | | | |
| 9493012 | Name on file [1] | Address on file | | | | |
| 10455057 | Name on file [1] | Address on file | | | | |
| 10455057 | Name on file [1] | Address on file | | | | |
| 10294835 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8294198 | Name on file [1] | Address on file | | | | |
| 8294198 | Name on file [1] | Address on file | | | | |
| 7089937 | Nashua, NH, City of | Lawrence A. Vogelman, Nixon Vogelman Barry Slawsky & Simoneau, 77 Central Street | Manchester | NH | 03101 | |
| 7089936 | Nashua, NH, City of | Paul J. Napoli, Napoli Shkolnik, 11th Floor, 360 Lexington Avenue | New York | NY | 10017 | |
| 7591455 | Nashville, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10545618 | Nason Medical Center, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545618 | Nason Medical Center, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545618 | Nason Medical Center, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592673 | Nason Medical Center, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7914133 | Nason, Blare Winslow | Address on file | | | | |
| 8339318 | Name on file [1] | Address on file | | | | |
| 7987715 | Nason, Roland | Address on file | | | | |
| 10339317 | Name on file [1] | Address on file | | | | |
| 8306972 | Name on file [1] | Address on file | | | | |
| 7976036 | Name on file [1] | Address on file | | | | |
| 10493763 | Name on file [1] | Address on file | | | | |
| 7080245 | Nass, Natalie M. | Address on file | | | | |
| 7863524 | Name on file [1] | Address on file | | | | |
| 7083880 | NASSAU HEALTH CARE | 2201 HEMPSTEAD TURNPIKE | EAST MEADOW | NY | 11554 | |
| 7337097 | Nassau University Medical Center | 2201 Hempstead Turnpike | East Meadow | NY | 11554 | |
| 7337099 | Nassau University Medical Center | Abrams Fensterman, Fensterman, Eisman, Formato, Ferrara, Wolf & Carone, LLP, Amy Marion, 3 Dakota Drive Ste. 300 | Lake Success | NY | 11042 | |
| 7098077 | Nassau University Medical Center | Attn: President and Vice President, 2201 Hempstead Turnpike | East Meadow | NY | 11554 | |
| 7587786 | NASSAU UNIVERSITY MEDICAL CENTER | ATTN: PRESIDENT AND VPIDENT, 2201 HEMPSTEAD TURNPIKE | EAST MEADOW | NY | 11554 | |
| 7337098 | Nassau University Medical Center | Sanders Phillips Grossman, LLC, Randi Kassan, 100 Garden City Plaza, Suite 500 | Garden City | NY | 11530 | |
| 9498465 | Nassau University Medical Center | Address on file | | | | |
| 10345778 | Name on file [1] | Address on file | | | | |
| 8272457 | Name on file [1] | Address on file | | | | |
| 10402488 | Name on file [1] | Address on file | | | | |
| 10357436 | Name on file [1] | Address on file | | | | |
| 8307269 | Name on file [1] | Address on file | | | | |
| 7900556 | Nastoff, Patrick | Address on file | | | | |
| 7943819 | Nastoff, Patrick L | Address on file | | | | |
| 8006713 | Name on file [1] | Address on file | | | | |
| 7943701 | Nasuti, Mathew | Address on file | | | | |
| 8306591 | Name on file [1] | Address on file | | | | |
| 10297498 | Name on file [1] | Address on file | | | | |
| 10487233 | Name on file [1] | Address on file | | | | |
| 8270168 | Name on file [1] | Address on file | | | | |
| 8307452 | Name on file [1] | Address on file | | | | |
| 10287476 | Name on file [1] | Address on file | | | | |
| 7955132 | Natale, Michael | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7993982 | Name on file [1] | Address on file | | | | |
| 8332811 | Name on file [1] | Address on file | | | | |
| 8310499 | Name on file [1] | Address on file | | | | |
| 7985518 | Name on file [1] | Address on file | | | | |
| 10296520 | Name on file [1] | Address on file | | | | |
| 10411480 | Name on file [1] | Address on file | | | | |
| 10411480 | Name on file [1] | Address on file | | | | |
| 10418818 | Name on file [1] | Address on file | | | | |
| 10418818 | Name on file [1] | Address on file | | | | |
| 10432340 | Name on file [1] | Address on file | | | | |
| 10410857 | Name on file [1] | Address on file | | | | |
| 10410857 | Name on file [1] | Address on file | | | | |
| 10423249 | Name on file [1] | Address on file | | | | |
| 10432339 | Name on file [1] | Address on file | | | | |
| 10297487 | Name on file [1] | Address on file | | | | |
| 10392374 | Name on file [1] | Address on file | | | | |
| 11290270 | Name on file [1] | Address on file | | | | |
| 9496229 | Name on file [1] | Address on file | | | | |
| 9736800 | Name on file [1] | Address on file | | | | |
| 9736800 | Name on file [1] | Address on file | | | | |
| 10373632 | Name on file [1] | Address on file | | | | |
| 10374381 | Name on file [1] | Address on file | | | | |
| 9494933 | Name on file [1] | Address on file | | | | |
| 9735381 | Name on file [1] | Address on file | | | | |
| 10494985 | Name on file [1] | Address on file | | | | |
| 10494985 | Name on file [1] | Address on file | | | | |
| 10294811 | Name on file [1] | Address on file | | | | |
| 9493013 | Name on file [1] | Address on file | | | | |
| 9734307 | Name on file [1] | Address on file | | | | |
| 10405411 | Name on file [1] | Address on file | | | | |
| 10495506 | Name on file [1] | Address on file | | | | |
| 10495506 | Name on file [1] | Address on file | | | | |
| 10405900 | Name on file [1] | Address on file | | | | |
| 10405900 | Name on file [1] | Address on file | | | | |
| 7929231 | Name on file [1] | Address on file | | | | |
| 7929231 | Name on file [1] | Address on file | | | | |
| 7081529 | Natarajan, Sayee | Address on file | | | | |
| 7080246 | Natarajan, Sayee | Address on file | | | | |
| 10407625 | Name on file [1] | Address on file | | | | |
| 10407625 | Name on file [1] | Address on file | | | | |
| 10334500 | Name on file [1] | Address on file | | | | |
| 10363573 | Name on file [1] | Address on file | | | | |
| 9736227 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10419120 | Name on file [1] | Address on file | | | | |
| 10419120 | Name on file [1] | Address on file | | | | |
| 9495067 | Name on file [1] | Address on file | | | | |
| 10393043 | Name on file [1] | Address on file | | | | |
| 10363040 | Name on file [1] | Address on file | | | | |
| 10461995 | Name on file [1] | Address on file | | | | |
| 9493014 | Name on file [1] | Address on file | | | | |
| 10422889 | Name on file [1] | Address on file | | | | |
| 10392608 | Name on file [1] | Address on file | | | | |
| 10406207 | Name on file [1] | Address on file | | | | |
| 10406207 | Name on file [1] | Address on file | | | | |
| 10419175 | Name on file [1] | Address on file | | | | |
| 10419175 | Name on file [1] | Address on file | | | | |
| 10423120 | Name on file [1] | Address on file | | | | |
| 9735162 | Name on file [1] | Address on file | | | | |
| 10418813 | Name on file [1] | Address on file | | | | |
| 10418813 | Name on file [1] | Address on file | | | | |
| 10411734 | Name on file [1] | Address on file | | | | |
| 10411734 | Name on file [1] | Address on file | | | | |
| 10545070 | Natchez Hospital Company, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545070 | Natchez Hospital Company, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545070 | Natchez Hospital Company, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7333099 | Natchez Hospital Company, LLC d/b/a Merit Health Natchez | 54 Seargent Prentiss Dr | Natchez | MS | 39120 | |
| 11269492 | Natchez, Mississippi | Frank L Parker, PO Box 281 | Mobile | AL | 36601 | |
| 10532995 | NATCHITOCHES PARISH COUNCIL | LABORDE EARLES LAW FIRM, MADELEINE RENEE BRUMLEY, 1901 KALISTE SALOOM RD | LAFAYETTE | LA | 70508 | |
| 10297233 | Name on file [1] | Address on file | | | | |
| 9736801 | Name on file [1] | Address on file | | | | |
| 9736801 | Name on file [1] | Address on file | | | | |
| 10419215 | Name on file [1] | Address on file | | | | |
| 10419215 | Name on file [1] | Address on file | | | | |
| 7999406 | Name on file [1] | Address on file | | | | |
| 10373275 | Name on file [1] | Address on file | | | | |
| 10409924 | Name on file [1] | Address on file | | | | |
| 10332426 | Name on file [1] | Address on file | | | | |
| 10404341 | Name on file [1] | Address on file | | | | |
| 9495138 | Name on file [1] | Address on file | | | | |
| 10423462 | Name on file [1] | Address on file | | | | |
| 9738773 | Name on file [1] | Address on file | | | | |
| 9738757 | Name on file [1] | Address on file | | | | |
| 11335290 | Name on file [1] | Address on file | | | | |
| 10296344 | Name on file [1] | Address on file | | | | |
| 10398237 | Name on file [1] | Address on file | | | | |
| 9738456 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10363878 | Name on file [1] | Address on file | | | | |
| 10363272 | Name on file [1] | Address on file | | | | |
| 10407747 | Name on file [1] | Address on file | | | | |
| 10407747 | Name on file [1] | Address on file | | | | |
| 10333852 | Name on file [1] | Address on file | | | | |
| 10406393 | Name on file [1] | Address on file | | | | |
| 10406393 | Name on file [1] | Address on file | | | | |
| 10295074 | Name on file [1] | Address on file | | | | |
| 10296242 | Name on file [1] | Address on file | | | | |
| 10423864 | Name on file [1] | Address on file | | | | |
| 9736802 | Name on file [1] | Address on file | | | | |
| 9736802 | Name on file [1] | Address on file | | | | |
| 10398238 | Name on file [1] | Address on file | | | | |
| 10296135 | Name on file [1] | Address on file | | | | |
| 10393044 | Name on file [1] | Address on file | | | | |
| 11335730 | Name on file [1] | Address on file | | | | |
| 10294744 | Name on file [1] | Address on file | | | | |
| 9493876 | Name on file [1] | Address on file | | | | |
| 10411244 | Name on file [1] | Address on file | | | | |
| 10411244 | Name on file [1] | Address on file | | | | |
| 9494086 | Name on file [1] | Address on file | | | | |
| 9494450 | Name on file [1] | Address on file | | | | |
| 10371808 | Name on file [1] | Address on file | | | | |
| 10478485 | Name on file [1] | Address on file | | | | |
| 9736803 | Name on file [1] | Address on file | | | | |
| 9736803 | Name on file [1] | Address on file | | | | |
| 10294946 | Name on file [1] | Address on file | | | | |
| 10406391 | Name on file [1] | Address on file | | | | |
| 10406391 | Name on file [1] | Address on file | | | | |
| 10295637 | Name on file [1] | Address on file | | | | |
| 10332026 | Name on file [1] | Address on file | | | | |
| 10371512 | Name on file [1] | Address on file | | | | |
| 10372287 | Name on file [1] | Address on file | | | | |
| 10405960 | Name on file [1] | Address on file | | | | |
| 10405960 | Name on file [1] | Address on file | | | | |
| 9733021 | Name on file [1] | Address on file | | | | |
| 9732953 | Name on file [1] | Address on file | | | | |
| 10495551 | Name on file [1] | Address on file | | | | |
| 10495551 | Name on file [1] | Address on file | | | | |
| 9735415 | Name on file [1] | Address on file | | | | |
| 10406551 | Name on file [1] | Address on file | | | | |
| 10406551 | Name on file [1] | Address on file | | | | |
| 9493015 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3172 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9736804 | Name on file [1] | Address on file | | | | |
| 9736804 | Name on file [1] | Address on file | | | | |
| 9735827 | Name on file [1] | Address on file | | | | |
| 10406723 | Name on file [1] | Address on file | | | | |
| 10406723 | Name on file [1] | Address on file | | | | |
| 9736805 | Name on file [1] | Address on file | | | | |
| 9736805 | Name on file [1] | Address on file | | | | |
| 7077517 | NATHAN SCOTT TEUSCHER | 5 HALE CT | TROPHY CLUB | TX | 76262 | |
| 11335733 | Name on file [1] | Address on file | | | | |
| 9738997 | Name on file [1] | Address on file | | | | |
| 10411284 | Name on file [1] | Address on file | | | | |
| 10411284 | Name on file [1] | Address on file | | | | |
| 7992223 | Name on file [1] | Address on file | | | | |
| 7992223 | Name on file [1] | Address on file | | | | |
| 9738682 | Name on file [1] | Address on file | | | | |
| 10407727 | Name on file [1] | Address on file | | | | |
| 10407727 | Name on file [1] | Address on file | | | | |
| 9733050 | Name on file [1] | Address on file | | | | |
| 9736806 | Name on file [1] | Address on file | | | | |
| 9736806 | Name on file [1] | Address on file | | | | |
| 10372238 | Name on file [1] | Address on file | | | | |
| 10364886 | Name on file [1] | Address on file | | | | |
| 11335452 | Name on file [1] | Address on file | | | | |
| 10364891 | Name on file [1] | Address on file | | | | |
| 10294437 | Name on file [1] | Address on file | | | | |
| 10294437 | Name on file [1] | Address on file | | | | |
| 10297765 | Name on file [1] | Address on file | | | | |
| 9734284 | Name on file [1] | Address on file | | | | |
| 10495195 | Name on file [1] | Address on file | | | | |
| 10495195 | Name on file [1] | Address on file | | | | |
| 9734025 | Name on file [1] | Address on file | | | | |
| 8328590 | Nathan, Charlotte | Address on file | | | | |
| 7998283 | Name on file [1] | Address on file | | | | |
| 10297439 | Name on file [1] | Address on file | | | | |
| 9493016 | Name on file [1] | Address on file | | | | |
| 11335535 | Name on file [1] | Address on file | | | | |
| 8271506 | Name on file [1] | Address on file | | | | |
| 10296796 | Name on file [1] | Address on file | | | | |
| 9494468 | Name on file [1] | Address on file | | | | |
| 10294674 | Name on file [1] | Address on file | | | | |
| 10392438 | Name on file [1] | Address on file | | | | |
| 10332647 | Name on file [1] | Address on file | | | | |
| 10393384 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10393384 | Name on file [1] | Address on file | | | | |
| 9494841 | Name on file [1] | Address on file | | | | |
| 9493017 | Name on file [1] | Address on file | | | | |
| 9736807 | Name on file [1] | Address on file | | | | |
| 9736807 | Name on file [1] | Address on file | | | | |
| 10407680 | Name on file [1] | Address on file | | | | |
| 10407680 | Name on file [1] | Address on file | | | | |
| 10422865 | Name on file [1] | Address on file | | | | |
| 9733526 | Name on file [1] | Address on file | | | | |
| 10495114 | Name on file [1] | Address on file | | | | |
| 10495114 | Name on file [1] | Address on file | | | | |
| 9493018 | Name on file [1] | Address on file | | | | |
| 10373379 | Name on file [1] | Address on file | | | | |
| 10434017 | Name on file [1] | Address on file | | | | |
| 9496385 | Name on file [1] | Address on file | | | | |
| 8306592 | Name on file [1] | Address on file | | | | |
| 10398239 | Name on file [1] | Address on file | | | | |
| 8330758 | Name on file [1] | Address on file | | | | |
| 10372446 | Name on file [1] | Address on file | | | | |
| 10344807 | Name on file [1] | Address on file | | | | |
| 10432119 | Name on file [1] | Address on file | | | | |
| 10338432 | Name on file [1] | Address on file | | | | |
| 10539411 | National American Insurance Company of California (NAICC) | Amy Gallent 5 Batterson Park Road | Farmington | CT | 06032 | |
| 10539411 | National American Insurance Company of California (NAICC) | Cohen, Placitella & Roth PC, Attn: Stewart L Cohen, Esq, 2001 Market Street, Suite 2900 | Philadelphia | PA | 19103 | |
| 7074809 | NATIONAL ASSOC OF DRUG DIVERSION | 1810 YORK RD #435 | LUTHERVILLE-TIMONIUM | MD | 21093 | |
| 7076009 | NATIONAL ASSOC OF STATE CONTROLLED | 72 BROOK ST | QUINCY | MA | 02170-1616 | |
| 7075385 | NATIONAL ASSOCIATION OF CHAIN | P.O. BOX 34814 | ALEXANDRIA | VA | 22334-0814 | |
| 10539237 | National Automatic Sprinkler Industry Welfare Fund | Michael Jacobson, 8000 Corporate Drive | Landover | MD | 20785 | |
| 10539237 | National Automatic Sprinkler Industry Welfare Fund | O'Donoghue & O'Donoghue LLP, Gregory Moore, 5301 Wisconsin Avenue, N.W. Suite 800 | Washington | DC | 20015 | |
| 7589302 | National Committee for Quality Assurance | Attn: General Counsel, 2000 L Street Northwest, Suite 500 | Washington | DC | 20036 | |
| 7077198 | NATIONAL COMMUNITY PHARMACISTS ASSN | 100 DAINGERFIELD RD | ALEXANDRIA | VA | 22314-6302 | |
| 7077179 | NATIONAL COMMUNITY PHARMACISTS ASSN | P.O. BOX 791223 | BALTIMORE | MD | 21279 | |
| 10537900 | National Employees Health Plan | First Law Strategy Group, LLC, David S. Senoff, Esquire, 121 S. Broad Street, Suite 300 | Philadelphia | PA | 19107 | |
| 7076029 | NATIONAL FILTER MEDIA | 9 FAIRFIELD BLVD | WALLINGFORD | CT | 06492-1828 | |
| 7076177 | NATIONAL FIRE PROTECTION ASSOC | 1 BATTERYMARCH PK | QUINCY | MA | 02169 | |
| 7075791 | NATIONAL FOOD EQUIPMENT SERVICE LLC | 2201 BRENTWOOD RD STE 107 | RALEIGH | NC | 27604 | |
| 7092216 | National Grid | 1 - 3 Strand | London | | WC2N 5EH | United Kingdom |
| 11200816 | National Grid | 280 MELROSE STREET | PROVIDENCE | RI | 02907 | |
| 7329431 | National Grid | 300 Erie Boulevard West | Syracuse | NY | 13202 | |
| 7083118 | NATIONAL GRID | 40 Sylvan Rd | Waltham | MA | 02451 | |
| 11200815 | NATIONAL GRID | 52 SECOND AVENUE | WALTHAM | MA | 02451 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3174 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7584157 | NATIONAL GRID | P.O. BOX 11739 | NEWARK | NJ | 07101-4739 | |
| 11200817 | NATIONAL GRID | PO BOX 11739 | NEWARK | NJ | 07101 | |
| 10545257 | National Healthcare of Mt. Vernon, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545257 | National Healthcare of Mt. Vernon, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545257 | National Healthcare of Mt. Vernon, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592674 | National Healthcare of Mt. Vernon, Inc. d/b/a Crossroads | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7588170 | National Hotline Services, Inc. | Attn: General Counsel, 620 Kenmore Avenue, Suite B | Fredericksburg | VA | 22401 | |
| 10538652 | National IAM Benefit Trust Fund | Attn: Kim Monnig, Controller, 99 M Street, SE, Suite 600 | Washington | DC | 20003 | |
| 10538652 | National IAM Benefit Trust Fund | Attn: Raymond E. Goad, Jr., General Counsel, 99 M Street, SE, Suite 600 | Washington | DC | 20003 | |
| 7084068 | NATIONAL INSTITUTE OF HEALTH | BLDG 31 ROOM B1B30 | BETHESDA | MD | 20814 | |
| 7076420 | NATIONAL INSTITUTE OF STANDARDS | P.O. BOX 301505 | LOS ANGELES | CA | 90030-1507 | |
| 7084333 | NATIONAL JEWISH MED & RSCH CTR | 1400 JACKSON STREET | DENVER | CO | 80206 | |
| 7076577 | NATIONAL LAW ENFORCEMENT ASSOC | P.O. BOX 3342 | NEW YORK | NY | 10008 | |
| 10290911 | National Legal Aid & Defender Association | Attn: Public Relations Office, 1901 Pennsylvania Avenue NW #500 | Washington | DC | 20006 | |
| 10540457 | National Pain Centers | Jay Joshi, MD, DABA, DABAPM, FABAPM 21720 W Long Grove Rd., Ste. C200 | Deer Park | IL | 60010 | |
| 10540457 | National Pain Centers | National Pain Centers, Attn: Dr. Jay Joshi, 21720 W Long Grove Rd. Ste. C200 | Deer Park | IL | 60010 | |
| 10539364 | National Postal Mail Handers Union d/b/a The Mail Handlers Benefit Plan (MHBP) | Bredhoff & Kaiser, PLLC, Jenifer Cromwell, 805 15th Street NW, Suite 1000 | Washington | DC | 20005 | |
| 10539364 | National Postal Mail Handers Union d/b/a The Mail Handlers Benefit Plan (MHBP) | Nina Gallauresi, 815 16th Street, NW, Suite 5100 | Washington | DC | 20006 | |
| 10453151 | National Roofers Union & Employees Joint Health & Welfare Fund | c/o Mike Theirl, 3001 Metro Drive - Suite 500 | Bloomington | MN | 55425 | |
| 10453151 | National Roofers Union & Employees Joint Health & Welfare Fund | Robbins Geller Rudman & Dowd LLP, Aelish M. Baig, Post Montgomery Center, One Montgomery Street, Suite 1800 | San Fransisco | CA | 94104 | |
| 7092973 | National Roofers Union & Employers Joint Health & Welfare Fund | ATTN: FUND ADMINISTRATOR, WILSON-MCSHANE CORPORATION, FUNDS OFFICE - 3001 METRO DRIVE, SUITE 500, 3001 Metro Drive, Suite 500 | BLOOMINGTON | MN | 55425 | |
| 7089938 | National Roofers Union & Employers Joint Health & Welfare Fund | Carissa J. Dolan, Robbins Geller Rudman & Dowd, 655 W Broadway, Ste. 1900 | San Diego | CA | 92101 | |
| 7089940 | National Roofers Union & Employers Joint Health & Welfare Fund | Carmen A. Medici, Robbins Geller Rudman & Dowd - San Diego, 655 West Broadway, Ste. 1900 | San Diego | CA | 92101 | |
| 7089939 | National Roofers Union & Employers Joint Health & Welfare Fund | Thomas E. Egler, Lerach Coughlin Stoia Geller Rudman & Robbins, 655 West Broadway, Ste. 1900 | San Diego | CA | 92101 | |
| 7077119 | NATIONAL SHERIFFS ASSOC | 1450 DUKE ST | ALEXANDRIA | VA | 22314 | |
| 7084095 | NATIONAL SPECIALTY SERVICES | 401 MASON RD. | LA VERGNE | TN | 37086 | |
| 7077721 | NATIONAL SPINE & PAIN CENTER LLC | 11921 ROCKVILLE PIKE STE 500 | ROCKVILLE | MD | 20852 | |
| 7078401 | National Starch | 1001 Bedford Avenue | North Kansas City | MO | 64116 | |
| 7078519 | NATIONAL STARCH | 121 LINDBERGH DR | LITTLE FALLS | MN | 56345 | |
| 7078402 | National Starch | 1515 Dover Street | Indianapolis | IN | 46221 | |
| 7076156 | NATIONAL TECHNICAL INFORMATION SERV | 5301 SHAWNEE RD | ALEXANDRIA | VA | 22312-2379 | |
| 7092589 | National Union Fire Insurance Co. of Pittsburgh, PA (AIG) | 175 Water Street | New York | NY | 10038 | |
| 11549507 | National Union Fire Insurance Company of Pittsburgh, PA | 175 Water Street, 18th Floor | New York | NY | 10038 | |
| 11549520 | National Union Fire Insurance Company of Pittsburgh, PA | New York State Department of Financial Services, Corporate Affairs Unit, One Commerce Plaza - 20th Floor | Albany | NY | 12257 | |
| 7588620 | National Union Fire Insurance Company of Pittsburgh, PA, as Beneficiary | ATTN: Collateral Management, P.O. Box 923, Wall Street Station | New York | NY | 10268 | |
| 10472787 | Nations, Rebecca | Address on file | | | | |
| 7083397 | NATIONWIDE MEDICAL/SURGICAL | 14141 COVELLO ST UNIT 6C | VAN NUYS | CA | 91405 | |
| 7076549 | NATIONWIDE SECURITY CORP | 65 N BRANFORD RD STE 8 | BRANFORD | CT | 06405 | |
| 10295869 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7089941 | Native Village of Afognak | Lloyd B Miller, Sonosky Chambers Sachse Endreson & Perry, 1425 K Street NW, Ste. 600 | Washington | DC | 20005 | |
| 10531888 | Native Village of Afognak | Zwerling, Schachter & Zwerling, LLP, Attn: Dan Drachler, 1904 Third Avenue, Suite 1030 | Seattle | WA | 98101 | |
| 7092956 | Native Village of Afognak, individually and on behalf of all others similarly situated | ATTN: CHAIRMAN, TRIBAL COUNCIL, 115 MILL BAY ROAD | KODIAK | AK | 99615 | |
| 7092963 | Native Village of Afognak, individually and on behalf of all others similarly situated | ATTN: DAN DRACHLER, ZWERLING SCHACHTER & SWERLING LLP, 1904 THIRD AVENUE - SUITE 1030, Suite 1030 | SEATTLE | WA | 98101 | |
| 7092959 | Native Village of Afognak, individually and on behalf of all others similarly situated | ATTN: DONALD J. SIMON, SONOSKY CHAMBERS SACHSE ENDRESON & PERRY LLP, 1425 K STREET N.W. - SUITE 600, Suite 600 | WASHINGTON | DC | 20005 | |
| 7092960 | Native Village of Afognak, individually and on behalf of all others similarly situated | ATTN: ELIZABETH J. CABRASER, LIEFF CABRASER HEIMANN & BERNSTEIN LLP, 275 BATTERY STREET - 29TH FLOOR, 29th Floor | SAN FRANCISCO | CA | 94111-3339 | |
| 7092961 | Native Village of Afognak, individually and on behalf of all others similarly situated | ATTN: ERIC B. FASTIFF, LIEFF CABRASER HEIMANN & BERNSTEIN LLP, 275 BATTERY STREET - 29TH FLOOR, 29th Floor | SAN FRANCISCO | CA | 94111-3339 | |
| 7092957 | Native Village of Afognak, individually and on behalf of all others similarly situated | ATTN: LLOYD B. MILLER, SONOSKY CHAMBERS SACHSE MILLER & MONKMAN LLP, 725 EAST FIREWEED LAND - SUITE 420, Suite 420 | ANCHORAGE | AK | 99503 | |
| 7092962 | Native Village of Afognak, individually and on behalf of all others similarly situated | ATTN: MARK P. CHALOS, LIEFF CABRASER HEIMANN & BERNSTEIN LLP, 222 2ND AVENUE SOUTH - SUITE 1540, Suite 1540 | NASHVILLE | TN | 37201 | |
| 7092964 | Native Village of Afognak, individually and on behalf of all others similarly situated | ATTN: ROBERT S. SCHACHTER, ZWERLING SCHACHTER & ZWERLING LLP, 41 MADISON AVENUE | NEW YORK | NY | 10010 | |
| 7092965 | Native Village of Afognak, individually and on behalf of all others similarly situated | ATTN: SONA R. SHAH, ZWERLING SCHAACHTER & ZWERLING LLP, 41 MADISON AVENUE | NEW YORK | NY | 10010 | |
| 7092958 | Native Village of Afognak, individually and on behalf of all others similarly situated | ATTN: WHITNEY A. LEONARD, SONOSKY CHAMBERS SACHSE MILLER & MONKMAN LLP, 725 EAST FIREWEED LANE - SUITE 420, Suite 420 | ANCHORAGE | AK | 99503 | |
| 10547502 | Native Village of Chenega, Alaska | Attn: Larry Evanoff, 3000 C Street, Suite 200 | Anchorage | AK | 99503 | |
| 10547502 | Native Village of Chenega, Alaska | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547503 | Native Village of Eagle, Alaska | Attn: Karma Ulvi, PO Box 19 | Eagle | AK | 99738 | |
| 10547503 | Native Village of Eagle, Alaska | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547504 | Native Village of Elim, Alaska | Attn: Robert Keith, Elim IRA Office Complex Rm 1 | Elim | AK | 99739 | |
| 10547504 | Native Village of Elim, Alaska | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547506 | Native Village of Eyak, Alaska | Attn: Travis Dotson, Village Administrator, PO Box 1388 | Cordova | AK | 99574 | |
| 10547506 | Native Village of Eyak, Alaska | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547507 | Native Village of False Pass, Alaska | Attn: Travis Hoblet, 180 Unimak Drive | False Pass | AK | 99583 | |
| 10547507 | Native Village of False Pass, Alaska | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547508 | Native Village of Gakona, Alaska | Attn: Darin Gene, PO Box 102 | Gakona | AK | 99586 | |
| 10547508 | Native Village of Gakona, Alaska | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547509 | Native Village of Georgetown, Alaska | Attn: David Kutch, 5313 Arctic Blvd Suite 104 | Anchorage | AK | 99518 | |
| 10547509 | Native Village of Georgetown, Alaska | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547510 | Native Village of Kivalina, Alaska | Attn: Lowell Sage, Jr., 51 Bering Street | Kivalina | AK | 99750 | |
| 10547510 | Native Village of Kivalina, Alaska | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547511 | Native Village of Kluti Kaah, Alaska | Attn: Willard E. Hand, PO Box 68 | Copper Center | AK | 99573 | |
| 10547511 | Native Village of Kluti Kaah, Alaska | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547513 | Native Village of Minto, Alaska | Attn: Jonathan David, PO Box 58026 | Minto | AK | 99758 | |
| 10547513 | Native Village of Minto, Alaska | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547514 | Native Village of Port Graham, Alaska | Attn: Patrick Norm, PO Box 5510 | Port Graham | AK | 99603 | |
| 10547514 | Native Village of Port Graham, Alaska | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 7092955 | Native Village of Port Heiden | ATTN: CHAIRMAN AND TRIBAL COUNSEL, P.O. BOX 49007 | PORT HEIDEN | AK | 99549 | |
| 7092954 | Native Village of Port Heiden | ATTN: PRESIDENT, ADMINISTRATOR, 2200 JAMES STREET | PORT HEIDEN | AK | 99549 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3176 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7089942 | Native Village of Port Heiden | Lloyd B Miller, Sonosky Chambers Sachse Endreson & Perry, 1425 K Street NW, Ste. 600 | Washington | DC | 20005 | |
| 10531911 | Native Village of Port Heiden | Zwerling, Schachter & Zwerling, LLP, Attn: Dan Drachler, 1904 Third Avenue, Suite 1030 | Seattle | WA | 98101 | |
| 10547515 | Native Village of Port Heiden, Alaska | Attn: John Christensen, 2200 James Street | Port Heiden | AK | 99549 | |
| 10547515 | Native Village of Port Heiden, Alaska | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547515 | Native Village of Port Heiden, Alaska | Dan Drachler, 1904 Third Avenue, Suite 1030 | Seattle | WA | 98101 | |
| 10547516 | Native Village of Ruby, Alaska | Attn: Kathryn Kangas, PO Box 210 | Ruby | AK | 99768 | |
| 10547516 | Native Village of Ruby, Alaska | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547517 | Native Village of Tetlin, Alaska | Attn: Marianne Young, PO Box 797 | Tok | AK | 99780 | |
| 10547517 | Native Village of Tetlin, Alaska | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547517 | Native Village of Tetlin, Alaska | Gary Brownell, 500 Marquette Ave., NW Suite 660 | Albuquerque | NM | 87102 | |
| 10547518 | Native Village of Tununak, Alaska | Attn: Elizabeth Flynn, PO Box 77 | Tununak | AK | 99681 | |
| 10547518 | Native Village of Tununak, Alaska | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547519 | Native Village of Unalakleet, Alaska | Attn: Frank Katchatag, 270 Main Street | Unalakleet | AK | 99684 | |
| 10547519 | Native Village of Unalakleet, Alaska | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 7075459 | NATOLI ENGINEERING COMPANY INC | 28 RESEARCH PARK CIRCLE | SAINT CHARLES | MO | 63304 | |
| 8011596 | Name on file [1] | Address on file | | | | |
| 10418767 | Name on file [1] | Address on file | | | | |
| 10418767 | Name on file [1] | Address on file | | | | |
| 11335467 | Name on file [1] | Address on file | | | | |
| 10419012 | Name on file [1] | Address on file | | | | |
| 10419012 | Name on file [1] | Address on file | | | | |
| 10447028 | Name on file [1] | Address on file | | | | |
| 10447028 | Name on file [1] | Address on file | | | | |
| 10447028 | Name on file [1] | Address on file | | | | |
| 10406709 | Name on file [1] | Address on file | | | | |
| 10406709 | Name on file [1] | Address on file | | | | |
| 10443684 | Name on file [1] | Address on file | | | | |
| 8289855 | Natt, Lonnie | Address on file | | | | |
| 11266329 | Name on file [1] | Address on file | | | | |
| 11229886 | Name on file [1] | Address on file | | | | |
| 11203292 | Name on file [1] | Address on file | | | | |
| 7588778 | Nature America. Inc. | Attn: General Counsel, Nature Publishing Group, 75 Varick Street, 9th Floor | New York | NY | 10013 | |
| 7077063 | NATURE PUBLISHING GROUP | BRUNEL ROAD | BASINGSTOKE HAMPSHIRE | HA | RG21 6XS | United Kingdom |
| 11416817 | Name on file [1] | Address on file | | | | |
| 11416817 | Name on file [1] | Address on file | | | | |
| 7955681 | Nau, Samantha | Address on file | | | | |
| 8285092 | Name on file [1] | Address on file | | | | |
| 11612447 | Name on file [1] | Address on file | | | | |
| 10437842 | Name on file [1] | Address on file | | | | |
| 11612447 | Name on file [1] | Address on file | | | | |
| 8305587 | Name on file [1] | Address on file | | | | |
| 10322862 | Name on file [1] | Address on file | | | | |
| 8287075 | Naumenko, Tanya | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3177 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7077705 | NAVA DAYAN | P.O. BOX 538 | FAIR LAWN | NJ | 07410 | |
| 11416665 | Name on file [1] | Address on file | | | | |
| 11416665 | Name on file [1] | Address on file | | | | |
| 10283995 | Name on file [1] | Address on file | | | | |
| 10499904 | Name on file [1] | Address on file | | | | |
| 10390217 | Navajo County | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 7089944 | Navajo Nation | David C. Mielke, Sonosky, Chambers, Sachse, Mielke & Brownell, 500 Marquette Avenue, NW, Ste. 660 | Albuquerque | NM | 87106 | |
| 10452004 | Navajo Nation | Address on file | | | | |
| 7089943 | Navajo Nation | Jenna A. Hudson, Gilbert LLP, 1100 New York Avenue NW, Ste. 700 | Washington | DC | 20005 | |
| 7089945 | Navajo Nation | Lloyd B Miller, Sonosky Chambers Sachse Endreson & Perry, 1425 K Street NW, Ste. 600 | Washington | DC | 20005 | |
| 7089946 | Navajo Nation | Paul Spruhan, Navajo Nation Department of Justice, P.O. Drawer 2010 | Window Rock | AZ | 86515 | |
| 7084710 | NAVAL AIR STATION | 22680 HAMMOND RD | PATUXENT RIVER | MD | 20670 | |
| 7084383 | NAVAL AIR STATION | BLDG LP-117 8349 AIR CARGO RD | NORFOLK | VA | 23511 | |
| 7084079 | NAVAL HOSPITAL | CODE 20 | SAN DIEGO | CA | 92134 | |
| 10521102 | Name on file [1] | Address on file | | | | |
| 10483041 | Name on file [1] | Address on file | | | | |
| 10487305 | Name on file [1] | Address on file | | | | |
| 10330516 | Name on file [1] | Address on file | | | | |
| 10421027 | Name on file [1] | Address on file | | | | |
| 7082963 | Navarro Diaz, Annette M. | | | | | |
| 10545125 | Navarro Hospital, L.P. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545125 | Navarro Hospital, L.P. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545125 | Navarro Hospital, L.P. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7083881 | Navarro Hospital, L.P. d/b/a Navarro Regional Hospital | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 7584714 | NAVARRO HOSPITAL, L.P.D/B/A NAVARRO REGIONALHOSPITAL | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 7592675 | Navarro Regional Hospital (Navarro Hospital, L.P.) | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7928337 | Name on file [1] | Address on file | | | | |
| 10480520 | Name on file [1] | Address on file | | | | |
| 10417695 | Name on file [1] | Address on file | | | | |
| 7976662 | Name on file [1] | Address on file | | | | |
| 8294289 | Name on file [1] | Address on file | | | | |
| 8294289 | Name on file [1] | Address on file | | | | |
| 7995332 | Name on file [1] | Address on file | | | | |
| 7929696 | Name on file [1] | Address on file | | | | |
| 7082502 | Nave, Patrick | Address on file | | | | |
| 10475583 | Name on file [1] | Address on file | | | | |
| 7076285 | NAVEX GLOBAL INC | P.O. BOX 60941 | CHARLOTTE | NC | 28260 | |
| 10295748 | Name on file [1] | Address on file | | | | |
| 7077187 | NAVIGANT CONSULTING | 4511 PAYSPHERE CIR | CHICAGO | IL | 60674 | |
| 11549508 | Navigators Specialty Insurance Company | General Counsel, 400 Atlantic Street, 8th Floor | Stamford | CT | 06901 | |
| 11549521 | Navigators Specialty Insurance Company | New York State Department of Financial Services, Corporate Affairs Unit, One Commerce Plaza - 20th Floor | Albany | NY | 12257 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3178 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7590523 | Navinta LLC | 1499 Lower Ferry Road | Ewing | NJ | 08618 | |
| 7078035 | NAVITAS LIFE SCIENCES LIMITED | TECHNOLOGY HOUSE | DENMEAD | HA | PO7 6XP | United Kingdom |
| 7074876 | NAVITUS HEALTH SOLUTIONS LLC | 2601 WEST BELTLINE HWY STE 600 | MADISON | WI | 53713-2327 | |
| 7588673 | Navitus Health Solutions LLC | Attn: General Counsel, 2601 West Betline Highway, Suite 600 | Madison | WI | 53713 | |
| 7089947 | Navitus Health Solutions, LLC | Janelle L. Davis, Thompson & Knight, 1722 Routh Street, Ste. 1500 | Dallas | TX | 75201 | |
| 7089949 | Navitus Health Solutions, LLC | Mackenzie M. Salenger, Thompson & Knight, 1722 Routh Street, Ste. 1500 | Dallas | TX | 75201 | |
| 7089948 | Navitus Health Solutions, LLC | Timothy E. Hudson, Thompson & Knight, 1722 Routh Street, Ste. 1500 | Dallas | TX | 75201 | |
| 7089950 | Navitus Holdings, LLC | Janelle L. Davis, Thompson & Knight, 1722 Routh Street, Ste. 1500 | Dallas | TX | 75201 | |
| 7089952 | Navitus Holdings, LLC | Mackenzie M. Salenger, Thompson & Knight, 1722 Routh Street, Ste. 1500 | Dallas | TX | 75201 | |
| 7089951 | Navitus Holdings, LLC | Timothy E. Hudson, Thompson & Knight, 1722 Routh Street, Ste. 1500 | Dallas | TX | 75201 | |
| 8292913 | Name on file [1] | Address on file | | | | |
| 8292913 | Name on file [1] | Address on file | | | | |
| 8329183 | Name on file [1] | Address on file | | | | |
| 7080247 | Nawrocki, James | Address on file | | | | |
| 8312398 | Naya, Lupe | Address on file | | | | |
| 10449354 | Name on file [1] | Address on file | | | | |
| 10488786 | Name on file [1] | Address on file | | | | |
| 8307665 | Name on file [1] | Address on file | | | | |
| 10415678 | Name on file [1] | Address on file | | | | |
| 10463828 | Name on file [1] | Address on file | | | | |
| 8294928 | Name on file [1] | Address on file | | | | |
| 8294928 | Name on file [1] | Address on file | | | | |
| 7084681 | NAZARETH HOSPITAL | 2601 HOLME AVE | PHILADELPHIA | PA | 19152 | |
| 8310727 | Name on file [1] | Address on file | | | | |
| 10294438 | Name on file [1] | Address on file | | | | |
| 10294438 | Name on file [1] | Address on file | | | | |
| 10399156 | Name on file [1] | Address on file | | | | |
| 10374610 | Name on file [1] | Address on file | | | | |
| 7076330 | NC DEPT OF AGRIC & CONSUMER SERVCS | 1070 MAIL SERVICE CTR | RALEIGH | NC | 27699-1070 | |
| 7076756 | NC DEPT OF ENVIRON & NATURAL RES | DIVI OF AIR QUALITY BUDGET OFFICE | RALEIGH | NC | 27699-1641 | |
| 7084892 | NC Pharmaceutical Company | 48 Par-La-Ville Rd. | Hamilton | | HM 11 | BERMUDA |
| 7084627 | NC Pharmaceutical Company | 48 PAR-LA-VILLE, Suite No.331 | Hamilton | | HM 11 | BERMUDA |
| 7075895 | NC VENTURES LLC | 250 E 5TH ST FL 11 | CINCINNATI | OH | 45202 | |
| 10317240 | NC, Davidson County | Address on file | | | | |
| 10333336 | Name on file [1] | Address on file | | | | |
| 10486538 | Name on file [1] | Address on file | | | | |
| 7077990 | NCDEQ DIVISION OF WASTE MANAGEMENT | 1646 MAIL SERVICE CTR | RALEIGH | NC | 27699-1646 | |
| 7590687 | NCGS and Associates, Inc. | Attn: General Counsel, One Unity Alley, Suite 3000 | Charleston | SC | 29401 | |
| 7589303 | NCGS and Associates, Inc. | Attn: General Counsel, Purdue, 100 Connecticut Avenue | Norwalk | CT | 06850 | |
| 10414925 | NCH Healthcare System, Inc. | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E. Market St | Akron | OH | 44308 | |
| 7074841 | NCH MARKETING SERVICES INC | 25642 NETWORK PL | CHICAGO | IL | 60673 | |
| 7075809 | NDA PARTNERS LLC | 40 COMMERCE LANE STE D | ROCHELLE | VA | 22738 | |
| 7589304 | NDA Partners, LLC | Attn: General Counsel, 40 Commerce Lane, Suite D | Rochelle | VA | 22738 | |
| 7589305 | NDC Health Information Services | Attn: General Counsel, 105 Terry Drive, Suite 118 | Newtown | PA | 18940 | |
| 7589306 | NDC Health Information Services, Inc. | Attn: General Counsel, 2394 East Camelback Road | Phoenix | AZ | 85016 | |
| 10362397 | NDCHealth Corporation d/b/a Relay Health | Catherine Steege, Jenner & Block LLP, 353 N. Clark Street | Chicago | IL | 60654 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10362397 | NDCHealth Corporation d/b/a Relay Health | Jeffrey K. Garfinkle, Buchalter, 18400 Von Karman Avenue, Suite 800 | Irvine | CA | 92612-0514 | |
| 10362397 | NDCHealth Corporation d/b/a Relay Health | McKesson Corporation, Attn: Ben Carlsen, 1564 Northeast Expressway | Atlanta | GA | 30329 | |
| 7872716 | Name on file [1] | Address on file | | | | |
| 10332917 | Name on file [1] | Address on file | | | | |
| 10465676 | Name on file [1] | Address on file | | | | |
| 10424102 | Name on file [1] | Address on file | | | | |
| 10344123 | Name on file [1] | Address on file | | | | |
| 10319234 | NE, Douglas County | Address on file | | | | |
| 7592676 | NEA Baptist Memorial Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7900845 | Neace, Kenneth | Address on file | | | | |
| 10538303 | Name on file [1] | Address on file | | | | |
| 8305686 | Name on file [1] | Address on file | | | | |
| 7998583 | Name on file [1] | Address on file | | | | |
| 8307608 | Name on file [1] | Address on file | | | | |
| 10510882 | Name on file [1] | Address on file | | | | |
| 7074978 | NEAL & HARWELL PLC | 1201 DEMONBREUN ST STE 1000 | NASHVILLE | TN | 37203 | |
| 10398240 | Name on file [1] | Address on file | | | | |
| 7870964 | Name on file [1] | Address on file | | | | |
| 10364031 | Name on file [1] | Address on file | | | | |
| 10494902 | Name on file [1] | Address on file | | | | |
| 10494902 | Name on file [1] | Address on file | | | | |
| 10404968 | Name on file [1] | Address on file | | | | |
| 10423787 | Name on file [1] | Address on file | | | | |
| 9736096 | Name on file [1] | Address on file | | | | |
| 11335181 | Name on file [1] | Address on file | | | | |
| 9735436 | Name on file [1] | Address on file | | | | |
| 9735522 | Name on file [1] | Address on file | | | | |
| 8330226 | Name on file [1] | Address on file | | | | |
| 7981290 | Name on file [1] | Address on file | | | | |
| 8293019 | Name on file [1] | Address on file | | | | |
| 8293019 | Name on file [1] | Address on file | | | | |
| 7998539 | Name on file [1] | Address on file | | | | |
| 7960394 | Name on file [1] | Address on file | | | | |
| 10491551 | Name on file [1] | Address on file | | | | |
| 10524416 | Name on file [1] | Address on file | | | | |
| 10489542 | Name on file [1] | Address on file | | | | |
| 9490573 | Name on file [1] | Address on file | | | | |
| 11615565 | Name on file [1] | Address on file | | | | |
| 10365175 | Name on file [1] | Address on file | | | | |
| 8294883 | Name on file [1] | Address on file | | | | |
| 8294883 | Name on file [1] | Address on file | | | | |
| 8305484 | Name on file [1] | Address on file | | | | |
| 8329138 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3180 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7971704 | Neal, Noah | Address on file | | | | |
| 7992987 | Neal, Noah | Address on file | | | | |
| 10412743 | Name on file [1] | Address on file | | | | |
| 10314538 | Name on file [1] | Address on file | | | | |
| 7972615 | Name on file [1] | Address on file | | | | |
| 10504649 | Name on file [1] | Address on file | | | | |
| 8329137 | Name on file [1] | Address on file | | | | |
| 10467579 | Name on file [1] | Address on file | | | | |
| 10505210 | Name on file [1] | Address on file | | | | |
| 8294817 | Name on file [1] | Address on file | | | | |
| 8294817 | Name on file [1] | Address on file | | | | |
| 7082513 | Neal, Shondel M. | Address on file | | | | |
| 7982332 | Name on file [1] | Address on file | | | | |
| 10465660 | Name on file [1] | Address on file | | | | |
| 10378280 | Name on file [1] | Address on file | | | | |
| 10462645 | Name on file [1] | Address on file | | | | |
| 10456758 | Name on file [1] | Address on file | | | | |
| 10294439 | Name on file [1] | Address on file | | | | |
| 10294439 | Name on file [1] | Address on file | | | | |
| 8330227 | Name on file [1] | Address on file | | | | |
| 10483134 | Name on file [1] | Address on file | | | | |
| 10324366 | Name on file [1] | Address on file | | | | |
| 7996724 | Name on file [1] | Address on file | | | | |
| 10370147 | Name on file [1] | Address on file | | | | |
| 10282056 | Name on file [1] | Address on file | | | | |
| 10285423 | Name on file [1] | Address on file | | | | |
| 7081980 | Nealy, Quinton E. | Address on file | | | | |
| 8279166 | Name on file [1] | Address on file | | | | |
| 10419788 | Name on file [1] | Address on file | | | | |
| 10482924 | Name on file [1] | Address on file | | | | |
| 11406946 | Name on file [1] | Address on file | | | | |
| 7872470 | Name on file [1] | Address on file | | | | |
| 8283423 | Name on file [1] | Address on file | | | | |
| 10344817 | Name on file [1] | Address on file | | | | |
| 10440349 | Name on file [1] | Address on file | | | | |
| 7789414 | Nebraska Department of Health and Human Services | Attn: Michael Greenlee Nebraska DHHS, P.O. Box 80696 | Lincoln | NE | 68501 | |
| 7083213 | Nebraska Department Of Revenue | NEBRASKA STATE OFFICE BUILDING, 301 CENTENNIAL MALL S | LINCOLN | NE | 68508 | |
| 7083214 | Nebraska Department Of Revenue | P.O. BOX 94818 | LINCOLN | NE | 68509-4818 | |
| 10405759 | Name on file [1] | Address on file | | | | |
| 10405759 | Name on file [1] | Address on file | | | | |
| 10306156 | Name on file [1] | Address on file | | | | |
| 10281694 | Name on file [1] | Address on file | | | | |
| 10501044 | Name on file [1] | Address on file | | | | |
| 7971573 | Necochea, Ezra | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7982681 | Name on file [1] | Address on file | | | | |
| 10495212 | Name on file [1] | Address on file | | | | |
| 10495212 | Name on file [1] | Address on file | | | | |
| 7076892 | NED HERRMANN GP INC | 794 BUFFALO CREEK RD | LAKE LURE | NC | 28746-9808 | |
| 7975124 | Name on file [1] | Address on file | | | | |
| 8329139 | Name on file [1] | Address on file | | | | |
| 10287508 | Name on file [1] | Address on file | | | | |
| 8277678 | Name on file [1] | Address on file | | | | |
| 10420354 | Name on file [1] | Address on file | | | | |
| 8279340 | Name on file [1] | Address on file | | | | |
| 10371219 | Name on file [1] | Address on file | | | | |
| 10371219 | Name on file [1] | Address on file | | | | |
| 8330228 | Name on file [1] | Address on file | | | | |
| 10483094 | Name on file [1] | Address on file | | | | |
| 10443219 | Name on file [1] | Address on file | | | | |
| 10433130 | Name on file [1] | Address on file | | | | |
| 10433130 | Name on file [1] | Address on file | | | | |
| 8275994 | Name on file [1] | Address on file | | | | |
| 7979652 | Name on file [1] | Address on file | | | | |
| 10485526 | Name on file [1] | Address on file | | | | |
| 10357491 | Name on file [1] | Address on file | | | | |
| 7080248 | Needham, Diane | Address on file | | | | |
| 11191785 | Name on file [1] | Address on file | | | | |
| 10486470 | Name on file [1] | Address on file | | | | |
| 10485445 | Name on file [1] | Address on file | | | | |
| 7943557 | Needles, Robin | Address on file | | | | |
| 7985914 | Name on file [1] | Address on file | | | | |
| 10475535 | Name on file [1] | Address on file | | | | |
| 8512232 | Name on file [1] | Address on file | | | | |
| 7971999 | Neel, Terresa | Address on file | | | | |
| 7147891 | Neelam, Ravi Chandra Mouli | Address on file | | | | |
| 10433842 | Name on file [1] | Address on file | | | | |
| 10362378 | Name on file [1] | Address on file | | | | |
| 8329184 | Name on file [1] | Address on file | | | | |
| 8293983 | Name on file [1] | Address on file | | | | |
| 8293983 | Name on file [1] | Address on file | | | | |
| 7928548 | Name on file [1] | Address on file | | | | |
| 10495546 | Name on file [1] | Address on file | | | | |
| 10495546 | Name on file [1] | Address on file | | | | |
| 8306291 | Name on file [1] | Address on file | | | | |
| 8338167 | Name on file [1] | Address on file | | | | |
| 8338167 | Name on file [1] | Address on file | | | | |
| 8321355 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7995356 | Name on file [1] | Address on file | | | | |
| 10521306 | Name on file [1] | Address on file | | | | |
| 10437387 | Name on file [1] | Address on file | | | | |
| 8307028 | Name on file [1] | Address on file | | | | |
| 8295079 | Name on file [1] | Address on file | | | | |
| 8295079 | Name on file [1] | Address on file | | | | |
| 10471723 | Name on file [1] | Address on file | | | | |
| 10471723 | Name on file [1] | Address on file | | | | |
| 7985537 | Name on file [1] | Address on file | | | | |
| 8307270 | Name on file [1] | Address on file | | | | |
| 10446151 | Name on file [1] | Address on file | | | | |
| 10514545 | Name on file [1] | Address on file | | | | |
| 8295093 | Name on file [1] | Address on file | | | | |
| 8295093 | Name on file [1] | Address on file | | | | |
| 10389010 | Name on file [1] | Address on file | | | | |
| 10451442 | Name on file [1] | Address on file | | | | |
| 7080249 | Neese, Jenny M. | Address on file | | | | |
| 8279806 | Name on file [1] | Address on file | | | | |
| 10278260 | Name on file [1] | Address on file | | | | |
| 8329144 | Name on file [1] | Address on file | | | | |
| 8274386 | Name on file [1] | Address on file | | | | |
| 8306973 | Name on file [1] | Address on file | | | | |
| 10443365 | Name on file [1] | Address on file | | | | |
| 10443365 | Name on file [1] | Address on file | | | | |
| 10432693 | Name on file [1] | Address on file | | | | |
| 7932422 | Name on file [1] | Address on file | | | | |
| 10498120 | Name on file [1] | Address on file | | | | |
| 8339618 | Name on file [1] | Address on file | | | | |
| 8330229 | Name on file [1] | Address on file | | | | |
| 10421060 | Name on file [1] | Address on file | | | | |
| 10469040 | Name on file [1] | Address on file | | | | |
| 8274144 | Name on file [1] | Address on file | | | | |
| 10516803 | Name on file [1] | Address on file | | | | |
| 9493019 | Name on file [1] | Address on file | | | | |
| 10341829 | Name on file [1] | Address on file | | | | |
| 10432892 | Name on file [1] | Address on file | | | | |
| 10477513 | Name on file [1] | Address on file | | | | |
| 10288770 | Name on file [1] | Address on file | | | | |
| 7972634 | Name on file [1] | Address on file | | | | |
| 10484280 | Name on file [1] | Address on file | | | | |
| 8330652 | Name on file [1] | Address on file | | | | |
| 8310465 | Name on file [1] | Address on file | | | | |
| 10482768 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10482768 | Name on file [1] | Address on file | | | | |
| 8307638 | Name on file [1] | Address on file | | | | |
| 8271986 | Name on file [1] | Address on file | | | | |
| 10444077 | Name on file [1] | Address on file | | | | |
| 11613048 | Name on file [1] | Address on file | | | | |
| 11613048 | Name on file [1] | Address on file | | | | |
| 10444077 | Name on file [1] | Address on file | | | | |
| 7080250 | Negron, Isabel | Address on file | | | | |
| 7914615 | Negron, Ivan | Address on file | | | | |
| 7992808 | Negron, Paul | Address on file | | | | |
| 10339953 | Name on file [1] | Address on file | | | | |
| 8289700 | Name on file [1] | Address on file | | | | |
| 8329145 | Name on file [1] | Address on file | | | | |
| 8336851 | Name on file [1] | Address on file | | | | |
| 11202192 | Name on file [1] | Address on file | | | | |
| 7859098 | Name on file [1] | Address on file | | | | |
| 10521475 | NeighborCare Pharmacy Services, Inc. | Geoffrey S. Goodman, Foley & Lardner LLP, 321 N. Clark St., Ste. 3000 | Chicago | IL | 60654 | |
| 10521475 | NeighborCare Pharmacy Services, Inc. | Heather R. Barber, CVS Health, 900 Omnicare Center, 201 East Fourth Street | Cincinnati | OH | 45202 | |
| 10521475 | NeighborCare Pharmacy Services, Inc. | James D. Clark, Senior VP,, Controller and Chief Accounting Officer, 200 Highland Corporate Drive | Cumberland | RI | 02864 | |
| 7083832 | NEIGHBORHOOD HOSPICE | 795 EAST MARSHALL ST, STE 204 | WEST CHESTER | PA | 19380 | |
| 10344404 | Name on file [1] | Address on file | | | | |
| 9740425 | Neighbors, Robina | Address on file | | | | |
| 10536899 | NeighborsMD Inc. formerly Hygea Health Holdings Inc | C/O Alleus Health Analytics, 400 Poydras Street, Suite 1165 | New Orleans | LA | 70130 | |
| 7081600 | Neiheisel, Carol T. | Address on file | | | | |
| 10320164 | Name on file [1] | Address on file | | | | |
| 10364281 | Name on file [1] | Address on file | | | | |
| 10332223 | Name on file [1] | Address on file | | | | |
| 9493020 | Name on file [1] | Address on file | | | | |
| 10333023 | Name on file [1] | Address on file | | | | |
| 9734664 | Name on file [1] | Address on file | | | | |
| 9736140 | Name on file [1] | Address on file | | | | |
| 10404420 | Name on file [1] | Address on file | | | | |
| 10494906 | Name on file [1] | Address on file | | | | |
| 10494906 | Name on file [1] | Address on file | | | | |
| 9493021 | Name on file [1] | Address on file | | | | |
| 10407061 | Name on file [1] | Address on file | | | | |
| 10407061 | Name on file [1] | Address on file | | | | |
| 9733122 | Name on file [1] | Address on file | | | | |
| 10495619 | Name on file [1] | Address on file | | | | |
| 10495619 | Name on file [1] | Address on file | | | | |
| 10405581 | Name on file [1] | Address on file | | | | |
| 10495910 | Name on file [1] | Address on file | | | | |
| 10495910 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10371773 | Name on file [1] | Address on file | | | | |
| 10282828 | Name on file [1] | Address on file | | | | |
| 8271691 | Name on file [1] | Address on file | | | | |
| 8004513 | Name on file [1] | Address on file | | | | |
| 11210664 | Name on file [1] | Address on file | | | | |
| 7956258 | Neill, Marvin | Address on file | | | | |
| 8330230 | Name on file [1] | Address on file | | | | |
| 10280835 | Name on file [1] | Address on file | | | | |
| 10297098 | Name on file [1] | Address on file | | | | |
| 11226864 | Name on file [1] | Address on file | | | | |
| 10305901 | Name on file [1] | Address on file | | | | |
| 8311094 | Name on file [1] | Address on file | | | | |
| 8004282 | Name on file [1] | Address on file | | | | |
| 10430337 | Name on file [1] | Address on file | | | | |
| 10342013 | Name on file [1] | Address on file | | | | |
| 10372117 | Name on file [1] | Address on file | | | | |
| 10280511 | Name on file [1] | Address on file | | | | |
| 10325327 | Name on file [1] | Address on file | | | | |
| 7869235 | Name on file [1] | Address on file | | | | |
| 8284265 | Name on file [1] | Address on file | | | | |
| 10495630 | Name on file [1] | Address on file | | | | |
| 10495630 | Name on file [1] | Address on file | | | | |
| 7080251 | Nellessen, Leo G. | Address on file | | | | |
| 10411787 | Name on file [1] | Address on file | | | | |
| 10411787 | Name on file [1] | Address on file | | | | |
| 10364404 | Name on file [1] | Address on file | | | | |
| 10404969 | Name on file [1] | Address on file | | | | |
| 10295955 | Name on file [1] | Address on file | | | | |
| 10493140 | Name on file [1] | Address on file | | | | |
| 8303367 | Nelms, John | Address on file | | | | |
| 10314458 | Name on file [1] | Address on file | | | | |
| 7080252 | Nelms, Katherine B. | Address on file | | | | |
| 7955355 | Nelms, Michael | Address on file | | | | |
| 8292803 | Name on file [1] | Address on file | | | | |
| 8292803 | Name on file [1] | Address on file | | | | |
| 7958594 | Name on file [1] | Address on file | | | | |
| 10404829 | Name on file [1] | Address on file | | | | |
| 10423521 | Name on file [1] | Address on file | | | | |
| 10532094 | Nelson County, Kentucky | William D. Nefzger, Bahe Cook Cantley & Nefzger PLC, The BCCN Building, 1041 Goss Avenue | Louisville | KY | 40217 | |
| 7084588 | NELSON DISTRIBUTION | 1132 VALWOOD PARKWAY | CARROLLTON | TX | 75006 | |
| 10393045 | Name on file [1] | Address on file | | | | |
| 10293059 | Name on file [1] | Address on file | | | | |
| 10421830 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3185 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10537790 | Name on file [1] | Address on file | | | | |
| 7953983 | Name on file [1] | Address on file | | | | |
| 7083917 | NELSON LABORATORIES | 4001 N LEWIS AVE | SIOUX FALLS | SD | 57104 | |
| 9738123 | Name on file [1] | Address on file | | | | |
| 10398241 | Name on file [1] | Address on file | | | | |
| 7075037 | NELSON MULLINS RILEY & | P.O. BOX 11009 | COLUMBIA | SC | 29211-1009 | |
| 7834469 | NELSON MULLINS RILEY & SCARBOROUGH LLP | C/O B KEITH POSTON, P.O. BOX 11009 | COLUMBIA | SC | 29211 | |
| 9496345 | Name on file [1] | Address on file | | | | |
| 10495510 | Name on file [1] | Address on file | | | | |
| 10495510 | Name on file [1] | Address on file | | | | |
| 10487080 | Name on file [1] | Address on file | | | | |
| 10288271 | Name on file [1] | Address on file | | | | |
| 11040717 | Nelson Sr., Kevin | Address on file | | | | |
| 10411259 | Name on file [1] | Address on file | | | | |
| 10411259 | Name on file [1] | Address on file | | | | |
| 10372388 | Name on file [1] | Address on file | | | | |
| 9736808 | Name on file [1] | Address on file | | | | |
| 9736808 | Name on file [1] | Address on file | | | | |
| 10542605 | Nelson Township | c/o Fiscal Officer, P.O. Box 377 | Garrettsville | OH | 44231-0377 | |
| 10542605 | Nelson Township | Portage County Prosecuting Attorney, Prosecutor Victor V. Vigluicci, c/o Division Chief Assisstant Meduri, 231 South Chestnut Street | Ravenna | OH | 44266 | |
| 10542605 | Nelson Township | Portage County Prosecuting Attorney, Prosecutor Victor V. Vigluicci, c/o Division Chief Assisstant Meduri, 231 South Chestnust St | Ravenna | OH | 44266 | |
| 9736809 | Name on file [1] | Address on file | | | | |
| 9736809 | Name on file [1] | Address on file | | | | |
| 8279396 | Name on file [1] | Address on file | | | | |
| 8274145 | Name on file [1] | Address on file | | | | |
| 10486010 | Name on file [1] | Address on file | | | | |
| 10485883 | Name on file [1] | Address on file | | | | |
| 10484965 | Name on file [1] | Address on file | | | | |
| 10486282 | Name on file [1] | Address on file | | | | |
| 7955687 | Nelson, Allan | Address on file | | | | |
| 7928800 | Name on file [1] | Address on file | | | | |
| 10420856 | Name on file [1] | Address on file | | | | |
| 10484982 | Name on file [1] | Address on file | | | | |
| 10485096 | Name on file [1] | Address on file | | | | |
| 10486633 | Name on file [1] | Address on file | | | | |
| 10484578 | Name on file [1] | Address on file | | | | |
| 10537940 | Name on file [1] | Address on file | | | | |
| 10486441 | Name on file [1] | Address on file | | | | |
| 10485470 | Name on file [1] | Address on file | | | | |
| 10485353 | Name on file [1] | Address on file | | | | |
| 10485567 | Name on file [1] | Address on file | | | | |
| 10486630 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 8292930 | Name on file [1] | Address on file | | | | |
| 8292930 | Name on file [1] | Address on file | | | | |
| 10338068 | Name on file [1] | Address on file | | | | |
| 10350578 | Name on file [1] | Address on file | | | | |
| 8310818 | Name on file [1] | Address on file | | | | |
| 11288387 | Nelson, Barton | Address on file | | | | |
| 8330545 | Name on file [1] | Address on file | | | | |
| 11217896 | Name on file [1] | Address on file | | | | |
| 10316455 | Name on file [1] | Address on file | | | | |
| 10322552 | Name on file [1] | Address on file | | | | |
| 10481430 | Name on file [1] | Address on file | | | | |
| 10426615 | Name on file [1] | Address on file | | | | |
| 10488115 | Name on file [1] | Address on file | | | | |
| 8307108 | Name on file [1] | Address on file | | | | |
| 10445475 | Name on file [1] | Address on file | | | | |
| 8294282 | Name on file [1] | Address on file | | | | |
| 8294282 | Name on file [1] | Address on file | | | | |
| 8302496 | Name on file [1] | Address on file | | | | |
| 8274623 | Name on file [1] | Address on file | | | | |
| 7080254 | Nelson, Danielle | Address on file | | | | |
| 10356336 | Name on file [1] | Address on file | | | | |
| 7965815 | Name on file [1] | Address on file | | | | |
| 8309783 | Nelson, Darrell | Address on file | | | | |
| 11245959 | Name on file [1] | Address on file | | | | |
| 7900358 | Nelson, David | Address on file | | | | |
| 8330723 | Name on file [1] | Address on file | | | | |
| 8272795 | Name on file [1] | Address on file | | | | |
| 8333162 | Name on file [1] | Address on file | | | | |
| 8273878 | Name on file [1] | Address on file | | | | |
| 8310161 | Name on file [1] | Address on file | | | | |
| 10448123 | Name on file [1] | Address on file | | | | |
| 9740308 | Name on file [1] | Address on file | | | | |
| 10484664 | Name on file [1] | Address on file | | | | |
| 7926131 | Name on file [1] | Address on file | | | | |
| 7977371 | Name on file [1] | Address on file | | | | |
| 10494136 | Name on file [1] | Address on file | | | | |
| 7147892 | Nelson, Jacqueline O'Malley | Address on file | | | | |
| 10421371 | Name on file [1] | Address on file | | | | |
| 7971629 | Nelson, James | Address on file | | | | |
| 7955694 | Nelson, James | Address on file | | | | |
| 8274763 | Name on file [1] | Address on file | | | | |
| 8012950 | Name on file [1] | Address on file | | | | |
| 7997080 | Name on file [1] | Address on file | | | | |
| 7998526 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3187 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7987644 | Nelson, Jamie | Address on file | | | | |
| 8314445 | Name on file [1] | Address on file | | | | |
| 8330993 | Name on file [1] | Address on file | | | | |
| 11182168 | Name on file [1] | Address on file | | | | |
| 8274523 | Name on file [1] | Address on file | | | | |
| 10303973 | Name on file [1] | Address on file | | | | |
| 10497683 | Name on file [1] | Address on file | | | | |
| 10470122 | Name on file [1] | Address on file | | | | |
| 7082612 | Nelson, Jeni Marie | Address on file | | | | |
| 7970956 | Nelson, Jenifer | Address on file | | | | |
| 7973878 | Name on file [1] | Address on file | | | | |
| 10429505 | Name on file [1] | Address on file | | | | |
| 10415625 | Name on file [1] | Address on file | | | | |
| 10421063 | Name on file [1] | Address on file | | | | |
| 7998882 | Name on file [1] | Address on file | | | | |
| 8293436 | Name on file [1] | Address on file | | | | |
| 8293436 | Name on file [1] | Address on file | | | | |
| 7994689 | Name on file [1] | Address on file | | | | |
| 11593713 | Name on file [1] | Address on file | | | | |
| 8310100 | Name on file [1] | Address on file | | | | |
| 10433328 | Name on file [1] | Address on file | | | | |
| 7886197 | Name on file [1] | Address on file | | | | |
| 10383058 | Name on file [1] | Address on file | | | | |
| 8291776 | Nelson, Judith | Address on file | | | | |
| 10351372 | Name on file [1] | Address on file | | | | |
| 10365806 | Name on file [1] | Address on file | | | | |
| 7955007 | Nelson, Julie | Address on file | | | | |
| 10419697 | Name on file [1] | Address on file | | | | |
| 10402078 | Name on file [1] | Address on file | | | | |
| 10455063 | Name on file [1] | Address on file | | | | |
| 10455063 | Name on file [1] | Address on file | | | | |
| 8272125 | Nelson, Kim | Address on file | | | | |
| 8000979 | Name on file [1] | Address on file | | | | |
| 10488932 | Name on file [1] | Address on file | | | | |
| 7998503 | Name on file [1] | Address on file | | | | |
| 10417405 | Name on file [1] | Address on file | | | | |
| 8292906 | Name on file [1] | Address on file | | | | |
| 8292906 | Name on file [1] | Address on file | | | | |
| 8009474 | Name on file [1] | Address on file | | | | |
| 8306748 | Name on file [1] | Address on file | | | | |
| 8306489 | Name on file [1] | Address on file | | | | |
| 8340372 | Name on file [1] | Address on file | | | | |
| 8310437 | Name on file [1] | Address on file | | | | |
| 8274622 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3188 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10436747 | Name on file [1] | Address on file | | | | |
| 10436269 | Name on file [1] | Address on file | | | | |
| 8307088 | Name on file [1] | Address on file | | | | |
| 7929706 | Name on file [1] | Address on file | | | | |
| 7929706 | Name on file [1] | Address on file | | | | |
| 7873023 | Name on file [1] | Address on file | | | | |
| 8295164 | Name on file [1] | Address on file | | | | |
| 8295164 | Name on file [1] | Address on file | | | | |
| 8306830 | Name on file [1] | Address on file | | | | |
| 7960060 | Name on file [1] | Address on file | | | | |
| 8306362 | Name on file [1] | Address on file | | | | |
| 10482292 | Name on file [1] | Address on file | | | | |
| 9488365 | Name on file [1] | Address on file | | | | |
| 8270584 | Name on file [1] | Address on file | | | | |
| 7962742 | Name on file [1] | Address on file | | | | |
| 8279796 | Name on file [1] | Address on file | | | | |
| 9488363 | Name on file [1] | Address on file | | | | |
| 10444474 | Name on file [1] | Address on file | | | | |
| 10283091 | Name on file [1] | Address on file | | | | |
| 10538410 | Name on file [1] | Address on file | | | | |
| 10510181 | Name on file [1] | Address on file | | | | |
| 7983893 | Name on file [1] | Address on file | | | | |
| 8329185 | Name on file [1] | Address on file | | | | |
| 8289868 | Nelson, Ricky | Address on file | | | | |
| 10520201 | Name on file [1] | Address on file | | | | |
| 10520201 | Name on file [1] | Address on file | | | | |
| 7988049 | Nelson, Robert | Address on file | | | | |
| 10344854 | Name on file [1] | Address on file | | | | |
| 10456941 | Name on file [1] | Address on file | | | | |
| 10287502 | Name on file [1] | Address on file | | | | |
| 8305879 | Name on file [1] | Address on file | | | | |
| 10427422 | Name on file [1] | Address on file | | | | |
| 10513477 | Name on file [1] | Address on file | | | | |
| 10485663 | Name on file [1] | Address on file | | | | |
| 7080253 | Nelson, Ryan Scott P. | Address on file | | | | |
| 8306769 | Name on file [1] | Address on file | | | | |
| 11416356 | Name on file [1] | Address on file | | | | |
| 10426494 | Name on file [1] | Address on file | | | | |
| 8329146 | Name on file [1] | Address on file | | | | |
| 8307067 | Name on file [1] | Address on file | | | | |
| 7864399 | Name on file [1] | Address on file | | | | |
| 11245434 | Name on file [1] | Address on file | | | | |
| 10484931 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10471903 | Name on file [1] | Address on file | | | | |
| 7987885 | Nelson, Steven | Address on file | | | | |
| 8307574 | Name on file [1] | Address on file | | | | |
| 8274243 | Name on file [1] | Address on file | | | | |
| 7974573 | Name on file [1] | Address on file | | | | |
| 8279838 | Name on file [1] | Address on file | | | | |
| 10512465 | Name on file [1] | Address on file | | | | |
| 10538267 | Name on file [1] | Address on file | | | | |
| 10491113 | Name on file [1] | Address on file | | | | |
| 10473891 | Name on file [1] | Address on file | | | | |
| 10474041 | Name on file [1] | Address on file | | | | |
| 10474041 | Name on file [1] | Address on file | | | | |
| 8307029 | Name on file [1] | Address on file | | | | |
| 8279270 | Name on file [1] | Address on file | | | | |
| 9491487 | Name on file [1] | Address on file | | | | |
| 10468364 | Name on file [1] | Address on file | | | | |
| 10457178 | Name on file [1] | Address on file | | | | |
| 8279935 | Name on file [1] | Address on file | | | | |
| 10381736 | Name on file [1] | Address on file | | | | |
| 8013485 | Name on file [1] | Address on file | | | | |
| 7884511 | Name on file [1] | Address on file | | | | |
| 10392278 | Name on file [1] | Address on file | | | | |
| 10433985 | Name on file [1] | Address on file | | | | |
| 10482932 | Name on file [1] | Address on file | | | | |
| 10547821 | Nelsonville City, Athens County, Ohio | Attn: Gary E. Hunter, 211 Lake Hope Drive | Nelsonville | OH | 45764 | |
| 10547821 | Nelsonville City, Athens County, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547821 | Nelsonville City, Athens County, Ohio | Gary E. Hunter, 26 S. Congress Street | Athens | OH | 45701 | |
| 8008851 | Name on file [1] | Address on file | | | | |
| 8306593 | Name on file [1] | Address on file | | | | |
| 8339345 | Name on file [1] | Address on file | | | | |
| 10279919 | Name on file [1] | Address on file | | | | |
| 8290253 | Name on file [1] | Address on file | | | | |
| 7996876 | Name on file [1] | Address on file | | | | |
| 10284874 | Name on file [1] | Address on file | | | | |
| 8273725 | Name on file [1] | Address on file | | | | |
| 10482579 | Name on file [1] | Address on file | | | | |
| 8304139 | Name on file [1] | Address on file | | | | |
| 10306526 | Name on file [1] | Address on file | | | | |
| 9739269 | Name on file [1] | Address on file | | | | |
| 10339817 | Name on file [1] | Address on file | | | | |
| 10540226 | Name on file [1] | Address on file | | | | |
| 7872755 | Name on file [1] | Address on file | | | | |
| 7590524 | Nemus Bioscience Inc. | 16440 Bake Parkway, Suite 150 | Irvine | CA | 92618 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10313841 | Name on file [1] | Address on file | | | | |
| 10370622 | Name on file [1] | Address on file | | | | |
| 11612365 | Name on file [1] | Address on file | | | | |
| 11612365 | Name on file [1] | Address on file | | | | |
| 10438892 | Name on file [1] | Address on file | | | | |
| 7937829 | Name on file [1] | Address on file | | | | |
| 7589972 | Neolpharma, Inc. | Attn: General Counsel, #99 Jardines Street | Caguas | PR | 00725 | |
| 7076644 | NEOPOST USA INC | 478 WHEELERS FARM ROAD | MILFORD | CT | 06461 | |
| 7089953 | Neos Therapeutics Brands LLC | Christopher Scott Jones, Locke Lord, 2200 Ross Avenue, Ste. 2800 | Dallas | TX | 75201 | |
| 7589973 | Neos Therapeutics, Inc. | Attn: General Counsel, 2940 N. Highway 360, Suite 400 | Grand Prairie | TX | 75050 | |
| 10532889 | Neosho County, Kansas | c/o Seth A. Jones, P.O. Box 108, 301 S. Main | Erie | KS | 66733 | |
| 10532631 | Neosho County, Kansas | James D. Young, Morgan & Morgan, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 7089954 | Neosho County, Kansas, Board of Commissioners | Patrick C. Smith, P.O. Box 1328 | Pittsburg | KS | 66762 | |
| 10359650 | Name on file [1] | Address on file | | | | |
| 7075313 | NEPC LLC | DEPARTMENT 3570 | WOBURN | MA | 01888 | |
| 7075658 | NEPONSET CONTROLS INC | 71 ELM STREET | FOXBOROUGH | MA | 02035-2519 | |
| 7078311 | NEPTUNE BENSON INC | 29892 NETWORK PL | CHICAGO | IL | 60673 | |
| 7092490 | NEPTUNE BENSON LLC | 6 JEFFERSON DR | COVENTRY | RI | 02816 | |
| 7076149 | NERAC INC | 1 TECHNOLOGY DR | TOLLAND | CT | 06084-3902 | |
| 7590359 | Nerac Inc. | One Technology Drive | Tolland | CT | 06084 | |
| 10482772 | Name on file [1] | Address on file | | | | |
| 7965574 | Name on file [1] | Address on file | | | | |
| 9733077 | Name on file [1] | Address on file | | | | |
| 9736810 | Name on file [1] | Address on file | | | | |
| 9736810 | Name on file [1] | Address on file | | | | |
| 7977542 | Name on file [1] | Address on file | | | | |
| 8005776 | Name on file [1] | Address on file | | | | |
| 10376216 | Name on file [1] | Address on file | | | | |
| 8279505 | Name on file [1] | Address on file | | | | |
| 10505368 | Name on file [1] | Address on file | | | | |
| 8292917 | Name on file [1] | Address on file | | | | |
| 8292917 | Name on file [1] | Address on file | | | | |
| 8274594 | Name on file [1] | Address on file | | | | |
| 10395190 | Name on file [1] | Address on file | | | | |
| 10519034 | Name on file [1] | Address on file | | | | |
| 10505239 | Name on file [1] | Address on file | | | | |
| 7898963 | Name on file [1] | Address on file | | | | |
| 7955705 | Nesbitt, Sam | Address on file | | | | |
| 7981555 | Name on file [1] | Address on file | | | | |
| 10430779 | Nesconset Fire District, New York | Address on file | | | | |
| 9736811 | Name on file [1] | Address on file | | | | |
| 9736811 | Name on file [1] | Address on file | | | | |
| 10483305 | Name on file [1] | Address on file | | | | |
| 10331935 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3191 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7586348 | NESHOBA COUNTY, MISSISSIPPI | ATTN: PRESIDENT OF THE BD OF SUPERVISORS, SUPERVISOR DISTRICT FOUR, 12721 ROAD 339 | UNION | MS | 39365 | |
| 7094795 | Neshoba County, Mississippi | Attn: President of the board of supervisors, Supervisor District Four, 12721 Road 339 | Union | MS | 39365 | |
| 7089955 | Neshoba County, Mississippi | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7586349 | NESHOBA COUNTY, MISSISSIPPI | NESHOBA CNTY CHANCERY CLERK, 401 E. BEACON STREET,, SUITE 107 | PHILADELPHIA | MS | 39350 | |
| 7094796 | Neshoba County, Mississippi | Neshoba County Chancery Clerk, 401 E. Beacon Street,, Suite 107 | Philadelphia | MS | 39350 | |
| 10551268 | Neshoba County, MS | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 8295200 | Name on file [1] | Address on file | | | | |
| 8295200 | Name on file [1] | Address on file | | | | |
| 10381794 | Name on file [1] | Address on file | | | | |
| 10484042 | Name on file [1] | Address on file | | | | |
| 8303964 | Name on file [1] | Address on file | | | | |
| 11242295 | Ness, Roger | Address on file | | | | |
| 11337862 | Name on file [1] | Address on file | | | | |
| 8329186 | Name on file [1] | Address on file | | | | |
| 7929051 | Name on file [1] | Address on file | | | | |
| 10281816 | Name on file [1] | Address on file | | | | |
| 10455696 | Name on file [1] | Address on file | | | | |
| 10539561 | Nestle USA, Inc. | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10539561 | Nestle USA, Inc. | Crowell & Moring LLP FBO, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 7590360 | Nestle Waters North America | 900 Long Ridge Road, Bldg. 2 | Stamford | CT | 06902 | |
| 8309814 | Nestle, David | Address on file | | | | |
| 11200818 | NESTLES WATERS NORTH AMERICA INC. | 900 LONG RIDGE ROAD, BLDG. 2 | STAMFORD | CT | 06902-1138 | |
| 10454942 | Name on file [1] | Address on file | | | | |
| 10286744 | Name on file [1] | Address on file | | | | |
| 10310067 | Name on file [1] | Address on file | | | | |
| 9488340 | Name on file [1] | Address on file | | | | |
| 10417737 | Name on file [1] | Address on file | | | | |
| 8274448 | Name on file [1] | Address on file | | | | |
| 7075168 | NETASSEMBLE.COM INC | 8 OBTUSE ROAD SOUTH | BROOKFIELD | CT | 06804-3624 | |
| 7961828 | Netassemble.Com Inc | Ron VanDam, 8 Obtuse Road South | Brookfield | CT | 06804 | |
| 10479976 | Name on file [1] | Address on file | | | | |
| 10440494 | Name on file [1] | Address on file | | | | |
| 10440494 | Name on file [1] | Address on file | | | | |
| 7858113 | Name on file [1] | Address on file | | | | |
| 7968762 | Name on file [1] | Address on file | | | | |
| 7962042 | Name on file [1] | Address on file | | | | |
| 10451062 | Name on file [1] | Address on file | | | | |
| 7966201 | Name on file [1] | Address on file | | | | |
| 10447206 | Name on file [1] | Address on file | | | | |
| 10314340 | Name on file [1] | Address on file | | | | |
| 7588558 | Network Associates, Inc | Attn: Dave Rogers, 3965 Freedom Circle | Santa Clara | CA | 95054 | |
| 7589307 | Network Associates, Inc. | Attn: General Counsel, 3965 Freedom Circle | Santa Clara | CA | 95054 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7077344 | NETWORK INC | 333 RESEARCH CT | PEACHTREE CORNERS | GA | 30092-7000 | |
| 7588559 | Networks Associates, Inc | Attn: Dave Rogers, 3965 Freedom Circle | Santa Clara | CA | 95054 | |
| 7075330 | NETX INFORMATION SYSTEMS INC | 1550 RIVER RD | NEW HOPE | PA | 18938 | |
| 8330235 | Name on file [1] | Address on file | | | | |
| 7900806 | Neubart, Donald Steven | Address on file | | | | |
| 7956512 | Name on file [1] | Address on file | | | | |
| 10517063 | Name on file [1] | Address on file | | | | |
| 8307666 | Name on file [1] | Address on file | | | | |
| 8307190 | Name on file [1] | Address on file | | | | |
| 10440865 | Name on file [1] | Address on file | | | | |
| 8273735 | Name on file [1] | Address on file | | | | |
| 8273546 | Name on file [1] | Address on file | | | | |
| 10500230 | Name on file [1] | Address on file | | | | |
| 7962691 | Name on file [1] | Address on file | | | | |
| 8272823 | Name on file [1] | Address on file | | | | |
| 10424990 | Name on file [1] | Address on file | | | | |
| 10337144 | Name on file [1] | Address on file | | | | |
| 8292243 | Name on file [1] | Address on file | | | | |
| 8287497 | Name on file [1] | Address on file | | | | |
| 8310388 | Name on file [1] | Address on file | | | | |
| 7078308 | NEUINTEL LLC | 20 PACIFICA STE 1000 | IRVINE | CA | 92618 | |
| 7084093 | NEUMAN WHOLESALE DRUG | 175 RAILROAD AVE | RIDGEFIELD | NJ | 07657 | |
| 7081648 | Neuman, Andrea B. | Address on file | | | | |
| 8295156 | Name on file [1] | Address on file | | | | |
| 8295156 | Name on file [1] | Address on file | | | | |
| 7897821 | Name on file [1] | Address on file | | | | |
| 10486447 | Name on file [1] | Address on file | | | | |
| 10445560 | Name on file [1] | Address on file | | | | |
| 10497004 | Name on file [1] | Address on file | | | | |
| 8330546 | Name on file [1] | Address on file | | | | |
| 7968114 | Name on file [1] | Address on file | | | | |
| 8274884 | Name on file [1] | Address on file | | | | |
| 10301143 | Name on file [1] | Address on file | | | | |
| 8303271 | Name on file [1] | Address on file | | | | |
| 8293902 | Name on file [1] | Address on file | | | | |
| 8293902 | Name on file [1] | Address on file | | | | |
| 11474767 | Name on file [1] | Address on file | | | | |
| 10344083 | Name on file [1] | Address on file | | | | |
| 7590525 | Neurogen Corporation | 35 Northeast Industrial Road | Branford | CT | 06405 | |
| 8329187 | Name on file [1] | Address on file | | | | |
| 7589308 | NeuroSearch Division of Diedre Moire Corporation | Attn: General Counsel, 510 Horizon Center | Robbinsville | NJ | 08691 | |
| 7077469 | NEUROVATIONS EDUCATION INC | 3444 VALLE VERDE DRIVE | NAPA | CA | 94558 | |
| 7999830 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10540335 | Name on file [1] | Address on file | | | | |
| 7076378 | NEUTRONICS INC | 456 CREAMERY WAY | EXTON | PA | 19341-2541 | |
| 8329188 | Name on file [1] | Address on file | | | | |
| 9738680 | Name on file [1] | Address on file | | | | |
| 10407589 | Name on file [1] | Address on file | | | | |
| 10407589 | Name on file [1] | Address on file | | | | |
| 7083215 | Nevada Board Of Pharmacy | 985 DAMONTE RANCH PKWY, SUITE 206 | RENO | NV | 89521 | |
| 7591456 | Nevada County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10551269 | Nevada County, CA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7083216 | Nevada Department Of Taxation | 1550 COLLEGE PARKWAY, SUITE 115 | CARSON CITY | NV | 89706 | |
| 7083217 | Nevada Department Of Taxation | 2550 PASEO VERDE, SUITE 180 | HENDERSON | NV | 89074 | |
| 7584142 | NEVADA DEPARTMENT OF TAXATION | 4600 KIETZKE LANE, BLDG L, ROOM 235 | RENO | NV | 89502 | |
| 7083218 | Nevada Department Of Taxation | 4600 Kietzke Lane, Building L, Room 235 | Reno | NV | 89502 | |
| 7083219 | Nevada Department Of Taxation | GRANT SAWYER OFFICE BUILDING, 555 E. WASHINGTON AVE, SUITE 1300 | LAS VEGAS | NV | 89101 | |
| 7083377 | Nevada Secretary of State | Nevada State Capitol Building, 101 North Carson Street, Suite 3 | Carson City | NV | 89701 | |
| 7092602 | Nevada State Board of Pharmacy | 985 DAMONTE RANCH PKWY STE 205 | RENO | NV | 89521-4881 | |
| 10299049 | Name on file [1] | Address on file | | | | |
| 10406182 | Name on file [1] | Address on file | | | | |
| 10406182 | Name on file [1] | Address on file | | | | |
| 10520500 | Name on file [1] | Address on file | | | | |
| 10419472 | Name on file [1] | Address on file | | | | |
| 10513941 | Name on file [1] | Address on file | | | | |
| 10375622 | Name on file [1] | Address on file | | | | |
| 7976061 | Name on file [1] | Address on file | | | | |
| 8306495 | Name on file [1] | Address on file | | | | |
| 10480967 | Name on file [1] | Address on file | | | | |
| 10480967 | Name on file [1] | Address on file | | | | |
| 7998449 | Name on file [1] | Address on file | | | | |
| 8307271 | Name on file [1] | Address on file | | | | |
| 10317511 | Name on file [1] | Address on file | | | | |
| 10366996 | Name on file [1] | Address on file | | | | |
| 10525354 | Name on file [1] | Address on file | | | | |
| 10337169 | Name on file [1] | Address on file | | | | |
| 10407147 | Name on file [1] | Address on file | | | | |
| 10407147 | Name on file [1] | Address on file | | | | |
| 7972776 | Name on file [1] | Address on file | | | | |
| 7959296 | Name on file [1] | Address on file | | | | |
| 7951860 | Name on file [1] | Address on file | | | | |
| 7900853 | Neville, Bradford | Address on file | | | | |
| 10510869 | Name on file [1] | Address on file | | | | |
| 8001234 | Neville, Elizabeth | Address on file | | | | |
| 8320889 | Name on file [1] | Address on file | | | | |
| 8313571 | Name on file [1] | Address on file | | | | |
| 10454606 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7080255 | Neville, James J. | Address on file | | | | |
| 10375845 | Name on file [1] | Address on file | | | | |
| 8337762 | Name on file [1] | Address on file | | | | |
| 8313024 | Name on file [1] | Address on file | | | | |
| 10515777 | Name on file [1] | Address on file | | | | |
| 7987720 | Neville, Thomas | Address on file | | | | |
| 7914911 | Nevils, Johnnie | Address on file | | | | |
| 10319148 | Name on file [1] | Address on file | | | | |
| 7956222 | Nevins, Alfred | Address on file | | | | |
| 8330817 | Name on file [1] | Address on file | | | | |
| 7955633 | Nevins, Marvin | Address on file | | | | |
| 10465487 | Name on file [1] | Address on file | | | | |
| 10432710 | Name on file [1] | Address on file | | | | |
| 7986316 | Name on file [1] | Address on file | | | | |
| 8315089 | Name on file [1] | Address on file | | | | |
| 7968570 | Name on file [1] | Address on file | | | | |
| 9487969 | Name on file [1] | Address on file | | | | |
| 7869617 | Name on file [1] | Address on file | | | | |
| 10432089 | New Albany-Plain Local School | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 10379853 | New Albertson's Inc. Health & Welfare Plan | c/o Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 11232618 | New Balance OM, Merrillville, IL | Address on file | | | | |
| 10551270 | New Bedford, City of, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10532623 | New Boston Local School District | Margaret Apel Miller, 612 Sixth Street, Suite E | Portsmouth | OH | 45662 | |
| 10532623 | New Boston Local School District | Melinda Burnside, 522 Glenwood Avenue | New Boston | OH | 45662 | |
| 10531727 | New Castle County, Delaware | Karen V. Sullivan, New Castle County Office of Law, 87 Reads Way | New Castle | DE | 19720 | |
| 7076889 | NEW ENGLAND BIOLABS INC | 240 COUNTY RD | IPSWICH | MA | 01938-2723 | |
| 7076238 | NEW ENGLAND BIOTECHNOLOGY | 350 CHURCH ST 3RD FL | HARTFORD | CT | 06103 | |
| 7076209 | NEW ENGLAND COLLEGE OF BUSINESS | EDUCATION CORPORATION OF AMERICA | HOOVER | AL | 35244 | |
| 7074919 | NEW ENGLAND CONTROLS INC | 9 OXFORD RD | MANSFIELD | MA | 02048-1126 | |
| 11413877 | New England Controls Inc. | 9 Oxford Road | Mansield | MA | 02048 | |
| 11200819 | NEW ENGLAND CONTROLS, INC. | 9 OXFORD ROAD, P.O. BOX 446 | MANSFIELD | MA | 02048 | |
| 7590526 | New England Electropolishing Co., Inc. dba NEE | 220 Shove Street | Fall River | MA | 02724 | |
| 7078119 | NEW ENGLAND INSTITUTE OF TECHNOLOGY | 1 NEW ENGLAND TECH BLVD | EASt. GREENWICH | RI | 02818 | |
| 7076203 | NEW ENGLAND JOURNAL OF MEDICINE | P.O. BOX 549271 | WALTHAM | MA | 02454 | |
| 7077728 | NEW ENGLAND LABORATORY | 3 ARROW DR | WOBURN | MA | 01801 | |
| 7590361 | New England Pest Control | 161 O'Connell Street | Providence | RI | 02905 | |
| 7076046 | NEW ENGLAND PEST CONTROL CO | 161 OCONNELL ST | PROVIDENCE | RI | 02905-4812 | |
| 11200820 | NEW ENGLAND PEST CONTROL CO | ATTN: SCOTT GOLDMAN, P.O. BOX 72763 | PROVIDENCE | RI | 02907 | |
| 7590362 | New England Pest Control Co. dba Big Blue Bug Solutions | 161 O'Connell Street | Providence | RI | 02905 | |
| 7077703 | NEW ENGLAND SALES INC | 55 CORPORATE PK DR | PEMBROKE | MA | 02359 | |
| 7590363 | New England School Services, Inc. | 98 Hicks Avenue | Medford | MA | 02155 | |
| 7084549 | NEW ENGLAND SERUM | 483 WILDWOOD AVE | WOBURN | MA | 01801 | |
| 7083735 | NEW ENGLAND SURGICAL CTR INC | 1174 PARK AVE | CRANSTON | RI | 02910 | |
| 10539562 | New Found Life | Samuel Ross Blackmar, 1750 Tysons Bl. Ste 1500 | McClean | VA | 22102 | |
| 10537222 | New Freedom Recovery Center LLC. | Samuel Ross Blackmar, Napoli Shkolnik PLLC, 1750 Tysons Blvd Ste 1500 | McClean | VA | 22102 | |
| 7158121 | NEW FRONTIER | 44 MAIN STREET, SUITE 5 | MILLBURN | NJ | 07041 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3195 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7589607 | New Frontier Marketing Associates LLC | Attn: General Counsel, 44 Main Street, Suite 5 | Millburn | NJ | 07041 | |
| 7075332 | NEW FRONTIER MKTG ASSOC LLC | 44 MAIN ST STE 5 | MILLBURN | NJ | 07041 | |
| 7076836 | NEW HAMPSHIRE BOARD OF | 121 SOUTH FRUIT ST | CONCORD | NH | 03301 | |
| 7083220 | New Hampshire Board Of Pharmacy | 121 S FRUIT ST, SUITE 401 | CONCORD | NH | 03301-2412 | |
| 7095026 | New Hanover County | 230 GOVERNMENT CENTER DRIVE, SUITE 175 | WILMINGTON | NC | 28403 | |
| 7585134 | NEW HANOVER COUNTY | ATTN: CNTY ATTORNEY, 230 GOVERNMENT CENTER DRIVE, SUITE 125 | WILMINGTON | NC | 28403 | |
| 7585139 | NEW HANOVER COUNTY | ATTN: CNTY MANAGER & CHAIRMAN TO THE BD OF CNTY COMMISSIONERS, 230 GOVERNMENT CENTER DRIVE, SUITE 195 | WILMINGTON | NC | 28403 | |
| 7095027 | New Hanover County | Attn: County Attorney, 230 Government Center Drive, Suite 125 | Wilmington | NC | 28403 | |
| 7095025 | New Hanover County | Attn: County Manager & Chairman to the Board of County Commissioners, 230 Government Center Drive, Suite 195 | Wilmington | NC | 28403 | |
| 7089956 | New Hanover County | J. Harold Seagle, 33 Tiverton lane, P.O. Box 15307 | Asheville | NC | 28803 | |
| 10551271 | New Hanover County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 11200821 | NEW HARBOR GROUP | 400 WESTMINSTER STREET, SUITE 204 | PROVIDENCE | RI | 02903 | |
| 7590631 | New Harbor Group | Attn: David Preston, One Davol Square, Suite 300 | Providence | RI | 02903 | |
| 7590814 | New Harbor Group, LLC | One Davol Square, Suite 300 | Providence | RI | 02903 | |
| 7075886 | NEW HARBOR LLC | 1 DAVOL SQ STE 300 | PROVIDENCE | RI | 02903-4755 | |
| 7076907 | NEW HORIZONS | 35 NUTMEG DRIVE | TRUMBULL | CT | 06611-5431 | |
| 10533066 | NEW HORIZONS COMMUNITY SERVICE BOARD | Pope McGlamry, PC, Charles W. Byrd, 1200 6th Avenue | Columbus | GA | 31902 | |
| 10533524 | New Jasper Township, Greene County, Ohio | Greene County Prosecutor's Office, Att: Civil Division, 61 Greene Street, Suite 200 | Xenia | OH | 45385 | |
| 10533524 | New Jasper Township, Greene County, Ohio | New Jasper Township, 3121 Jasper Road | Xenia | OH | 45385 | |
| 7083119 | NEW JERSEY AMERICAN WATER CO | 1 WATER ST | CAMDEN | NJ | 08102-1658 | |
| 7092217 | New Jersey American Water Co | 1 Water Street | Camden | NJ | 08102 | |
| 7092165 | New Jersey American Water Co | P.O. Box 371331 | Pittsburgh | PA | 15250 | |
| 7077068 | NEW JERSEY ASSOC OF OSTEOPATHIC | ONE DISTRIBUTION WAY STE 201 | Monmouth Junction | NJ | 08852 | |
| 10521469 | New Jersey CVS Pharmacy, LLC | Geoffrey S. Goodman, Foley & Lardner LLP, 321 N. Clark St., Ste. 3000 | Chicago | IL | 60654 | |
| 10521469 | New Jersey CVS Pharmacy, LLC | Heather R. Barber, CVS Health, 900 Omnicare Center, 201 East Fourth Street | Cincinnati | OH | 45202 | |
| 10521469 | New Jersey CVS Pharmacy, LLC | James D. Clark, Senior VP,, Controller and Chief Accounting Officer, 200 Highland Corporate Drive | Cumberland | RI | 02864 | |
| 7589309 | New Jersey Department of Environmental Protection | Attn: General Counsel, Bureau of Field Operations, P.O. Box 435, 401 East State Street | Trenton | NJ | 08625 | |
| 7083221 | New Jersey Department Of Health | P.O. BOX 360 | TRENTON | NJ | 08625-0360 | |
| 7588674 | New Jersey Department of Human Services | Attn: General Counsel, Office of Legal and Regulatory Affairs, 222 S. Warren Street, 6th Floor | Trenton | NJ | 08625 | |
| 7092574 | New Jersey Department of the Treasury | P.O. BOX 417 | TRENTON | NJ | 08646-0417 | |
| 7083222 | New Jersey Dept Of Treasury | P.O. BOX 638 | TRENTON | NJ | 08646-0638 | |
| 7075671 | NEW JERSEY DRUG REBATE PROGRAM | LOCKBOX 655 | TRENTON | NJ | 08646 | |
| 10536990 | New Jersey Education Association Health and Welfare Plan | Douglas L. Greenfield, 805 15th Street, NW, Suite 1000 | Washington | DC | 20005 | |
| 10536990 | New Jersey Education Association Health and Welfare Plan | Matthew DiRado, New Jersey Education Association, P.O. Box 1211 | Trenton | NJ | 08067-1211 | |
| 10536920 | New Jersey Manufacturers Insurance Co. (NJM) | Cohen, Placitella & Roth PC, Attn: Stewart L. Cohen, Esq., 2001 Market Street, Suite 2900 | Philadelphia | PA | 19103 | |
| 10536920 | New Jersey Manufacturers Insurance Co. (NJM) | Kate Ro, 301 Sullivan Way | West Trenton | NJ | 08628 | |
| 7077004 | NEW JERSEY PHARMACISTS ASSOC | 760 ALEXANDER RD | PRINCETON | NJ | 08543 | |
| 10461136 | New Lebanon School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market St | Akron | OH | 44308 | |
| 7591739 | New Madrid County, Missouri | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10535046 | New Madrid County, Missouri | Theodora Oringher PC, Attn: Cheryl Priest Ainsworth, Esq., 1840 Century Park East, Suite 500 | Los Angeles | CA | 90067 | |
| 7076633 | NEW MEXICO BOARD OF PHARMACY | 5200 OAKLAND NE STE A | ALBUQUERQUE | NM | 87113-2389 | |
| 7083223 | New Mexico Board Of Pharmacy | 5500 SAN ANTONIO DR NE, STE C | ALBUQUERQUE | NM | 87109 | |
| 10448078 | New Miami Local School District | Address on file | | | | |
| 7588171 | New Orleans Clincial Trial Management, Inc. | Attn: General Counsel, 3901 Houma Blvd., Medical Plaza II, Suite 405 | Metarie | LA | 70006 | |
| 7588172 | New Orleans Clinical Trial Management, Inc. | Attn: General Counsel, 3901 Houma Blvd., Medical Plaza II, Suite 405 | Metarie | LA | 70006 | |
| 10453533 | New Orleans Electrical Health Plan | Morgan, Lewis & Bockius, James T. Kimble, 1111 Pennsylvania Avenue, NW | Washington | DC | 20004 | |
| 10453533 | New Orleans Electrical Health Plan | Patricia Neal, 3200 Ridgelake Drive, Suite 302 | Metairie | LA | 70002 | |
| 7094111 | New Orleans Mission, Inc. | ATTN: DIRECTOR, 1130 ORETHA CASTLE, HALEY BLVD. | NEW ORLEANS | LA | 70113 | |
| 7094110 | New Orleans Mission, Inc. | ATTN: REGISTERED AGENT AND DIRECTOR, 1134 BARONNE STREET | NEW ORLEANS | LA | 70113 | |
| 10280449 | New Orleans Mission, Inc. | Address on file | | | | |
| 7089957 | New Orleans Mission, Inc. | Mark Philip Glago, 909 Poydras Street, Ste. 2950 | New Orleans | LA | 70117 | |
| 7077342 | NEW PENN MOTOR EXPRESS INC | 24801 NETWORK PL | CHICAGO | IL | 60673-1248 | |
| 10466212 | New Philadelphia City School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market St | Akron | OH | 44308 | |
| 7076401 | NEW PIG CORPORATION | ONE PORK AVE | TIPTON | PA | 16684 | |
| 10545420 | NEW PORT RICHEY HOSPITAL, INC. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545420 | NEW PORT RICHEY HOSPITAL, INC. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545420 | NEW PORT RICHEY HOSPITAL, INC. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7588173 | New Signature | Attn: Legal Department; and Garry Anzaroot, 1101 New York Avenue Northwest, Suite 675 | Washington | DC | 20005 | |
| 7075094 | NEW YORK ADAP HEALTH RESEARCH INC | P.O. BOX 2052 | ALBANY | NY | 12220-0052 | |
| 7083224 | New York City Department Of Finance | CORRESPONDENCE UNIT, ONE CENTRE STREET, 22ND FLOOR | NEW YORK | NY | 10007 | |
| 7083225 | New York City Department Of Finance | P.O. BOX 4136 | BINGHAMTON | NY | 13902-4136 | |
| 7083226 | New York City Department Of Finance | P.O. BOX 5040 | KINGSTON | NY | 12402-5040 | |
| 7083227 | New York City Department Of Finance | P.O. BOX 5150 | KINGSTON | NY | 12402-5150 | |
| 11412741 | New York City District Council of Carpenters Welfare Fund | Calcaterra Pollack LLP, PO Box 257 | New Suffolk | NY | 11956 | |
| 11412741 | New York City District Council of Carpenters Welfare Fund | Calcaterra Pollack LLP, Anjori Mitra, 1140 Avenue of the Americas | New York | NY | 10036-5801 | |
| 8292682 | New York City District Council of Carpenters Welfare Fund | Calcaterra Pollack LLP, Regina Marie Calcaterra, 1140 Avenue of the Americas, 9th Floor | New York | NY | 10036-5801 | |
| 7076973 | NEW YORK CITY POLICE | 555 FIFTH AVE 15TH FL | NEW YORK | NY | 10017-2416 | |
| 7078020 | NEW YORK CITY SOCIETY OF | P.O. BOX 20255 | NEW YORK | NY | 10011 | |
| 7083228 | New York City Water Board | P.O. BOX 11863 | NEWARK | NJ | 07101 | |
| 7083229 | New York Department Of Education - Board Of Pharmacy | 89 WASHINGTON AVE, 2ND FLOOR W | ALBANY | NY | 12234-1000 | |
| 7098234 | New York Department of Financial Services | Attn: Superintendent of Financial Services, 1 State St | New York | NY | 10004 | |
| 7584598 | NEW YORK DEPARTMENT OF FINANCIAL SERVICES | ATTN: SUPERINTENDENT OF FINANCIAL SVCS, 1 STATE ST | NEW YORK | NY | 10004 | |
| 7083230 | New York Department Of Health | CORNING TOWER, EMPIRE STATE PLAZA | ALBANY | NY | 12237 | |
| 7076101 | NEW YORK PHARMA FORUM INC | 276 FIFTH AVE STE 205 | NEW YORK | NY | 10001 | |
| 7077752 | NEW YORK SOCIETY OF INTERVENTIONAL | 115E 57TH ST STE 610 | NEW YORK | NY | 10022 | |
| 7083231 | New York State Commissioner Of Taxation & Fin | BANKRUPTCY SECTION, P.O. BOX 5300 | ALBANY | NY | 12205-0300 | |
| 7083232 | New York State Commissioner Of Taxation & Fin | P.O. BOX 61000 | ALBANY | NY | 12261-0001 | |
| 7083233 | New York State Corporation | P.O. BOX 1909 | ALBANY | NY | 12201-1909 | |
| 7083234 | New York State Corporation Tax | P.O. BOX 22093 | ALBANY | NY | 12201-2093 | |
| 7076817 | NEW YORK STATE DEPARTMENT OF HEALTH | RIVERVIEW CENTER | ALBANY | NY | 12204 | |
| 7076835 | NEW YORK STATE EDUCATION DEPT | 89 WASHINGTON AVE 2ND FLOOR | ALBANY | NY | 12234-1000 | |
| 7077454 | NEW YORK STATE PAIN SOCIETY INC | 6800 GULFPORT BLVE STE 201-212 | SOUTH PASADENA | FL | 33707 | |
| 10453648 | New York State Teamsters Council Health and Hospital Fund | James T. Kimble, Morgan, Lewis & Bockius, 1111 Pennsylvania Ave, NW | Washington | DC | 20004 | |
| 10453648 | New York State Teamsters Council Health and Hospital Fund | Kenneth R. Stilwell, P.O. Box 4928 | Syracuse | NY | 13221-4928 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7083378 | New York State, Department of State Division of Corporations, State Records and Uniform Commercial Code | 99 Washington Avenue 6th floor | Albany | NY | 12231 | |
| 7075566 | NEW YORK UNIVERSITY | 383 LAFAYETTE ST 1ST FL | NEW YORK | NY | 10003 | |
| 7900554 | New, Barbara | Address on file | | | | |
| 8277854 | Name on file [1] | Address on file | | | | |
| 8306292 | Name on file [1] | Address on file | | | | |
| 10376957 | Name on file [1] | Address on file | | | | |
| 10414973 | Name on file [1] | Address on file | | | | |
| 8274012 | Name on file [1] | Address on file | | | | |
| 7996039 | New, Ronald | Address on file | | | | |
| 10532212 | Newark City School District | Justin W. Ristau, Esq., Bricker & Eckler LLP, 100 S. Third St. | Columbus | OH | 43215 | |
| 7076735 | NEWARK CORPORATION | 4801 N RAVENSWOOD AVE | CHICAGO | IL | 60640 | |
| 7076826 | NEWARK WIRE CLOTH CO | 160 FORNELIUS AVE | CLIFTON | NJ | 07013-1844 | |
| 7998675 | Name on file [1] | Address on file | | | | |
| 10368150 | Name on file [1] | Address on file | | | | |
| 7998505 | Name on file [1] | Address on file | | | | |
| 10433945 | Newberry County, South Carolina | Harrison White, P.C., John B. White, Jr., P.O. Box 3547 | Spartanburg | SC | 29304 | |
| 10433945 | Newberry County, South Carolina | Harrison White, PC, John B. White, Jr., 178 W. Main Street | Spartanburg | SC | 29306 | |
| 7991090 | Name on file [1] | Address on file | | | | |
| 11407790 | Name on file [1] | Address on file | | | | |
| 7872382 | Name on file [1] | Address on file | | | | |
| 8279719 | Name on file [1] | Address on file | | | | |
| 10381068 | Name on file [1] | Address on file | | | | |
| 10691843 | Name on file [1] | Address on file | | | | |
| 7871349 | Name on file [1] | Address on file | | | | |
| 10386441 | Name on file [1] | Address on file | | | | |
| 10510013 | Name on file [1] | Address on file | | | | |
| 7998960 | Name on file [1] | Address on file | | | | |
| 7080256 | Newberry, Vicki L. | Address on file | | | | |
| 10445942 | Name on file [1] | Address on file | | | | |
| 10551272 | Newburyport, City of, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 8329189 | Name on file [1] | Address on file | | | | |
| 7987981 | Newby, Mary | Address on file | | | | |
| 8310986 | Name on file [1] | Address on file | | | | |
| 8330240 | Name on file [1] | Address on file | | | | |
| 8329190 | Name on file [1] | Address on file | | | | |
| 8329191 | Name on file [1] | Address on file | | | | |
| 7900352 | Newcomb, Irene | Address on file | | | | |
| 10439555 | Name on file [1] | Address on file | | | | |
| 8307639 | Name on file [1] | Address on file | | | | |
| 10456032 | Name on file [1] | Address on file | | | | |
| 8274434 | Name on file [1] | Address on file | | | | |
| 10538468 | Name on file [1] | Address on file | | | | |
| 8330547 | Name on file [1] | Address on file | | | | |
| 8294678 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8294678 | Name on file [1] | Address on file | | | | |
| 10539563 | Newell Brands Inc. | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10539563 | Newell Brands Inc. | Crowell & Moring LLP FBO Newell Brands Inc., 3 Park Plaza, 20th | FloorIrvine | CA | 92614 | |
| 8288038 | Name on file [1] | Address on file | | | | |
| 10485847 | Name on file [1] | Address on file | | | | |
| 8300688 | Name on file [1] | Address on file | | | | |
| 10485716 | Name on file [1] | Address on file | | | | |
| 10485716 | Name on file [1] | Address on file | | | | |
| 10308553 | Name on file [1] | Address on file | | | | |
| 10520257 | Name on file [1] | Address on file | | | | |
| 10467012 | Name on file [1] | Address on file | | | | |
| 10520257 | Name on file [1] | Address on file | | | | |
| 8293817 | Name on file [1] | Address on file | | | | |
| 8293817 | Name on file [1] | Address on file | | | | |
| 10451530 | Name on file [1] | Address on file | | | | |
| 10451530 | Name on file [1] | Address on file | | | | |
| 7914900 | Newell, Jacquelyn | Address on file | | | | |
| 8273980 | Name on file [1] | Address on file | | | | |
| 7871873 | Name on file [1] | Address on file | | | | |
| 8273917 | Name on file [1] | Address on file | | | | |
| 7938265 | Name on file [1] | Address on file | | | | |
| 10367823 | Name on file [1] | Address on file | | | | |
| 10281798 | Name on file [1] | Address on file | | | | |
| 10435315 | Name on file [1] | Address on file | | | | |
| 7080258 | Newell, Robert | Address on file | | | | |
| 8279204 | Name on file [1] | Address on file | | | | |
| 8280009 | Name on file [1] | Address on file | | | | |
| 10484650 | Name on file [1] | Address on file | | | | |
| 7080257 | Newell, Theresa | Address on file | | | | |
| 10486090 | Name on file [1] | Address on file | | | | |
| 8329192 | Name on file [1] | Address on file | | | | |
| 7987914 | Newhope, Sister | Address on file | | | | |
| 8274387 | Name on file [1] | Address on file | | | | |
| 8012320 | Name on file [1] | Address on file | | | | |
| 8011904 | Name on file [1] | Address on file | | | | |
| 8011904 | Name on file [1] | Address on file | | | | |
| 7987691 | Newkirk Jr., Joe | Address on file | | | | |
| 10329989 | Name on file [1] | Address on file | | | | |
| 10509757 | Name on file [1] | Address on file | | | | |
| 8302928 | Name on file [1] | Address on file | | | | |
| 8273745 | Name on file [1] | Address on file | | | | |
| 7080259 | Newlon, Jennifer S. | Address on file | | | | |
| 7998527 | Name on file [1] | Address on file | | | | |
| 10433967 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10466675 | Newman, Anthony | Address on file | | | | |
| 10383117 | Name on file [1] | Address on file | | | | |
| 8331219 | Name on file [1] | Address on file | | | | |
| 8011890 | Name on file [1] | Address on file | | | | |
| 7988062 | Newman, Dale | Address on file | | | | |
| 8283451 | Name on file [1] | Address on file | | | | |
| 7858019 | Name on file [1] | Address on file | | | | |
| 7958485 | Name on file [1] | Address on file | | | | |
| 7080261 | Newman, Eric S. | Address on file | | | | |
| 8307030 | Name on file [1] | Address on file | | | | |
| 10431355 | Name on file [1] | Address on file | | | | |
| 7081735 | Newman, Jeff | Address on file | | | | |
| 8279457 | Name on file [1] | Address on file | | | | |
| 10460342 | Name on file [1] | Address on file | | | | |
| 7954879 | Name on file [1] | Address on file | | | | |
| 10298766 | Name on file [1] | Address on file | | | | |
| 10343686 | Name on file [1] | Address on file | | | | |
| 9491194 | Name on file [1] | Address on file | | | | |
| 10394115 | Name on file [1] | Address on file | | | | |
| 10461844 | Name on file [1] | Address on file | | | | |
| 8511918 | Name on file [1] | Address on file | | | | |
| 8511918 | Name on file [1] | Address on file | | | | |
| 7081611 | Newman, Michelle M. | Address on file | | | | |
| 7080260 | Newman, Michelle M. | Address on file | | | | |
| 11311446 | Name on file [1] | Address on file | | | | |
| 10513128 | Name on file [1] | Address on file | | | | |
| 10428935 | Name on file [1] | Address on file | | | | |
| 7860063 | Name on file [1] | Address on file | | | | |
| 7092913 | Newman's Medical Services, Inc. | ATTN: PRESIDENT, 350 COTTAGE HILL ROAD, SUITE 100 | MOBILE | AL | 36609 | |
| 10463481 | Newman's Medical Services, INC. | Beasley, Allen, Crow, Methvin, Portis & Miles P.C., Attn: William Sutton, PO Box 4160 | Montgomery | AL | 36103 | |
| 7089960 | Newman's Medical Services, Inc. | Rhon Eugene Jones, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7077692 | NEWMAT NORTHEAST CORP | 81B MAHAN ST | WEST BABYLON | NY | 11704 | |
| 7914375 | Newmeyer, Patsy | Address on file | | | | |
| 10321766 | Name on file [1] | Address on file | | | | |
| 7591457 | Newport, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7956871 | Name on file [1] | Address on file | | | | |
| 7589667 | Newron Pharmaceuticals S.p.A | Attn: Head of Legal Affairs, via Ludovico Ariosto 21 | Bresso | | 20091 | Italy |
| 7075055 | NEWS AMERICA MARKETING FSI LLC | P.O. BOX 7247-6168 | PHILADELPHIA | PA | 19170-6168 | |
| 7914201 | News, Edward | Address on file | | | | |
| 7957080 | Name on file [1] | Address on file | | | | |
| 10360308 | Name on file [1] | Address on file | | | | |
| 7862948 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10394321 | Name on file [1] | Address on file | | | | |
| 10538625 | Name on file [1] | Address on file | | | | |
| 10538280 | Name on file [1] | Address on file | | | | |
| 7926513 | Name on file [1] | Address on file | | | | |
| 10283607 | Name on file [1] | Address on file | | | | |
| 10402565 | Name on file [1] | Address on file | | | | |
| 8287012 | Name on file [1] | Address on file | | | | |
| 10286211 | Name on file [1] | Address on file | | | | |
| 10286211 | Name on file [1] | Address on file | | | | |
| 10424276 | Name on file [1] | Address on file | | | | |
| 10288032 | Name on file [1] | Address on file | | | | |
| 10288032 | Name on file [1] | Address on file | | | | |
| 10320555 | Name on file [1] | Address on file | | | | |
| 7971036 | Newsome, Freddie | Address on file | | | | |
| 10356283 | Name on file [1] | Address on file | | | | |
| 10482209 | Name on file [1] | Address on file | | | | |
| 11395368 | Name on file [1] | Address on file | | | | |
| 10316470 | Name on file [1] | Address on file | | | | |
| 8312391 | Newsome, Robert Alan | Address on file | | | | |
| 7900032 | Name on file [1] | Address on file | | | | |
| 10511113 | Name on file [1] | Address on file | | | | |
| 10391996 | Name on file [1] | Address on file | | | | |
| 10477052 | Name on file [1] | Address on file | | | | |
| 7077396 | NEWSON GALE INC | 460 FARADAY AVE | JACKSON | NJ | 08527-5072 | |
| 7988091 | Newson, Keith | Address on file | | | | |
| 7998352 | Name on file [1] | Address on file | | | | |
| 7080263 | Newton Butts, Jacqueline | Address on file | | | | |
| 7591458 | Newton County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7089963 | Newton County, Georgia | Andrew J. Hill, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7586076 | NEWTON COUNTY, GEORGIA | ATTN: CHAIRMAN BD OF COMMISSIONERS; CNTY MANAGER, 1124 CLARK STREET | COVINGTON | GA | 30014 | |
| 7095453 | Newton County, Georgia | Attn: Chairman Board of Commissioners; County Manager, 1124 Clark Street | Covington | GA | 30014 | |
| 10386904 | Newton County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 10386904 | Newton County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Attn: Shannon Hill, P.O. Box 832 | Athens | GA | 30603 | |
| 7089961 | Newton County, Georgia | Henry G. Garrard, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7089965 | Newton County, Georgia | James B. Matthews, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7089966 | Newton County, Georgia | Josh Brian Wages, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7089962 | Newton County, Georgia | Patrick H. Garrard, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7089964 | Newton County, Georgia | Thomas F. Hollingsworth, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3201 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7592253 | Newton County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8005500 | Newton F-54211, Ricky | Address on file | | | | |
| 8332803 | Name on file [1] | Address on file | | | | |
| 8332803 | Name on file [1] | Address on file | | | | |
| 10314023 | Name on file [1] | Address on file | | | | |
| 7084659 | NEWTON MEMORIAL HOSPITAL | 175 HIGH ST | NEWTON | NJ | 07860 | |
| 10488620 | Name on file [1] | Address on file | | | | |
| 8279839 | Name on file [1] | Address on file | | | | |
| 7976305 | Name on file [1] | Address on file | | | | |
| 8277229 | Name on file [1] | Address on file | | | | |
| 10424646 | Name on file [1] | Address on file | | | | |
| 10483350 | Name on file [1] | Address on file | | | | |
| 8329193 | Name on file [1] | Address on file | | | | |
| 8330548 | Name on file [1] | Address on file | | | | |
| 7900610 | Newton, Dianne | Address on file | | | | |
| 7826242 | Name on file [1] | Address on file | | | | |
| 10487111 | Name on file [1] | Address on file | | | | |
| 7863876 | Name on file [1] | Address on file | | | | |
| 7895822 | Name on file [1] | Address on file | | | | |
| 10410116 | Name on file [1] | Address on file | | | | |
| 10410116 | Name on file [1] | Address on file | | | | |
| 10284882 | Name on file [1] | Address on file | | | | |
| 10337683 | Name on file [1] | Address on file | | | | |
| 8306200 | Name on file [1] | Address on file | | | | |
| 7787872 | Name on file [1] | Address on file | | | | |
| 8314548 | Name on file [1] | Address on file | | | | |
| 7080262 | Newton, Philip J. | Address on file | | | | |
| 11272654 | Name on file [1] | Address on file | | | | |
| 10283316 | Name on file [1] | Address on file | | | | |
| 11272654 | Name on file [1] | Address on file | | | | |
| 10283316 | Name on file [1] | Address on file | | | | |
| 7962614 | Name on file [1] | Address on file | | | | |
| 10424891 | Name on file [1] | Address on file | | | | |
| 7082393 | Newton-Butts, Jacqueline Christine | | | | | |
| 6181294 | Newtown Township | ATTN: TOWNSHIP MANAGER, NEWTOWN TOWNSHIP ADMINISTRATIVE OFFICES, 100 MUNICIPAL DRIVE | NEWTOWN | PA | 18940 | |
| 7591912 | Newtown Township, Pennsylvania | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10444236 | Newtown Township, Pennsylvania | Address on file | | | | |
| 10482630 | Name on file [1] | Address on file | | | | |
| 7590764 | Nexgen Pharma | Attn: General Counsel, 46 Corporate Park, Suite 100 | Irvine | CA | 92606 | |
| 7075292 | NEXPAK LLC | P.O. BOX 5567 | DEPTFORD | NJ | 08096 | |
| 7077839 | NEXT20 LLC | 20 JOANNA WAY | SUMMIT | NJ | 07901 | |
| 7589974 | Nextar chemPharma Solutions | Attn: General Counsel, Einstein St, Bldg 13B, Weizmann Science Pk, POB 4147 | Ness Ziona | | 74140 | Israel |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7590754 | Nextar chemPharma solutions | Attn: General Counsel, Einstein Street, Building 13B Weizmann Science Pk, POB 4147 | Ness Ziona | | 74140 | Israel |
| 7076076 | NEXUS PLASTICS INC | 1 LORETTO AVE | HAWTHORNE | NJ | 07506 | |
| 9736812 | Name on file [1] | Address on file | | | | |
| 9736812 | Name on file | Address on file | | | | |
| 7586124 | NEZ PERCE TRIBE | ATTN: CHAIRMAN AND CEO OF THE NEZ PERCE TRIBE, 120 BEAVER GRADE, P.O. BOX 305 | LAPWAI | ID | 83540 | |
| 7093787 | Nez Perce Tribe | Attn: Chairman and Chief Executive Officer of the Nez Perce Tribe, 120 Beaver Grade, P.O. Box 305 | Lapwai | ID | 83540 | |
| 10543237 | Nez Perce Tribe | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 7089967 | Nez Perce Tribe | Julie S. Kane, P.O. Box 305 | Lapwai | ID | 83540 | |
| 10485341 | Name on file [1] | Address on file | | | | |
| 10333197 | Name on file [1] | Address on file | | | | |
| 10539164 | NFP Corp. Group Health Plan | Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 10373810 | Name on file [1] | Address on file | | | | |
| 10333532 | Name on file [1] | Address on file | | | | |
| 10470053 | Name on file [1] | Address on file | | | | |
| 10421320 | Name on file [1] | Address on file | | | | |
| 10459203 | Name on file [1] | Address on file | | | | |
| 7080264 | Ngai, Wai M. | Address on file | | | | |
| 10281186 | Name on file [1] | Address on file | | | | |
| 7147893 | Ngo, Wilbert | Address on file | | | | |
| 7082775 | Nguele Meke, Frederick | Address on file | | | | |
| 7147894 | Nguyen, Chau T. | Address on file | | | | |
| 7865415 | Name on file [1] | Address on file | | | | |
| 7925347 | Name on file [1] | Address on file | | | | |
| 7836046 | Name on file [1] | Address on file | | | | |
| 10430849 | Name on file [1] | Address on file | | | | |
| 7984311 | Name on file [1] | Address on file | | | | |
| 8313477 | Name on file [1] | Address on file | | | | |
| 7976467 | Name on file [1] | Address on file | | | | |
| 8306961 | Name on file [1] | Address on file | | | | |
| 10441255 | Name on file [1] | Address on file | | | | |
| 10480292 | Name on file [1] | Address on file | | | | |
| 11309551 | Name on file [1] | Address on file | | | | |
| 7931473 | Name on file [1] | Address on file | | | | |
| 8308310 | Name on file [1] | Address on file | | | | |
| 10458904 | Name on file [1] | Address on file | | | | |
| 8003156 | Name on file [1] | Address on file | | | | |
| 10411269 | Name on file [1] | Address on file | | | | |
| 10411269 | Name on file [1] | Address on file | | | | |
| 10545133 | NHCI of Hillsboro, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545133 | NHCI of Hillsboro, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545133 | NHCI of Hillsboro, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3203 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7584720 | NHCI OF HILLSBORO, INC. D/B/A HILL REGIONAL HOSPITAL | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182217 | NHCI of Hillsboro, Inc. d/b/a Hill Regional Hospital | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10540020 | NHL Player's Health and Benefits Fund | Jenifer Cromwell, 805 15th street NW, #1000 | Washington | DC | 20005 | |
| 10540020 | NHL Player's Health and Benefits Fund | Julie Prata, 222 NHL Players' Health and Benefits Fund, 60 Blvd of the Allies, 5th Floor | Pittsburgh | PA | 15222 | |
| 7076159 | NI RESEARCH INC | P.O. BOX 1028 | CARDIFF BY THE SEA | CA | 92007 | |
| 7080265 | Ni, Chiyou | Address on file | | | | |
| 9736813 | Name on file [1] | Address on file | | | | |
| 9736813 | Name on file [1] | Address on file | | | | |
| 7080266 | Niamehr, Shilla S. | Address on file | | | | |
| 8298432 | Name on file [1] | Address on file | | | | |
| 7956139 | Niang, Ndeye M. | Address on file | | | | |
| 7988174 | Niang, Ndeye M. | Address on file | | | | |
| 8274133 | Name on file [1] | Address on file | | | | |
| 10375226 | Name on file [1] | Address on file | | | | |
| 7862927 | Name on file [1] | Address on file | | | | |
| 10287858 | Name on file [1] | Address on file | | | | |
| 9736814 | Name on file [1] | Address on file | | | | |
| 9736814 | Name on file [1] | Address on file | | | | |
| 10371265 | Name on file [1] | Address on file | | | | |
| 10371265 | Name on file [1] | Address on file | | | | |
| 8285350 | Name on file [1] | Address on file | | | | |
| 9494562 | Name on file [1] | Address on file | | | | |
| 10493745 | Name on file [1] | Address on file | | | | |
| 10488294 | Name on file [1] | Address on file | | | | |
| 9493022 | Name on file [1] | Address on file | | | | |
| 7097144 | Nicholas A. Padron | ATTN: S.S. SOSA, ATTORNEY IN FACT, 2510 ELECTRONIC LANE, SUITE 911 | DALLAS | TX | 75220 | |
| 10363869 | Name on file [1] | Address on file | | | | |
| 9736188 | Name on file [1] | Address on file | | | | |
| 10404514 | Name on file [1] | Address on file | | | | |
| 10295475 | Name on file [1] | Address on file | | | | |
| 10373701 | Name on file [1] | Address on file | | | | |
| 10296078 | Name on file [1] | Address on file | | | | |
| 9738774 | Name on file [1] | Address on file | | | | |
| 10481032 | Name on file [1] | Address on file | | | | |
| 10293013 | Name on file [1] | Address on file | | | | |
| 11335454 | Name on file [1] | Address on file | | | | |
| 10363641 | Name on file [1] | Address on file | | | | |
| 11335686 | Name on file [1] | Address on file | | | | |
| 10295679 | Name on file [1] | Address on file | | | | |
| 10296040 | Name on file [1] | Address on file | | | | |
| 10398242 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9738366 | Name on file [1] | Address on file | | | | |
| 10398243 | Name on file [1] | Address on file | | | | |
| 10332285 | Name on file [1] | Address on file | | | | |
| 10398244 | Name on file [1] | Address on file | | | | |
| 9736064 | Name on file [1] | Address on file | | | | |
| 10297049 | Name on file [1] | Address on file | | | | |
| 10334187 | Name on file [1] | Address on file | | | | |
| 10412401 | Name on file [1] | Address on file | | | | |
| 10412401 | Name on file [1] | Address on file | | | | |
| 10398245 | Name on file [1] | Address on file | | | | |
| 10332421 | Name on file [1] | Address on file | | | | |
| 10298168 | Name on file [1] | Address on file | | | | |
| 10345913 | Name on file [1] | Address on file | | | | |
| 7089969 | Nicholas County Commission | Charles R. Webb, Webb Law Centre, 716 Lee Street East | Charleston | WV | 25301 | |
| 7089968 | Nicholas County Commission | Motley Rice - Morgantown, John D. Hurst, 50 Clay Street, Ste. 1 | Morgantown | WV | 26501 | |
| 10367148 | Nicholas County Commission, West Virginia | Address on file | | | | |
| 7089973 | Nicholas County Fiscal Court | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7089971 | Nicholas County Fiscal Court | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7089970 | Nicholas County Fiscal Court | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7089974 | Nicholas County Fiscal Court | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7089972 | Nicholas County Fiscal Court | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 10551273 | Nicholas County Fiscal Court, KY | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10534752 | Nicholas County, Kentucky, Fiscal Court | Dawn Curran Letcher, Nicholas County Attorney, 125 E. Main Street | Carlisle | KY | 40311 | |
| 10534770 | Nicholas County, Kentucky, Fiscal Court | Dawn Curran Letcher,, Nicholas Co. Attorney, 125 E. Main Street | Carlisle | KY | 40311 | |
| 10295476 | Name on file [1] | Address on file | | | | |
| 9493877 | Name on file [1] | Address on file | | | | |
| 10432827 | Name on file [1] | Address on file | | | | |
| 10412194 | Name on file [1] | Address on file | | | | |
| 10412194 | Name on file [1] | Address on file | | | | |
| 10408201 | Name on file [1] | Address on file | | | | |
| 10408201 | Name on file [1] | Address on file | | | | |
| 10373503 | Name on file [1] | Address on file | | | | |
| 10495094 | Name on file [1] | Address on file | | | | |
| 10495094 | Name on file [1] | Address on file | | | | |
| 10410850 | Name on file [1] | Address on file | | | | |
| 10410850 | Name on file [1] | Address on file | | | | |
| 10373114 | Name on file [1] | Address on file | | | | |
| 10393316 | Name on file [1] | Address on file | | | | |
| 9494502 | Name on file [1] | Address on file | | | | |
| 9738799 | Name on file [1] | Address on file | | | | |
| 9495886 | Name on file [1] | Address on file | | | | |
| 10332277 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3205 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10293317 | Name on file [1] | Address on file | | | | |
| 10293317 | Name on file [1] | Address on file | | | | |
| 10333506 | Name on file [1] | Address on file | | | | |
| 10423596 | Name on file [1] | Address on file | | | | |
| 11335188 | Name on file [1] | Address on file | | | | |
| 10494991 | Name on file [1] | Address on file | | | | |
| 10294812 | Name on file [1] | Address on file | | | | |
| 10332027 | Name on file [1] | Address on file | | | | |
| 10410417 | Name on file [1] | Address on file | | | | |
| 10494880 | Name on file [1] | Address on file | | | | |
| 10494880 | Name on file [1] | Address on file | | | | |
| 10297223 | Name on file [1] | Address on file | | | | |
| 9736815 | Name on file [1] | Address on file | | | | |
| 9736815 | Name on file [1] | Address on file | | | | |
| 10294963 | Name on file [1] | Address on file | | | | |
| 10432543 | Name on file [1] | Address on file | | | | |
| 10432543 | Name on file [1] | Address on file | | | | |
| 10296523 | Name on file [1] | Address on file | | | | |
| 9738299 | Name on file [1] | Address on file | | | | |
| 10364405 | Name on file [1] | Address on file | | | | |
| 10294440 | Name on file [1] | Address on file | | | | |
| 10294440 | Name on file [1] | Address on file | | | | |
| 9494297 | Name on file [1] | Address on file | | | | |
| 10406782 | Name on file [1] | Address on file | | | | |
| 10406782 | Name on file [1] | Address on file | | | | |
| 10297788 | Name on file [1] | Address on file | | | | |
| 7589668 | Nicholas J. Kerkhof, Ph.D. | Attn: General Counsel, 1604 East FM 916 | Rio Vista | TX | 76093 | |
| 10480776 | Name on file [1] | Address on file | | | | |
| 10480776 | Name on file [1] | Address on file | | | | |
| 10398246 | Name on file [1] | Address on file | | | | |
| 8340402 | Name on file [1] | Address on file | | | | |
| 8308703 | Name on file [1] | Address on file | | | | |
| 8308703 | Name on file [1] | Address on file | | | | |
| 10408125 | Name on file [1] | Address on file | | | | |
| 10408125 | Name on file [1] | Address on file | | | | |
| 10406267 | Name on file [1] | Address on file | | | | |
| 10406267 | Name on file [1] | Address on file | | | | |
| 10411001 | Name on file [1] | Address on file | | | | |
| 10411001 | Name on file [1] | Address on file | | | | |
| 9494420 | Name on file [1] | Address on file | | | | |
| 9496156 | Name on file [1] | Address on file | | | | |
| 10295356 | Name on file [1] | Address on file | | | | |
| 7872219 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10296345 | Name on file [1] | Address on file | | | | |
| 10294441 | Name on file [1] | Address on file | | | | |
| 10294441 | Name on file [1] | Address on file | | | | |
| 9735547 | Name on file [1] | Address on file | | | | |
| 10405945 | Name on file [1] | Address on file | | | | |
| 10405945 | Name on file [1] | Address on file | | | | |
| 10406007 | Name on file [1] | Address on file | | | | |
| 10406007 | Name on file [1] | Address on file | | | | |
| 10362615 | Name on file [1] | Address on file | | | | |
| 10432832 | Name on file [1] | Address on file | | | | |
| 10295477 | Name on file [1] | Address on file | | | | |
| 10422119 | Name on file [1] | Address on file | | | | |
| 9493023 | Name on file [1] | Address on file | | | | |
| 10293275 | Name on file [1] | Address on file | | | | |
| 10293275 | Name on file [1] | Address on file | | | | |
| 10393046 | Name on file [1] | Address on file | | | | |
| 10423714 | Name on file [1] | Address on file | | | | |
| 9493024 | Name on file [1] | Address on file | | | | |
| 9493025 | Name on file [1] | Address on file | | | | |
| 9736816 | Name on file [1] | Address on file | | | | |
| 9736816 | Name on file [1] | Address on file | | | | |
| 10371507 | Name on file [1] | Address on file | | | | |
| 9736343 | Name on file [1] | Address on file | | | | |
| 10422065 | Name on file [1] | Address on file | | | | |
| 10293112 | Name on file [1] | Address on file | | | | |
| 9493026 | Name on file [1] | Address on file | | | | |
| 10332998 | Name on file [1] | Address on file | | | | |
| 10372866 | Name on file [1] | Address on file | | | | |
| 10371737 | Name on file [1] | Address on file | | | | |
| 10404657 | Name on file [1] | Address on file | | | | |
| 10373687 | Name on file [1] | Address on file | | | | |
| 10346053 | Name on file [1] | Address on file | | | | |
| 10422396 | Name on file [1] | Address on file | | | | |
| 10410452 | Name on file [1] | Address on file | | | | |
| 10494962 | Name on file [1] | Address on file | | | | |
| 10494962 | Name on file [1] | Address on file | | | | |
| 11335275 | Name on file [1] | Address on file | | | | |
| 10423913 | Name on file [1] | Address on file | | | | |
| 10404720 | Name on file [1] | Address on file | | | | |
| 10405920 | Name on file [1] | Address on file | | | | |
| 10405920 | Name on file [1] | Address on file | | | | |
| 10393047 | Name on file [1] | Address on file | | | | |
| 10418529 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3207 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10418529 | Name on file [1] | Address on file | | | | |
| 9736817 | Name on file [1] | Address on file | | | | |
| 9736817 | Name on file [1] | Address on file | | | | |
| 11335613 | Name on file [1] | Address on file | | | | |
| 10372118 | Name on file [1] | Address on file | | | | |
| 10423461 | Name on file [1] | Address on file | | | | |
| 10393048 | Name on file [1] | Address on file | | | | |
| 10398247 | Name on file [1] | Address on file | | | | |
| 10295943 | Name on file [1] | Address on file | | | | |
| 10407375 | Name on file [1] | Address on file | | | | |
| 10407375 | Name on file [1] | Address on file | | | | |
| 9736818 | Name on file [1] | Address on file | | | | |
| 9736818 | Name on file [1] | Address on file | | | | |
| 9735625 | Name on file [1] | Address on file | | | | |
| 10422537 | Name on file [1] | Address on file | | | | |
| 10411276 | Name on file [1] | Address on file | | | | |
| 10411276 | Name on file [1] | Address on file | | | | |
| 10364861 | Name on file [1] | Address on file | | | | |
| 11335732 | Name on file [1] | Address on file | | | | |
| 10371801 | Name on file [1] | Address on file | | | | |
| 10405464 | Name on file [1] | Address on file | | | | |
| 9739041 | Name on file [1] | Address on file | | | | |
| 9733549 | Name on file [1] | Address on file | | | | |
| 10371923 | Name on file [1] | Address on file | | | | |
| 10407546 | Name on file [1] | Address on file | | | | |
| 10407546 | Name on file [1] | Address on file | | | | |
| 9493027 | Name on file [1] | Address on file | | | | |
| 10332744 | Name on file [1] | Address on file | | | | |
| 10372815 | Name on file [1] | Address on file | | | | |
| 9734442 | Name on file [1] | Address on file | | | | |
| 10372315 | Name on file [1] | Address on file | | | | |
| 10495846 | Name on file [1] | Address on file | | | | |
| 10495846 | Name on file [1] | Address on file | | | | |
| 9733182 | Name on file [1] | Address on file | | | | |
| 10406649 | Name on file [1] | Address on file | | | | |
| 10406649 | Name on file [1] | Address on file | | | | |
| 10364570 | Name on file [1] | Address on file | | | | |
| 9734053 | Name on file [1] | Address on file | | | | |
| 10371987 | Name on file [1] | Address on file | | | | |
| 9493028 | Name on file [1] | Address on file | | | | |
| 9736819 | Name on file [1] | Address on file | | | | |
| 9736819 | Name on file [1] | Address on file | | | | |
| 10421929 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10301055 | Name on file [1] | Address on file | | | | |
| 10372334 | Name on file [1] | Address on file | | | | |
| 10322645 | Name on file [1] | Address on file | | | | |
| 10405481 | Name on file [1] | Address on file | | | | |
| 10372670 | Name on file [1] | Address on file | | | | |
| 9733453 | Name on file [1] | Address on file | | | | |
| 9733493 | Name on file [1] | Address on file | | | | |
| 10448606 | Name on file [1] | Address on file | | | | |
| 7939955 | Name on file [1] | Address on file | | | | |
| 10390942 | Name on file [1] | Address on file | | | | |
| 7999576 | Name on file [1] | Address on file | | | | |
| 10358733 | Name on file [1] | Address on file | | | | |
| 10466654 | Name on file [1] | Address on file | | | | |
| 7951140 | Name on file [1] | Address on file | | | | |
| 7988043 | Nicholas, Margaret | Address on file | | | | |
| 8309274 | Name on file [1] | Address on file | | | | |
| 8313097 | Name on file [1] | Address on file | | | | |
| 7835203 | Nicholas, Odrie | Address on file | | | | |
| 10292328 | Name on file [1] | Address on file | | | | |
| 7082932 | Nicholas, Tyler J. | Address on file | | | | |
| 10294442 | Name on file [1] | Address on file | | | | |
| 10294442 | Name on file [1] | Address on file | | | | |
| 10294443 | Name on file [1] | Address on file | | | | |
| 10294443 | Name on file [1] | Address on file | | | | |
| 10418932 | Name on file [1] | Address on file | | | | |
| 10418932 | Name on file [1] | Address on file | | | | |
| 10398946 | Name on file [1] | Address on file | | | | |
| 10495170 | Name on file [1] | Address on file | | | | |
| 10495170 | Name on file [1] | Address on file | | | | |
| 10363653 | Name on file [1] | Address on file | | | | |
| 10334044 | Name on file [1] | Address on file | | | | |
| 10408049 | Name on file [1] | Address on file | | | | |
| 10408049 | Name on file [1] | Address on file | | | | |
| 10398248 | Name on file [1] | Address on file | | | | |
| 10333746 | Name on file [1] | Address on file | | | | |
| 10418938 | Name on file [1] | Address on file | | | | |
| 10418938 | Name on file [1] | Address on file | | | | |
| 10373090 | Name on file [1] | Address on file | | | | |
| 10418805 | Name on file [1] | Address on file | | | | |
| 10418805 | Name on file [1] | Address on file | | | | |
| 11335359 | Name on file [1] | Address on file | | | | |
| 9735387 | Name on file [1] | Address on file | | | | |
| 7589310 | Nichole Lopez, FNP-C | Attn: General Counsel, 611 Northern Boulevard, Suite 150 | Great Neck | NY | 11021 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9736011 | Name on file [1] | Address on file | | | | |
| 9735886 | Name on file [1] | Address on file | | | | |
| 10294444 | Name on file [1] | Address on file | | | | |
| 10294444 | Name on file [1] | Address on file | | | | |
| 10405456 | Name on file [1] | Address on file | | | | |
| 9735346 | Name on file [1] | Address on file | | | | |
| 10371714 | Name on file [1] | Address on file | | | | |
| 10495022 | Name on file [1] | Address on file | | | | |
| 10495022 | Name on file [1] | Address on file | | | | |
| 10387146 | Name on file [1] | Address on file | | | | |
| 9738679 | Name on file [1] | Address on file | | | | |
| 11335529 | Name on file [1] | Address on file | | | | |
| 10393049 | Name on file [1] | Address on file | | | | |
| 7587627 | NICHOLE TINDALL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY L.M. | ATTN: CELESTE BRUSTOWICZ, COOPER LAW FIRM, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 6181970 | Nichole Tindall, individually and as next friend and guardian of Baby L.M. | ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 7587623 | NICHOLE TINDALL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY L.M. | ATTN: DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 6181973 | Nichole Tindall, individually and as next friend and guardian of Baby L.M. | ATTN: DONALD E. CREADORE, CREADOR LAW FIRM, 450 SEVENTH AVENUE - SUITE 1408, Suite 1408 | NEW YORK | NY | 10123 | |
| 6181974 | Nichole Tindall, individually and as next friend and guardian of Baby L.M. | ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 7587639 | NICHOLE TINDALL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY L.M. | ATTN: SCOTT R. BICKFORD, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 7587644 | NICHOLE TINDALL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY L.M. | ATTN: SPENCER R. DOODY, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 7587637 | NICHOLE TINDALL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY L.M. | ATTN: SPENCER R. DOODY, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 6181972 | Nichole Tindall, individually and as next friend and guardian of Baby L.M. | Martzell, Bickford & Centola, Attn: Scott R. Bickford, Spencer R. Doody, 338 Lafayette Street | New Orleans | LA | 70130 | |
| 6181971 | Nichole Tindall, individually and as next friend and guardian of Baby L.M. | THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A., ATTN: KENT HARRISON ROBBINS, 242 NORTHEAST 27TH STREET | MIAMI | FL | 33137 | |
| 10423411 | Name on file [1] | Address on file | | | | |
| 9493029 | Name on file [1] | Address on file | | | | |
| 9496704 | Name on file [1] | Address on file | | | | |
| 10412537 | Name on file [1] | Address on file | | | | |
| 10412537 | Name on file [1] | Address on file | | | | |
| 10348613 | Name on file [1] | Address on file | | | | |
| 10420044 | Name on file [1] | Address on file | | | | |
| 7969413 | Name on file [1] | Address on file | | | | |
| 7993339 | Name on file [1] | Address on file | | | | |
| 10311488 | Name on file [1] | Address on file | | | | |
| 10489208 | Name on file [1] | Address on file | | | | |
| 10471645 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3210 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10471645 | Name on file [1] | Address on file | | | | |
| 8277668 | Name on file [1] | Address on file | | | | |
| 10475687 | Name on file [1] | Address on file | | | | |
| 8329194 | Name on file [1] | Address on file | | | | |
| 8272064 | Name on file [1] | Address on file | | | | |
| 8310466 | Name on file [1] | Address on file | | | | |
| 8336450 | Name on file [1] | Address on file | | | | |
| 7997036 | Name on file [1] | Address on file | | | | |
| 8007721 | Name on file [1] | Address on file | | | | |
| 7962713 | Name on file [1] | Address on file | | | | |
| 10489061 | Name on file [1] | Address on file | | | | |
| 8329196 | Name on file [1] | Address on file | | | | |
| 8274316 | Name on file [1] | Address on file | | | | |
| 8336860 | Name on file [1] | Address on file | | | | |
| 8336860 | Name on file [1] | Address on file | | | | |
| 7999011 | Name on file [1] | Address on file | | | | |
| 7998884 | Name on file [1] | Address on file | | | | |
| 10277758 | Name on file [1] | Address on file | | | | |
| 10492612 | Name on file [1] | Address on file | | | | |
| 10298699 | Name on file [1] | Address on file | | | | |
| 8329195 | Name on file [1] | Address on file | | | | |
| 10437137 | Name on file [1] | Address on file | | | | |
| 7901033 | Nichols, Joel | Address on file | | | | |
| 7993230 | Name on file [1] | Address on file | | | | |
| 10427727 | Name on file [1] | Address on file | | | | |
| 10416493 | Name on file [1] | Address on file | | | | |
| 10358794 | Name on file [1] | Address on file | | | | |
| 7913794 | Name on file [1] | Address on file | | | | |
| 8274418 | Name on file [1] | Address on file | | | | |
| 8306594 | Name on file [1] | Address on file | | | | |
| 10343010 | Name on file [1] | Address on file | | | | |
| 10512738 | Name on file [1] | Address on file | | | | |
| 8284118 | Name on file [1] | Address on file | | | | |
| 8274624 | Name on file [1] | Address on file | | | | |
| 10350614 | Name on file [1] | Address on file | | | | |
| 8307001 | Name on file [1] | Address on file | | | | |
| 10465421 | Name on file [1] | Address on file | | | | |
| 10487116 | Name on file [1] | Address on file | | | | |
| 10487116 | Name on file [1] | Address on file | | | | |
| 8329197 | Name on file [1] | Address on file | | | | |
| 8329198 | Name on file [1] | Address on file | | | | |
| 10380046 | Name on file [1] | Address on file | | | | |
| 7908393 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8293842 | Name on file [1] | Address on file | | | | |
| 8293842 | Name on file [1] | Address on file | | | | |
| 8305460 | Name on file [1] | Address on file | | | | |
| 8324952 | Name on file [1] | Address on file | | | | |
| 8305743 | Name on file [1] | Address on file | | | | |
| 7955887 | Nichols, William | Address on file | | | | |
| 7974150 | Name on file [1] | Address on file | | | | |
| 8275828 | Name on file [1] | Address on file | | | | |
| 10441497 | Name on file [1] | Address on file | | | | |
| 8308069 | Name on file [1] | Address on file | | | | |
| 7956285 | Nicholson, Cassey | Address on file | | | | |
| 8329199 | Name on file [1] | Address on file | | | | |
| 8329200 | Name on file [1] | Address on file | | | | |
| 8309347 | Name on file [1] | Address on file | | | | |
| 7936604 | Name on file [1] | Address on file | | | | |
| 10486172 | Name on file [1] | Address on file | | | | |
| 7987978 | Nicholson, Eric | Address on file | | | | |
| 10537767 | Name on file [1] | Address on file | | | | |
| 10484402 | Name on file [1] | Address on file | | | | |
| 10368942 | Name on file [1] | Address on file | | | | |
| 8273918 | Name on file [1] | Address on file | | | | |
| 7971167 | Nicholson, Randy | Address on file | | | | |
| 10420599 | Name on file [1] | Address on file | | | | |
| 8273871 | Name on file [1] | Address on file | | | | |
| 10488733 | Name on file [1] | Address on file | | | | |
| 10488944 | Name on file [1] | Address on file | | | | |
| 11406916 | Name on file [1] | Address on file | | | | |
| 8274659 | Name on file [1] | Address on file | | | | |
| 10294697 | Name on file [1] | Address on file | | | | |
| 10398249 | Name on file [1] | Address on file | | | | |
| 9737799 | Name on file [1] | Address on file | | | | |
| 10423562 | Name on file [1] | Address on file | | | | |
| 10410235 | Name on file [1] | Address on file | | | | |
| 10406106 | Name on file [1] | Address on file | | | | |
| 10406106 | Name on file [1] | Address on file | | | | |
| 10406507 | Name on file [1] | Address on file | | | | |
| 10406507 | Name on file [1] | Address on file | | | | |
| 10406978 | Name on file [1] | Address on file | | | | |
| 10406978 | Name on file [1] | Address on file | | | | |
| 10495148 | Name on file [1] | Address on file | | | | |
| 10495148 | Name on file [1] | Address on file | | | | |
| 9736334 | Name on file [1] | Address on file | | | | |
| 10495213 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3212 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10495213 | Name on file [1] | Address on file | | | | |
| 9737733 | Name on file [1] | Address on file | | | | |
| 11335682 | Name on file [1] | Address on file | | | | |
| 10373086 | Name on file [1] | Address on file | | | | |
| 10404970 | Name on file [1] | Address on file | | | | |
| 10296051 | Name on file [1] | Address on file | | | | |
| 10373587 | Name on file [1] | Address on file | | | | |
| 9493030 | Name on file [1] | Address on file | | | | |
| 10421855 | Name on file [1] | Address on file | | | | |
| 7080267 | Nick, Susan | Address on file | | | | |
| 7998785 | Name on file [1] | Address on file | | | | |
| 9736820 | Name on file [1] | Address on file | | | | |
| 9736820 | Name on file [1] | Address on file | | | | |
| 8330724 | Name on file [1] | Address on file | | | | |
| 7937720 | Name on file [1] | Address on file | | | | |
| 10496428 | Name on file [1] | Address on file | | | | |
| 10496428 | Name on file [1] | Address on file | | | | |
| 8279663 | Name on file [1] | Address on file | | | | |
| 10538112 | Name on file [1] | Address on file | | | | |
| 7914570 | Nickerson, Duane | Address on file | | | | |
| 8329201 | Name on file [1] | Address on file | | | | |
| 10369329 | Name on file [1] | Address on file | | | | |
| 10407053 | Name on file [1] | Address on file | | | | |
| 10407053 | Name on file [1] | Address on file | | | | |
| 10482322 | Name on file [1] | Address on file | | | | |
| 10308963 | Name on file [1] | Address on file | | | | |
| 10305542 | Name on file [1] | Address on file | | | | |
| 10304034 | Name on file [1] | Address on file | | | | |
| 10358078 | Name on file [1] | Address on file | | | | |
| 8320730 | Name on file [1] | Address on file | | | | |
| 10478218 | Name on file [1] | Address on file | | | | |
| 10421327 | Name on file [1] | Address on file | | | | |
| 8269118 | Name on file [1] | Address on file | | | | |
| 11335593 | Name on file [1] | Address on file | | | | |
| 10297177 | Name on file [1] | Address on file | | | | |
| 10297023 | Name on file [1] | Address on file | | | | |
| 10393050 | Name on file [1] | Address on file | | | | |
| 9738503 | Name on file [1] | Address on file | | | | |
| 9738148 | Name on file [1] | Address on file | | | | |
| 10398250 | Name on file [1] | Address on file | | | | |
| 10412115 | Name on file [1] | Address on file | | | | |
| 10412115 | Name on file [1] | Address on file | | | | |
| 10484316 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10484316 | Name on file [1] | Address on file | | | | |
| 8293300 | Name on file [1] | Address on file | | | | |
| 8293300 | Name on file [1] | Address on file | | | | |
| 10279557 | Name on file [1] | Address on file | | | | |
| 10286885 | Name on file [1] | Address on file | | | | |
| 10391456 | Name on file [1] | Address on file | | | | |
| 10416834 | Name on file [1] | Address on file | | | | |
| 10500294 | Name on file [1] | Address on file | | | | |
| 10468396 | Name on file [1] | Address on file | | | | |
| 8296529 | Name on file [1] | Address on file | | | | |
| 10398947 | Name on file [1] | Address on file | | | | |
| 8339623 | Name on file [1] | Address on file | | | | |
| 9736821 | Name on file [1] | Address on file | | | | |
| 9736821 | Name on file [1] | Address on file | | | | |
| 10520822 | Name on file [1] | Address on file | | | | |
| 7971887 | Nicola, Kathy | Address on file | | | | |
| 8272342 | Name on file [1] | Address on file | | | | |
| 7976622 | Name on file [1] | Address on file | | | | |
| 8279747 | Name on file [1] | Address on file | | | | |
| 10447383 | Name on file [1] | Address on file | | | | |
| 10363273 | Name on file [1] | Address on file | | | | |
| 10297493 | Name on file [1] | Address on file | | | | |
| 10362986 | Name on file [1] | Address on file | | | | |
| 10405052 | Name on file [1] | Address on file | | | | |
| 8329202 | Name on file [1] | Address on file | | | | |
| 10342206 | Name on file [1] | Address on file | | | | |
| 10443223 | Name on file [1] | Address on file | | | | |
| 10443223 | Name on file [1] | Address on file | | | | |
| 10297278 | Name on file [1] | Address on file | | | | |
| 10363723 | Name on file [1] | Address on file | | | | |
| 10422629 | Name on file [1] | Address on file | | | | |
| 10407333 | Name on file [1] | Address on file | | | | |
| 10407333 | Name on file [1] | Address on file | | | | |
| 10398255 | Name on file [1] | Address on file | | | | |
| 11335844 | Name on file [1] | Address on file | | | | |
| 10418774 | Name on file [1] | Address on file | | | | |
| 10418774 | Name on file [1] | Address on file | | | | |
| 10419301 | Name on file [1] | Address on file | | | | |
| 10419301 | Name on file [1] | Address on file | | | | |
| 10296346 | Name on file [1] | Address on file | | | | |
| 10407190 | Name on file [1] | Address on file | | | | |
| 10407190 | Name on file [1] | Address on file | | | | |
| 9495730 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3214 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10470171 | Name on file [1] | Address on file | | | | |
| 10495074 | Name on file [1] | Address on file | | | | |
| 10495074 | Name on file [1] | Address on file | | | | |
| 9495010 | Name on file [1] | Address on file | | | | |
| 10363853 | Name on file [1] | Address on file | | | | |
| 10296042 | Name on file [1] | Address on file | | | | |
| 10364317 | Name on file [1] | Address on file | | | | |
| 10332920 | Name on file [1] | Address on file | | | | |
| 10297506 | Name on file [1] | Address on file | | | | |
| 10334492 | Name on file [1] | Address on file | | | | |
| 10411229 | Name on file [1] | Address on file | | | | |
| 10411229 | Name on file [1] | Address on file | | | | |
| 10419314 | Name on file [1] | Address on file | | | | |
| 10419314 | Name on file [1] | Address on file | | | | |
| 10297169 | Name on file [1] | Address on file | | | | |
| 10462078 | Name on file [1] | Address on file | | | | |
| 10398948 | Name on file [1] | Address on file | | | | |
| 10419231 | Name on file [1] | Address on file | | | | |
| 10419231 | Name on file [1] | Address on file | | | | |
| 8310840 | Name on file [1] | Address on file | | | | |
| 10485865 | Name on file [1] | Address on file | | | | |
| 10485872 | Name on file [1] | Address on file | | | | |
| 10296079 | Name on file [1] | Address on file | | | | |
| 10422118 | Name on file [1] | Address on file | | | | |
| 10297377 | Name on file [1] | Address on file | | | | |
| 10393051 | Name on file [1] | Address on file | | | | |
| 9736822 | Name on file [1] | Address on file | | | | |
| 9736822 | Name on file [1] | Address on file | | | | |
| 9736823 | Name on file [1] | Address on file | | | | |
| 9736823 | Name on file [1] | Address on file | | | | |
| 10409772 | Name on file [1] | Address on file | | | | |
| 10406416 | Name on file [1] | Address on file | | | | |
| 10406416 | Name on file [1] | Address on file | | | | |
| 9735665 | Name on file [1] | Address on file | | | | |
| 9495244 | Name on file [1] | Address on file | | | | |
| 10332205 | Name on file [1] | Address on file | | | | |
| 10495631 | Name on file [1] | Address on file | | | | |
| 10495631 | Name on file [1] | Address on file | | | | |
| 10495516 | Name on file [1] | Address on file | | | | |
| 10495516 | Name on file [1] | Address on file | | | | |
| 9735737 | Name on file [1] | Address on file | | | | |
| 10495491 | Name on file [1] | Address on file | | | | |
| 10495491 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10334048 | Name on file [1] | Address on file | | | | |
| 11277159 | Name on file [1] | Address on file | | | | |
| 10495065 | Name on file [1] | Address on file | | | | |
| 10495065 | Name on file [1] | Address on file | | | | |
| 10495194 | Name on file [1] | Address on file | | | | |
| 10495194 | Name on file [1] | Address on file | | | | |
| 10297626 | Name on file [1] | Address on file | | | | |
| 10393052 | Name on file [1] | Address on file | | | | |
| 9736824 | Name on file [1] | Address on file | | | | |
| 9736824 | Name on file [1] | Address on file | | | | |
| 9735738 | Name on file [1] | Address on file | | | | |
| 10410650 | Name on file [1] | Address on file | | | | |
| 10410650 | Name on file [1] | Address on file | | | | |
| 10364085 | Name on file [1] | Address on file | | | | |
| 10333464 | Name on file [1] | Address on file | | | | |
| 10418765 | Name on file [1] | Address on file | | | | |
| 10418765 | Name on file [1] | Address on file | | | | |
| 10372966 | Name on file [1] | Address on file | | | | |
| 11290337 | Name on file [1] | Address on file | | | | |
| 9493031 | Name on file [1] | Address on file | | | | |
| 9493032 | Name on file [1] | Address on file | | | | |
| 9733157 | Name on file [1] | Address on file | | | | |
| 9493033 | Name on file [1] | Address on file | | | | |
| 9736825 | Name on file [1] | Address on file | | | | |
| 11335507 | Name on file [1] | Address on file | | | | |
| 10393053 | Name on file [1] | Address on file | | | | |
| 10393054 | Name on file [1] | Address on file | | | | |
| 9738735 | Name on file [1] | Address on file | | | | |
| 9733841 | Name on file [1] | Address on file | | | | |
| 10398949 | Name on file [1] | Address on file | | | | |
| 10410398 | Name on file [1] | Address on file | | | | |
| 10371309 | Name on file [1] | Address on file | | | | |
| 10421730 | Name on file [1] | Address on file | | | | |
| 10421911 | Name on file [1] | Address on file | | | | |
| 9493034 | Name on file [1] | Address on file | | | | |
| 10495443 | Name on file [1] | Address on file | | | | |
| 10495443 | Name on file [1] | Address on file | | | | |
| 9734710 | Name on file [1] | Address on file | | | | |
| 10422910 | Name on file [1] | Address on file | | | | |
| 9496510 | Name on file [1] | Address on file | | | | |
| 11335546 | Name on file [1] | Address on file | | | | |
| 9736826 | Name on file [1] | Address on file | | | | |
| 9736826 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10398256 | Name on file [1] | Address on file | | | | |
| 9733309 | Name on file [1] | Address on file | | | | |
| 10404831 | Name on file [1] | Address on file | | | | |
| 11335325 | Name on file [1] | Address on file | | | | |
| 9738984 | Name on file [1] | Address on file | | | | |
| 9493035 | Name on file [1] | Address on file | | | | |
| 7998304 | Name on file [1] | Address on file | | | | |
| 10422367 | Name on file [1] | Address on file | | | | |
| 10393055 | Name on file [1] | Address on file | | | | |
| 9736827 | Name on file [1] | Address on file | | | | |
| 9736827 | Name on file [1] | Address on file | | | | |
| 6181889 | Nicole Tuttle, individually and as next friend and guardian of Baby A.T., on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 10412016 | Name on file [1] | Address on file | | | | |
| 10412016 | Name on file [1] | Address on file | | | | |
| 9496639 | Name on file [1] | Address on file | | | | |
| 10373294 | Name on file [1] | Address on file | | | | |
| 10373486 | Name on file [1] | Address on file | | | | |
| 9738200 | Name on file [1] | Address on file | | | | |
| 10373458 | Name on file [1] | Address on file | | | | |
| 9736828 | Name on file [1] | Address on file | | | | |
| 9736828 | Name on file [1] | Address on file | | | | |
| 9734860 | Name on file [1] | Address on file | | | | |
| 10371807 | Name on file [1] | Address on file | | | | |
| 10406272 | Name on file [1] | Address on file | | | | |
| 10406272 | Name on file [1] | Address on file | | | | |
| 9736829 | Name on file [1] | Address on file | | | | |
| 9736829 | Name on file [1] | Address on file | | | | |
| 7904402 | Name on file [1] | Address on file | | | | |
| 10409789 | Name on file [1] | Address on file | | | | |
| 10297450 | Name on file [1] | Address on file | | | | |
| 10339088 | Name on file [1] | Address on file | | | | |
| 7988783 | Nicoliceck, Jeff | Address on file | | | | |
| 7076189 | NICOLL DAVIS & SPINELLA LLP | 95 ROUTE 17 S STE 316 | PARAMUS | NJ | 07652 | |
| 10418939 | Name on file [1] | Address on file | | | | |
| 10418939 | Name on file [1] | Address on file | | | | |
| 10533231 | Nicollet County, located in the State of Minnesota | Michelle Zehnder Fischer, Nicollet County Attorney, 501 South Minnesota Avenue | St. Peter | MN | 56082 | |
| 9489516 | Name on file [1] | Address on file | | | | |
| 8323568 | Name on file [1] | Address on file | | | | |
| 10506967 | Name on file [1] | Address on file | | | | |
| 7998227 | Name on file [1] | Address on file | | | | |
| 8013308 | Niday-Seals, Anissa | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10537828 | Nidec Motor Corporation Group Health Care Plan | McAfee & Taft A Professional Corporation, Richard D. Nix, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 8274355 | Name on file [1] | Address on file | | | | |
| 10421010 | Name on file [1] | Address on file | | | | |
| 7081206 | Niedermeyer, Theodore A. | Address on file | | | | |
| 10480740 | Name on file [1] | Address on file | | | | |
| 10482070 | Name on file [1] | Address on file | | | | |
| 7900672 | Niedzwiecki, Linda | Address on file | | | | |
| 7955503 | Niedzwiecki, Shallon | Address on file | | | | |
| 10516698 | Name on file [1] | Address on file | | | | |
| 10453418 | Name on file [1] | Address on file | | | | |
| 7075119 | NIELSEN CO LLC | P.O. BOX 88956 | CHICAGO | IL | 60695-8956 | |
| 7082307 | Nielsen Jr, Robert D. | Address on file | | | | |
| 8326163 | Nielsen, Daniel | Address on file | | | | |
| 10291733 | Nielsen, Daniel | Address on file | | | | |
| 11309616 | Name on file [1] | Address on file | | | | |
| 8324101 | Name on file [1] | Address on file | | | | |
| 7081931 | Nielsen, Katherine L. | Address on file | | | | |
| 7080268 | Nielsen, Katherine L. | Address on file | | | | |
| 8274146 | Name on file [1] | Address on file | | | | |
| 7971516 | Nielsen, Robert | Address on file | | | | |
| 8334791 | Name on file [1] | Address on file | | | | |
| 8306803 | Name on file [1] | Address on file | | | | |
| 10427201 | Name on file [1] | Address on file | | | | |
| 7076986 | NIELSENS FLORIST & GARDENSHOP | 1405 POST RD | DARIEN | CT | 06820 | |
| 10357204 | Name on file [1] | Address on file | | | | |
| 8305804 | Name on file [1] | Address on file | | | | |
| 10344837 | Name on file [1] | Address on file | | | | |
| 10344837 | Name on file [1] | Address on file | | | | |
| 8330242 | Name on file [1] | Address on file | | | | |
| 10436861 | Name on file [1] | Address on file | | | | |
| 8295108 | Name on file [1] | Address on file | | | | |
| 8295108 | Name on file [1] | Address on file | | | | |
| 8307141 | Name on file [1] | Address on file | | | | |
| 7959784 | Name on file [1] | Address on file | | | | |
| 7080270 | Niemiec, Anna | Address on file | | | | |
| 10490727 | Name on file [1] | Address on file | | | | |
| 7081532 | Niemiec, John M. | Address on file | | | | |
| 7080269 | Niemiec, Jon | Address on file | | | | |
| 10313303 | Name on file [1] | Address on file | | | | |
| 10449398 | Name on file [1] | Address on file | | | | |
| 7098513 | Nierengarten, Tim | Address on file | | | | |
| 7080271 | Nierengarten, Timothy W. | Address on file | | | | |
| 10508493 | Name on file [1] | Address on file | | | | |
| 7996942 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7894464 | Name on file [1] | Address on file | | | | |
| 10420867 | Name on file [1] | Address on file | | | | |
| 8307208 | Name on file [1] | Address on file | | | | |
| 7998612 | Name on file [1] | Address on file | | | | |
| 8293840 | Name on file [1] | Address on file | | | | |
| 8293840 | Name on file [1] | Address on file | | | | |
| 7943841 | Nieves Torres, Dalia | Address on file | | | | |
| 10420918 | Name on file [1] | Address on file | | | | |
| 8292873 | Name on file [1] | Address on file | | | | |
| 8292873 | Name on file [1] | Address on file | | | | |
| 8295011 | Name on file [1] | Address on file | | | | |
| 8295011 | Name on file [1] | Address on file | | | | |
| 10420913 | Name on file [1] | Address on file | | | | |
| 8273981 | Name on file [1] | Address on file | | | | |
| 8279458 | Name on file [1] | Address on file | | | | |
| 8329203 | Name on file [1] | Address on file | | | | |
| 7930102 | Name on file [1] | Address on file | | | | |
| 10420038 | Name on file [1] | Address on file | | | | |
| 8314552 | Name on file [1] | Address on file | | | | |
| 9736830 | Name on file [1] | Address on file | | | | |
| 9736830 | Name on file [1] | Address on file | | | | |
| 10419814 | Name on file [1] | Address on file | | | | |
| 11474353 | Name on file [1] | Address on file | | | | |
| 10468869 | Name on file [1] | Address on file | | | | |
| 10399355 | Name on file [1] | Address on file | | | | |
| 10482298 | Name on file [1] | Address on file | | | | |
| 7883095 | Name on file [1] | Address on file | | | | |
| 7092339 | Nigolian, Stephen G. | Address on file | | | | |
| 8006820 | Name on file [1] | Address on file | | | | |
| 7992666 | Nigro, Gerald | Address on file | | | | |
| 8329204 | Name on file [1] | Address on file | | | | |
| 8329205 | Name on file [1] | Address on file | | | | |
| 8307981 | Name on file [1] | Address on file | | | | |
| 8330243 | Name on file [1] | Address on file | | | | |
| 9494170 | Name on file [1] | Address on file | | | | |
| 10398950 | Name on file [1] | Address on file | | | | |
| 9736831 | Name on file [1] | Address on file | | | | |
| 9736831 | Name on file [1] | Address on file | | | | |
| 10406419 | Name on file [1] | Address on file | | | | |
| 10406419 | Name on file [1] | Address on file | | | | |
| 10371819 | Name on file [1] | Address on file | | | | |
| 9493036 | Name on file [1] | Address on file | | | | |
| 9493037 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3219 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9736832 | Name on file [1] | Address on file | | | | |
| 9736832 | Name on file [1] | Address on file | | | | |
| 10332929 | Name on file [1] | Address on file | | | | |
| 8307596 | Name on file [1] | Address on file | | | | |
| 10363004 | Name on file [1] | Address on file | | | | |
| 9735597 | Name on file [1] | Address on file | | | | |
| 11290291 | Name on file [1] | Address on file | | | | |
| 10406516 | Name on file [1] | Address on file | | | | |
| 10406516 | Name on file [1] | Address on file | | | | |
| 11335647 | Name on file [1] | Address on file | | | | |
| 9734490 | Name on file [1] | Address on file | | | | |
| 10496305 | Name on file [1] | Address on file | | | | |
| 10423354 | Name on file [1] | Address on file | | | | |
| 10406921 | Name on file [1] | Address on file | | | | |
| 10406921 | Name on file [1] | Address on file | | | | |
| 10371437 | Name on file [1] | Address on file | | | | |
| 7949237 | Name on file [1] | Address on file | | | | |
| 10495454 | Name on file [1] | Address on file | | | | |
| 10495454 | Name on file [1] | Address on file | | | | |
| 10547520 | Nikolai Village, Alaska | Attn: Daryl Petruska, PO Box 9107 | Nikolai | AK | 99691 | |
| 10547520 | Nikolai Village, Alaska | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10420068 | Name on file [1] | Address on file | | | | |
| 9734577 | Name on file [1] | Address on file | | | | |
| 10409963 | Name on file [1] | Address on file | | | | |
| 9734556 | Name on file [1] | Address on file | | | | |
| 10372119 | Name on file [1] | Address on file | | | | |
| 10360139 | Name on file [1] | Address on file | | | | |
| 11182909 | Name on file [1] | Address on file | | | | |
| 10445523 | Name on file [1] | Address on file | | | | |
| 10445523 | Name on file [1] | Address on file | | | | |
| 10443959 | Name on file [1] | Address on file | | | | |
| 10443959 | Name on file [1] | Address on file | | | | |
| 8274764 | Name on file [1] | Address on file | | | | |
| 9738544 | Name on file [1] | Address on file | | | | |
| 10461260 | Niles City School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 7976873 | Name on file [1] | Address on file | | | | |
| 8306452 | Name on file [1] | Address on file | | | | |
| 10496242 | Name on file [1] | Address on file | | | | |
| 10496242 | Name on file [1] | Address on file | | | | |
| 10376323 | Name on file [1] | Address on file | | | | |
| 7076833 | NILFISK ADVANCE AMERICA INC | P.O. BOX 200973 | PITTSBURGH | PA | 15251 | |
| 11335364 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9733651 | Name on file [1] | Address on file | | | | |
| 8274765 | Name on file [1] | Address on file | | | | |
| 10381786 | Name on file [1] | Address on file | | | | |
| 10522162 | Name on file [1] | Address on file | | | | |
| 7885283 | Name on file [1] | Address on file | | | | |
| 7928880 | Name on file [1] | Address on file | | | | |
| 7591459 | Nimmons, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10296239 | Name on file [1] | Address on file | | | | |
| 10304815 | Name on file [1] | Address on file | | | | |
| 10480109 | Name on file [1] | Address on file | | | | |
| 10398951 | Name on file [1] | Address on file | | | | |
| 9736833 | Name on file [1] | Address on file | | | | |
| 9736833 | Name on file [1] | Address on file | | | | |
| 9493038 | Name on file [1] | Address on file | | | | |
| 10334637 | Name on file [1] | Address on file | | | | |
| 10334637 | Name on file [1] | Address on file | | | | |
| 10419139 | Name on file [1] | Address on file | | | | |
| 10419139 | Name on file [1] | Address on file | | | | |
| 10331883 | Name on file [1] | Address on file | | | | |
| 10332345 | Name on file [1] | Address on file | | | | |
| 9495268 | Name on file [1] | Address on file | | | | |
| 10294445 | Name on file [1] | Address on file | | | | |
| 10294445 | Name on file [1] | Address on file | | | | |
| 10405472 | Name on file [1] | Address on file | | | | |
| 11335465 | Name on file [1] | Address on file | | | | |
| 10373738 | Name on file [1] | Address on file | | | | |
| 10407260 | Name on file [1] | Address on file | | | | |
| 10407260 | Name on file [1] | Address on file | | | | |
| 9736834 | Name on file [1] | Address on file | | | | |
| 9736834 | Name on file [1] | Address on file | | | | |
| 10361530 | Name on file [1] | Address on file | | | | |
| 10409352 | Name on file [1] | Address on file | | | | |
| 10409352 | Name on file [1] | Address on file | | | | |
| 9734645 | Name on file [1] | Address on file | | | | |
| 9734215 | Name on file [1] | Address on file | | | | |
| 8329206 | Name on file [1] | Address on file | | | | |
| 8293917 | Name on file [1] | Address on file | | | | |
| 8293917 | Name on file [1] | Address on file | | | | |
| 9496990 | Name on file [1] | Address on file | | | | |
| 8290918 | Name on file [1] | Address on file | | | | |
| 10547521 | Ninilchik Village, Alaska | Attn: Ivan Encelewski, PO Box 39070 | Ninilchik | AK | 99639 | |
| 10547521 | Ninilchik Village, Alaska | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10332102 | Name on file [1] | Address on file | | | | |
| 10295825 | Name on file [1] | Address on file | | | | |
| 7075438 | NINTEX USA LLC | 10800 NE 8TH ST STE 400 | BELLEVUE | WA | 98004 | |
| 7587484 | NIOLA LECHUGA, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES Q.H.L. AND A.G.L., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: CELESTE BRUSTOWICZ, COOPER LAW FIRM, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 6181883 | Niola Lechuga, individually and as next friend and guardian of Babies Q.H.L. and A.G.L., on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 6181885 | Niola Lechuga, individually and as next friend and guardian of Babies Q.H.L. and A.G.L., on behalf of themselves and all others similarly situated | ATTN: DONALD E. CREADORE, CREADOR LAW FIRM, 450 SEVENTH AVENUE - SUITE 1408, Suite 1408 | NEW YORK | NY | 10123 | |
| 6181884 | Niola Lechuga, individually and as next friend and guardian of Babies Q.H.L. and A.G.L., on behalf of themselves and all others similarly situated | ATTN: KEVIN W. THOMPSON, THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 11335152 | Name on file [1] | Address on file | | | | |
| 10484690 | Name on file [1] | Address on file | | | | |
| 10366862 | Name on file [1] | Address on file | | | | |
| 7992839 | Nipper, Robert | Address on file | | | | |
| 10278216 | Name on file [1] | Address on file | | | | |
| 10278216 | Name on file [1] | Address on file | | | | |
| 7078403 | Nippon Gohsei | Address on file | | | | |
| 7078404 | Nippon Gohsei | Address on file | | | | |
| 7082213 | Niroumand, Tandis M. | Address on file | | | | |
| 8329147 | Name on file [1] | Address on file | | | | |
| 10452989 | Name on file [1] | Address on file | | | | |
| 10442907 | Name on file [1] | Address on file | | | | |
| 10442907 | Name on file [1] | Address on file | | | | |
| 10538497 | Name on file [1] | Address on file | | | | |
| 10421237 | Name on file [1] | Address on file | | | | |
| 7089976 | Nisqually Indian Tribe | Anthony S. Broadman, Galanda Broadman, P.O. Box 15146 | Seattle | WA | 98115 | |
| 7089977 | Nisqually Indian Tribe | Gabriel S. Galanda, Galanda Broadman, P.O. Box 15146 | Seattle | WA | 98115 | |
| 7089975 | Nisqually Indian Tribe | Timothy Q. Purdon, Robins Kaplan - Bismarck, 1207 West Divide Avenue, Ste. 200 | Bismarck | ND | 58503 | |
| 8338998 | Name on file [1] | Address on file | | | | |
| 7955161 | Nissel, Ken | Address on file | | | | |
| 7855481 | Name on file [1] | Address on file | | | | |
| 7987920 | Nissenbaum, Adam | Address on file | | | | |
| 7956236 | Nissin, James | Address on file | | | | |
| 7592677 | Niswonger Children's Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10392637 | Name on file [1] | Address on file | | | | |
| 9734524 | Name on file [1] | Address on file | | | | |
| 7872928 | Name on file [1] | Address on file | | | | |
| 8307354 | Name on file [1] | Address on file | | | | |
| 8310233 | Name on file [1] | Address on file | | | | |
| 8333332 | Nitschky, Gary | Address on file | | | | |
| 10287392 | Name on file [1] | Address on file | | | | |
| 10287392 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3222 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10282393 | Name on file [1] | Address on file | | | | |
| 7966061 | Name on file [1] | Address on file | | | | |
| 7995195 | Name on file [1] | Address on file | | | | |
| 8274147 | Name on file [1] | Address on file | | | | |
| 7988426 | Nivers, Carl | Address on file | | | | |
| 10302423 | Name on file [1] | Address on file | | | | |
| 8329207 | Name on file [1] | Address on file | | | | |
| 10378365 | Name on file [1] | Address on file | | | | |
| 7928560 | Name on file [1] | Address on file | | | | |
| 10437916 | Name on file [1] | Address on file | | | | |
| 7894893 | Name on file [1] | Address on file | | | | |
| 10498684 | Name on file [1] | Address on file | | | | |
| 7927549 | Name on file [1] | Address on file | | | | |
| 8329208 | Name on file [1] | Address on file | | | | |
| 7979765 | Name on file [1] | Address on file | | | | |
| 7075273 | NIXON PEABODY LLP | 1300 CLINTON SQ | ROCHESTER | NY | 14604-1792 | |
| 8275296 | Nixon Peabody LLP | Attn: David Vicinanzo, Exchange Place 53 State Street | Boston | MA | 02109 | |
| 8275296 | Nixon Peabody LLP | Attn: Diane Gerardi, 50 Jericho Quadrangle, Suite 300 | Jericho | NY | 11753 | |
| 7987933 | Nixon, Aron | Address on file | | | | |
| 7966392 | Name on file [1] | Address on file | | | | |
| 10523644 | Name on file [1] | Address on file | | | | |
| 10523644 | Name on file [1] | Address on file | | | | |
| 8294601 | Name on file [1] | Address on file | | | | |
| 8294601 | Name on file [1] | Address on file | | | | |
| 10492966 | Name on file [1] | Address on file | | | | |
| 10362235 | Name on file [1] | Address on file | | | | |
| 11395235 | Name on file [1] | Address on file | | | | |
| 8328668 | Name on file [1] | Address on file | | | | |
| 10500117 | Name on file [1] | Address on file | | | | |
| 10500820 | Name on file [1] | Address on file | | | | |
| 11222367 | Name on file [1] | Address on file | | | | |
| 10361639 | Name on file [1] | Address on file | | | | |
| 7906448 | Name on file [1] | Address on file | | | | |
| 10296283 | Name on file [1] | Address on file | | | | |
| 10537440 | Niznik Behavioral Health | Samuel Ross Blackmar Napoli Shkolnik PLLC, 1750 Tysons Blvd Ste 1500 | McClean | VA | 22102 | |
| 10333364 | Name on file [1] | Address on file | | | | |
| 10321536 | NJ, Cape May County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10327618 | Name on file [1] | Address on file | | | | |
| 7896433 | Name on file [1] | Address on file | | | | |
| 10487740 | Name on file [1] | Address on file | | | | |
| 10399157 | Name on file [1] | Address on file | | | | |
| 10480310 | Name on file [1] | Address on file | | | | |
| 10440355 | Name on file [1] | Address on file | | | | |
| 8282750 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10305877 | Name on file [1] | Address on file | | | | |
| 10350148 | Name on file [1] | Address on file | | | | |
| 8320764 | Name on file [1] | Address on file | | | | |
| 8330856 | Name on file [1] | Address on file | | | | |
| 10399158 | Name on file [1] | Address on file | | | | |
| 7082790 | Nkenke, Brian K. | Address on file | | | | |
| 7081442 | Nkenke, Jennifer C. | Address on file | | | | |
| 7080272 | Nkenke, Joy N. | Address on file | | | | |
| 7081736 | Nkenke, Joy N. | Address on file | | | | |
| 10331991 | Name on file [1] | Address on file | | | | |
| 9496181 | Name on file [1] | Address on file | | | | |
| 10480747 | Name on file [1] | Address on file | | | | |
| 10480747 | Name on file [1] | Address on file | | | | |
| 10484827 | Name on file [1] | Address on file | | | | |
| 10410520 | Name on file [1] | Address on file | | | | |
| 10423907 | Name on file [1] | Address on file | | | | |
| 7084239 | NLS ANIMAL HEALTH | 11407 CRONHILL DR | OWINGS MILLS | MD | 21117 | |
| 7084101 | NLS ANIMAL HEALTH | 11445 G CRONRIDGE DR | OWINGS MILLS | MD | 21117 | |
| 7866630 | Name on file [1] | Address on file | | | | |
| 7994345 | Name on file [1] | Address on file | | | | |
| 10333725 | Name on file [1] | Address on file | | | | |
| 10399159 | Name on file [1] | Address on file | | | | |
| 10317205 | NM, San Juan County | Address on file | | | | |
| 10319337 | NM, Santa Fe County | Holly R. Nighbert, One Court St | Alton | IL | 62002 | |
| 11326119 | Name on file [1] | Address on file | | | | |
| 7589311 | NMS Labs | Attn: General Counsel, 3701 Welsh Road | Willow Grove | PA | 19090 | |
| 7075296 | NNE INC. | 1101 SLATER RD. SUITE 120 | DURHAM | NC | 27703 | |
| 7588174 | NNE Pharmaplan, Inc. | Attn: General Counsel, 3005 Carrington Mall Blvd. Suite 380 | Morrisville | NC | 27560 | |
| 7589630 | NNE PharmaPlan, Inc. | Attn: General Counsel, 3005 Carrington Mill Boulevard, Suite 380 | Morrisville | NC | 27560 | |
| 7584224 | NNE US INC | 1101 SLATER RD STE 120 | DURHAM | NC | 27703 | |
| 7081498 | Noack, Lynn Marie | Address on file | | | | |
| 10297062 | Name on file [1] | Address on file | | | | |
| 10296588 | Name on file [1] | Address on file | | | | |
| 9735732 | Name on file [1] | Address on file | | | | |
| 10410167 | Name on file [1] | Address on file | | | | |
| 9733253 | Name on file [1] | Address on file | | | | |
| 10423915 | Name on file [1] | Address on file | | | | |
| 10333540 | Name on file [1] | Address on file | | | | |
| 8312224 | Name on file [1] | Address on file | | | | |
| 7589312 | NoahsPharm | Attn: General Counsel, 227 Honey Locust Drive | Avondale | PA | 19311 | |
| 7075279 | NOAHSPHARM LTD | 227 HONEY LOCUST DR | AVONDALE | PA | 19311 | |
| 10364714 | Name on file [1] | Address on file | | | | |
| 10303949 | Name on file [1] | Address on file | | | | |
| 7080273 | Nobitz, Charles R. | Address on file | | | | |
| 8284591 | Nobitz, William | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7095725 | Noble County, Ohio | 150 COURTHOUSE | CALDWELL | OH | 43724 | |
| 7095724 | Noble County, Ohio | ATTN: MAYOR, CITY HALL 2ND FLOOR, 90 WEST BROAD STREET | COLUMBUS | OH | 43215 | |
| 7591819 | Noble County, Ohio | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7095726 | Noble County, Ohio | COURTHOUSE ROOM 210 | CALDWELL | OH | 43724-1294 | |
| 7089978 | Noble County, Ohio | Ethan T. Vessels, Fields, Dehmlow & Vessels, 309 Second Street, P.O. Box 710 | Marietta | OH | 45750 | |
| 10437207 | Noble County, Ohio | Joseph J. Cappelli, Esquire, 60 E. 42nd Street, Suite 950 | New York | NY | 10165 | |
| 7591871 | Noble County, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7983378 | Name on file [1] | Address on file | | | | |
| 10475900 | Name on file [1] | Address on file | | | | |
| 7083736 | NOBLE MEDICAL-- | 13015 MULA LANE | STAFFORD | TX | 77477 | |
| 8294609 | Name on file [1] | Address on file | | | | |
| 8294609 | Name on file [1] | Address on file | | | | |
| 7901051 | Noble, Clyde | Address on file | | | | |
| 10444919 | Name on file [1] | Address on file | | | | |
| 8279539 | Name on file [1] | Address on file | | | | |
| 10504192 | Name on file [1] | Address on file | | | | |
| 7924124 | Name on file [1] | Address on file | | | | |
| 10503199 | Name on file [1] | Address on file | | | | |
| 10482720 | Name on file [1] | Address on file | | | | |
| 10379695 | Name on file [1] | Address on file | | | | |
| 10412703 | Name on file [1] | Address on file | | | | |
| 10412703 | Name on file [1] | Address on file | | | | |
| 10419593 | Name on file [1] | Address on file | | | | |
| 10482526 | Name on file [1] | Address on file | | | | |
| 10482526 | Name on file [1] | Address on file | | | | |
| 7082054 | Nobles, Dionna Jones | Address on file | | | | |
| 7931542 | Name on file [1] | Address on file | | | | |
| 10487579 | Name on file [1] | Address on file | | | | |
| 7966274 | Name on file [1] | Address on file | | | | |
| 8292819 | Name on file [1] | Address on file | | | | |
| 8292819 | Name on file [1] | Address on file | | | | |
| 8325148 | Name on file [1] | Address on file | | | | |
| 10337666 | Name on file [1] | Address on file | | | | |
| 7998640 | Name on file [1] | Address on file | | | | |
| 8306770 | Name on file [1] | Address on file | | | | |
| 8310682 | Name on file [1] | Address on file | | | | |
| 10470205 | Name on file [1] | Address on file | | | | |
| 8329209 | Name on file [1] | Address on file | | | | |
| 7586248 | NODAWAY COUNTY, MISSOURI | ATTN: CNTY CLERK, 403 NORTH MARKET, ROOM 211 - ADMINISTRATION BUILDING | MARYVILLE | MO | 64468 | |
| 7094851 | Nodaway County, Missouri | Attn: County Clerk, 403 North Market, Room 211, Administration Building | Maryville | MO | 64468 | |
| 7089981 | Nodaway County, Missouri | Brian J. Madden, Wagstaff & Cartmell, 4740 Grand Avenue, Ste. 300 | Kansas City | MO | 64112 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3225 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7089979 | Nodaway County, Missouri | Eric D. Barton, Wagstaff & Cartmell, 4740 Grand Avenue, Ste. 300 | Kansas City | MO | 64112 | |
| 7089982 | Nodaway County, Missouri | Sarah S. Ruane, Wagstaff & Cartmell, 4740 Grand Avenue, Ste. 300 | Kansas City | MO | 64112 | |
| 7089980 | Nodaway County, Missouri | Thomas P. Cartmell, Wagstaff & Cartmell, 4740 Grand Avenue, Ste. 300 | Kansas City | MO | 64112 | |
| 8510641 | Nodaway County, MO | Wagstaff & Cartmell LLP, Attn: Sarah S. Ruane, 4740 Grand Ave, Ste 300 | Kansas City | MO | 64112 | |
| 11335673 | Name on file [1] | Address on file | | | | |
| 10392553 | Name on file [1] | Address on file | | | | |
| 11543370 | Noe, Dennis | Address on file | | | | |
| 8307695 | Name on file [1] | Address on file | | | | |
| 10392202 | Name on file [1] | Address on file | | | | |
| 7080274 | Noe, Marilyn | Address on file | | | | |
| 10465114 | Name on file [1] | Address on file | | | | |
| 9494656 | Name on file [1] | Address on file | | | | |
| 9735613 | Name on file [1] | Address on file | | | | |
| 9733676 | Name on file [1] | Address on file | | | | |
| 10411696 | Name on file [1] | Address on file | | | | |
| 10411696 | Name on file [1] | Address on file | | | | |
| 9493039 | Name on file [1] | Address on file | | | | |
| 10406606 | Name on file [1] | Address on file | | | | |
| 10406606 | Name on file [1] | Address on file | | | | |
| 9734052 | Name on file [1] | Address on file | | | | |
| 10483108 | Name on file [1] | Address on file | | | | |
| 10420128 | Name on file [1] | Address on file | | | | |
| 7901268 | Noel, Judy | Address on file | | | | |
| 7970950 | Noel, Kent | Address on file | | | | |
| 7950598 | Name on file [1] | Address on file | | | | |
| 7950598 | Name on file [1] | Address on file | | | | |
| 9740409 | Noel, Ralph | Address on file | | | | |
| 8001275 | Noel, Ralph E. | Address on file | | | | |
| 8274148 | Name on file [1] | Address on file | | | | |
| 9733166 | Name on file [1] | Address on file | | | | |
| 8300834 | Name on file [1] | Address on file | | | | |
| 10431373 | Name on file [1] | Address on file | | | | |
| 10286931 | Name on file [1] | Address on file | | | | |
| 8309026 | Name on file [1] | Address on file | | | | |
| 8329210 | Name on file [1] | Address on file | | | | |
| 8273919 | Name on file [1] | Address on file | | | | |
| 10390204 | Name on file [1] | Address on file | | | | |
| 10446848 | Name on file [1] | Address on file | | | | |
| 10519375 | Nogueras, Jerry | Address on file | | | | |
| 10523995 | Name on file [1] | Address on file | | | | |
| 10523995 | Name on file [1] | Address on file | | | | |
| 8306134 | Name on file [1] | Address on file | | | | |
| 7098070 | NOITU Insurance Trust Fund | Attn: President and Vice President, National Organization of Industrial Trade Unions, 148-06 Hillside Avenue | Jamaica | NY | 11435 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3226 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7587775 | NOITU INSURANCE TRUST FUND | ATTN: PRESIDENT AND VPIDENT, NATIONAL ORGANIZATION OF INDUSTRIAL TRADE UNIONS, 148-06 HILLSIDE AVENUE | JAMAICA | NY | 11435 | |
| 10465679 | NOITU Insurance Trust Fund | Mark A. Tate, Tate Law Group, LLC, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 8338523 | NOITU Insurance Trust Fund | Sanders Phillips Grossman, LLC, 100 Garden City Plaza, Suite 500 | Garden City | NY | 11530 | |
| 7860618 | Name on file [1] | Address on file | | | | |
| 7094277 | Nola Sjh Ii, LLC | ATTN: MANAGER, THE CARPENTER HOUSE OF ST JOSEPH HOSPICE, 513 UPSTAIRS STREET | RIVER RIDGE | LA | 70123 | |
| 7094276 | Nola Sjh Ii, LLC | ATTN: REGISTERED AGENT AND OFFICER, 10615 JEFFERSON HIGHWAY | BATON ROUGE | LA | 70809 | |
| 10537310 | NOLA SJH II, LLC | Porteous, Hainkel & Johnson, L.L.P., Glenn B. Adams, 704 Carondelet Street | New Orleans | LA | 70130 | |
| 8306835 | Name on file [1] | Address on file | | | | |
| 9497317 | Nolan County, Texas | Zollie C. Steakley, 5 N. Ritchie Rd | Waco | TX | 76712 | |
| 10406894 | Name on file [1] | Address on file | | | | |
| 10406894 | Name on file [1] | Address on file | | | | |
| 10398953 | Name on file [1] | Address on file | | | | |
| 8310749 | Name on file [1] | Address on file | | | | |
| 7998246 | Name on file [1] | Address on file | | | | |
| 8329211 | Name on file [1] | Address on file | | | | |
| 8306217 | Name on file [1] | Address on file | | | | |
| 8279567 | Name on file [1] | Address on file | | | | |
| 8289574 | Name on file [1] | Address on file | | | | |
| 8322371 | Name on file [1] | Address on file | | | | |
| 10385465 | Name on file [1] | Address on file | | | | |
| 7998885 | Name on file [1] | Address on file | | | | |
| 7945876 | Name on file [1] | Address on file | | | | |
| 10433497 | Name on file [1] | Address on file | | | | |
| 10433497 | Name on file [1] | Address on file | | | | |
| 10319372 | Name on file [1] | Address on file | | | | |
| 8004461 | Name on file [1] | Address on file | | | | |
| 7080275 | Nolan, Scott J. | Address on file | | | | |
| 7998641 | Name on file [1] | Address on file | | | | |
| 10524788 | Name on file [1] | Address on file | | | | |
| 10524788 | Name on file [1] | Address on file | | | | |
| 10402085 | Name on file [1] | Address on file | | | | |
| 10402085 | Name on file [1] | Address on file | | | | |
| 8327330 | Noland, Lacey H | Address on file | | | | |
| 10468017 | Name on file [1] | Address on file | | | | |
| 10343685 | Name on file [1] | Address on file | | | | |
| 8012222 | Name on file [1] | Address on file | | | | |
| 7914567 | Nolen, Donna | Address on file | | | | |
| 10468454 | Name on file [1] | Address on file | | | | |
| 10487754 | Name on file [1] | Address on file | | | | |
| 10438428 | Name on file [1] | Address on file | | | | |
| 10438428 | Name on file [1] | Address on file | | | | |
| 10438428 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7992796 | Noli #78945, Nicholas | Address on file | | | | |
| 10438725 | Name on file [1] | Address on file | | | | |
| 8274878 | Name on file [1] | Address on file | | | | |
| 11620858 | Name on file [1] | Address on file | | | | |
| 10524576 | Name on file [1] | Address on file | | | | |
| 10431435 | Name on file [1] | Address on file | | | | |
| 8306280 | Name on file [1] | Address on file | | | | |
| 7961345 | Name on file [1] | Address on file | | | | |
| 10315119 | Name on file [1] | Address on file | | | | |
| 7084853 | NOLVER C. A. | MULTICENTRO EMPRESARIAL DEL ESTE | CARACAS | | 1071 | VENEZUELA |
| 7906699 | Name on file [1] | Address on file | | | | |
| 10547522 | Nome Eskimo Community, Alaska | Attn: Tiffany Martinson, 200 West 5th Avenue | Nome | AK | 99762 | |
| 10547522 | Nome Eskimo Community, Alaska | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 9734202 | Name on file [1] | Address on file | | | | |
| 10547523 | Nondalton Village, Alaska | Attn: Kristy Jeffries, PO Box 49 | Nondalton | AK | 99640 | |
| 10547523 | Nondalton Village, Alaska | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10363949 | Name on file [1] | Address on file | | | | |
| 10357355 | Name on file [1] | Address on file | | | | |
| 10538237 | Name on file [1] | Address on file | | | | |
| 10460134 | Name on file [1] | Address on file | | | | |
| 7999103 | Name on file [1] | Address on file | | | | |
| 10547524 | Noorvik Native Community, Alaska | Attn: Joshua Melton, PO Box 209 | Noorvik | AK | 99763 | |
| 10547524 | Noorvik Native Community, Alaska | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 8279499 | Name on file [1] | Address on file | | | | |
| 10398257 | Name on file [1] | Address on file | | | | |
| 10405147 | Name on file [1] | Address on file | | | | |
| 10504742 | Name on file [1] | Address on file | | | | |
| 11274100 | Name on file [1] | Address on file | | | | |
| 7078405 | Noramco | 500 Swedes Landing Road | Wilmington | DE | 19801 | |
| 7074802 | NORAMCO GMBH | BADISCHE BAHNHOFSTRASSE 16 | NEUHAUSEN AM RHEINFALL | SH | 8212 | Switzerland |
| 7078580 | NORAMCO INC | 1550 OLYMPIC DR | ATHENS | GA | 30601 | |
| 7074727 | NORAMCO INC | 500 SWEDES LANDING RD | WILMINGTON | DE | 19801 | |
| 10539490 | Noramco, Inc. | Alston & Bird LLP, c/o Daniel G. Jarcho, 950 F. Street, NW | Washington | DC | 20004 | |
| 7589975 | Noramco, Inc. | Attn: General Counsel, 1440 Olympic Drive | Athens | GA | 30601 | |
| 7590602 | Noramco, Inc. | Attn: General Counsel, 500 Swedes Landing Road | Wilmington | DE | 19801 | |
| 7089985 | Noramco, Inc. | Cari K. Dawson, Alston & Bird - Atlanta, One Atlantic Center, 1201 West Peachtree Street | Atlanta | GA | 30309 | |
| 7089987 | Noramco, Inc. | Daniel G. Jarcho, Alston & Bird - Washington, 950 F Street, NW | Washington | DC | 20004 | |
| 7089986 | Noramco, Inc. | Jenny A. Hergenrother, Alston & Bird - Atlanta, One Atlantic Center, 1201 West Peachtree Street | Atlanta | GA | 30309 | |
| 7089984 | Noramco, Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7089983 | Noramco, Inc. | Patrick H. Boggs, Onda, LaBuhn, Rankin & Boggs, 35 North Fourth Street, Ste. 100 | Columbus | OH | 43215 | |
| 7588779 | Norapharma A/S | Attn: General Counsel, Slotsmarken 15, 2970 | Horsholm | | | Denmark |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7588780 | Norapharma A/S, Slotsmarken | Attn: General Counsel, 15, DK 2970 | Horsholm | | | Denmark |
| 9738374 | Name on file [1] | Address on file | | | | |
| 10326769 | Name on file [1] | Address on file | | | | |
| 7080276 | Norbury, Gary | Address on file | | | | |
| 7866029 | Name on file [1] | Address on file | | | | |
| 7863621 | Name on file [1] | Address on file | | | | |
| 10420015 | Name on file [1] | Address on file | | | | |
| 8509875 | Name on file [1] | Address on file | | | | |
| 7932899 | Name on file [1] | Address on file | | | | |
| 10442200 | Name on file [1] | Address on file | | | | |
| 10442200 | Name on file [1] | Address on file | | | | |
| 8280039 | Name on file [1] | Address on file | | | | |
| 8284003 | Name on file [1] | Address on file | | | | |
| 7081565 | Nordgren, Erik W. | Address on file | | | | |
| 8306943 | Name on file [1] | Address on file | | | | |
| 7589313 | Nordic Bioscience A/S | Attn: General Counsel, Herlev Hovedgade 205-207 | Herlev | | 2730 | Denmark |
| 8330244 | Name on file [1] | Address on file | | | | |
| 7076865 | NORDSON CORP | 28601 CLEMENS RD | WESTLAKE | OH | 44145 | |
| 8306596 | Name on file [1] | Address on file | | | | |
| 10387446 | Nordstrom, Inc. Welfare Benefit Plan | Address on file | | | | |
| 8303400 | Nordstrom, Joseph | Address on file | | | | |
| 10417765 | Name on file [1] | Address on file | | | | |
| 8306597 | Name on file [1] | Address on file | | | | |
| 7147895 | Nordwind, William R. | Address on file | | | | |
| 10334190 | Name on file [1] | Address on file | | | | |
| 10297713 | Name on file [1] | Address on file | | | | |
| 10462120 | Name on file [1] | Address on file | | | | |
| 8274317 | Name on file [1] | Address on file | | | | |
| 9732874 | Name on file [1] | Address on file | | | | |
| 7591460 | Norfork, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8307720 | Name on file [1] | Address on file | | | | |
| 8330752 | Name on file [1] | Address on file | | | | |
| 10415642 | Name on file [1] | Address on file | | | | |
| 8330676 | Name on file [1] | Address on file | | | | |
| 8273505 | Name on file [1] | Address on file | | | | |
| 10417368 | Name on file [1] | Address on file | | | | |
| 10345984 | Name on file [1] | Address on file | | | | |
| 8274091 | Name on file [1] | Address on file | | | | |
| 9494902 | Name on file [1] | Address on file | | | | |
| 8301927 | Name on file [1] | Address on file | | | | |
| 9736835 | Name on file [1] | Address on file | | | | |
| 9736835 | Name on file [1] | Address on file | | | | |
| 9495203 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3229 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10412129 | Name on file [1] | Address on file | | | | |
| 10412129 | Name on file [1] | Address on file | | | | |
| 9494863 | Name on file [1] | Address on file | | | | |
| 9735403 | Name on file [1] | Address on file | | | | |
| 10393056 | Name on file [1] | Address on file | | | | |
| 9493040 | Name on file [1] | Address on file | | | | |
| 10332675 | Name on file [1] | Address on file | | | | |
| 10407918 | Name on file [1] | Address on file | | | | |
| 10407918 | Name on file [1] | Address on file | | | | |
| 10495935 | Name on file [1] | Address on file | | | | |
| 10495935 | Name on file [1] | Address on file | | | | |
| 10483296 | Name on file [1] | Address on file | | | | |
| 7077147 | NORMAN B GUILLOUD | Address on file | | | | |
| 10411238 | Name on file [1] | Address on file | | | | |
| 10411238 | Name on file [1] | Address on file | | | | |
| 10409836 | Name on file [1] | Address on file | | | | |
| 10364652 | Name on file [1] | Address on file | | | | |
| 9738459 | Name on file [1] | Address on file | | | | |
| 10412348 | Name on file [1] | Address on file | | | | |
| 10412348 | Name on file [1] | Address on file | | | | |
| 7088473 | Norman Christopher Green | Gerald Clark Brooks, Jr., Serious Injury Law Group, P.O. Box 610686 | Birmingham | AL | 35261 | |
| 7088474 | Norman Christopher Green | Summer A. Wells, Serious Injury Law Group, P.O. Box 610686 | Birmingham | AL | 35261 | |
| 10297159 | Name on file [1] | Address on file | | | | |
| 9494972 | Name on file [1] | Address on file | | | | |
| 10292731 | Name on file [1] | Address on file | | | | |
| 9493878 | Name on file [1] | Address on file | | | | |
| 10407153 | Name on file [1] | Address on file | | | | |
| 10407153 | Name on file [1] | Address on file | | | | |
| 10331444 | Name on file [1] | Address on file | | | | |
| 10406715 | Name on file [1] | Address on file | | | | |
| 10406715 | Name on file [1] | Address on file | | | | |
| 10482712 | Name on file [1] | Address on file | | | | |
| 9736836 | Name on file [1] | Address on file | | | | |
| 9736836 | Name on file [1] | Address on file | | | | |
| 11547376 | Name on file [1] | Address on file | | | | |
| 10486863 | Name on file [1] | Address on file | | | | |
| 10432559 | Name on file [1] | Address on file | | | | |
| 10432559 | Name on file [1] | Address on file | | | | |
| 9732841 | Name on file [1] | Address on file | | | | |
| 10406469 | Name on file [1] | Address on file | | | | |
| 10406469 | Name on file [1] | Address on file | | | | |
| 10294788 | Name on file [1] | Address on file | | | | |
| 10470231 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10295359 | Name on file [1] | Address on file | | | | |
| 10433413 | Name on file [1] | Address on file | | | | |
| 10495226 | Name on file [1] | Address on file | | | | |
| 10495226 | Name on file [1] | Address on file | | | | |
| 9736837 | Name on file [1] | Address on file | | | | |
| 9736837 | Name on file [1] | Address on file | | | | |
| 10422415 | Name on file [1] | Address on file | | | | |
| 9736838 | Name on file [1] | Address on file | | | | |
| 9736838 | Name on file [1] | Address on file | | | | |
| 9734703 | Name on file [1] | Address on file | | | | |
| 9733194 | Name on file [1] | Address on file | | | | |
| 9734894 | Name on file [1] | Address on file | | | | |
| 7591461 | Norman, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10480926 | Name on file [1] | Address on file | | | | |
| 8303314 | Name on file [1] | Address on file | | | | |
| 8299360 | Name on file [1] | Address on file | | | | |
| 10488123 | Name on file [1] | Address on file | | | | |
| 8293456 | Name on file [1] | Address on file | | | | |
| 8293456 | Name on file [1] | Address on file | | | | |
| 11546876 | Name on file [1] | Address on file | | | | |
| 10419566 | Name on file [1] | Address on file | | | | |
| 10365907 | Name on file [1] | Address on file | | | | |
| 7900497 | Norman, Loren | Address on file | | | | |
| 8321139 | Name on file [1] | Address on file | | | | |
| 8294627 | Name on file [1] | Address on file | | | | |
| 8294627 | Name on file [1] | Address on file | | | | |
| 7977768 | Name on file [1] | Address on file | | | | |
| 10421044 | Name on file [1] | Address on file | | | | |
| 7973722 | Name on file [1] | Address on file | | | | |
| 10469030 | Name on file [1] | Address on file | | | | |
| 9500306 | Name on file [1] | Address on file | | | | |
| 7943796 | Normand, Arnetia | Address on file | | | | |
| 10480531 | Name on file [1] | Address on file | | | | |
| 8293030 | Name on file [1] | Address on file | | | | |
| 8293030 | Name on file [1] | Address on file | | | | |
| 10383439 | Name on file [1] | Address on file | | | | |
| 7084452 | NORMED | 4320 S 131ST PLACE STE 160 | SEATTLE | WA | 98168 | |
| 10358414 | Name on file [1] | Address on file | | | | |
| 10516007 | Name on file [1] | Address on file | | | | |
| 10319378 | Name on file [1] | Address on file | | | | |
| 7971872 | Norotsky, Marc | Address on file | | | | |
| 7588781 | Norpharma A/S | Attn: General Counsel, Slotsmarken 15 | Horsholm | | 2970 | Denmark |
| 7084628 | Norpharma A/S | Slotsmarken 15 | Horsholm | | 2970 | DENMARK |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7588782 | Norpharma A/S. Slotsmarken | Attn: General Counsel, 15, DK 2970 | Horsholm | | | Denmark |
| 7591462 | Norphlet, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 9490699 | Name on file [1] | Address on file | | | | |
| 10426787 | Name on file [1] | Address on file | | | | |
| 8294354 | Name on file [1] | Address on file | | | | |
| 8294354 | Name on file [1] | Address on file | | | | |
| 7884068 | Name on file [1] | Address on file | | | | |
| 10511151 | Name on file [1] | Address on file | | | | |
| 10481346 | Name on file [1] | Address on file | | | | |
| 7998389 | Name on file [1] | Address on file | | | | |
| 10424251 | Name on file [1] | Address on file | | | | |
| 7971483 | Norris, Connie | Address on file | | | | |
| 7955865 | Norris, Constance | Address on file | | | | |
| 8313087 | Name on file [1] | Address on file | | | | |
| 10487887 | Name on file [1] | Address on file | | | | |
| 7937566 | Name on file [1] | Address on file | | | | |
| 8322757 | Name on file [1] | Address on file | | | | |
| 10358188 | Name on file [1] | Address on file | | | | |
| 7866319 | Name on file [1] | Address on file | | | | |
| 8289376 | Name on file [1] | Address on file | | | | |
| 7959762 | Name on file [1] | Address on file | | | | |
| 8274767 | Name on file [1] | Address on file | | | | |
| 7098514 | Norris, Kiley | Address on file | | | | |
| 7080277 | Norris, Kiley B. | Address on file | | | | |
| 9499475 | Name on file [1] | Address on file | | | | |
| 8330245 | Name on file [1] | Address on file | | | | |
| 8329213 | Name on file [1] | Address on file | | | | |
| 7988319 | Norris, Mark | Address on file | | | | |
| 7994737 | Name on file [1] | Address on file | | | | |
| 7998024 | Norris, Patti | Address on file | | | | |
| 7988459 | Norris, Patti | Address on file | | | | |
| 8339681 | Name on file [1] | Address on file | | | | |
| 8000756 | Name on file [1] | Address on file | | | | |
| 8274766 | Name on file [1] | Address on file | | | | |
| 10429903 | Name on file [1] | Address on file | | | | |
| 7954417 | Name on file [1] | Address on file | | | | |
| 7928506 | Norris, Sterling W. | Address on file | | | | |
| 8336221 | Name on file [1] | Address on file | | | | |
| 8336221 | Name on file [1] | Address on file | | | | |
| 10435824 | Norristown, Pennsylvania | Address on file | | | | |
| 10538519 | Name on file [1] | Address on file | | | | |
| 10551274 | North Adams, City of, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10544483 | North Adams, City of, MA | Russell W. Budd 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 11549509 | North American Elite Insurance Company | 1200 Main Street, Suite 800 | Kansas City | MO | 64015 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3232 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11549522 | North American Elite Insurance Company | New York State Department of Financial Services, Corporate Affairs Unit, One Commerce Plaza - 20th Floor | Albany | NY | 12257 | |
| 10389695 | North American Lighting, Inc. Group Health & Life Insurance Plan | McAfee& Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10545295 | NORTH ARKANSAS REGIONAL MEDICAL CENTER | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545295 | NORTH ARKANSAS REGIONAL MEDICAL CENTER | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545295 | NORTH ARKANSAS REGIONAL MEDICAL CENTER | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592678 | North Baldwin Infirmary | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10532146 | North Bass Local School District | Danielle Schantz, McGown & Markling, LLC, 1894 North Cleveland Massillon Road | Akron | OH | 44333 | |
| 10532146 | North Bass Local School District | Treasurer Matt Bauer, North Bass Local School District, 515 Kenny Rd | Isle St George | OH | 43436 | |
| 7333120 | North Broward Hospital District | 303 SE 17th St | Fort Lauderdale | FL | 33316 | |
| 10545242 | North Broward Hospital District | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545242 | North Broward Hospital District | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545242 | North Broward Hospital District | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592679 | North Broward Hospital District d/b/a Broward Health | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7089988 | North Caddo Hospital Service District | Anthony D. Irpino, Irpino Avin Hawkins, 2216 Magazine Street | New Orleans | LA | 70130 | |
| 7586784 | NORTH CADDO HOSPITAL SERVICE DISTRICT D/B/A NORTH CADDO MEDICAL CENTER | ATTN: CEO, 815 SOUTH PINE STREET | VIVIAN | LA | 71082 | |
| 7094159 | North Caddo Hospital Service District d/b/a North Caddo Medical Center | Attn: Chief Executive Officer, 815 South Pine Street | Vivian | LA | 71082 | |
| 7094158 | North Caddo Hospital Service District d/b/a North Caddo Medical Center | ATTN: REGISTERED AGENT OF NORTH CADDO HOSPITAL SERVICE DISTRICT, 111 FREESTATE BOULEVARD, SUITE 117 | SHREVEPORT | LA | 71107-6540 | |
| 10539964 | North Caddo Hospital Service District d/b/a North Caddo Medical Center | Stag Liuzza, LLC, ATTN: Michael G. Stag, 365 Canal Street, Suite 2850 | New Orleans | LA | 70130 | |
| 10532196 | North Canton City School District | Justin W. Ristau, Esq., Bricker & Eckler LLP, 100 S. Third St. | Columbus | OH | 43215 | |
| 7077021 | NORTH CAROLINA ACADEMY | 2501 BLUE RIDGE RD STE 120 | RALEIGH | NC | 27607 | |
| 7076834 | NORTH CAROLINA ACADEMY OF PHYSICIAN | 1121 SLATER RD | Durham | NC | 27703 | |
| 7085383 | North Carolina Beaufort County | J. Harold Seagle, 33 Tiverton lane, P.O. Box 15307 | Asheville | NC | 28803 | |
| 7075595 | NORTH CAROLINA BIOSCIENCES ORGANIZA | 6 DAVIS DR | Durham | NC | 27709 | |
| 7083770 | NORTH CAROLINA CENTRAL UNIV | GEORGE STREET | DURHAM | NC | 27707 | |
| 7076538 | NORTH CAROLINA CHAMBER | 701 CORPORATE CENTER DR STE 400 | RALEIGH | NC | 27607-5252 | |
| 7083235 | North Carolina Department Of Agriculture & Consumer Services | 1001 MAIL SERVICE CENTER | RALEIGH | NC | 27699-1001 | |
| 7083236 | North Carolina Department Of Agriculture & Consumer Services | 2 WEST EDENTON STREET | RALEIGH | NC | 27601 | |
| 7083237 | North Carolina Department of Environmental and Natural Resources | 1601 MAIL SERVICE CENTER | RALEIGH | NC | 27699-1601 | |
| 7083238 | North Carolina Department Of Health & Human Services | 101 BLAIR DRIVE | RALEIGH | NC | 27603 | |
| 7083239 | North Carolina Department Of Health & Human Services | 2001 MAIL SERVICE CENTER | RALEIGH | NC | 27699-2000 | |
| 7083240 | North Carolina Department Of Revenue | 501 NORTH WILMINGTON STREET | RALEIGH | NC | 27604 | |
| 7314329 | North Carolina Department of Revenue | Bankruptcy Unit - P.O. Box 1168 | Raleigh | NC | 27602 | |
| 7083241 | North Carolina Department Of Revenue | P.O. BOX 25000 | RALEIGH | NC | 27640-0640 | |
| 7314329 | North Carolina Department of Revenue | Thomas O. Robbins, Manager, Bankruptcy Unit, 501 N Wilmington Street | Raleigh | NC | 27604 | |
| 7074716 | NORTH CAROLINA DEPT OF HEALTH | NCDHHS DRUG REBATE-CMS | CHARLOTTE | NC | 28260 | |
| 7083242 | North Carolina Dept Of Revenue | P.O. BOX 25000 | RALEIGH | NC | 27640-0500 | |
| 7077074 | NORTH CAROLINA MUTUAL WHOLESALE | P.O. BOX 411 | Durham | NC | 27702-0411 | |
| 7077077 | NORTH CAROLINA STATE UNIVERSITY | P.O. BOX 900013 | RALEIGH | NC | 27675-9013 | |
| 7076424 | NORTH CAROLINA WESLEYAN COLLEGE | ACCOUNTS RECEIVABLE/SUE ANN CHAHOC | ROCKY MOUNT | NC | 27804-8699 | |
| 7084226 | NORTH CENTRAL BRONX HOSPITAL | 3424 KOSSUTH AVE | BRONX | NY | 10467 | |
| 10435627 | North Central Local School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E. Market St | Akron | OH | 44308 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10509297 | North Central Ohio Educational Service Center Governing Board | Holmes Legal Services, LLC, Thomas C. Holmes, Esq., 34194 Aurora Road, Suite 295 | Solon | OH | 44139 | |
| 10509297 | North Central Ohio Educational Service Center Governing Board | Mr. Jude Hammond, Treasurer, 928 West Market Street | Tiffin | OH | 44883 | |
| 7592680 | North Central Surgical Center, LLP | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10524738 | North College Hill City School District | Brennan, Manna & Diamond, LLC, 75 E. Market Street, Attn: Donald W. Davis, Jr. | Akron | OH | 44308 | |
| 7075308 | NORTH DAKOTA DEPT OF HUMAN | 600 E BOULEVARD AVE | BISMARCK | ND | 58505-0601 | |
| 7083243 | North Dakota State Board Of Pharmacy | 1906 E BROADWAY AVE | BISMARCK | ND | 58501-1354 | |
| 10545426 | NORTH FLORIDA REGIONAL MEDICAL CENTER, INC. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545426 | NORTH FLORIDA REGIONAL MEDICAL CENTER, INC. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545426 | NORTH FLORIDA REGIONAL MEDICAL CENTER, INC. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545500 | North Houston - TRMC, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545500 | North Houston - TRMC, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545500 | North Houston - TRMC, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 8329214 | Name on file [1] | Address on file | | | | |
| 10521025 | North Merrick Fire, New York | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 7089991 | North Metro Medical Center | James T. Tyminski, Jr., Gallagher, Sharp, Fulton & Norman, 7th Floor, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7089989 | North Metro Medical Center | Lauren Z. Curry, Sherrard Roe Voigt, 150 3rd Avenue South, Ste. 1100 | Nashville | TN | 37201 | |
| 7089990 | North Metro Medical Center | Theresa A. Richthammer, Gallagher, Sharp, Fulton & Norman, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7083897 | NORTH METRO MEDICAL CTR | 1400 WEST BRADEN STREET | JACKSONVILLE | AR | 72076 | |
| 10532770 | North Middleton Township, Cumberland County, Pennsylvania | Clinton J. Webb, Esquire, Salzmann Hughes, P.C., 79 St Paul Drive | Chambersburg | PA | 17201 | |
| 7078064 | NORTH MISSISSIPPI HEALTH SVCS INC | 830 SOUTH GLOSTER | TUPELO | MS | 38801 | |
| 7585761 | NORTH MISSISSIPPI MEDICAL CENTER INC. | ATTN: CEO, AND ADMINISTRATOR, NORTH MISSISSIPPI HEALTH SERVICES, 830 SOUTH GLOSTER STREET | TUPELO | MS | 38801 | |
| 7094772 | North Mississippi Medical Center Inc. | Attn: Chief Executive Officer, and Administrator, North Mississippi Health Services, 830 South Gloster Street | Tupelo | MS | 38801 | |
| 7094773 | North Mississippi Medical Center Inc. | ATTN: INCORPORATOR - F.M. BUSH III, 316 COURT STREET, P.O. BOX 648 | TUPELO | MS | 38804 | |
| 10545565 | North Mississippi Medical Center, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545565 | North Mississippi Medical Center, Inc. | J. Nixon Daniels, Beggs & Lane 501 Commendencia Street | Pensacola | FL | 32502 | |
| 10532565 | North Newton Township, Cumberland County, Pennsylvania | Salzmann Hughes, P.C., Clinton J. Webb, Esquire, 79 St Paul Drive | Chambersburg | PA | 17201 | |
| 10370247 | North Oaks Medical Center, LLC | Michael Geoffrey Abelow, Attorney, Sherrard Roe Voigt & Harbison, PLC, 150 Third Avenue South, Suite 1100 | Nashville | TN | 37201 | |
| 10370247 | North Oaks Medical Center, LLC | William C. Lozes-Porteous, Esq., Hainkel & Johnson, LLP, 408 N. Columbia Street | Covington | LA | 70433 | |
| 7592681 | North Okaloosa Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10532938 | North Olmsted City School District Board of Education | Brindza McIntyre & Seed LLP, David A. Rose, Esq., 1111 Superior Avenue E.Suite 1025 | Cleveland | OH | 44114 | |
| 10456769 | North Patchogue Fire District, New York | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 10532445 | North Point Educational Service Center | Danielle Schantz, McGown & Markling, LLC, 1894 North Cleveland Massillon Road | Akron | OH | 44333 | |
| 10532445 | North Point Educational Service Center | Treasurer Matt Bauer, North Point ESC, 4918 Milan Rd | Sandusky | OH | 44870 | |
| 7084337 | NORTH RIDGE MEDICAL CENTER | 5757 NORTH DIXIE HIGHWAY | FORT LAUDERDALE | FL | 33334 | |
| 10533028 | North Ridgeville City Schools | Douglas M. Eppler, Walter Haverfield LLP, 1301 E. Ninth St., Suite 3500 | Cleveland | OH | 44114 | |
| 10533028 | North Ridgeville City Schools | Keith Ahearn, Asst. Superintendent, 34620 Bainbridge Road | North Ridgeville | OH | 44039 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3234 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7084890 | NORTH RIVER SURGICAL CTR, INC. | 301 RICE MINE ROAD, N.E. | TUSCALOOSA | AL | 35406 | |
| 10512166 | North Royalton City School District | Brennan, Manna & Diamond, LLC, 75 E. Market Street, Attn: Donald W. Davis, Jr. | Akron | OH | 44308 | |
| 7592682 | North Shore Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7333144 | North Shore Medical Center, Inc. | 1100 NW 95th St. | Miami | FL | 33150 | |
| 10545016 | North Shore Medical Center, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545016 | North Shore Medical Center, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545016 | North Shore Medical Center, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7333100 | North Sunflower Medical Center | 840 N. Oak Avenue | Ruleville | MS | 38771 | |
| 10543916 | North Sunflower Medical Center | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10544944 | North Sunflower Medical Center | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10544944 | North Sunflower Medical Center | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592683 | North Sunflower Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545505 | North Texas - MCA, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545505 | North Texas - MCA, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545505 | North Texas - MCA, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7588175 | North Texas Clinical Research | Attn: General Counsel, 1110 Cottonwood Lane | Irving | TX | 75038 | |
| 10403736 | Name on file [1] | Address on file | | | | |
| 10403736 | Name on file [1] | Address on file | | | | |
| 10533482 | Northampton County (Pennsylvania) District Attorney's Office | Peter Carr, Ahmad Zaffarese LLC, One South Broad St., Suite 1810 | Philadelphia | PA | 19107 | |
| 10516066 | Northampton County, Pennsylvania | Florio Perrucci Steinhardt Cappelli Tipton & Taylor LLC, Attn: Robert M. Donchez, Esq., 60 West Broad Street, Suite 102 | Bethlehem | PA | 18018 | |
| 10532953 | Northampton County, Virginia | Andrew H. Miller, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 7592325 | Northampton County, Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10532953 | Northampton County, Virginia | Sanford Heisler Sharp LLP, 611 Commerce St.Suite 3100 | Nashville | TN | 37203 | |
| 7083994 | NORTHAMPTON HOSPITAL CORP | 250 SOUTH 21ST STREET | EASTON | PA | 18042 | |
| 10551275 | Northampton, City of, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7076282 | NORTHEAST AIR SOLUTIONS INC | 3 LOPEZ RD | WILMINGTON | MA | 01887-2563 | |
| 7084525 | NORTHEAST ALABAMA REG MED CTR | 400 E TENTH ST | ANNISTON | AL | 36207 | |
| 10532760 | Northeast Ambulance & Fire Protection District | 7100 Natural Bridge Rd. | St. Louis | MO | 63121 | |
| 10532760 | Northeast Ambulance & Fire Protection District | Gray- Johnson Law Firm, Anthony Gray, 319 N. 4th St. Suite 212 | St. Louis | MO | 63102 | |
| 7587557 | NORTHEAST AMBULANCE AND FIRE PROTECTION DISTRICT OF ST. LOUIS COUNTY, MISSOURI | ATTN: CLERK OF ST. LOUIS CNTY COUNCIL, LAWRENCE K. ROOS GOVERNMENT BLDG, 41 SOUTH CENTRAL AVENUE - 1ST FLOOR | ST. LOUIS | MO | 63105 | |
| 7094876 | Northeast Ambulance and Fire Protection District of St. Louis County, Missouri | Attn: Clerk of St. Louis County Council, Lawrence K. Roos Government Building, 41 South Central Avenue, 1st Floor | St. Louis | MO | 63105 | |
| 7076584 | NORTHEAST BATTERY & ALTERNATOR INC | 240 WASHINGTON ST | AUBURN | MA | 01501-3225 | |
| 7585889 | NORTHEAST CARPENTERS FUNDS | ATTN: CO-CHAIRMAN OF BD OF TRUSTEES; VICE CO- CHAIRMAN OF BD OF TRUSTEES, 91 FIELDCREST AVENUE, RARITAN PLAZA II - 3RD FLOOR | EDISON | NJ | 08837 | |
| 7094937 | Northeast Carpenters Funds | Attn: Co-Chairman of Board of Trustees; Vice Co- Chairman of Board of Trustees, 91 Fieldcrest Avenue, Raritan Plaza II, 3rd Floor | Edison | NJ | 08837 | |
| 7089992 | Northeast Carpenters Funds | Gabriel C. Magee, Pogust Millrood, Eight Tower Bridge, 161 Washington Street, Ste. 940 | Conshohocken | PA | 19428 | |
| 7089993 | Northeast Carpenters Funds | Tobias L. Millrood, Pogust Millrood, Eight Tower Bridge, 161 Washington Street, Ste. 940 | Conshohocken | PA | 19428 | |
| 11413848 | Northeast Electrical | PO BOX 415931 | BOSTON | MA | 02241-5931 | |
| 11200822 | NORTHEAST ELECTRICAL DISTRIBUTORS | 560 OAK ST | BROCKTON | MA | 02301-1346 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3235 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7077303 | NORTHEAST ENGINEERING INC | 1355 ROUTE 28A | CATAUMET | MA | 02534 | |
| 7083874 | NORTHEAST GEORGIA MEDICAL CTR | 743 SPRING ST NE | GAINESVILLE | GA | 30501 | |
| 10346590 | Northeast Kingdom Human Services, Inc. | Beggs & Lane, RLLP, Mary Jane Bass, 501 Commendencia St | Pensacola | FL | 32502 | |
| 7076707 | NORTHEAST OHIO NURSE PRACTITIONERS | P.O. BOX 688 | TWINSBURG | OH | 44087 | |
| 7592684 | Northeast Regional Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7075685 | NORTHEAST REPAIR CENTER INC | 460 W GAY ST | WEST CHESTER | PA | 19380 | |
| 7587725 | NORTHEAST TENNESSEE COMMUNITY HEALTH CENTERS, INC. | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182101 | NORTHEAST TENNESSEE COMMUNITY HEALTH CENTERS, INC. | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10532535 | Northeastern Local School District | Bricker & Eckler LLP, Justin W. Ristau, Esq, 100 S. Third Street | Columbus | OH | 43215 | |
| 7076033 | NORTHEASTERN UNIVERSITY | 354 RICHARDS HALL | BOSTON | MA | 02115-5000 | |
| 7084790 | NORTHEASTERN VERMONT REG HOSPITAL | 1315 HOSPITAL DRIVE | SAINT JOHNSBURY | VT | 05819 | |
| 7089995 | Northern Arapaho Tribe | Andrew W. Baldwin, Baldwin, Crocker & Rudd, 337 Garfield Street, P.O. Box 1229 | Lander | WY | 82520 | |
| 7096715 | Northern Arapaho Tribe | ATTN: TRIBE'S COUNSEL CHAIRMAN, CEO, 533 ETHETE RD, # 8480 | ETHETE | WY | 82520 | |
| 7096714 | Northern Arapaho Tribe | ATTN: TRIBE'S COUNSEL CHAIRMAN, CEO, P.O. BOX 396 | FT. WASHAKIE | WY | 82514 | |
| 7333247 | Northern Arapaho Tribe | Baldwin Crocker & Rudd, P.C., Andrew W. Baldwin, Kelly A. Rudd, Christine Lichtenfels, 337 Garfield Street | Lander | WY | 82520 | |
| 7333247 | Northern Arapaho Tribe | Burg Simpson Eldredge Hersh & Jardine, P.C., Janet G. Abaray & Kenneth M. Daly, 312 Walnut Street, Ste. 2090 | Cincinnati | OH | 45202 | |
| 7333247 | Northern Arapaho Tribe | Burg Simpson Eldredge Hersh & Jardine, P.C., Colin M. Simpson, 1135 14th Street | Cody | WY | 82414 | |
| 7333247 | Northern Arapaho Tribe | Burg Simpson Eldredge Hersh & Jardine, P.C., David P. Hersh & D. Dean Batchelder, 40 Inverness Drive | East Englewood | CO | 80112 | |
| 10545984 | Northern Arapaho Tribe | Burg Simpson Eldredge Hersh Jardine P.C., Attn: Janet G. Abaray. Esq., 201 E 5th St., Suite 1340 | Cincinnati | OH | 45202 | |
| 7927253 | Northern Arapaho Tribe | Burg Simpson Eldredge Hersh Jardine P.C., Attn: Janet G. Abaray, Esq., 312 Walnut Street, suite 2090 | Cincinnati | OH | 45202 | |
| 7089999 | Northern Arapaho Tribe | Christine Lichtenfels, Baldwin, Crocker & Rudd, 337 Garfield Street, P.O. Box 1229 | Lander | WY | 82520 | |
| 7090001 | Northern Arapaho Tribe | Colin M. Simpson, Burg Simpson Eldredge Hersh Jardine - Cody, 1135 14th Street | Cody | WY | 82414 | |
| 7089996 | Northern Arapaho Tribe | David Dean Batchelder, Burg Simpson Eldredge Hersh Jardine - Englewood, 40 Inverness Drive, E | Englewood | CO | 80111 | |
| 7089998 | Northern Arapaho Tribe | David P. Hersh, Burg Simpson Eldredge Hersh Jardine - Englewood, 40 Inverness Drive, E | Englewood | CO | 80111 | |
| 7089994 | Northern Arapaho Tribe | Janet G. Abaray, Burg Simpson Eldredge Hersh Jardine - Cincinnati, 312 Walnut Street, Ste. 2090 | Cincinnati | OH | 45202 | |
| 7090000 | Northern Arapaho Tribe | Kelly A. Rudd, Baldwin, Crocker & Rudd, 337 Garfield Street, P.O. Box 1229 | Lander | WY | 82520 | |
| 7089997 | Northern Arapaho Tribe | Kenneth M. Daly, Burg Simpson Eldredge Hersh Jardine - Cincinnati, 312 Walnut Street, Ste. 2090 | Cincinnati | OH | 45202 | |
| 7588176 | Northern Biomedical Research, Inc. | Attn: General Counsel, 930 West Sherman Blvd. | Muskegon | MI | 49441 | |
| 7586766 | NORTHERN CHEYENNE TRIBE | ATTN: PRESIDENT AND TRIBAL CHAIRMAN OF THE NORTHERN CHEYENNE TRIBE, LITTLEWOLF CAPITAL BLDG, P.O. BOX 128 - 600 CHEYENNE AVENUE | LAME DEER | MT | 59043 | |
| 7094879 | Northern Cheyenne Tribe | Attn: President and Tribal Chairman of the Northern Cheyenne Tribe, Littlewolf Capital building, P.O. Box 128, 600 Cheyenne Avenue | Lame Deer | MT | 59043 | |
| 7090003 | Northern Cheyenne Tribe | David R. Paoli, Paoli Kutzman, 257 West Front Street, Ste. A | Missoula | MT | 59802 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3236 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|-----------|---------|
| 10532203 | Northern Cheyenne Tribe | Lockridge Grindal Nauen PLLP, c/o Yvonne M. Flaherty, 100 Washington Ave. S., Suite 2200 | Minneapolis | MN | 55401 | |
| 7090002 | Northern Cheyenne Tribe | Paul M. Leisher, Paoli Law Firm, 257 W. Front Street | Missoula | MT | 59801 | |
| 11200823 | NORTHERN ENERGY SERVICES INC. | ATTN: MELISSA MCALLISTER, 78 WEST MAIN STREET | NORTHBOROUGH | MA | 01532 | |
| 7590365 | Northern Energy Services, Inc. | 78 West Main Street | Northborough | MA | 01532 | |
| 7078100 | NORTHERN ILLINOIS PAIN RESOURCE | 5818 GRIDLEY CT | SOUTH BELOIT | IL | 61080 | |
| 10532809 | Northern Kentucky Independent District Health Department | Bryce C. Rhoades, Esq., Adams, Stepner, Woltermann & Dusing, PLLC, 40 West Pike Street | Covington | KY | 41011 | |
| 10532809 | Northern Kentucky Independent District Health Department | Northern Kentucky Independent District, Health Dep., 8001 Veterans Memorial Drive | Florence | KY | 41042 | |
| 7592685 | Northern Louisiana Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545530 | NORTHERN UTAH HEALTHCARE CORPORATION | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545530 | NORTHERN UTAH HEALTHCARE CORPORATION | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545530 | NORTHERN UTAH HEALTHCARE CORPORATION | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545543 | Northern Virginia Community Hospital, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545543 | Northern Virginia Community Hospital, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545543 | Northern Virginia Community Hospital, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7854929 | Name on file [1] | Address on file | | | | |
| 10484058 | Name on file [1] | Address on file | | | | |
| 7147896 | Northington, Joseph W. | Address on file | | | | |
| 7589660 | Northlake Biosciences LLC | Attn: Yi Chen, 44 Emerson Gardens Road | Lexington | MA | 02420 | |
| 7074965 | NORTHLAKE INTERNATIONAL LLC | 42 WARD ST | LEXINGTON | MA | 02421 | |
| 7589640 | Northlake International LLC | Attn: Xiaojun Liu, 2711 Centerville Road, Suite 400 | Wilmington | DE | 19808 | |
| 10532161 | Northmont City School District | Justin W. Ristau, Esq., Bricker & Eckler LLP, 100 S. Third St. | Columbus | OH | 43215 | |
| 8312059 | Name on file [1] | Address on file | | | | |
| 8319315 | Name on file [1] | Address on file | | | | |
| 8281390 | Name on file [1] | Address on file | | | | |
| 7592686 | Northport Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10440234 | Northridge Local School District | Brennan, Manna, & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 7075530 | NORTHROP GRUMMAN INFORMATION TECH | P.O. BOX 27381 | NEW YORK | NY | 10087-7381 | |
| 10391292 | Name on file [1] | Address on file | | | | |
| 10427863 | Name on file [1] | Address on file | | | | |
| 8329215 | Name on file [1] | Address on file | | | | |
| 7864488 | Name on file [1] | Address on file | | | | |
| 7147897 | Northrup, Michael P. | Address on file | | | | |
| 8305890 | Name on file [1] | Address on file | | | | |
| 7965373 | Name on file [1] | Address on file | | | | |
| 7590527 | NorthStar Automation | 1101 Sibley Memorial Hwy., #211 | St. Paul | MN | 55118 | |
| 7096498 | Northumberland County, Virginia | ATTN: COMMONWEALTH ATTORNEY, P.O. BOX 217 | HEATHSVILLE | VA | 22473 | |
| 7592326 | Northumberland County, Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10544145 | Northumberland County, Virginia | Sanford Heisler Sharp LLP, 611 Commerce St., Suite 3100 | Nashville | TN | 37203 | |
| 10544145 | Northumberland County, Virginia | Sanford Heisler Sharp LLP, Andrew Miller, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 8329216 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3237 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10551276 | Northville Township, MI | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10547527 | Northway Village, Alaska | Attn: Gerald Albert, PO Box 516 | Northway | AK | 99764 | |
| 10547527 | Northway Village, Alaska | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10436386 | Name on file [1] | Address on file | | | | |
| 11202194 | Northwell Health | Address on file | | | | |
| 11554032 | Northwell Health Inc – in its role as Plan Sponsor \ Administrator | Office of Legal Affairs, (Attn: Class Action Counsel), 2000 Marcus Ave. | New Hyde Park | NY | 11042 | |
| 7092975 | Northwest Arizona Employee Benefit Trust | ATTN: PRESIDENT, OFFICERS, AND AGENTS, ERIN P. COLLINS & ASSOCIATES, INC., 1115 STOCKTON HILL ROAD - SUITE 101, Suite 101 | KINGMAN | AZ | 86401 | |
| 7092976 | Northwest Arizona Employee Benefit Trust | ATTN: PRESIDENT, OFFICERS, AND AGENTS, 1905 WEST WASHINGTON STREET, SUITE 201 | PHOENIX | AZ | 85009 | |
| 10465604 | Northwest Arizona Employee Benefit Trust | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 7090004 | Northwest Arizona Employee Benefit Trust | Ron Kilgard, Keller Rohrback - Phoenix, 3101 Central Avenue, Ste. 1400 | Phoenix | AZ | 85012 | |
| 10545035 | Northwest Arkansas Hospitals, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545035 | Northwest Arkansas Hospitals, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545035 | Northwest Arkansas Hospitals, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7589976 | Northwest Clinical Research Center | Attn: General Counsel, 1951, 152nd PL NE, Suite 200 | Bellevue | WA | 98007 | |
| 7084029 | NORTHWEST COVENANT MEDICAL CTR | 25 POCONO ROAD | DENVILLE | NJ | 07834 | |
| 7083509 | NORTHWEST GENERICS LLC | 916 W EVERGREEN BLVD | VANCOUVER | WA | 98660 | |
| 7592687 | Northwest Health Physicians' Specialty Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545029 | Northwest Hospital, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 7587648 | NORTHWEST HOSPITAL, LLC | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182044 | Northwest Hospital, LLC | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545029 | Northwest Hospital, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545029 | Northwest Hospital, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10531638 | Northwest Local School District | Justin W. Ristau, Esq., Bricker & Eckler LLP, 100 S. Third St. | Columbus | OH | 43215 | |
| 10534329 | Northwest Local School District Board of Education | Attn: Ammy M. Wells, Treasurer, 3240 Banning Road | Cincinnati | OH | 45239 | |
| 10532599 | Northwest Local School District, Scioto County, Ohio | Margaret Apel Miller, 612 Sixth Street, Suite E | Portsmouth | OH | 45662 | |
| 10532599 | Northwest Local School District, Scioto County, Ohio | Todd Jenkins, Superintendent, 914 Mohawk Drive | McDermott | OH | 45652 | |
| 7592688 | Northwest Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592689 | Northwest Medical Center – Bentonville | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592690 | Northwest Medical Center – Springdale | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545427 | NORTHWEST MEDICAL CENTER, INC. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10537261 | Northwest Medical Center, Inc. | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 10545427 | NORTHWEST MEDICAL CENTER, INC. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545427 | NORTHWEST MEDICAL CENTER, INC. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592691 | Northwest MS Medical Center (Clarksdale HMA, LLC) | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10465460 | Northwest Ohio Educational Service Center | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 10545551 | Northwest Texas Healthcare System, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545551 | Northwest Texas Healthcare System, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545551 | Northwest Texas Healthcare System, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10531993 | Northwestern Band of the Shoshone Nation | Ralph R. Alexis, III, Porteous, Hainkel & Johnson, L.L.P., 704 Carondelet Street | New Orleans | LA | 70130 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3238 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10532143 | Northwestern Local School District (Wayne County) | Peters Kalail & Markakis Co., L.P.A., 6480 Rockside Woods Blvd., South Suite 300, ATTN: Maria L. Markakis | Cleveland | OH | 44131 | |
| 10539173 | Northwestern University Employee Welfare Benefit Plan | Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 11266808 | Northwoods Missouri | Frank L. Parker, P.O. Box 281 | Mobile | AL | 36601 | |
| 10431895 | Norton City School District | Address on file | | | | |
| 10545184 | Norton Community Hospital | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 7587729 | NORTON COMMUNITY HOSPITAL | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182103 | NORTON COMMUNITY HOSPITAL | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545184 | Norton Community Hospital | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545184 | Norton Community Hospital | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592692 | Norton Community Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7078641 | NORTON HEALTHCARE | P.O. BOX 950169 | LOUISVILLE | KY | 40295-0169 | |
| 10545313 | Norton Hospitals, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545313 | Norton Hospitals, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545313 | Norton Hospitals, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7997235 | Name on file [1] | Address on file | | | | |
| 7074717 | NORTON ROSE FULBRIGHT US LLP | 1301 MCKINNEY STE 5100 | HOUSTON | TX | 77010 | |
| 7092942 | Norton Sound Health Corporation | ATTN: PRESIDENT, 1000 GREG KRUSCHEK AVENUE | NOME | AK | 99762 | |
| 7092943 | Norton Sound Health Corporation | ATTN: REGISTERED AGENT, DWT ALASKA CORP., 188 WEST NORTHERN LIGHTS BOULEVARD - SUITE 1100, Suite 1100 | ANCHORAGE | AK | 99503 | |
| 7090007 | Norton Sound Health Corporation | Dawn E. Winalski, Hobbs, Straus, Dean & Walker, 516 SE Morrison Steet, Ste. 1200 | Portland | OR | 97214 | |
| 7090005 | Norton Sound Health Corporation | Edmund Clay Goodman, Hobbs, Straus, Dean & Walker, LLP, 215 SW Washington St., Suite 200 | Portland | OR | 97204 | |
| 7090006 | Norton Sound Health Corporation | Geoffrey D. Strommer, Hobbs, Straus, Dean & Walker, LLP, 215 SW Washington St., Suite 200 | Portland | OR | 97204 | |
| 10533474 | Norton Sound Health Corporation | Hobbs, Straus, Dean & Walker, LLP, Attn: Geoffrey Strommer, 215 SW Washington Street, Suite 200 | Portland | OR | 97204 | |
| 10533474 | Norton Sound Health Corporation | Lockidge Grindal Nauen PLLP, Yvonne M. Flaherty and David W. Asp, 100 Washington Ave. S., Suite 2200 | Minneapolis | MN | 55401 | |
| 8292817 | Name on file [1] | Address on file | | | | |
| 8292817 | Name on file [1] | Address on file | | | | |
| 7082516 | Norton, Arhea J. | Address on file | | | | |
| 10487350 | Name on file [1] | Address on file | | | | |
| 10437355 | Name on file [1] | Address on file | | | | |
| 10437355 | Name on file [1] | Address on file | | | | |
| 10437355 | Name on file [1] | Address on file | | | | |
| 8294666 | Name on file [1] | Address on file | | | | |
| 8294666 | Name on file [1] | Address on file | | | | |
| 10484224 | Name on file [1] | Address on file | | | | |
| 7787956 | Name on file [1] | Address on file | | | | |
| 10299559 | Name on file [1] | Address on file | | | | |
| 10328522 | Name on file [1] | Address on file | | | | |
| 7080278 | Norton, Dwain E. | Address on file | | | | |
| 10493932 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3239 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8292845 | Name on file [1] | Address on file | | | | |
| 8292845 | Name on file [1] | Address on file | | | | |
| 10487449 | Name on file [1] | Address on file | | | | |
| 7914699 | Norton, Linda | Address on file | | | | |
| 7994884 | Name on file [1] | Address on file | | | | |
| 9497364 | Name on file [1] | Address on file | | | | |
| 8291483 | Name on file [1] | Address on file | | | | |
| 7944345 | Name on file [1] | Address on file | | | | |
| 7082776 | Norton, Ronald E. | Address on file | | | | |
| 10524559 | Name on file [1] | Address on file | | | | |
| 11308030 | Name on file [1] | Address on file | | | | |
| 11308030 | Name on file [1] | Address on file | | | | |
| 8307116 | Name on file [1] | Address on file | | | | |
| 10391934 | Name on file [1] | Address on file | | | | |
| 11245221 | Name on file [1] | Address on file | | | | |
| 11245221 | Name on file [1] | Address on file | | | | |
| 10488822 | Name on file [1] | Address on file | | | | |
| 10438010 | Name on file [1] | Address on file | | | | |
| 10472132 | Name on file [1] | Address on file | | | | |
| 10472132 | Name on file [1] | Address on file | | | | |
| 10512303 | Name on file [1] | Address on file | | | | |
| 7868330 | Name on file [1] | Address on file | | | | |
| 10506485 | Name on file [1] | Address on file | | | | |
| 10482793 | Name on file [1] | Address on file | | | | |
| 7083589 | NORWALK HOSPITAL | 34 MAPLE STREET | NORWALK | CT | 06850 | |
| 7076232 | NORWALK HOSPITAL FOUNDATION | 34 MAPLE ST | NORWALK | CT | 06856 | |
| 10532840 | Norwayne Local School District | Peters Kalail & Markakis Co., L.P.A., ATTN: Maria L. Markakis, 6480 Rockside Woods Blvd., SouthSuite 300 | Cleveland | OH | 44131 | |
| 10431947 | Norwood City School District | Brennan, Manna, & Diamond, LLC, Attn: Donald W. Davis, Jr, 75 E Market St | Akron | OH | 44308 | |
| 7081499 | Norwood, Bernard | Address on file | | | | |
| 10539077 | Name on file [1] | Address on file | | | | |
| 10539077 | Name on file [1] | Address on file | | | | |
| 7955600 | Norwood, Pamela | Address on file | | | | |
| 7914743 | Norwood, Pamela | Address on file | | | | |
| 10359858 | Norwood, Rebecca | Address on file | | | | |
| 10512229 | Name on file [1] | Address on file | | | | |
| 8274449 | Name on file [1] | Address on file | | | | |
| 10496087 | Name on file [1] | Address on file | | | | |
| 10485945 | Name on file [1] | Address on file | | | | |
| 7078508 | NOSCO INC | 2199 DELANY RD | GURNEE | IL | 60031 | |
| 7076647 | NOSSAMAN LLP | 777 SOUTH FIGUEROA ST 34 FL | LOS ANGELES | CA | 90071-1602 | |
| 7872179 | Name on file [1] | Address on file | | | | |
| 7589977 | Nostrum Pharmaceuticals, LLC | Attn: General Counsel, 1370 Hamilton Street | Somerset | NJ | 08873 | |
| 10545417 | NOTAMI HOSPITALS OF FLORIDA, INC. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545417 | NOTAMI HOSPITALS OF FLORIDA, INC. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10545417 | NOTAMI HOSPITALS OF FLORIDA, INC. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7092492 | NOTAR DR. ALEXANDER HAINES | GRUENEBURGWEG 149 | FRANKFURT/MAIN | | 60323 | GERMANY |
| 10489328 | Name on file [1] | Address on file | | | | |
| 7077487 | NOTCH MECHANICAL CONSTRUCTORS | 85 LEMAY ST | CHICOPEE | MA | 01013 | |
| 7590366 | Notch Welding & Mechanical Contractors, Inc. | 85 Lemay Street | Chicopee | MA | 01013 | |
| 11200824 | NOTCH WELDING & MECHANICAL CONTRACTORS, INC. | ATTN: SHARON ORR, 85 LEMAY STREET | CHICOPEE | MA | 01013 | |
| 8330608 | Name on file [1] | Address on file | | | | |
| 7998525 | Name on file [1] | Address on file | | | | |
| 8329217 | Name on file [1] | Address on file | | | | |
| 8306652 | Name on file [1] | Address on file | | | | |
| 10403990 | Name on file [1] | Address on file | | | | |
| 10403990 | Name on file [1] | Address on file | | | | |
| 10480558 | Name on file [1] | Address on file | | | | |
| 7147898 | Nottage, John R. | Address on file | | | | |
| 10419803 | Name on file [1] | Address on file | | | | |
| 10482450 | Name on file [1] | Address on file | | | | |
| 11187625 | Name on file [1] | Address on file | | | | |
| 7996910 | Name on file [1] | Address on file | | | | |
| 9495156 | Name on file [1] | Address on file | | | | |
| 9735820 | Name on file [1] | Address on file | | | | |
| 10485140 | Name on file [1] | Address on file | | | | |
| 10485537 | Name on file [1] | Address on file | | | | |
| 8308097 | Name on file [1] | Address on file | | | | |
| 10407901 | Name on file [1] | Address on file | | | | |
| 10407901 | Name on file [1] | Address on file | | | | |
| 7589978 | Nova Southeastern University | Attn: General Counsel, 3301 College Avenue | Ft. Lauderdale | FL | 33314 | |
| 7590735 | Nova Southeastern University | Attn: General Counsel, 3200 S. University Drive | Ft. Lauderdale | FL | 33328 | |
| 10422949 | Name on file [1] | Address on file | | | | |
| 10495881 | Name on file [1] | Address on file | | | | |
| 10495881 | Name on file [1] | Address on file | | | | |
| 10359863 | Name on file [1] | Address on file | | | | |
| 10473849 | Name on file [1] | Address on file | | | | |
| 7900836 | Novack, John | Address on file | | | | |
| 7997204 | Name on file [1] | Address on file | | | | |
| 7965333 | Name on file [1] | Address on file | | | | |
| 7080279 | Novak Tibbitt, Rebecca A. | Address on file | | | | |
| 7998193 | Name on file [1] | Address on file | | | | |
| 7858503 | Name on file [1] | Address on file | | | | |
| 7981878 | Name on file [1] | Address on file | | | | |
| 10283973 | Name on file [1] | Address on file | | | | |
| 11246518 | Name on file [1] | Address on file | | | | |
| 10324091 | Name on file [1] | Address on file | | | | |
| 9740127 | Name on file [1] | Address on file | | | | |
| 9739495 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7971224 | Novakovic Jr, Paul | Address on file | | | | |
| 10279706 | Name on file [1] | Address on file | | | | |
| 7943484 | Novakovic Jr., Paul | Address on file | | | | |
| 7084767 | NOVANT HEALTH INC | P.O. BOX 25686 | WINSTON SALEM | NC | 27114 | |
| 10538832 | Novartis Pharmaceuticals Canada Inc. | Christian Danis 385 Boulevard Bouchard | Dorval | QC | H9S 1A9 | Canada |
| 10538832 | Novartis Pharmaceuticals Canada Inc. | Daniel Richer, 333 Bay Street | Toronto | ON | M5H 2T6 | Canada |
| 7590367 | Novasep Incorporated | 23 Creek Circle | Boothwyn | PA | 19061 | |
| 11200825 | NOVASEP INCORPORATED | ATTN: LAURENT ZENIDIU, 23 CREEK CIRCLE | BOOTHWYN | PA | 19061 | |
| 7077008 | NOVASEP LLC | 23 CREEK CIR | BOOTHWYN | PA | 19061 | |
| 7075363 | NOVATEUR VENTURES INC | 2100-1055 W GEORGIA ST | VANCOUVER | BC | V6E 3P3 | Canada |
| 7589314 | Novateur Ventures Inc. | Attn: General Counsel, 1055 West Georgia Street, Suite 2100 | Vancouver | BC | V6E 3P3 | Canada |
| 7077819 | NOVATIA LLC | 54 WALKER LN | NEWTOWN | PA | 18940 | |
| 7589979 | Novatia, LLC | Attn: General Counsel, 54 Walker Lane | Newtown | PA | 18940 | |
| 7998416 | Name on file [1] | Address on file | | | | |
| 10471806 | Name on file [1] | Address on file | | | | |
| 7074983 | NOVATION LLC | 290 E JOHN CARPENTER FREEWAY | IRVING | TX | 75062 | |
| 7588177 | Novation LLC | Attn: General Counsel, 125 East John Carpenter Freeway | Irving | TX | 75062-2324 | |
| 7987836 | Novbakhtian, Nargesse | Address on file | | | | |
| 7590689 | Novel Laboratories, Inc. | Attn: General Counsel, 1003 W. Cutting Blvd. Suite 110 | Pt. Richard | CA | 94804 | |
| 7872360 | Name on file [1] | Address on file | | | | |
| 7943963 | Name on file [1] | Address on file | | | | |
| 10404190 | Name on file [1] | Address on file | | | | |
| 10404190 | Name on file [1] | Address on file | | | | |
| 7999012 | Name on file [1] | Address on file | | | | |
| 7590671 | Noven Pharma | Attn: General Counsel, 6272 Lee Vista Boulevard | Orlando | FL | 32822 | |
| 7589980 | Noven Pharmaceuticals, Inc. | Attn: General Counsel, 11960 SW 144th Street | Miami | FL | 33186 | |
| 7078406 | Noveon Hilton Davis | 2235 Langdon Farm Road | Cincinnati | OH | 45237 | |
| 7078348 | Noveon Kalama Inc | 1296 3rd Street NW | Kalama | WA | 98625 | |
| 9736839 | Name on file [1] | Address on file | | | | |
| 9736839 | Name on file [1] | Address on file | | | | |
| 10495847 | Name on file [1] | Address on file | | | | |
| 10495847 | Name on file [1] | Address on file | | | | |
| 8012511 | Name on file [1] | Address on file | | | | |
| 7906256 | Name on file [1] | Address on file | | | | |
| 10497016 | Name on file [1] | Address on file | | | | |
| 8309769 | Novitch, Bernard | Address on file | | | | |
| 7589981 | Novitium Pharma, LLC | Attn: General Counsel, 70 Lake Drive | East Windsor | NJ | 08520 | |
| 7589543 | Novo Nordisk Pharmaceutical Industries, LP | Attn: General Manager, 3612 Powhatan Rd | Clayton | NC | 27527 | |
| 7078584 | NOVOLEX | 620 HARDIN ST | COLDWATER | OH | 45828 | |
| 8279198 | Name on file [1] | Address on file | | | | |
| 10502827 | Name on file [1] | Address on file | | | | |
| 7589711 | Novum Pharmaceutical Research Services | Attn: General Counsel, 225 West Station Square Drive, Suite 200 | Pittsburgh | PA | 15219 | |
| 7075148 | NOVUM PRS OF DELAWARE INC | 225 W STATION SQUARE DR STE 200 | PITTSBURGH | PA | 15219 | |
| 7077627 | Novus Biologicals | 10730 E. Briarwood Avenue | Centennial | CO | 80112 | |
| 7078278 | NOVUS INTELLIGENCE LLC | 517 E 77TH ST #2 | NEW YORK | NY | 10075 | |
| 8291693 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3242 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7075102 | NOW WHAT RESEARCH | 45 MAIN ST STE 1006 | BROOKLYN | NY | 11201 | |
| 10455166 | Name on file [1] | Address on file | | | | |
| 8312338 | Nowacki, Robert | Address on file | | | | |
| 10415979 | Name on file [1] | Address on file | | | | |
| 7931033 | Name on file [1] | Address on file | | | | |
| 7080280 | Nowak, Mark L. | Address on file | | | | |
| 8306241 | Name on file [1] | Address on file | | | | |
| 10337564 | Name on file [1] | Address on file | | | | |
| 7147899 | Nowakowski, Eric J. | Address on file | | | | |
| 7080281 | Nowaskey, Gail | Address on file | | | | |
| 10532540 | Nowata County, Oklahoma | Morgan & Morgan, ames D. Young, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 8275263 | Name on file [1] | Address on file | | | | |
| 10465476 | Name on file [1] | Address on file | | | | |
| 10473788 | Name on file [1] | Address on file | | | | |
| 8003600 | Name on file [1] | Address on file | | | | |
| 10301248 | Name on file [1] | Address on file | | | | |
| 7947448 | Name on file [1] | Address on file | | | | |
| 10461527 | Name on file [1] | Address on file | | | | |
| 7955735 | Nowosie, Claudia | Address on file | | | | |
| 10531642 | Noxubee County, Mississippi | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 10487180 | Name on file [1] | Address on file | | | | |
| 7944435 | Name on file [1] | Address on file | | | | |
| 7943782 | Noyes #58043, James | Address on file | | | | |
| 7943781 | Noyes #58043, James | Address on file | | | | |
| 8273920 | Name on file [1] | Address on file | | | | |
| 10443973 | Name on file [1] | Address on file | | | | |
| 8287993 | Name on file [1] | Address on file | | | | |
| 8332903 | Name on file [1] | Address on file | | | | |
| 7905990 | Name on file [1] | Address on file | | | | |
| 10287764 | Name on file [1] | Address on file | | | | |
| 10374158 | Name on file [1] | Address on file | | | | |
| 10333352 | Name on file [1] | Address on file | | | | |
| 10410745 | Name on file [1] | Address on file | | | | |
| 10410745 | Name on file [1] | Address on file | | | | |
| 9735218 | Name on file [1] | Address on file | | | | |
| 10333590 | Name on file [1] | Address on file | | | | |
| 10299541 | Name on file [1] | Address on file | | | | |
| 7078313 | NS FILTRATION APS | HINDBAERVANGEN 111 | SMOERUM | | 2765 | Denmark |
| 7083697 | NS LOWE & CO. INC. | 65-45 OTTO RD | GLENDALE | NY | 11385 | |
| 7970805 | NS1626, David Kusma | Address on file | | | | |
| 11200826 | NSF HEALTH SCIENCES , LLC | ATTN: MAXINE FRITZ, 2001 PENNSYLVANIA AVENUE NW, SUITE 950 | WASHINGTON | DC | 20006 | |
| 7077741 | NSF HEALTH SCIENCES LLC | DEPT LOCK BOX 771380 | DETROIT | MI | 48277-1380 | |
| 7590528 | NSF Health Sciences, LLC | 2001 Pennsylvania Avenue W, Suite 950 | Washington | DC | 20006 | |
| 7588178 | NSF Health Sciences, LLC | Attn: General Counsel, 2001 Pennsylvania Ave., Suite 950 | Washington | DC | 20006 | |
| 8323425 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3243 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7901240 | Nsiahcruse, Doris | Address on file | | | | |
| 10374371 | Name on file [1] | Address on file | | | | |
| 10333187 | Name on file [1] | Address on file | | | | |
| 9735306 | Name on file [1] | Address on file | | | | |
| 7998375 | Name on file [1] | Address on file | | | | |
| 10357094 | Name on file [1] | Address on file | | | | |
| 7959149 | Name on file [1] | Address on file | | | | |
| 7592254 | Nueces County and Nueces County Hospital District | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7586381 | NUECES COUNTY HOSPITAL DISTRICT | ATTN: CNTY JUDGE, NUECES COUNTY COURTHOUSE, 901 LEOPARD STREET - FLOOR: 3RD ROOM: 303 | CORPUS CHRISTI | TX | 78401 | |
| 6181441 | Nueces County Hospital District | Attn: County Judge, Nueces County Courthouse, 901 Leopard Street, Floor: 3rd Room: 303 | Corpus Christi | TX | 78401 | |
| 10534259 | Nueces County Hospital District | The Lanier Law Firm, P.C., Dara Hegar, 10940 West Sam Houston Pkwy N, Suite 100 | Houston | TX | 77064 | |
| 7084460 | NUGEN SUPPLY | 3 KELLOGG COURT, UNIT 11 | EDISON | NJ | 08817 | |
| 8293405 | Name on file [1] | Address on file | | | | |
| 8293405 | Name on file [1] | Address on file | | | | |
| 7588783 | NuGenesis Technologies Corporation | Attn: General Counsel, 1900 West Park Drive | Westborough | MA | 01581 | |
| 10519661 | Name on file [1] | Address on file | | | | |
| 8339122 | Name on file [1] | Address on file | | | | |
| 10318209 | Name on file [1] | Address on file | | | | |
| 10523220 | Name on file [1] | Address on file | | | | |
| 10342160 | Name on file [1] | Address on file | | | | |
| 7588179 | Nulife Clinical Research, Inc. | Attn: General Counsel, 1020 S. Anahelm Boulevard, Suite 209 | Anaheim | CA | 92805 | |
| 10446440 | Name on file [1] | Address on file | | | | |
| 8328556 | Nuna, Emmanuel | Address on file | | | | |
| 7965055 | Name on file [1] | Address on file | | | | |
| 7931561 | Name on file [1] | Address on file | | | | |
| 10464389 | Name on file [1] | Address on file | | | | |
| 8307810 | Name on file [1] | Address on file | | | | |
| 8274937 | Name on file [1] | Address on file | | | | |
| 10419702 | Name on file [1] | Address on file | | | | |
| 10462054 | Name on file [1] | Address on file | | | | |
| 8272151 | Nunez, Joel | Address on file | | | | |
| 11246234 | Name on file [1] | Address on file | | | | |
| 11246234 | Name on file [1] | Address on file | | | | |
| 8310654 | Name on file [1] | Address on file | | | | |
| 8279598 | Name on file [1] | Address on file | | | | |
| 10305580 | Name on file [1] | Address on file | | | | |
| 8282203 | Name on file [1] | Address on file | | | | |
| 9491580 | Name on file [1] | Address on file | | | | |
| 8290828 | Name on file [1] | Address on file | | | | |
| 10365899 | Name on file [1] | Address on file | | | | |
| 10395560 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10344163 | Name on file [1] | Address on file | | | | |
| 8287457 | Name on file [1] | Address on file | | | | |
| 10465316 | Name on file [1] | Address on file | | | | |
| 7955468 | Nunley, Tanya | Address on file | | | | |
| 11403459 | Name on file [1] | Address on file | | | | |
| 10490567 | Name on file [1] | Address on file | | | | |
| 7998110 | Nunn, Terry | Address on file | | | | |
| 10485541 | Name on file [1] | Address on file | | | | |
| 10537189 | Name on file [1] | Address on file | | | | |
| 7914806 | Nunnery, Sylvia | Address on file | | | | |
| 11222662 | Name on file [1] | Address on file | | | | |
| 10326041 | Name on file [1] | Address on file | | | | |
| 10482533 | Name on file [1] | Address on file | | | | |
| 10326041 | Name on file [1] | Address on file | | | | |
| 10425025 | Name on file [1] | Address on file | | | | |
| 10539265 | Nu-Quest Distribution | Keith S Morgan, 8-10 Rowan Street, PO Box 23135 | St. John's | NL | A1B 4J9 | Canada |
| 10539265 | Nu-Quest Distribution | Keith S. Morgan, Browne, Fitzgerald Morgan & Avis, Terrace on the Square, Level 2, P.O.Box 23135 | St. John's | NL | A1B 4J9 | Canada |
| 7077115 | NURSE PRACTITIONER ASSOCIATION | 12 CORPORATE DRIVE | CLIFTON PARK | NY | 12065-8645 | |
| 8330246 | Name on file [1] | Address on file | | | | |
| 8315131 | Name on file [1] | Address on file | | | | |
| 10461259 | Name on file [1] | Address on file | | | | |
| 10469416 | Name on file [1] | Address on file | | | | |
| 10517114 | Name on file [1] | Address on file | | | | |
| 7968315 | Name on file [1] | Address on file | | | | |
| 7076854 | NUTEC INCORPORATED | 134 ST BOTOLPH STREET | BOSTON | MA | 02115-4819 | |
| 10452619 | Name on file [1] | Address on file | | | | |
| 10538225 | Nutmeg Insurance Company | Address on file | | | | |
| 10538225 | Nutmeg Insurance Company | Address on file | | | | |
| 7589608 | Nutripharm Inc. | Attn: General Counsel, 8 South Plum Street | Media | PA | 19063 | |
| 10302092 | Name on file [1] | Address on file | | | | |
| 7974816 | Name on file [1] | Address on file | | | | |
| 7979128 | Name on file [1] | Address on file | | | | |
| 7974816 | Name on file [1] | Address on file | | | | |
| 10317170 | Name on file [1] | Address on file | | | | |
| 8307328 | Name on file [1] | Address on file | | | | |
| 10519735 | Name on file [1] | Address on file | | | | |
| 8274768 | Name on file [1] | Address on file | | | | |
| 10420368 | Name on file [1] | Address on file | | | | |
| 8277863 | Name on file [1] | Address on file | | | | |
| 10497556 | Name on file [1] | Address on file | | | | |
| 8512167 | Name on file [1] | Address on file | | | | |
| 10484471 | Name on file [1] | Address on file | | | | |
| 7589315 | NuWave Technologies LLP | Attn: General Counsel, 3652 Harding Avenue | Honolulu | HI | 96816 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3245 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7957005 | Name on file [1] | Address on file | | | | |
| 10468822 | Name on file [1] | Address on file | | | | |
| 8269528 | Name on file [1] | Address on file | | | | |
| 10357301 | Name on file [1] | Address on file | | | | |
| 7590368 | NV5 | 200 Brickstone Square | Andover | MA | 01810 | |
| 10333805 | Name on file [1] | Address on file | | | | |
| 10421629 | Name on file [1] | Address on file | | | | |
| 7074998 | NWN CORP | P.O. BOX 535596 | ATLANTA | GA | 30353-5596 | |
| 10493805 | Name on file [1] | Address on file | | | | |
| 7083784 | NY COLLEGE OF PODIATRIC MED- | 55 E 124TH ST | NEW YORK | NY | 10035 | |
| 10540195 | NY Sheet Metal Local 38 Insurance and Welfare Fund | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 10540195 | NY Sheet Metal Local 38 Insurance and Welfare Fund | Shayna E. Sacks 360 Lexington Avenue, 11th Floor, | New York | NY | 10017 | |
| 10318415 | NY, Broome County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10316012 | NY, Columbia County | Holly R. Nighbert, One Court St | Alton | IL | 62002 | |
| 10317316 | NY, Dutchess County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10318464 | NY, Erie County | Holly R. Nighbert, One Court St | Alton | IL | 62002 | |
| 10318050 | NY, Fulton County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10318933 | NY, Greene County | Holly R. Nighbert, One Court St | Alton | IL | 62002 | |
| 10311793 | NY, Herkimer County | Address on file | | | | |
| 10319837 | NY, Lewis County | Address on file | | | | |
| 10319812 | NY, Monroe County | Address on file | | | | |
| 10310015 | NY, Montgomery County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10320605 | NY, Ontario County | Address on file | | | | |
| 10319627 | NY, Orange County | Holly R. Nighbert, One Court St | Alton | IL | 62002 | |
| 10324372 | NY, Oswego County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10320041 | NY, Schenectady County | Holly R. Nighbert, One Court St | Alton | IL | 62002 | |
| 10319922 | NY, Seneca County | Holly R. Nighbert, One Court St | Alton | IL | 62002 | |
| 10324976 | NY, St. Lawrence County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10336924 | NY, Suffolk County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10319804 | NY, Sullivan County | Holly R. Nighbert, One Court St | Alton | IL | 62002 | |
| 10320064 | NY, Ulster County | Holly R. Nighbert, One Court St | Alton | IL | 62002 | |
| 10318008 | NY, Washington County | Address on file | | | | |
| 10325034 | NY, Wyoming County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 7147900 | Nyarady, Stefan A. | Address on file | | | | |
| 10448598 | Name on file [1] | Address on file | | | | |
| 10317026 | Name on file [1] | Address on file | | | | |
| 7083050 | NYC DEPARTMENT OF FINANCE | Correspondence Unit, One Centre Street, 22nd Floor | New York | NY | 10007 | |
| 7083053 | NYC DEPARTMENT OF FINANCE | P.O. BOX 4136 | BINGHAMTON | NY | 13902-4136 | |
| 7083052 | NYC DEPARTMENT OF FINANCE | P.O. BOX 5040 | KINGSTON | NY | 12402-5040 | |
| 7083051 | NYC DEPARTMENT OF FINANCE | P.O. BOX 5150 | KINGSTON | NY | 12402-5150 | |
| 7083059 | NYC WATER BOARD | P.O. BOX 11863 | NEWARK | NJ | 07101 | |
| 11192226 | Name on file [1] | Address on file | | | | |
| 11192226 | Name on file [1] | Address on file | | | | |
| 7924028 | Name on file [1] | Address on file | | | | |
| 9496134 | Name on file [1] | Address on file | | | | |
| 10502861 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3246 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7586761 | NYE COUNTY, NEVADA | ATTN: AARON FORD, STATE OF NEVADA AG, OLD SUPREME CT. BLDG. - 100 N. CARSON ST. | CARSON CITY | NV | 89701 | |
| 7095017 | Nye County, Nevada | Attn: Aaron Ford, State of Nevada Attorney General, Old Supreme Ct. Bldg., 100 N. Carson St. | Carson City | NV | 89701 | |
| 7586759 | NYE COUNTY, NEVADA | ATTN: CNTY COMMISSIONER, CHAIRMAN, 2100 EAST WALT WILLIAMS DRIVE, SUITE 100 | PAHRUMP | NV | 89048 | |
| 7095016 | Nye County, Nevada | Attn: County Commissioner, Chairman, 2100 East Walt Williams Drive, Suite 100 | Pahrump | NV | 89048 | |
| 7090008 | Nye County, Nevada | Bradley Joe Richardson, Office of District Attorney - Nye County, 1520 East Basin Avenue, Ste. 107 | Pahrump | NV | 89060 | |
| 10551277 | Nye County, NV | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10419530 | Name on file [1] | Address on file | | | | |
| 10284756 | Name on file [1] | Address on file | | | | |
| 7946327 | Name on file [1] | Address on file | | | | |
| 7584144 | NYEMASTER GOODE PC | 700 WALNUT ST STE 1600 | DES MOINES | IA | 50309 | |
| 10419005 | Name on file [1] | Address on file | | | | |
| 10419005 | Name on file [1] | Address on file | | | | |
| 10295187 | Name on file [1] | Address on file | | | | |
| 8307751 | Name on file [1] | Address on file | | | | |
| 7955107 | Nymeyer, William | Address on file | | | | |
| 7083054 | NYS COMMISSIONER OF TAXATION & FIN | Bankruptcy Section, P.O. Box 5300 | Albany | NY | 12205-0300 | |
| 7083055 | NYS COMMISSIONER OF TAXATION & FIN | P.O. BOX 61000 | ALBANY | NY | 12261-0001 | |
| 7074731 | NYS DEPARTMENT OF HEALTH | REVENUE UNIT ROOM 1717 | ALBANY | NY | 12237-0016 | |
| 7588784 | NYS Dept. of Health | ATTN: GENERAL COUNSEL, REVENUE UNIT ROOM 1717 | ALBANY | NY | 12237-0016 | |
| 7075172 | NYS EPIC PROGRAM | P.O. BOX 15092 | ALBANY | NY | 12212-5092 | |
| 10538341 | NYSA-PPGU Welfare Fund and Plan | NYSA-PPGU Welfare Fund and Plan, 889 Broadway | Bayonne | NJ | 07002-3032 | |
| 7977787 | Name on file [1] | Address on file | | | | |
| 8311703 | Name on file [1] | Address on file | | | | |
| 8330247 | Name on file [1] | Address on file | | | | |
| 7074795 | O BERK CO | P.O. BOX 1690 | UNION | NJ | 07083-1690 | |
| 10486360 | Name on file [1] | Address on file | | | | |
| 7080282 | O Donnell, Edward | Address on file | | | | |
| 10482944 | Name on file [1] | Address on file | | | | |
| 10353122 | Name on file [1] | Address on file | | | | |
| 10353122 | Name on file [1] | Address on file | | | | |
| 10353122 | Name on file [1] | Address on file | | | | |
| 10354198 | Name on file [1] | Address on file | | | | |
| 10354198 | Name on file [1] | Address on file | | | | |
| 10354198 | Name on file [1] | Address on file | | | | |
| 10354951 | Name on file [1] | Address on file | | | | |
| 10354951 | Name on file [1] | Address on file | | | | |
| 10354951 | Name on file [1] | Address on file | | | | |
| 7589631 | O.Berk Company | Attn: General Counsel, 3 Milltown Court | Union | NJ | 07083 | |
| 10523157 | Name on file [1] | Address on file | | | | |
| 10488941 | Name on file [1] | Address on file | | | | |
| 10354804 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10354804 | Name on file [1] | Address on file | | | | |
| 10354804 | Name on file [1] | Address on file | | | | |
| 10445477 | Name on file [1] | Address on file | | | | |
| 10445477 | Name on file [1] | Address on file | | | | |
| 10352947 | Name on file [1] | Address on file | | | | |
| 10352947 | Name on file [1] | Address on file | | | | |
| 10352947 | Name on file [1] | Address on file | | | | |
| 10353329 | Name on file [1] | Address on file | | | | |
| 10353329 | Name on file [1] | Address on file | | | | |
| 10353329 | Name on file [1] | Address on file | | | | |
| 10498284 | Name on file [1] | Address on file | | | | |
| 10352967 | Name on file [1] | Address on file | | | | |
| 10352967 | Name on file [1] | Address on file | | | | |
| 10352967 | Name on file [1] | Address on file | | | | |
| 10353546 | Name on file [1] | Address on file | | | | |
| 10353546 | Name on file [1] | Address on file | | | | |
| 10353546 | Name on file [1] | Address on file | | | | |
| 10354914 | Name on file [1] | Address on file | | | | |
| 10354914 | Name on file [1] | Address on file | | | | |
| 10354914 | Name on file [1] | Address on file | | | | |
| 10354167 | Name on file [1] | Address on file | | | | |
| 10354167 | Name on file [1] | Address on file | | | | |
| 10354167 | Name on file [1] | Address on file | | | | |
| 10353668 | Name on file [1] | Address on file | | | | |
| 10353668 | Name on file [1] | Address on file | | | | |
| 10353668 | Name on file [1] | Address on file | | | | |
| 10354939 | Name on file [1] | Address on file | | | | |
| 10354939 | Name on file [1] | Address on file | | | | |
| 10354939 | Name on file [1] | Address on file | | | | |
| 10355310 | Name on file [1] | Address on file | | | | |
| 10355310 | Name on file [1] | Address on file | | | | |
| 10355310 | Name on file [1] | Address on file | | | | |
| 10486661 | Name on file [1] | Address on file | | | | |
| 10446235 | Name on file [1] | Address on file | | | | |
| 10446235 | Name on file [1] | Address on file | | | | |
| 10354590 | Name on file [1] | Address on file | | | | |
| 10354590 | Name on file [1] | Address on file | | | | |
| 10354590 | Name on file [1] | Address on file | | | | |
| 10353781 | Name on file [1] | Address on file | | | | |
| 10353781 | Name on file [1] | Address on file | | | | |
| 10353781 | Name on file [1] | Address on file | | | | |
| 10352549 | Name on file [1] | Address on file | | | | |
| 10352549 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3248 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10352549 | Name on file [1] | Address on file | | | | |
| 10352855 | Name on file [1] | Address on file | | | | |
| 10352855 | Name on file [1] | Address on file | | | | |
| 10352855 | Name on file [1] | Address on file | | | | |
| 10418588 | Name on file [1] | Address on file | | | | |
| 10418588 | Name on file [1] | Address on file | | | | |
| 10418588 | Name on file [1] | Address on file | | | | |
| 10354876 | Name on file [1] | Address on file | | | | |
| 10354876 | Name on file [1] | Address on file | | | | |
| 10354876 | Name on file [1] | Address on file | | | | |
| 10353087 | Name on file [1] | Address on file | | | | |
| 10353087 | Name on file [1] | Address on file | | | | |
| 10353087 | Name on file [1] | Address on file | | | | |
| 10354582 | Name on file [1] | Address on file | | | | |
| 10354582 | Name on file [1] | Address on file | | | | |
| 10354582 | Name on file [1] | Address on file | | | | |
| 11182166 | Name on file [1] | Address on file | | | | |
| 11182166 | Name on file [1] | Address on file | | | | |
| 8309850 | Name on file [1] | Address on file | | | | |
| 10353545 | Name on file [1] | Address on file | | | | |
| 10353545 | Name on file [1] | Address on file | | | | |
| 10353545 | Name on file [1] | Address on file | | | | |
| 10309490 | Name on file [1] | Address on file | | | | |
| 10355157 | Name on file [1] | Address on file | | | | |
| 10355157 | Name on file [1] | Address on file | | | | |
| 10355157 | Name on file [1] | Address on file | | | | |
| 11191956 | Name on file [1] | Address on file | | | | |
| 10353714 | Name on file [1] | Address on file | | | | |
| 10353714 | Name on file [1] | Address on file | | | | |
| 10353714 | Name on file [1] | Address on file | | | | |
| 10352509 | Name on file [1] | Address on file | | | | |
| 10352509 | Name on file [1] | Address on file | | | | |
| 10352509 | Name on file [1] | Address on file | | | | |
| 10355566 | Name on file [1] | Address on file | | | | |
| 10355566 | Name on file [1] | Address on file | | | | |
| 10355566 | Name on file [1] | Address on file | | | | |
| 10354769 | Name on file [1] | Address on file | | | | |
| 10354769 | Name on file [1] | Address on file | | | | |
| 10354769 | Name on file [1] | Address on file | | | | |
| 8273746 | Name on file [1] | Address on file | | | | |
| 10437541 | Name on file [1] | Address on file | | | | |
| 8274769 | Name on file [1] | Address on file | | | | |
| 8330635 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3249 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7998794 | Name on file [1] | Address on file | | | | |
| 8329218 | Name on file [1] | Address on file | | | | |
| 10419956 | Name on file [1] | Address on file | | | | |
| 10460985 | Name on file [1] | Address on file | | | | |
| 8308008 | Name on file [1] | Address on file | | | | |
| 10279642 | Name on file [1] | Address on file | | | | |
| 10279642 | Name on file [1] | Address on file | | | | |
| 7591464 | Oak Grove Heights, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7591463 | Oak Grove, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7591465 | Oak Haven, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10545141 | Oak Hill Hospital Corporation | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545141 | Oak Hill Hospital Corporation | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545141 | Oak Hill Hospital Corporation | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7587242 | OAK HILL HOSPITAL CORPORATION D/B/A PLATEAU MEDICAL CENTER | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6181807 | Oak Hill Hospital Corporation d/b/a Plateau Medical Center | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10452560 | Oak Hills Local School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market St | Akron | OH | 44308 | |
| 7084502 | OAK HOLLOW NURSING CTR | CHURCH LANE | MIDDLE ISLAND | NY | 11953 | |
| 7077775 | OAK RIDGE METAL WORKS LLC | P.O. BOX 1748 | WASHINGTON | NC | 27889 | |
| 7090013 | Oakdale Community Hospital | James T. Tyminski, Jr., Gallagher, Sharp, Fulton & Norman, 7th Floor, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7090011 | Oakdale Community Hospital | Lauren Z. Curry, Sherrard Roe Voigt, 150 3rd Avenue South, Ste. 1100 | Nashville | TN | 37201 | |
| 7090012 | Oakdale Community Hospital | Theresa A. Richthammer, Gallagher, Sharp, Fulton & Norman, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7084816 | OAKDALE REHAB & SKILLED NURSING CTR | 76 NORTH MAIN ST | WEST BOYLSTON | MA | 01583 | |
| 7083590 | OAKES COMMUNITY HOSPITAL | 1200 N 7TH ST | OAKES | ND | 58474 | |
| 10287639 | Name on file [1] | Address on file | | | | |
| 8313683 | Name on file [1] | Address on file | | | | |
| 8281659 | Name on file [1] | Address on file | | | | |
| 10315233 | Name on file [1] | Address on file | | | | |
| 7995653 | Name on file [1] | Address on file | | | | |
| 7995653 | Name on file [1] | Address on file | | | | |
| 7082667 | Oakjones, Timothy L. | Address on file | | | | |
| 7926809 | Name on file [1] | Address on file | | | | |
| 7956866 | Name on file [1] | Address on file | | | | |
| 8306771 | Name on file [1] | Address on file | | | | |
| 8307551 | Name on file [1] | Address on file | | | | |
| 7899344 | Name on file [1] | Address on file | | | | |
| 8273862 | Name on file [1] | Address on file | | | | |
| 8279609 | Name on file [1] | Address on file | | | | |
| 7998581 | Name on file [1] | Address on file | | | | |
| 10471349 | Name on file [1] | Address on file | | | | |
| 7984472 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7984472 | Name on file [1] | Address on file | | | | |
| 10380550 | Name on file [1] | Address on file | | | | |
| 10532409 | Oakwood City School District | Office of the Treasurer, 20 Rubicon Road | Oakwood | OH | 45409 | |
| 7589982 | Oakwood Laboratories, LLC | Attn: General Counsel, 7670 First Place, Suite A | Oakwood Village | OH | 44146 | |
| 7076924 | OAKWOOD PRODUCTS INC | 1741 OLD DUNBAR ROAD | WEST COLUMBIA | SC | 29172-1901 | |
| 10547822 | Oakwood Village, Ohio | Attn: James Climer, c/o James A. Climer, Law Director, 34305 Solon Road., Suite 100 | Cleveland | OH | 44139 | |
| 10547822 | Oakwood Village, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547822 | Oakwood Village, Ohio | James Climer, 34305 Solon Rd., Suite 100 | Cleveland | OH | 44139 | |
| 7943565 | Oare, Robin | Address on file | | | | |
| 8273839 | Name on file [1] | Address on file | | | | |
| 6182048 | Oasis Hospital | c/o Barrett Law Group, P.A., Attn: Don Barrett, 2086 Old Taylor Road, Suite 1011 | Oxford | MS | 38655 | |
| 7587655 | OASIS HOSPITAL | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182049 | Oasis Hospital | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 7592693 | OASIS Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10462403 | Name on file [1] | Address on file | | | | |
| 10462403 | Name on file [1] | Address on file | | | | |
| 10424368 | Name on file [1] | Address on file | | | | |
| 8001069 | Name on file [1] | Address on file | | | | |
| 10361745 | Name on file [1] | Address on file | | | | |
| 10288498 | Name on file [1] | Address on file | | | | |
| 10394694 | Name on file [1] | Address on file | | | | |
| 10288004 | Name on file [1] | Address on file | | | | |
| 8330248 | Name on file [1] | Address on file | | | | |
| 8319380 | Name on file [1] | Address on file | | | | |
| 10334443 | Name on file [1] | Address on file | | | | |
| 10343030 | Name on file [1] | Address on file | | | | |
| 7080283 | Obenshain, Alice K. | Address on file | | | | |
| 7965233 | Name on file [1] | Address on file | | | | |
| 10339969 | Name on file [1] | Address on file | | | | |
| 10402612 | Name on file [1] | Address on file | | | | |
| 7914369 | Oberheim, Orrie | Address on file | | | | |
| 7951892 | Name on file [1] | Address on file | | | | |
| 9490442 | Name on file [1] | Address on file | | | | |
| 9490442 | Name on file [1] | Address on file | | | | |
| 9497307 | Name on file [1] | Address on file | | | | |
| 9497307 | Name on file [1] | Address on file | | | | |
| 10482840 | Name on file [1] | Address on file | | | | |
| 8009818 | Name on file [1] | Address on file | | | | |
| 10336202 | Name on file [1] | Address on file | | | | |
| 7589983 | OBG Pharmaceuticals, Ltd. | Attn: General Counsel, Ayrton House, Parliament Business Pk, Commerce Wy | Liverpool | | L8 7BA | United Kingdom |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7865043 | Name on file [1] | Address on file | | | | |
| 10372477 | Name on file [1] | Address on file | | | | |
| 7971134 | Obinger, Cynthia | Address on file | | | | |
| 10467404 | Obion County, Tennessee | Mark P. Chalos, 222 Second Avenue South, Ste. 1640 | Nashville | TN | 37201 | |
| 7968620 | Name on file [1] | Address on file | | | | |
| 7867243 | Name on file [1] | Address on file | | | | |
| 10516508 | Name on file [1] | Address on file | | | | |
| 10442257 | Name on file [1] | Address on file | | | | |
| 10482349 | Name on file [1] | Address on file | | | | |
| 8334494 | Name on file [1] | Address on file | | | | |
| 10489291 | Name on file [1] | Address on file | | | | |
| 7900519 | O'Brian, William | Address on file | | | | |
| 7090009 | O'Brien County | Kimberly K. Chemerinsky, Alston & Bird - Los Angeles, 16th Floor, 333 South Hope Street | Los Angeles | CA | 90071 | |
| 7090010 | O'Brien County | Nicholas J. Mauro, Crawford & Mauro, 1701 Ruan Center, 666 Grand Avenue | Des Miones | IA | 50309 | |
| 10415696 | Name on file [1] | Address on file | | | | |
| 11271743 | Obrien SID #12054720, Russell | Address on file | | | | |
| 8330653 | Name on file [1] | Address on file | | | | |
| 11222716 | Name on file [1] | Address on file | | | | |
| 7998623 | Name on file [1] | Address on file | | | | |
| 8310438 | Name on file [1] | Address on file | | | | |
| 10379021 | Name on file [1] | Address on file | | | | |
| 10399582 | Name on file [1] | Address on file | | | | |
| 8340808 | Name on file [1] | Address on file | | | | |
| 7082943 | O'Brien, Colin J. | Address on file | | | | |
| 10488145 | Name on file [1] | Address on file | | | | |
| 10486521 | Name on file [1] | Address on file | | | | |
| 10486746 | Name on file [1] | Address on file | | | | |
| 10367587 | Name on file [1] | Address on file | | | | |
| 10320577 | Name on file [1] | Address on file | | | | |
| 10539271 | Name on file [1] | Address on file | | | | |
| 10420806 | Name on file [1] | Address on file | | | | |
| 8284590 | O'Brien, Hector L. | Address on file | | | | |
| 7988661 | O'Brien, Jennifer | Address on file | | | | |
| 7954972 | O'Brien, Joann | Address on file | | | | |
| 10473034 | Name on file [1] | Address on file | | | | |
| 10349539 | Name on file [1] | Address on file | | | | |
| 10368494 | Name on file [1] | Address on file | | | | |
| 8294431 | Name on file [1] | Address on file | | | | |
| 8294431 | Name on file [1] | Address on file | | | | |
| 10511937 | Name on file [1] | Address on file | | | | |
| 10470608 | Name on file [1] | Address on file | | | | |
| 8289273 | Name on file [1] | Address on file | | | | |
| 7965707 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10288477 | Name on file [1] | Address on file | | | | |
| 7943393 | Name on file [1] | Address on file | | | | |
| 7975196 | Name on file [1] | Address on file | | | | |
| 7985108 | Name on file [1] | Address on file | | | | |
| 10473781 | Name on file [1] | Address on file | | | | |
| 10357817 | Name on file [1] | Address on file | | | | |
| 10325353 | Name on file [1] | Address on file | | | | |
| 7914494 | O'Bryan, Arnold | Address on file | | | | |
| 8312380 | O'Bryan, Beverly | Address on file | | | | |
| 10304643 | Name on file [1] | Address on file | | | | |
| 7083009 | O'Bryan, Kevin M. | Address on file | | | | |
| 10339729 | Name on file [1] | Address on file | | | | |
| 10480860 | Name on file [1] | Address on file | | | | |
| 7863561 | Name on file [1] | Address on file | | | | |
| 10496199 | Name on file [1] | Address on file | | | | |
| 8310349 | Name on file [1] | Address on file | | | | |
| 10318681 | Name on file [1] | Address on file | | | | |
| 7998680 | Name on file [1] | Address on file | | | | |
| 7080284 | Obuchowski, Anne | Address on file | | | | |
| 10537442 | OC Revive | Napoli Shkolnik PLLC, Samuel Ross Blackmar, 1750 Tysons Blvd Ste 1500 | McClean | VA | 22102 | |
| 7075498 | OC TANNER RECOGNITION COMPANY | 1930 S STATE ST | SALT LAKE CITY | UT | 84115 | |
| 7092340 | Oca, Marc S. | Address on file | | | | |
| 7080285 | O'Cain, George E. | Address on file | | | | |
| 8310844 | Name on file [1] | Address on file | | | | |
| 10486058 | Name on file [1] | Address on file | | | | |
| 8004737 | Name on file [1] | Address on file | | | | |
| 7866429 | Name on file [1] | Address on file | | | | |
| 7962289 | Name on file [1] | Address on file | | | | |
| 8271014 | Name on file [1] | Address on file | | | | |
| 10428809 | Name on file [1] | Address on file | | | | |
| 8274114 | Name on file [1] | Address on file | | | | |
| 7076389 | OCCONEECHEE COUNCIL | 3231 ATLANTIC AVE | RALEIGH | NC | 27604 | |
| 7075318 | OCCUHEALTH INC | 44 WOOD AVE | MANSFIELD | MA | 02048-1255 | |
| 11200827 | OCCUHEALTH INC. | ATTN: THOMAS E. HAMILTON, PRESIDENT, 44 WOOD AVENUE | MANSFIELD | MA | 02048 | |
| 7590369 | Occuhealth, Inc. | 44 Wood Avenue | Mansfield | MA | 02048 | |
| 11200828 | OCCUPATIONAL HEALTH CONNECTIONS | ATTN: NANCY CLOVER, PO BOX 2106 | METHUEN | MA | 01844 | |
| 7076970 | OCEAN COMPUTER GROUP INC | 90 MATAWAN ROAD STE 105 | MATAWAN | NJ | 07747 | |
| 7592694 | Ocean Springs Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7084706 | OCEAN STATE VETERINARY SPECIALISTS | 1480 S COUNTY TRAIL | EAST GREENWICH | RI | 02818 | |
| 7090014 | Oceana, County of | Paul J. Pennock, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 7090015 | Oceana, County of | Smith & Johnson, Timothy P. Smith, 603 Bay Street, P.O. Box 705 | Traverse City | MI | 49685 | |
| 7078161 | OCEANIA INTERNATIONAL LLC | 23661 BIRTCHER DR | LAKE FOREST | CA | 92630 | |
| 10334883 | Name on file [1] | Address on file | | | | |
| 10334883 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3253 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7078461 | OCG CACAO SA | ZI DU GRAND LANAY | GRAND QUEVILLY CEDEX ROUEN | | 76124 | France |
| 7095602 | Ochiltree County Hospital District | ATTN: ADMINISTRATOR / CEO, OCHILTREE GENERAL HOSPITAL, 3101 SOUTH GARRETT DRIVE | PERRYTON | TX | 79070 | |
| 7095601 | Ochiltree County Hospital District | ATTN: REGISTERED AGENT, 315 SOUTH MAIN STREET | PERRYTON | TX | 79070 | |
| 10545571 | Ochiltree County Hospital District | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545571 | Ochiltree County Hospital District | J. Nixon Daniels, Beggs & Lane 501 Commendencia Street | Pensacola | FL | 32502 | |
| 7090016 | Ochiltree County Hospital District | T. Roe Frazer, II, Frazer Law, 1 Burton Hills Blvd., Ste. 215 | Nashville | TN | 37215 | |
| 10502360 | Name on file [1] | Address on file | | | | |
| 8329220 | Name on file [1] | Address on file | | | | |
| 10479765 | Name on file [1] | Address on file | | | | |
| 10384492 | Name on file [1] | Address on file | | | | |
| 10367161 | Name on file [1] | Address on file | | | | |
| 11616607 | Name on file [1] | Address on file | | | | |
| 8329221 | Name on file [1] | Address on file | | | | |
| 7981298 | Name on file [1] | Address on file | | | | |
| 10345738 | Name on file [1] | Address on file | | | | |
| 10455170 | Name on file [1] | Address on file | | | | |
| 10513483 | Ochsner Bayou, LLC d/b/a Ochsner St. Anne General Hospital | Billy Gibbens, Esq., 909 Poydras Street, Suite 1600 | New Orleans | LA | 70112 | |
| 10513483 | Ochsner Bayou, LLC d/b/a Ochsner St. Anne General Hospital | Sherrard and Roe, Michael Geoffrey Abelow, 150 Third Avenue South, Suite 1100 | Nashville | TN | 37201 | |
| 10545690 | Ochsner Clinic Foundation | Billy Gibbens, 909 Poydras Street, Suite 1600 | New Orleans | LA | 70112 | |
| 10545690 | Ochsner Clinic Foundation | Billy Gibbens, 909 Poydras Street, Suite 1600 | New Orleans | LA | 70112 | |
| 10545690 | Ochsner Clinic Foundation | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545694 | Ochsner Medical Center – Hancock, LLC | Billy Gibbens, 909 Poydras Street, Suite 1600 | New Orleans | LA | 70112 | |
| 10545694 | Ochsner Medical Center – Hancock, LLC | Billy Gibbens, 909 Poydras Street, Suite 1600 | New Orleans | LA | 70112 | |
| 10545694 | Ochsner Medical Center – Hancock, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545691 | Ochsner Medical Center - Kenner, LLC | Billy Gibbens, 909 Poydras Street, Suite 1600 | New Orleans | LA | 70112 | |
| 10545691 | Ochsner Medical Center - Kenner, LLC | Billy Gibbens, 909 Poydras Street, Suite 1600 | New Orleans | LA | 70112 | |
| 10545691 | Ochsner Medical Center - Kenner, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545693 | Ochsner Medical Center - Northshore, LLC | Billy Gibbens, 909 Poydras Street, Suite 1600 | New Orleans | LA | 70112 | |
| 10545693 | Ochsner Medical Center - Northshore, LLC | Billy Gibbens, 909 Poydras Street, Suite 1600 | New Orleans | LA | 70112 | |
| 10545693 | Ochsner Medical Center - Northshore, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 7080286 | Ochu, Steven L. | Address on file | | | | |
| 7949113 | Name on file [1] | Address on file | | | | |
| 7957399 | Name on file [1] | Address on file | | | | |
| 7090020 | Oconee County Georgia | Andrew J. Hill, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7090018 | Oconee County Georgia | Henry G. Garrard, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7090022 | Oconee County Georgia | James B. Matthews, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7090023 | Oconee County Georgia | Josh Brian Wages, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7090017 | Oconee County Georgia | Lee S. Atkinson, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7090019 | Oconee County Georgia | Patrick H. Garrard, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7090021 | Oconee County Georgia | Thomas F. Hollingsworth, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7585454 | OCONEE COUNTY, GA | ATTN: CHAIRMAN, BD OF COMMISSIONERS, P.O. BOX 145 | WATKINSVILLE | GA | 30677 | |
| 7093370 | Oconee County, GA | Attn: Chairman, Board of Commissioners, P.O. Box 145 | Watkinsville | GA | 30677 | |
| 7093371 | Oconee County, GA | ATTN: THE MAYOR, SOUTH MAIN STREET | WATKINSVILLE | GA | 30677 | |
| 10330472 | Oconee County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 10330472 | Oconee County, Georgia | Blasingame, Burch, Garrard & Ashley, PC, Attn: Shannon Hill, P.O. Box 832 | Athens | GA | 30603 | |
| 7591956 | Oconee County, South Carolina | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10518346 | Oconee County, South Carolina | Harrison White, P.C., John B. White, Jr., P.O. Box 3547 | Spartanburg | SC | 29304 | |
| 10518346 | Oconee County, South Carolina | John B. White Jr. of Harrison White, PC, 178 W. Main Street | Spartanburg | SC | 29306 | |
| 7080287 | O'Connell, Cathleen | Address on file | | | | |
| 11187408 | Name on file [1] | Address on file | | | | |
| 11187408 | Name on file [1] | Address on file | | | | |
| 11188686 | Name on file [1] | Address on file | | | | |
| 7988708 | O'Connell, George | Address on file | | | | |
| 10315446 | Name on file [1] | Address on file | | | | |
| 8312350 | O'Connell, Jo Ann | Address on file | | | | |
| 10279063 | Name on file [1] | Address on file | | | | |
| 8273747 | Name on file [1] | Address on file | | | | |
| 10376772 | Name on file [1] | Address on file | | | | |
| 11184051 | Name on file [1] | Address on file | | | | |
| 9497179 | Name on file [1] | Address on file | | | | |
| 7994928 | Name on file [1] | Address on file | | | | |
| 8284424 | Name on file [1] | Address on file | | | | |
| 8330249 | Name on file [1] | Address on file | | | | |
| 10309089 | Name on file [1] | Address on file | | | | |
| 10309089 | Name on file [1] | Address on file | | | | |
| 7589316 | O'Connor & Hannan, LLP | Attn: General Counsel, 1666 K Street, NW, Suite 500 | Washington, D.C | DC | 20005 | |
| 7080290 | O'Connor, Anne H. | Address on file | | | | |
| 10329065 | Name on file [1] | Address on file | | | | |
| 10328744 | Name on file [1] | Address on file | | | | |
| 10346729 | Name on file [1] | Address on file | | | | |
| 7946556 | Name on file [1] | Address on file | | | | |
| 10345753 | Name on file [1] | Address on file | | | | |
| 8308045 | Name on file [1] | Address on file | | | | |
| 7982649 | Name on file [1] | Address on file | | | | |
| 7982649 | Name on file [1] | Address on file | | | | |
| 7988571 | O'Connor, Joseph | Address on file | | | | |
| 7080289 | O'Connor, Kathleen | Address on file | | | | |
| 7972765 | Name on file [1] | Address on file | | | | |
| 7998094 | O'Connor, Kyle | Address on file | | | | |
| 7958993 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7922945 | Name on file [1] | Address on file | | | | |
| 8273781 | Name on file [1] | Address on file | | | | |
| 7930466 | Name on file [1] | Address on file | | | | |
| 8300523 | Name on file [1] | Address on file | | | | |
| 7080288 | O'Connor, Patricia | Address on file | | | | |
| 8279717 | Name on file [1] | Address on file | | | | |
| 7998093 | O'Connor, Robyn | Address on file | | | | |
| 10484487 | Name on file [1] | Address on file | | | | |
| 7998095 | O'Connor, Ryan | Address on file | | | | |
| 8274524 | Name on file [1] | Address on file | | | | |
| 10484915 | Name on file [1] | Address on file | | | | |
| 8337151 | Name on file [1] | Address on file | | | | |
| 7584979 | OCONTO COUNTY | ATTN: CNTY BD CHAIR, 8304 W. RIVER RD. | LENA | WI | 54139 | |
| 7584978 | OCONTO COUNTY | ATTN: CNTY CLERK, 301 WASHINGTON STREET | OCONTO | WI | 54153 | |
| 7096644 | Oconto County | Attn: County Board Chair, 8304 W. River Rd. | Lena | WI | 54139 | |
| 7096645 | Oconto County | Attn: County Clerk, 301 Washington Street | Oconto | WI | 54153 | |
| 10544172 | Oconto County, WI | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 7090025 | Oconto County, Wisconsin | Charles J. Crueger, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7090026 | Oconto County, Wisconsin | Erin K. Dickinson, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7090027 | Oconto County, Wisconsin | Paul J. Hanly, Jr., Simmons Hanly Conroy, 112 Madison Avenue | New York | NY | 10016 | |
| 7090024 | Oconto County, Wisconsin | Sarah Steffen Burns, Simmons Hanly Conroy, One Court Street | Alton | IL | 62002 | |
| 7077849 | OCTANT8 LLC | 360 7TH STREET STE 3 | JERSEY CITY | NJ | 07302 | |
| 7588180 | Octant8, LLC dba NYC Meeting Facilitators | Attn: General Counsel, 360 7th Street, Suite 3 | Jersey City | NJ | 07302 | |
| 7948845 | Name on file [1] | Address on file | | | | |
| 10408136 | Name on file [1] | Address on file | | | | |
| 10408136 | Name on file [1] | Address on file | | | | |
| 10398258 | Name on file [1] | Address on file | | | | |
| 9737895 | Name on file [1] | Address on file | | | | |
| 7588181 | Ocular Therapeutix, Inc. | Attn: CFO, 15 Crosby Drive | Bedford | MA | 01730 | |
| 7589984 | Oculos Clinical Research | Attn: General Counsel, 400 N. Ashley Street, Suite 2150 | Tampa | FL | 33602 | |
| 9735098 | Name on file [1] | Address on file | | | | |
| 10311512 | Name on file [1] | Address on file | | | | |
| 10313807 | Name on file [1] | Address on file | | | | |
| 10278473 | Name on file [1] | Address on file | | | | |
| 8311974 | Name on file [1] | Address on file | | | | |
| 7973457 | Name on file [1] | Address on file | | | | |
| 10487929 | Name on file [1] | Address on file | | | | |
| 8308061 | Name on file [1] | Address on file | | | | |
| 9488032 | Name on file [1] | Address on file | | | | |
| 9488032 | Name on file [1] | Address on file | | | | |
| 7076486 | ODEH ENGINEERS INC | 1223 MINERAL SPRING AVE | NORTH PROVIDENCE | RI | 02904 | |
| 7590370 | Odeh Engineers, Inc. | 1223 Mineral Springs Avenue | North Providence | RI | 02904 | |
| 11200829 | ODEH ENGINEERS, INC. | ATTN: DAVID J. ODEH, 1223 MINERAL SPRING AVENUE | NORTH PROVIDENCE | RI | 02904 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8329223 | Name on file [1] | Address on file | | | | |
| 10393057 | Name on file [1] | Address on file | | | | |
| 7998886 | Name on file [1] | Address on file | | | | |
| 10480753 | Name on file [1] | Address on file | | | | |
| 10484459 | Name on file [1] | Address on file | | | | |
| 7998322 | Name on file [1] | Address on file | | | | |
| 7901194 | Odell, Harold Travis | Address on file | | | | |
| 10482754 | Name on file [1] | Address on file | | | | |
| 10482754 | Name on file [1] | Address on file | | | | |
| 8306293 | Name on file [1] | Address on file | | | | |
| 10430622 | Name on file [1] | Address on file | | | | |
| 8310148 | Name on file [1] | Address on file | | | | |
| 8012843 | Name on file [1] | Address on file | | | | |
| 7591466 | Oden, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10288147 | Name on file [1] | Address on file | | | | |
| 7588182 | Odeyssey & Company dba Clinical Research Consortium | Attn: General Counsel, Symmetry Medical SPA, 2605 E Flamingo Rd | Las Vegas | NV | 89121-5241 | |
| 7995521 | Name on file [1] | Address on file | | | | |
| 7080291 | Odiah, Adesola | Address on file | | | | |
| 7080292 | Odice, Jill A. | Address on file | | | | |
| 9489190 | Name on file [1] | Address on file | | | | |
| 7903755 | Name on file [1] | Address on file | | | | |
| 7955977 | Odle, James | Address on file | | | | |
| 8272155 | Odle, Timothy | Address on file | | | | |
| 9488423 | Name on file [1] | Address on file | | | | |
| 7590529 | ODO Interchem | Lustrodorfskaya Doroga 86 | Odessa | | | Ukraine |
| 10302038 | Name on file [1] | Address on file | | | | |
| 10302771 | Name on file [1] | Address on file | | | | |
| 10300573 | Name on file [1] | Address on file | | | | |
| 10301205 | Name on file [1] | Address on file | | | | |
| 8003238 | Name on file [1] | Address on file | | | | |
| 8276006 | Name on file [1] | Address on file | | | | |
| 8004832 | Name on file [1] | Address on file | | | | |
| 10477351 | Name on file [1] | Address on file | | | | |
| 8292947 | Name on file [1] | Address on file | | | | |
| 8292947 | Name on file [1] | Address on file | | | | |
| 10692658 | Name on file [1] | Address on file | | | | |
| 10438226 | Name on file [1] | Address on file | | | | |
| 10438226 | Name on file [1] | Address on file | | | | |
| 8330250 | Name on file [1] | Address on file | | | | |
| 8273923 | Name on file [1] | Address on file | | | | |
| 10587037 | Name on file [1] | Address on file | | | | |
| 10443383 | Name on file [1] | Address on file | | | | |
| 10379245 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3257 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8329224 | Name on file [1] | Address on file | | | | |
| 10349545 | Name on file [1] | Address on file | | | | |
| 8306653 | Name on file [1] | Address on file | | | | |
| 8329225 | Name on file [1] | Address on file | | | | |
| 10380714 | Name on file [1] | Address on file | | | | |
| 10487485 | Name on file [1] | Address on file | | | | |
| 7982786 | Name on file [1] | Address on file | | | | |
| 11040721 | O'Donal, Mary | Address on file | | | | |
| 7927262 | Name on file [1] | Address on file | | | | |
| 7080294 | O'Donnell, Edward P. | Address on file | | | | |
| 7081658 | O'Donnell, Edward P. | Address on file | | | | |
| 8312411 | O'Donnell, Gary | Address on file | | | | |
| 8335079 | Name on file [1] | Address on file | | | | |
| 10305954 | O'Donnell, Joseph | Address on file | | | | |
| 10484747 | Name on file [1] | Address on file | | | | |
| 10503658 | Name on file [1] | Address on file | | | | |
| 10488409 | Name on file [1] | Address on file | | | | |
| 7147901 | O'Donnell, Matthew Talbot | Address on file | | | | |
| 10443286 | Name on file [1] | Address on file | | | | |
| 10290912 | Name on file [1] | Address on file | | | | |
| 8307463 | Name on file [1] | Address on file | | | | |
| 8282866 | Name on file [1] | Address on file | | | | |
| 7080293 | O'Donnell, Shawn M. | Address on file | | | | |
| 8303816 | Name on file [1] | Address on file | | | | |
| 10337557 | Name on file [1] | Address on file | | | | |
| 10448375 | Name on file [1] | Address on file | | | | |
| 10311571 | Name on file [1] | Address on file | | | | |
| 8308098 | Name on file [1] | Address on file | | | | |
| 10462320 | Name on file [1] | Address on file | | | | |
| 10462320 | Name on file [1] | Address on file | | | | |
| 10298807 | Name on file [1] | Address on file | | | | |
| 7588183 | Odysset & Company dba Clinical Research Consortium | Attn: General Counsel, 2250 E. Tropicana Ave. #19-203 | Las Vegas | NV | 89119 | |
| 7588185 | Odyssey & Company dba Clinical Research Consortium | Attn: General Counsel, 2605 E Flamingo Rd | Las Vegas | NV | 89121-5241 | |
| 7588184 | Odyssey & Company dba Clinical Research Consortium | Attn: General Counsel, 1338 South Foothill Drive, #113 | Salt Lake City | UT | 84108 | |
| 7083833 | ODYSSEY HEALTH CARE | 8765 GUION RD, STE G | INDIANAPOLIS | IN | 46268 | |
| 7585446 | ODYSSEY HOUSE LOUISIANA, INC. | ATTN: REGISTERED AGENT AND CEO, 1125 NORTH TONTI STREET | NEW ORLEANS | LA | 70119 | |
| 7094090 | Odyssey House Louisiana, Inc. | Attn: Registered Agent and Chief Executive Officer, 1125 North Tonti Street | New Orleans | LA | 70119 | |
| 7090031 | Odyssey House Louisiana, Inc. | Barry J. Cooper, Jr., Law Office of Barry J. Cooper, Jr., 1525 Religious Street | New Orleans | LA | 70130 | |
| 7090030 | Odyssey House Louisiana, Inc. | Lawrence J. Centola, Martzell & Bickford, 338 Lafayette Street | New Orleans | LA | 70130 | |
| 7090033 | Odyssey House Louisiana, Inc. | Mark S. Stein, Lowe, Stein, Hoffman, Allweiss & Hauver, 3600 One Shell Square, 701 Poydras Street | New Orleans | LA | 70139 | |
| 7090028 | Odyssey House Louisiana, Inc. | Michael Richard Allweiss, Lowe, Stein, Hoffman, Allweiss & Hauver, 3600 One Shell Square, 701 Poydras Street | New Orleans | LA | 70139 | |
| 7090029 | Odyssey House Louisiana, Inc. | Scott R. Bickford, Martzell & Bickford, 338 Lafayette Street | New Orleans | LA | 70130 | |
| 7090032 | Odyssey House Louisiana, Inc. | William P. Gibbens, Schonekas, Evans, McGoey & McEachin, 909 Poydras Street, Ste. 1600 | New Orleans | LA | 70112 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7589317 | Odyssey Research Services | Attn: General Counsel, 705 East Main Avenue | Bismarck | ND | 58501 | |
| 7588188 | Odyssey Research Services, Inc. | Attn: General Counsel, 705 E. Main Avenue | Bismarck | ND | 58501 | |
| 7588186 | Odyssey Research Services, Inc. | Attn: General Counsel, 705 East Main Avenue | Bismark | ND | 58501 | |
| 7076955 | OEC FLUID HANDLING INC | P.O. BOX 2807 | SPARTANBURG | SC | 29304 | |
| 7987581 | Oehler, Lynn | Address on file | | | | |
| 8510478 | Name on file [1] | Address on file | | | | |
| 7082090 | Oehler, Michelle R. | Address on file | | | | |
| 10517617 | Name on file [1] | Address on file | | | | |
| 7936677 | Name on file [1] | Address on file | | | | |
| 7860624 | Name on file [1] | Address on file | | | | |
| 10390927 | Name on file [1] | Address on file | | | | |
| 7930552 | Name on file [1] | Address on file | | | | |
| 11200830 | OEM OF CONNECTICUT INC. D/B/A OEM AMERICA L/C/F INSPECTION AND TESTING LLC | 330 ROBERTS STREET | EAST HARTFORD | CT | 06108 | |
| 7590371 | OEM of Connecticut Inc. DBA OEM America L/C/F Inspection and Testing LLC | 34 Taugwonk Spur Road, Units 1-5 | Stonington | CT | 06378 | |
| 11418876 | Name on file [1] | Address on file | | | | |
| 10344761 | Name on file [1] | Address on file | | | | |
| 7964300 | Name on file [1] | Address on file | | | | |
| 7082729 | Oestreich, Bradley D. | Address on file | | | | |
| 10420909 | Name on file [1] | Address on file | | | | |
| 8310792 | Name on file [1] | Address on file | | | | |
| 7098515 | Oestreich, Lynn | Address on file | | | | |
| 7082085 | Oestreich, Lynn A. | Address on file | | | | |
| 10437216 | Name on file [1] | Address on file | | | | |
| 10432411 | Name on file [1] | Address on file | | | | |
| 10403270 | Name on file [1] | Address on file | | | | |
| 10403270 | Name on file [1] | Address on file | | | | |
| 8007097 | Name on file [1] | Address on file | | | | |
| 11218175 | Name on file [1] | Address on file | | | | |
| 10320017 | Name on file [1] | Address on file | | | | |
| 8308099 | Name on file [1] | Address on file | | | | |
| 7077974 | OFFICE DEPOT INC | P.O. BOX 633204 | CINCINNATI | OH | 45263 | |
| 7588785 | Office of Licensing & Ventures | Attn: General Counsel, Box 90083, Duke University | Durham | NC | 27705 | |
| 7083379 | Office of the Kentucky Secretary of State | 700 Capital Ave., Ste. 152 | Frankfort | KY | 40601 | |
| 7076770 | OFFICEMAX INC | PO BOX 633204 | CINCINNATI | OH | 45263-3204 | |
| 7926774 | Name on file [1] | Address on file | | | | |
| 10493777 | Name on file [1] | Address on file | | | | |
| 7998638 | Name on file [1] | Address on file | | | | |
| 7076651 | OFS CORPORATION | 260 ELLINGTON ROAD | SOUTH WINDSOR | CT | 06074 | |
| 8279718 | Name on file [1] | Address on file | | | | |
| 10399161 | Name on file [1] | Address on file | | | | |
| 7992699 | Oganesyan, Joan | Address on file | | | | |
| 10304889 | Name on file [1] | Address on file | | | | |
| 8294693 | Name on file [1] | Address on file | | | | |
| 8294693 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10376196 | Name on file [1] | Address on file | | | | |
| 10301173 | Name on file [1] | Address on file | | | | |
| 8306197 | Name on file [1] | Address on file | | | | |
| 8006779 | Name on file [1] | Address on file | | | | |
| 7083611 | OGDEN REGIONAL MEDICAL CTR | 5475 S 500 E | OGDEN | UT | 84405 | |
| 10338297 | Name on file [1] | Address on file | | | | |
| 8293398 | Name on file [1] | Address on file | | | | |
| 8293398 | Name on file [1] | Address on file | | | | |
| 7082145 | Ogden, Dorothy J. | Address on file | | | | |
| 10323145 | Name on file [1] | Address on file | | | | |
| 8294658 | Name on file [1] | Address on file | | | | |
| 8294658 | Name on file [1] | Address on file | | | | |
| 10462387 | Name on file [1] | Address on file | | | | |
| 10412992 | OGE Energy Corp. Group Medical Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7998442 | Name on file [1] | Address on file | | | | |
| 7971049 | Ogg, Jack P. | Address on file | | | | |
| 8000243 | Name on file [1] | Address on file | | | | |
| 7078287 | OGIER | RITTER HOUSE, WICKHAMS CAY II | ROAD TOWN, TORTOLA | | VG1110 | British Virgin Islands |
| 10477905 | Name on file [1] | Address on file | | | | |
| 10504103 | Name on file [1] | Address on file | | | | |
| 7825492 | Name on file [1] | Address on file | | | | |
| 8307856 | Name on file [1] | Address on file | | | | |
| 11407038 | Name on file [1] | Address on file | | | | |
| 8306557 | Name on file [1] | Address on file | | | | |
| 7096334 | Oglala Lakota Sioux Tribe | ATTN: PRESIDENT, EXECUTIVE COMMITTEE, AND TRIBAL COUNSEL, OGLALA SIOUX TRIBE, P.O. BOX 2070 - 107 WEST MAIN STREET, 107 West Main Street | PINE RIDGE | SD | 57770 | |
| 7090035 | Oglala Lakota Sioux Tribe | Brendan V. Johnson, Robins Kaplan - Sioux Falls, 140 North Phillips Avenue, Ste. 307 | Sioux Falls | SD | 57104 | |
| 10543429 | Oglala Lakota Sioux Tribe | Duane L. Yellow Hawk (Chairman, Law and Order Committee), Oglala Sioux Tribe, P.O. Box 2080 | Pine Ridge | SD | 57770 | |
| 10543429 | Oglala Lakota Sioux Tribe | Robins Kaplan LLP, c/o Tara Sutton, Timothy Purdon, Holly Dolejsi, 2800 LaSalle Plaza, 800 LaSalle Ave | Minneapolis | MN | 55402 | |
| 7090036 | Oglala Lakota Sioux Tribe | Timothy Q. Purdon, Robins Kaplan - Bismarck, 1207 West Divide Avenue, Ste. 200 | Bismarck | ND | 58503 | |
| 7090034 | Oglala Lakota Sioux Tribe | Timothy W. Billion, Robins Kaplan - Sioux Falls, 140 North Phillips Avenue, Ste. 307 | Sioux Falls | SD | 57104 | |
| 7914320 | Ogle Tree, Leslie K. | Address on file | | | | |
| 7858937 | Name on file [1] | Address on file | | | | |
| 7955158 | Ogle, Faye | Address on file | | | | |
| 8279496 | Name on file [1] | Address on file | | | | |
| 10467962 | Name on file [1] | Address on file | | | | |
| 10467962 | Name on file [1] | Address on file | | | | |
| 7081408 | Ogle, Mary Ellen | Address on file | | | | |
| 10482887 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7999013 | Name on file [1] | Address on file | | | | |
| 8310617 | Name on file [1] | Address on file | | | | |
| 8329226 | Name on file [1] | Address on file | | | | |
| 7090040 | Oglethorpe County Georgia | Andrew J. Hill, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7090042 | Oglethorpe County Georgia | Evan W. Jones, 800 The Candler Building, 127 Peachtree Street N.E. | Atlanta | GA | 30303 | |
| 7090038 | Oglethorpe County Georgia | Henry G. Garrard, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7090043 | Oglethorpe County Georgia | James B. Matthews, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7090046 | Oglethorpe County Georgia | Josh Brian Wages, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7090037 | Oglethorpe County Georgia | Lee S. Atkinson, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7090044 | Oglethorpe County Georgia | Michael Ruppersburg, P.O. Box 832 | Athens | GA | 30603 | |
| 7090039 | Oglethorpe County Georgia | Patrick H. Garrard, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7090045 | Oglethorpe County Georgia | Sara Schramm, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7090041 | Oglethorpe County Georgia | Thomas F. Hollingsworth, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7585522 | OGLETHORPE COUNTY, GEORGIA | ATTN: CHAIRMAN, BD OF COMMISSIONERS, P.O. BOX 261 | LEXINGTON | GA | 30648 | |
| 7093377 | Oglethorpe County, Georgia | Attn: Chairman, Board of Commissioners, P.O. Box 261 | Lexington | GA | 30648 | |
| 8284658 | Oglethorpe County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 8284658 | Oglethorpe County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Attn: Shannon Hill, P.O. Box 832 | Athens | GA | 30603 | |
| 8006818 | Name on file [1] | Address on file | | | | |
| 7991130 | Name on file [1] | Address on file | | | | |
| 7954336 | Name on file [1] | Address on file | | | | |
| 8309807 | Ognen, Sharon | Address on file | | | | |
| 10474373 | Name on file [1] | Address on file | | | | |
| 7976535 | Name on file [1] | Address on file | | | | |
| 7147902 | O'Grady, Diane | Address on file | | | | |
| 8274023 | Name on file [1] | Address on file | | | | |
| 8012712 | Name on file [1] | Address on file | | | | |
| 10421241 | Name on file [1] | Address on file | | | | |
| 8320524 | Name on file [1] | Address on file | | | | |
| 8329140 | Name on file [1] | Address on file | | | | |
| 7082159 | Oh, Charles J. | Address on file | | | | |
| 10319480 | OH, Lucas County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10305570 | Name on file [1] | Address on file | | | | |
| 10339514 | Name on file [1] | Address on file | | | | |
| 10486992 | Name on file [1] | Address on file | | | | |
| 10462859 | Name on file [1] | Address on file | | | | |
| 10321465 | Name on file [1] | Address on file | | | | |
| 10486034 | Name on file [1] | Address on file | | | | |
| 10417784 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8299548 | Name on file [1] | Address on file | | | | |
| 8299548 | Name on file [1] | Address on file | | | | |
| 8001217 | O'Hare, Kimberly | Address on file | | | | |
| 10481645 | Name on file [1] | Address on file | | | | |
| 8331712 | Ohio , County of Portage | Address on file | | | | |
| 8331712 | Ohio , County of Portage | Address on file | | | | |
| 7075865 | OHIO BUREAU OF WORKERS COMP | P.O. BOX 89492 | CLEVELAND | OH | 44101 | |
| 10540196 | Ohio Carpenter's Health Fund | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7587012 | OHIO CARPENTERS HEALTH FUND | ATTN: DIRECTOR, AGENT, OFFICERS, AND BD OF TRUSTEES, 6281 YOUNGSTOWN WARREN ROAD # 1 | NILES | OH | 44446 | |
| 7587011 | OHIO CARPENTERS HEALTH FUND | ATTN: DIRECTOR, AGENT, OFFICERS, AND BD OF TRUSTEES, 700 TOWER DRIVE, SUITE 300 | TROY | MI | 48098 | |
| 7095832 | Ohio Carpenters Health Fund | Attn: Director, Agent, Officers, and Board of Trustees, 6281 Youngstown Warren Road # 1 | Niles | OH | 44446 | |
| 7095831 | Ohio Carpenters Health Fund | Attn: Director, Agent, Officers, and Board of Trustees, 700 Tower Drive, Suite 300 | Troy | MI | 48098 | |
| 7090048 | Ohio Carpenters' Health Fund | Frank L. Gallucci, III, Plevin & Gallucci, 2222 Illuminating Bldg., 55 Public Square | Cleveland | OH | 44113 | |
| 7090049 | Ohio Carpenters' Health Fund | Hunter J. Shkolnik, Napoli Shkolnik - Melville, 400 Broadhollow Road, Ste. 305 | Melville | NY | 11747 | |
| 7090047 | Ohio Carpenters' Health Fund | Michael J. Asher, Sullivan, Ward, Asher & Patton, 1000 MacCabees Center, 25800 Northwestern Highway | Southfield | MI | 48075 | |
| 7084936 | OHIO CLINICAL TRIALS INC | 1380 EDGEHILL RD | COLUMBUS | OH | 43212 | |
| 7588189 | Ohio Clinical Trials, Inc. | Attn: General Counsel, 1380 Edgehill Road | Columbus | OH | 43212 | |
| 7095394 | Ohio Conference of Teamsters & Industry Health & Welfare Fund | ATTN: PRESIDENT AND FUND ADMINISTRATOR, 435 SOUTH HAWLEY STREET | TOLEDO | OH | 43609 | |
| 10536878 | Ohio Conference of Teamsters & Industry Health and Welfare Fund | Neil L Henrichsen, FL Bar No. 111503, Henrichsen Law Group, PLLC, 301 West Bay Street, Suite 1400 | Jacksonville | FL | 32202 | |
| 7585121 | OHIO COUNTY COMMISSION | ATTN: CNTY CLERK, OHIO COUNTY CLERK'S OFFICE, 1500 CHAPLINE STREET - ROOM 205 | WHEELING | WV | 26003 | |
| 6181514 | Ohio County Commission | ATTN: County Clerk, Ohio County Clerk's Office, 1500 Chapline Street, Room 205 | Wheeling | WV | 26003 | |
| 7097211 | Ohio County Commission | CLAYTON J. FITZSIMMONS, FITZSIMMONS LAW FIRM PLLC, 1609 WARWOOD AVENUE | WHEELING | WV | 26003 | |
| 7097219 | Ohio County Commission | DANIEL J. GUIDA, GUIDA LAW OFFICE, 3374 MAIN STREET | WEIRTON | WV | 26062 | |
| 7097214 | Ohio County Commission | HUNTER J. SHKOLNIK, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |
| 7097218 | Ohio County Commission | JONATHAN E. TURAK, GOLD, KHOUREY & TURAK, 510 TOMLINSON AVENUE | MOUNDSVILLE | WV | 26041 | |
| 7097220 | Ohio County Commission | JOSEPH F. SHAFFER, SHAFFER MADIA LAW PLLC, 343 WEST MAIN STREET | CLARKSBURG | WV | 26301 | |
| 7097215 | Ohio County Commission | JOSEPH L. CIACCIO, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |
| 7097212 | Ohio County Commission | MARK A. COLANTONIO, FITZSIMMONS LAW FIRM PLLC, 1609 WARWOOD AVENUE | WHEELING | WV | 26003 | |
| 7097213 | Ohio County Commission | PAUL J. NAPOLI, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |
| 7097210 | Ohio County Commission | ROBERT P. FITZSIMMONS, FITZSIMMONS LAW FIRM PLLC, 1609 WARWOOD AVENUE | WHEELING | WV | 26003 | |
| 7097217 | Ohio County Commission | SALVATORE C. BADALA, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |
| 7097221 | Ohio County Commission | SAMUEL D. MADIA, SHAFFER MADIA LAW PLLC, 343 WEST MAIN STREET | CLARKSBURG | WV | 26301 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7097216 | Ohio County Commission | SHAYNA E. SACKS, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |
| 10544300 | Ohio County Commission, WV | Napoli Shkolnik PLLC, Shayna E. Sacks, 360 Lexington Avenue, 11th Floor | New York | NY | 10017 | |
| 10544300 | Ohio County Commission, WV | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 10532060 | Ohio County, Kentucky | William D. Nefzger, Bahe Cook Cantley & Nefzger PLC, The BCCN Building, 1041 Goss Avenue | Louisville | KY | 40217 | |
| 10521485 | Ohio CVS Stores, L.L.C. | Geoffrey S. Goodman, Foley & Lardner LLP, 321 N. Clark St., Ste. 3000 | Chicago | IL | 60654 | |
| 10521485 | Ohio CVS Stores, L.L.C. | Heather R. Barber, CVS Health, 900 Omnicare Center, 201 East Fourth Street | Cincinnati | OH | 45202 | |
| 10521485 | Ohio CVS Stores, L.L.C. | James D. Clark, Senior VP,, Controller and Chief Accounting Officer, 200 Highland Corporate Drive | Cumberland | RI | 02864 | |
| 7083244 | Ohio Department Of Taxation | P.O. BOX 181140 | COLUMBUS | OH | 43218 | |
| 7078137 | OHIO SAFETY CONGRESS & EXPO | 30TH W SPRING ST | COLUMBUS | OH | 43215-0536 | |
| 7083834 | OHIO TISSUE BANK | 770 KINNEAR RD-SUITE 200 | COLUMBUS | OH | 43212 | |
| 10547823 | Ohio Township, Ohio | Attn: William R. Gilpin, Fiscal Officer, 2877 Mt. Pisgah Road | Mt. Pisgah | OH | 45157 | |
| 10547823 | Ohio Township, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547823 | Ohio Township, Ohio | Emily Supinger, Esq., 150 E. 4th Street, 4th Floor | Cincinnati | OH | 45202-4018 | |
| 7092575 | Ohio Treasurer | Robert Sprague, 30 E. Broad Street - 9th Floor | Columbus | OH | 43215 | |
| 10532490 | Ohio Valley Educational Service Center | McGown & Markling, LLC, Danielle Schantz, 1894 North Cleveland Massillon Road | Akron | OH | 44333 | |
| 10532490 | Ohio Valley Educational Service Center | Treasurer Megan Atkinson, 128 E 8th St | Cambridge | OH | 43725 | |
| 8009747 | Name on file [1] | Address on file | | | | |
| 8306912 | Name on file [1] | Address on file | | | | |
| 8326656 | Name on file [1] | Address on file | | | | |
| 10360565 | Name on file [1] | Address on file | | | | |
| 10279354 | Name on file [1] | Address on file | | | | |
| 7912985 | Name on file [1] | Address on file | | | | |
| 7082417 | OHoppe, Michael Andrew | Address on file | | | | |
| 7930544 | Name on file [1] | Address on file | | | | |
| 7928072 | Name on file [1] | Address on file | | | | |
| 7080295 | Ohrynowicz, Tammy L. | Address on file | | | | |
| 10519467 | Name on file [1] | Address on file | | | | |
| 10519467 | Name on file [1] | Address on file | | | | |
| 8280716 | Name on file [1] | Address on file | | | | |
| 10382650 | Name on file [1] | Address on file | | | | |
| 10315812 | Name on file [1] | Address on file | | | | |
| 10333566 | Name on file [1] | Address on file | | | | |
| 10363621 | Name on file [1] | Address on file | | | | |
| 10429030 | Name on file [1] | Address on file | | | | |
| 10534159 | Okaloosa County, FL | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 10545441 | OKALOOSA HOSPITAL, INC. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545441 | OKALOOSA HOSPITAL, INC. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545441 | OKALOOSA HOSPITAL, INC. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 8329227 | Name on file [1] | Address on file | | | | |
| 7082284 | O'Kane, Nancy R. | Address on file | | | | |
| 10286221 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7591467 | O'Kean, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10545438 | OKEECHOBEE HOSPITAL, INC. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545438 | OKEECHOBEE HOSPITAL, INC. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545438 | OKEECHOBEE HOSPITAL, INC. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7975132 | Name on file [1] | Address on file | | | | |
| 8313581 | Name on file [1] | Address on file | | | | |
| 7945060 | Name on file [1] | Address on file | | | | |
| 8307403 | Name on file [1] | Address on file | | | | |
| 10500537 | Name on file [1] | Address on file | | | | |
| 8329228 | Name on file [1] | Address on file | | | | |
| 7987543 | O'Keefe, Marianne | Address on file | | | | |
| 8306804 | Name on file [1] | Address on file | | | | |
| 8310593 | Name on file [1] | Address on file | | | | |
| 7081724 | O'Keefe, Sarah A. | Address on file | | | | |
| 7885778 | Name on file [1] | Address on file | | | | |
| 10420049 | Name on file [1] | Address on file | | | | |
| 10377702 | Name on file [1] | Address on file | | | | |
| 10473523 | Name on file [1] | Address on file | | | | |
| 10446678 | Name on file [1] | Address on file | | | | |
| 7591872 | Okfuskee County, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10285199 | Name on file [1] | Address on file | | | | |
| 7082759 | Okiro, Tom O. | Address on file | | | | |
| 10390099 | Oklahoma Blood Institute Employee Group Medical Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square,, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7592695 | Oklahoma Center for | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10389733 | Oklahoma County Health Benefit Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7591873 | Oklahoma County, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10521462 | Oklahoma CVS Pharmacy, L.L.C. | Geoffrey S. Goodman, Foley & Lardner LLP, 321 N. Clark St., Ste. 3000 | Chicago | IL | 60654 | |
| 10521462 | Oklahoma CVS Pharmacy, L.L.C. | Heather R. Barber, CVS Health, 900 Omnicare Center, 201 East Fourth Street | Cincinnati | OH | 45202 | |
| 10521462 | Oklahoma CVS Pharmacy, L.L.C. | James D. Clark, Senior VP,, Controller and Chief Accounting Officer, 200 Highland Corporate Drive | Cumberland | RI | 02864 | |
| 7090050 | Oklahoma CVS Pharmacy, LLC | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7588675 | Oklahoma Health Care Authority | Attention: Kerri Wade, 4345 N Lincoln Blvd | Oklahoma City | OK | 73105-5101 | |
| 8328429 | Oklahoma Health Care Authority | Dawson R. Engle, Deputy General Counsel, 4345 N. Lincoln Boulevard | Oklahoma City | OK | 73105 | |
| 8328369 | Oklahoma Health Care Authority | Dawson R. Engle, Deputy General Counsel, P.O. Box Drawer 18497 | Oklahoma City | OK | 73154-0497 | |
| 8328429 | Oklahoma Health Care Authority | Dawson R. Engle, Deputy General Counsel, P.O. Drawer 18497 | Oklahoma City | OK | 73154-0497 | |
| 7074737 | OKLAHOMA HEALTH CARE AUTHORITY | P.O. BOX 18968 | OKLAHOMA CITY | OK | 73154-0299 | |
| 7090053 | Oklahoma Heart Institute | James T. Tyminski, Jr., Gallagher, Sharp, Fulton & Norman, 7th Floor, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7090051 | Oklahoma Heart Institute | Lauren Z. Curry, Sherrard Roe Voigt, 150 3rd Avenue South, Ste. 1100 | Nashville | TN | 37201 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7090052 | Oklahoma Heart Institute | Theresa A. Richthammer, Gallagher, Sharp, Fulton & Norman, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7084178 | OKLAHOMA MEDICAL CENTER | P.O. BOX 26700 | OKLAHOMA CITY | OK | 73126 | |
| 7076642 | OKLAHOMA STATE BOARD OF PHARMACY | 2920 N LINCOLN BLVD STE A | OKLAHOMA CITY | OK | 73105 | |
| 7083245 | Oklahoma State Board Of Pharmacy | 2920 N LINCOLN BLVD, STE A | OKLAHOMA CITY | OK | 73105-3488 | |
| 7589318 | Oklahoma State University Center for Health Sciences | Attn: General Counsel, 1111 W 17th St | Tulsa | OK | 74107 | |
| 10532504 | Okmulgee County, Oklahoma | Morgan & Morgan, James D. Young, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 8339031 | Name on file [1] | Address on file | | | | |
| 7147903 | Okoli, Tracy C. | Address on file | | | | |
| 7591468 | Okolona, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7999817 | Name on file [1] | Address on file | | | | |
| 10348872 | Name on file [1] | Address on file | | | | |
| 10357681 | Name on file [1] | Address on file | | | | |
| 7077534 | OKTA INC | 100 1ST ST FL 6 | SAN FRANCISCO | CA | 94105-4632 | |
| 7588786 | Okta, Inc. | Attn: Chief Financial Officer, 301 Brannan Street, Suite 300 | San Francisco | CA | 94107 | |
| 10333241 | Name on file [1] | Address on file | | | | |
| 7975092 | Name on file [1] | Address on file | | | | |
| 10409599 | Name on file [1] | Address on file | | | | |
| 10332080 | Name on file [1] | Address on file | | | | |
| 7971001 | Olafso, Anders | Address on file | | | | |
| 8287812 | Name on file [1] | Address on file | | | | |
| 8274303 | Name on file [1] | Address on file | | | | |
| 7992840 | Olarnic, Robert | Address on file | | | | |
| 10487300 | Name on file [1] | Address on file | | | | |
| 10488577 | Name on file [1] | Address on file | | | | |
| 10536992 | Name on file [1] | Address on file | | | | |
| 7078050 | OLATUNJI B ALESE | Address on file | | | | |
| 7589319 | Olatunji B. Alese, M.D. | Attn: General Counsel, 3132 Preservation Circle | Lilburn | GA | 30047 | |
| 7989479 | Name on file [1] | Address on file | | | | |
| 11222607 | Name on file [1] | Address on file | | | | |
| 10483124 | Name on file [1] | Address on file | | | | |
| 11395278 | Name on file [1] | Address on file | | | | |
| 10416961 | Name on file [1] | Address on file | | | | |
| 7078062 | OLD FIELD CLUB BEACH & TENNIS LLC | P.O. BOX 632 | STONY BROOK | NY | 11790 | |
| 10509313 | Old Fort Local School District Board of Education | Holmes Legal Services, LLC, Thomas C. Holmes, Esq., 34194 Aurora Road, Suite 295 | Solon | OH | 44139 | |
| 10509313 | Old Fort Local School District Board of Education | Mr. Thomas Siloy, Treasurer, 7635 North County Road 51 | Tiffin | OH | 44883 | |
| 7075252 | OLD REPUBLIC INSURANCE CO | 445 S MOORLAND RD STE 300 | BROOKFIELD | WI | 53005 | |
| 7092590 | Old Republic Insurance Company | Attn: John Lapreay, 1 Rockefeller Plaza, Suite 2340 | New York | NY | 10020 | |
| 10427734 | Old Republic Insurance Company | Attn: Lawrence J. Francione, Old Republic Risk Management, 445 S. Moorland Road | Brookfield | WI | 53005 | |
| 10427734 | Old Republic Insurance Company | Fox Swibel Levin & Carroll LLP, Margaret M. Anderson, 200 W. Madison Street, Suite 3000 | Chicago | IL | 60606 | |
| 7588621 | Old Republic Insurance Company, as Beneficiary | ATTN: CFO, c/o Old Republic Risk Management, Inc., 445 South Moorland Road, Suite 300 | Brookfield | WI | 53005 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3265 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7998887 | Name on file [1] | Address on file | | | | |
| 11192024 | Name on file [1] | Address on file | | | | |
| 10467415 | Name on file [1] | Address on file | | | | |
| 11192024 | Name on file [1] | Address on file | | | | |
| 8291262 | Name on file [1] | Address on file | | | | |
| 10430096 | Name on file [1] | Address on file | | | | |
| 10430096 | Name on file [1] | Address on file | | | | |
| 10515817 | Name on file [1] | Address on file | | | | |
| 7997633 | Name on file [1] | Address on file | | | | |
| 10487854 | Name on file [1] | Address on file | | | | |
| 10487854 | Name on file [1] | Address on file | | | | |
| 8280763 | Name on file [1] | Address on file | | | | |
| 8280763 | Name on file [1] | Address on file | | | | |
| 7988778 | Oldfield, Donald | Address on file | | | | |
| 7090057 | Oldham County Fiscal Court | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7090055 | Oldham County Fiscal Court | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7090054 | Oldham County Fiscal Court | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7090058 | Oldham County Fiscal Court | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7090056 | Oldham County Fiscal Court | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 10532636 | Oldham County Texas | Don R. Allred, County Judge, PO Box 195 | Vega | TX | 79092 | |
| 10485934 | Name on file [1] | Address on file | | | | |
| 10467295 | Name on file [1] | Address on file | | | | |
| 8329233 | Name on file [1] | Address on file | | | | |
| 8329234 | Name on file [1] | Address on file | | | | |
| 8326121 | Oldridge, Cynthia | Address on file | | | | |
| 8306663 | Name on file [1] | Address on file | | | | |
| 10480159 | Name on file [1] | Address on file | | | | |
| 10421028 | Name on file [1] | Address on file | | | | |
| 10440249 | Name on file [1] | Address on file | | | | |
| 10473404 | Name on file [1] | Address on file | | | | |
| 8279173 | Name on file [1] | Address on file | | | | |
| 8293032 | Name on file [1] | Address on file | | | | |
| 8293032 | Name on file [1] | Address on file | | | | |
| 10356838 | Name on file [1] | Address on file | | | | |
| 8337470 | Name on file [1] | Address on file | | | | |
| 10510738 | Name on file [1] | Address on file | | | | |
| 10511029 | Name on file [1] | Address on file | | | | |
| 8309951 | Name on file [1] | Address on file | | | | |
| 8329235 | Name on file [1] | Address on file | | | | |
| 7080296 | Olenoski Jr, Peter M. | Address on file | | | | |
| 8277251 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3266 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10532005 | Olentangy Local School District | Justin W. Ristau, Esq., Bricker & Eckler LLP, 100 S. Third St. | Columbus | OH | 43215 | |
| 7992434 | Oler, Angela | Address on file | | | | |
| 8339663 | Name on file [1] | Address on file | | | | |
| 7992487 | Oler, Julie | Address on file | | | | |
| 8274525 | Name on file [1] | Address on file | | | | |
| 10452171 | Name on file [1] | Address on file | | | | |
| 8325561 | Name on file [1] | Address on file | | | | |
| 8325561 | Name on file [1] | Address on file | | | | |
| 10296243 | Name on file [1] | Address on file | | | | |
| 10392294 | Name on file [1] | Address on file | | | | |
| 8293978 | Name on file [1] | Address on file | | | | |
| 8293978 | Name on file [1] | Address on file | | | | |
| 10295583 | Name on file [1] | Address on file | | | | |
| 10294881 | Name on file [1] | Address on file | | | | |
| 11557258 | Name on file [1] | Address on file | | | | |
| 7078610 | OLGA KELLEY | Address on file | | | | |
| 10373573 | Name on file [1] | Address on file | | | | |
| 10423783 | Name on file [1] | Address on file | | | | |
| 10407869 | Name on file [1] | Address on file | | | | |
| 10407869 | Name on file [1] | Address on file | | | | |
| 10409811 | Name on file [1] | Address on file | | | | |
| 7078407 | Olin Doerun Plant | 2450 Olin Rd P.O. BOX 547 | Brandenberg | KY | 40108 | |
| 10413405 | Olin Medical/Dental Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10291055 | Name on file [1] | Address on file | | | | |
| 7082739 | Olinger, Dawn Elisabeth | Address on file | | | | |
| 10427117 | Name on file [1] | Address on file | | | | |
| 8273811 | Name on file [1] | Address on file | | | | |
| 7080297 | Olinger, Nancy A. | Address on file | | | | |
| 8313419 | Name on file [1] | Address on file | | | | |
| 7914376 | Oliphant, Patty | Address on file | | | | |
| 10478667 | Name on file [1] | Address on file | | | | |
| 7589985 | Olitzky Whittle, LLC | Attn: General Counsel, 941 Curtis Place | North Brunswick | NJ | 08902 | |
| 10444334 | Name on file [1] | Address on file | | | | |
| 10431319 | Name on file [1] | Address on file | | | | |
| 10483508 | Name on file [1] | Address on file | | | | |
| 7988456 | Olivadoti, John | Address on file | | | | |
| 10413943 | Name on file [1] | Address on file | | | | |
| 8275909 | Name on file [1] | Address on file | | | | |
| 10334982 | Name on file [1] | Address on file | | | | |
| 10468977 | Name on file [1] | Address on file | | | | |
| 8274261 | Name on file [1] | Address on file | | | | |
| 8279521 | Name on file [1] | Address on file | | | | |
| 7971765 | Olivas, Stephanie | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10538779 | Name on file [1] | Address on file | | | | |
| 10415142 | Name on file [1] | Address on file | | | | |
| 10415142 | Name on file [1] | Address on file | | | | |
| 7147904 | Oliveira, Ana S. | Address on file | | | | |
| 10338154 | Name on file [1] | Address on file | | | | |
| 7082021 | Oliveira, Brian J. | Address on file | | | | |
| 10478026 | Name on file [1] | Address on file | | | | |
| 8329236 | Name on file [1] | Address on file | | | | |
| 7147905 | Oliveira, Gary J. | Address on file | | | | |
| 8294078 | Name on file [1] | Address on file | | | | |
| 8294078 | Name on file [1] | Address on file | | | | |
| 10432603 | Name on file [1] | Address on file | | | | |
| 10432603 | Name on file [1] | Address on file | | | | |
| 10532576 | Oliver County, North Dakota | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn AVE Suite 300 | Dallas | TX | 75219 | |
| 10407804 | Name on file [1] | Address on file | | | | |
| 10407804 | Name on file [1] | Address on file | | | | |
| 10392483 | Name on file [1] | Address on file | | | | |
| 10404792 | Name on file [1] | Address on file | | | | |
| 7988276 | Oliver III, Charles M. | Address on file | | | | |
| 10372389 | Name on file [1] | Address on file | | | | |
| 10372907 | Name on file [1] | Address on file | | | | |
| 9734035 | Name on file [1] | Address on file | | | | |
| 10405287 | Name on file [1] | Address on file | | | | |
| 10476220 | Name on file [1] | Address on file | | | | |
| 10538675 | Name on file [1] | Address on file | | | | |
| 8324535 | Name on file [1] | Address on file | | | | |
| 10342724 | Name on file [1] | Address on file | | | | |
| 10426003 | Name on file [1] | Address on file | | | | |
| 7901139 | Oliver, Chris | Address on file | | | | |
| 8303220 | Name on file [1] | Address on file | | | | |
| 7901125 | Oliver, Debbie | Address on file | | | | |
| 8274770 | Name on file [1] | Address on file | | | | |
| 8005994 | Name on file [1] | Address on file | | | | |
| 8290035 | Name on file [1] | Address on file | | | | |
| 8009710 | Name on file [1] | Address on file | | | | |
| 7939167 | Name on file [1] | Address on file | | | | |
| 7944929 | Name on file [1] | Address on file | | | | |
| 8274714 | Name on file [1] | Address on file | | | | |
| 10422233 | Name on file [1] | Address on file | | | | |
| 10451818 | Name on file [1] | Address on file | | | | |
| 10315237 | Name on file [1] | Address on file | | | | |
| 8329242 | Name on file [1] | Address on file | | | | |
| 8308009 | Name on file [1] | Address on file | | | | |
| 8330550 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10447675 | Name on file [1] | Address on file | | | | |
| 7955181 | Oliver, Junior | Address on file | | | | |
| 10429797 | Name on file [1] | Address on file | | | | |
| 10347634 | Name on file [1] | Address on file | | | | |
| 10455907 | Name on file [1] | Address on file | | | | |
| 7998406 | Name on file [1] | Address on file | | | | |
| 10314282 | Name on file [1] | Address on file | | | | |
| 9497898 | Name on file [1] | Address on file | | | | |
| 8290890 | Name on file [1] | Address on file | | | | |
| 10484334 | Name on file [1] | Address on file | | | | |
| 10400531 | Name on file [1] | Address on file | | | | |
| 10472045 | Name on file [1] | Address on file | | | | |
| 8330231 | Name on file [1] | Address on file | | | | |
| 8307329 | Name on file [1] | Address on file | | | | |
| 8274262 | Name on file [1] | Address on file | | | | |
| 8302614 | Name on file [1] | Address on file | | | | |
| 7913385 | Name on file [1] | Address on file | | | | |
| 7993195 | Name on file [1] | Address on file | | | | |
| 8306710 | Name on file [1] | Address on file | | | | |
| 7998792 | Name on file [1] | Address on file | | | | |
| 7914792 | Oliver, Sherri | Address on file | | | | |
| 7914968 | Oliver, Sherri | Address on file | | | | |
| 7963240 | Name on file [1] | Address on file | | | | |
| 8307688 | Name on file [1] | Address on file | | | | |
| 10375832 | Name on file [1] | Address on file | | | | |
| 7900604 | Oliver, Tracy | Address on file | | | | |
| 10520087 | Name on file [1] | Address on file | | | | |
| 7955072 | Oliveres, Jose | Address on file | | | | |
| 8274526 | Name on file [1] | Address on file | | | | |
| 7788719 | Name on file [1] | Address on file | | | | |
| 7147906 | Oliveri, Kimberly Ann | Address on file | | | | |
| 7584195 | OLIVERIO & MARCACCIO LLP | 55 DORRANCE ST STE 400 | PROVIDENCE | RI | 02903 | |
| 10350822 | Name on file [1] | Address on file | | | | |
| 7955770 | Olivero, Idalia | Address on file | | | | |
| 7082362 | Oliveros, Marcel A. | Address on file | | | | |
| 10332337 | Name on file [1] | Address on file | | | | |
| 10334506 | Name on file [1] | Address on file | | | | |
| 10495895 | Name on file [1] | Address on file | | | | |
| 10495895 | Name on file [1] | Address on file | | | | |
| 10495221 | Name on file [1] | Address on file | | | | |
| 10495221 | Name on file [1] | Address on file | | | | |
| 9735638 | Name on file [1] | Address on file | | | | |
| 10494932 | Name on file [1] | Address on file | | | | |
| 10494932 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3269 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10373447 | Name on file [1] | Address on file | | | | |
| 10407610 | Name on file [1] | Address on file | | | | |
| 10407610 | Name on file [1] | Address on file | | | | |
| 10412191 | Name on file [1] | Address on file | | | | |
| 10412191 | Name on file [1] | Address on file | | | | |
| 8283149 | Name on file [1] | Address on file | | | | |
| 7900959 | Olivier, Christopher | Address on file | | | | |
| 8329243 | Name on file [1] | Address on file | | | | |
| 8322214 | Name on file [1] | Address on file | | | | |
| 8287545 | Name on file [1] | Address on file | | | | |
| 8006697 | Name on file [1] | Address on file | | | | |
| 10280721 | Name on file [1] | Address on file | | | | |
| 10280721 | Name on file [1] | Address on file | | | | |
| 8273726 | Name on file [1] | Address on file | | | | |
| 8274527 | Name on file [1] | Address on file | | | | |
| 10489444 | Name on file [1] | Address on file | | | | |
| 8281970 | Name on file [1] | Address on file | | | | |
| 7927698 | Name on file [1] | Address on file | | | | |
| 10329911 | Name on file [1] | Address on file | | | | |
| 8279307 | Name on file [1] | Address on file | | | | |
| 7987868 | Olmstead, Jonathan P. | Address on file | | | | |
| 8330639 | Name on file [1] | Address on file | | | | |
| 7863009 | Name on file [1] | Address on file | | | | |
| 7587405 | OLMSTED COUNTY, MINNESOTA | ATTN: CHAIR OF CNTY BD, 151 - 4TH STREET SE | ROCHESTER | MN | 55904 | |
| 7094709 | Olmsted County, Minnesota | Attn: Chair of County Board, 151 - 4th Street SE | Rochester | MN | 55904 | |
| 10531822 | Olmsted County, Minnesota | Lockridge Grindal Nauen PLLP, c/o Yvonne Flaherty, 100 Washington Ave. S., Suite 2200 | Minneapolis | MN | 55401 | |
| 10532201 | Olmsted Falls City School District | Douglas M. Eppler, Walter Haverfield LLP, 1301 E. Ninth St., Suite 3500 | Cleveland | OH | 44114 | |
| 10532201 | Olmsted Falls City School District | Emily C. Weisbarth, Treasurer/CFO, 26937 Bagley Road | Olmsted Falls | OH | 44138 | |
| 10483107 | Name on file [1] | Address on file | | | | |
| 10438980 | Name on file [1] | Address on file | | | | |
| 10475240 | Name on file [1] | Address on file | | | | |
| 9739315 | Name on file [1] | Address on file | | | | |
| 7589986 | Olon S.p.A. | Attn: General Counsel, Strada Rivoltana, km 6/7 | Rodano | | 20090 | Italy |
| 7078282 | OLON SPA | STRADA RIVOLTANA KM 6 7 | RODANO | MI | 20090 | Italy |
| 9497646 | Name on file [1] | Address on file | | | | |
| 8329244 | Name on file [1] | Address on file | | | | |
| 7080298 | Olschan, Jeanine | Address on file | | | | |
| 10279861 | Name on file [1] | Address on file | | | | |
| 8277784 | Name on file [1] | Address on file | | | | |
| 10480897 | Name on file [1] | Address on file | | | | |
| 8336690 | Name on file [1] | Address on file | | | | |
| 8336690 | Name on file [1] | Address on file | | | | |
| 7080299 | Olsen, Cheryl H. | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8293716 | Name on file [1] | Address on file | | | | |
| 8293716 | Name on file [1] | Address on file | | | | |
| 10420585 | Name on file [1] | Address on file | | | | |
| 10419866 | Name on file [1] | Address on file | | | | |
| 8307330 | Name on file [1] | Address on file | | | | |
| 7943713 | Olsen, Joanna | Address on file | | | | |
| 8291089 | Name on file [1] | Address on file | | | | |
| 8285443 | Name on file [1] | Address on file | | | | |
| 10430853 | Name on file [1] | Address on file | | | | |
| 8307738 | Name on file [1] | Address on file | | | | |
| 10343053 | Name on file [1] | Address on file | | | | |
| 7929243 | Name on file [1] | Address on file | | | | |
| 10336622 | Name on file [1] | Address on file | | | | |
| 10419483 | Name on file [1] | Address on file | | | | |
| 10490985 | Name on file [1] | Address on file | | | | |
| 10458234 | Name on file [1] | Address on file | | | | |
| 7965107 | Name on file [1] | Address on file | | | | |
| 10451257 | Name on file [1] | Address on file | | | | |
| 8307246 | Name on file [1] | Address on file | | | | |
| 7976764 | Name on file [1] | Address on file | | | | |
| 7999886 | Name on file [1] | Address on file | | | | |
| 10447825 | Name on file [1] | Address on file | | | | |
| 10486467 | Name on file [1] | Address on file | | | | |
| 10291236 | Name on file [1] | Address on file | | | | |
| 8313340 | Name on file [1] | Address on file | | | | |
| 10472753 | Name on file [1] | Address on file | | | | |
| 7985008 | Name on file [1] | Address on file | | | | |
| 7998548 | Name on file [1] | Address on file | | | | |
| 10282580 | Name on file [1] | Address on file | | | | |
| 8294326 | Name on file [1] | Address on file | | | | |
| 8294326 | Name on file [1] | Address on file | | | | |
| 8330232 | Name on file [1] | Address on file | | | | |
| 10322671 | Name on file [1] | Address on file | | | | |
| 7896515 | Name on file [1] | Address on file | | | | |
| 7948519 | Name on file [1] | Address on file | | | | |
| 7987163 | Name on file [1] | Address on file | | | | |
| 9740747 | Name on file [1] | Address on file | | | | |
| 10367036 | Name on file [1] | Address on file | | | | |
| 9489681 | Olson, Michelle | Address on file | | | | |
| 8006619 | Name on file [1] | Address on file | | | | |
| 7900992 | Olson, Nicole | Address on file | | | | |
| 8330251 | Name on file [1] | Address on file | | | | |
| 8294454 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3271 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8294454 | Name on file [1] | Address on file | | | | |
| 10313873 | Name on file [1] | Address on file | | | | |
| 7870224 | Name on file [1] | Address on file | | | | |
| 10381351 | Name on file [1] | Address on file | | | | |
| 7995776 | Name on file [1] | Address on file | | | | |
| 7147907 | Olson, Roxane M. | Address on file | | | | |
| 7971640 | Olson, Russell | Address on file | | | | |
| 10480786 | Name on file [1] | Address on file | | | | |
| 8295120 | Name on file [1] | Address on file | | | | |
| 8295120 | Name on file [1] | Address on file | | | | |
| 8293176 | Name on file [1] | Address on file | | | | |
| 8293176 | Name on file [1] | Address on file | | | | |
| 11211737 | Name on file [1] | Address on file | | | | |
| 7900104 | Name on file [1] | Address on file | | | | |
| 8292821 | Name on file [1] | Address on file | | | | |
| 8292821 | Name on file [1] | Address on file | | | | |
| 8329245 | Name on file [1] | Address on file | | | | |
| 7927297 | Name on file [1] | Address on file | | | | |
| 8307355 | Name on file [1] | Address on file | | | | |
| 7980298 | Name on file [1] | Address on file | | | | |
| 10490521 | Name on file [1] | Address on file | | | | |
| 10523050 | Name on file [1] | Address on file | | | | |
| 10513725 | Name on file [1] | Address on file | | | | |
| 10504391 | Name on file [1] | Address on file | | | | |
| 10509496 | Name on file [1] | Address on file | | | | |
| 10485231 | Name on file [1] | Address on file | | | | |
| 10538500 | Name on file [1] | Address on file | | | | |
| 7866357 | Name on file [1] | Address on file | | | | |
| 7998261 | Name on file [1] | Address on file | | | | |
| 7931908 | Name on file [1] | Address on file | | | | |
| 10318856 | Name on file [1] | Address on file | | | | |
| 10328895 | Name on file [1] | Address on file | | | | |
| 10484612 | Name on file [1] | Address on file | | | | |
| 10538526 | Name on file [1] | Address on file | | | | |
| 10314617 | Name on file [1] | Address on file | | | | |
| 7082579 | Oltman, Megan E. | Address on file | | | | |
| 8329246 | Name on file [1] | Address on file | | | | |
| 10472064 | Name on file [1] | Address on file | | | | |
| 11335168 | Name on file [1] | Address on file | | | | |
| 8274034 | Name on file [1] | Address on file | | | | |
| 7090059 | Olympia Pharmacy | David C. Youll, Welsh & McGough, 2727 East 21st Street, Ste. 600 | Tulsa | OK | 74114 | |
| 8300501 | Name on file [1] | Address on file | | | | |
| 10374322 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3272 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10333284 | Name on file [1] | Address on file | | | | |
| 9498749 | Name on file [1] | Address on file | | | | |
| 10495048 | Name on file [1] | Address on file | | | | |
| 10495048 | Name on file [1] | Address on file | | | | |
| 9497087 | Omaha Tribe of Nebraska | Domina Law Group pc llo, Attn: David A. Domina, 2425 South 144th St | Omaha | NE | 68144-3267 | |
| 8013419 | Name on file [1] | Address on file | | | | |
| 8299681 | Name on file [1] | Address on file | | | | |
| 7927518 | Name on file [1] | Address on file | | | | |
| 10335678 | Name on file [1] | Address on file | | | | |
| 7925934 | Name on file [1] | Address on file | | | | |
| 7944013 | Name on file [1] | Address on file | | | | |
| 10514916 | Name on file [1] | Address on file | | | | |
| 10325450 | Name on file [1] | Address on file | | | | |
| 8273982 | Name on file [1] | Address on file | | | | |
| 10505177 | Name on file [1] | Address on file | | | | |
| 10357390 | Name on file [1] | Address on file | | | | |
| 8274197 | Name on file [1] | Address on file | | | | |
| 10465171 | Name on file [1] | Address on file | | | | |
| 9736840 | Name on file [1] | Address on file | | | | |
| 9736840 | Name on file [1] | Address on file | | | | |
| 10407487 | Name on file [1] | Address on file | | | | |
| 10407487 | Name on file [1] | Address on file | | | | |
| 10411659 | Name on file [1] | Address on file | | | | |
| 10411659 | Name on file [1] | Address on file | | | | |
| 9493041 | Name on file [1] | Address on file | | | | |
| 10420738 | Name on file [1] | Address on file | | | | |
| 7939103 | Name on file [1] | Address on file | | | | |
| 10382488 | Name on file [1] | Address on file | | | | |
| 10416140 | Name on file [1] | Address on file | | | | |
| 10368560 | Name on file [1] | Address on file | | | | |
| 10519152 | Name on file [1] | Address on file | | | | |
| 8004636 | Name on file [1] | Address on file | | | | |
| 7076081 | OMEGA DESIGN CORP | 211 PHILIPS RD | EXTON | PA | 19341-1336 | |
| 7588190 | Omega Medical Research | Attn: Johnna Pezzullo, 400 Bald Hill Road | Warwick | RI | 02886 | |
| 8269359 | Ommerle, Peter | Address on file | | | | |
| 7084655 | OMNI MEDICAL SUPPLY | 4153 PIONEER DR | WALLED LAKE | MI | 48390 | |
| 7588191 | Omnicare Clinical Research, Inc. | Attn: General Counsel, 630 Allendale Road | King of Prussia | PA | 19406 | |
| 7083409 | OMNICARE DISTRIBUTION CENTER LLC | 302 S BYRNE RD BLDG 200 | TOLEDO | OH | 43615 | |
| 7090063 | Omnicare Distribution Center LLC | Anant Kumar, Zuckerman Spaeder - New York, 10th Floor, 485 Madison Avenue | New York | NY | 10022 | |
| 7090062 | Omnicare Distribution Center LLC | Carte P. Goodwin, Frost Brown Todd - Charleston, 500 Virginia Street East, Ste. 1100 | Charleston | WV | 25301 | |
| 7090061 | Omnicare Distribution Center LLC | Eric R. Delinsky, Zuckerman Spaeder - Washington, 1800 M Street, NW, Ste. 1000 | Washington | DC | 20036 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7090064 | Omnicare Distribution Center LLC | Joseph M. Ward, Frost Brown Todd - Charleston, 500 Virginia Street East, Ste. 1100 | Charleston | WV | 25301 | |
| 7090060 | Omnicare Distribution Center LLC | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 10521487 | Omnicare Distribution Center, L.L.C. | Geoffrey S. Goodman, Foley & Lardner LLP, 321 N. Clark St., Ste. 3000 | Chicago | IL | 60654 | |
| 10521487 | Omnicare Distribution Center, L.L.C. | Heather R. Barber, CVS Health, 900 Omnicare Center, 201 East Fourth Street | Cincinnati | OH | 45202 | |
| 10521487 | Omnicare Distribution Center, L.L.C. | James D. Clark, Senior VP,, Controller and Chief Accounting Officer, 200 Highland Corporate Drive | Cumberland | RI | 02864 | |
| 10521471 | Omnicare of New York, L.L.C. | Geoffrey S. Goodman, Foley & Lardner LLP, 321 N. Clark St., Ste. 3000 | Chicago | IL | 60654 | |
| 10521471 | Omnicare of New York, L.L.C. | Heather R. Barber, CVS Health, 900 Omnicare Center, 201 East Fourth Street | Cincinnati | OH | 45202 | |
| 10521471 | Omnicare of New York, L.L.C. | James D. Clark, Senior VP,, Controller and Chief Accounting Officer, 200 Highland Corporate Drive | Cumberland | RI | 02864 | |
| 10521508 | Omnicare Pharmacy of the Midwest, L.L.C. | Geoffrey S. Goodman, Foley & Lardner LLP, 321 N. Clark St., Ste. 3000 | Chicago | IL | 60654 | |
| 10521508 | Omnicare Pharmacy of the Midwest, L.L.C. | Heather R. Barber, CVS Health, 900 Omnicare Center, 201 East Fourth Street | Cincinnati | OH | 45202 | |
| 10521508 | Omnicare Pharmacy of the Midwest, L.L.C. | James D. Clark, Senior VP,, Controller and Chief Accounting Officer, 200 Highland Corporate Drive | Cumberland | RI | 02864 | |
| 10521509 | Omnicare, Inc. | Geoffrey S. Goodman, Foley & Lardner LLP, 321 N. Clark St., Ste. 3000 | Chicago | IL | 60654 | |
| 10521509 | Omnicare, Inc. | Heather R. Barber, CVS Health, 900 Omnicare Center, 201 East Fourth Street | Cincinnati | OH | 45202 | |
| 10521509 | Omnicare, Inc. | James D. Clark, Senior VP,, Controller and Chief Accounting Officer, 200 Highland Corporate Drive | Cumberland | RI | 02864 | |
| 7090065 | Omnicare, Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7970868 | Omongelli, Raffaela | Address on file | | | | |
| 7955969 | Omoto, Donald | Address on file | | | | |
| 7083121 | ON SITE SHREDDING LLC | 1001 Post Rd | Darien | CT | 06820 | |
| 7083120 | ON SITE SHREDDING LLC | P.O. BOX 2328 | STAMFORD | CT | 06906 | |
| 9496422 | Name on file [1] | Address on file | | | | |
| 7080300 | Onaran, Mehmet B. | Address on file | | | | |
| 8287927 | Name on file [1] | Address on file | | | | |
| 10487206 | Name on file [1] | Address on file | | | | |
| 7081229 | Oncken, Lynne E. | Address on file | | | | |
| 7589320 | Oncology Special Edition | Attn: General Counsel, 545 West 45th Street, 8 Floor | New York | NY | 10036 | |
| 10395050 | Name on file [1] | Address on file | | | | |
| 7981950 | Name on file [1] | Address on file | | | | |
| 10302895 | Name on file [1] | Address on file | | | | |
| 9487837 | Name on file [1] | Address on file | | | | |
| 9487928 | Name on file [1] | Address on file | | | | |
| 9736841 | Name on file [1] | Address on file | | | | |
| 9736841 | Name on file [1] | Address on file | | | | |
| 10498608 | Name on file [1] | Address on file | | | | |
| 10444988 | ONE Gas, Inc Health and Welfare Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10448649 | One Gas, Inc, Health Plan for Former Employees | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10445156 | One Gas, Inc. Employees Retiree Medical Benefit Trust | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor, Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3274 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10453335 | ONE Gas, Inc. Health Plan for Collectively Bargained Unit Former Employees of Kansas Gas Service | Richard Douglas Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10448653 | ONE Gas, Inc. Health Plan for United Steelworkers Active Employees of Kansas Gas Service | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10444964 | ONE Gas, Inc. Retiree Health and Welfare Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor, Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10448661 | ONE Gas, Inc. Retiree Reimbursement Account Plan For Former Employees | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10448665 | ONE Gas, Inc. Retiree Reimbursement Account Plan for United Steelworkers Former Employees of Kansas Gas Service | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor, Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10448655 | ONE Gas, Inc. VEBA Master Trust For Collective Bargaining Unit Former Employees | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor, Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7076072 | ONE PARKING 1420 NY | 477 S ROSEMARY AVE STE 202 | WEST PALM BEACH | FL | 33401 | |
| 10522445 | One Stamford Realty L.P. | Shipman & Goodwin LLP, c/o Eric Goldstein, One Constitution Plaza | Hartford | CT | 06103 | |
| 7589632 | O'Neal Constructors, LLC | Attn: General Counsel, 3000 RDU Center Drive, Suite 200 | Morrisville | NC | 27560 | |
| 10428917 | Name on file [1] | Address on file | | | | |
| 10443254 | Name on file [1] | Address on file | | | | |
| 10402811 | Name on file [1] | Address on file | | | | |
| 10428149 | Name on file [1] | Address on file | | | | |
| 10428917 | Name on file [1] | Address on file | | | | |
| 10443254 | Name on file [1] | Address on file | | | | |
| 10446221 | Name on file [1] | Address on file | | | | |
| 7978556 | Name on file [1] | Address on file | | | | |
| 8330786 | Name on file [1] | Address on file | | | | |
| 10521094 | Name on file [1] | Address on file | | | | |
| 7999082 | Name on file [1] | Address on file | | | | |
| 8307256 | Name on file [1] | Address on file | | | | |
| 7914555 | O'Neal, Denis | Address on file | | | | |
| 8279842 | Name on file [1] | Address on file | | | | |
| 7955227 | O'Neal, James | Address on file | | | | |
| 8330252 | Name on file [1] | Address on file | | | | |
| 10291420 | Name on file [1] | Address on file | | | | |
| 10493895 | Name on file [1] | Address on file | | | | |
| 8011410 | Name on file [1] | Address on file | | | | |
| 10313454 | Name on file [1] | Address on file | | | | |
| 10526221 | Name on file [1] | Address on file | | | | |
| 10526221 | Name on file [1] | Address on file | | | | |
| 10436371 | Name on file [1] | Address on file | | | | |
| 10436371 | Name on file [1] | Address on file | | | | |
| 10436309 | Name on file [1] | Address on file | | | | |
| 10332611 | Name on file [1] | Address on file | | | | |
| 7096646 | Oneida County | ATTN: CHAIRPERSON, 1 S ONEIDA AVE. | RHINELANDER | WI | 54501 | |
| 7584977 | ONEIDA COUNTY | ATTN: CNTY CLERK, ONEIDA COUNTY COURTHOUSE, P.O. BOX 400 - 1 S. ONEIDA AVE. | RHINELANDER | WI | 54501 | |
| 7096647 | Oneida County | Attn: County Clerk, Oneida County Courthouse, P.O. Box 400, 1 S. Oneida Ave. | Rhinelander | WI | 54501 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3275 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8287275 | ONEIDA COUNTY SHERIFF | CIVIL DIVISION, 200 ELIZABETH ST. | UTICA | NY | 13501 | |
| 8287275 | ONEIDA COUNTY SHERIFF | JOE WEIBEL, 3549 ONEIDA ST | CHADWICKS | NY | 13319 | |
| 10535387 | Oneida County, WI | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 7090067 | Oneida County, Wisconsin | Charles J. Crueger, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7090068 | Oneida County, Wisconsin | Erin K. Dickinson, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7090069 | Oneida County, Wisconsin | Paul J. Hanly, Jr., Simmons Hanly Conroy, 112 Madison Avenue | New York | NY | 10016 | |
| 7090066 | Oneida County, Wisconsin | Sarah Steffen Burns, Simmons Hanly Conroy, One Court Street | Alton | IL | 62002 | |
| 7083896 | ONEIDA HEALTHCARE | 321 GENESSEE STREET | ONEIDA | NY | 13421 | |
| 7090070 | Oneida Nation | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7586642 | ONEIDA NATION | ATTN: COUNSEL CHAIRMAN AND TRIBE CEO, P.O. BOX 365 | ONEIDA | WI | 54155 | |
| 7095648 | Oneida Nation | Attn: Counsel Chairman and Tribe Chief Executive Officer, P.O. Box 365 | Oneida | WI | 54155 | |
| 10551278 | Oneida Nation | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10586699 | Name on file [1] | Address on file | | | | |
| 10346701 | Name on file [1] | Address on file | | | | |
| 10346701 | Name on file [1] | Address on file | | | | |
| 7943861 | O'neil, Don | Address on file | | | | |
| 10301087 | Name on file [1] | Address on file | | | | |
| 8288492 | Name on file [1] | Address on file | | | | |
| 7081852 | O'Neil, Izabela A. | Address on file | | | | |
| 10487869 | Name on file [1] | Address on file | | | | |
| 8337992 | Name on file [1] | Address on file | | | | |
| 10425825 | Name on file [1] | Address on file | | | | |
| 10344127 | Name on file [1] | Address on file | | | | |
| 8329247 | Name on file [1] | Address on file | | | | |
| 10505092 | Name on file [1] | Address on file | | | | |
| 8276652 | O'Neil, Michael | Address on file | | | | |
| 7914946 | O'Neil, Michael | Address on file | | | | |
| 10471871 | Name on file [1] | Address on file | | | | |
| 10357589 | Name on file [1] | Address on file | | | | |
| 10449256 | Name on file [1] | Address on file | | | | |
| 8013294 | O'Neil, Timothy | Address on file | | | | |
| 10314088 | Name on file [1] | Address on file | | | | |
| 8267702 | Name on file [1] | Address on file | | | | |
| 7075769 | ONEILL & BORGES III | AMERICAN INTERNATIONAL PLAZA | SAN JUAN | PR | 00918-1813 | |
| 8294338 | Name on file [1] | Address on file | | | | |
| 8294338 | Name on file [1] | Address on file | | | | |
| 7871177 | Name on file [1] | Address on file | | | | |
| 7080303 | O'Neill, Dennis | Address on file | | | | |
| 7081673 | O'Neill, Dennis J. | Address on file | | | | |
| 10512082 | Name on file [1] | Address on file | | | | |
| 7989080 | Name on file [1] | Address on file | | | | |
| 8331520 | Name on file [1] | Address on file | | | | |
| 7966280 | Name on file [1] | Address on file | | | | |
| 7914298 | O'Neill, Kathleen | Address on file | | | | |
| 10349903 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3276 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10484325 | Name on file [1] | Address on file | | | | |
| 7080301 | ONeill, Kimberly A. | Address on file | | | | |
| 7081868 | ONeill, Kimberly Austin | Address on file | | | | |
| 7080302 | O'Neill, Kristin L. | Address on file | | | | |
| 8294278 | Name on file [1] | Address on file | | | | |
| 8294278 | Name on file [1] | Address on file | | | | |
| 8511332 | Name on file [1] | Address on file | | | | |
| 8330654 | Name on file [1] | Address on file | | | | |
| 10519437 | Name on file [1] | Address on file | | | | |
| 8328611 | O'Neill, Michael | Address on file | | | | |
| 7990409 | Name on file [1] | Address on file | | | | |
| 7990409 | Name on file [1] | Address on file | | | | |
| 10482374 | Name on file [1] | Address on file | | | | |
| 8285039 | Name on file [1] | Address on file | | | | |
| 10421083 | Name on file [1] | Address on file | | | | |
| 10488693 | Name on file [1] | Address on file | | | | |
| 7080304 | O'Neill, Sharon | Address on file | | | | |
| 9487821 | Name on file [1] | Address on file | | | | |
| 10420877 | Name on file [1] | Address on file | | | | |
| 8330236 | Name on file [1] | Address on file | | | | |
| 8286771 | Name on file [1] | Address on file | | | | |
| 8286771 | Name on file [1] | Address on file | | | | |
| 10425937 | Name on file [1] | Address on file | | | | |
| 10537770 | Oneonta City Board of Education | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 8329248 | Name on file [1] | Address on file | | | | |
| 10496276 | Name on file [1] | Address on file | | | | |
| 10503452 | Name on file [1] | Address on file | | | | |
| 9734366 | Name on file [1] | Address on file | | | | |
| 10406097 | Name on file [1] | Address on file | | | | |
| 10406097 | Name on file [1] | Address on file | | | | |
| 10505043 | Name on file [1] | Address on file | | | | |
| 7075481 | ONLINE BUSINESS APPLICATIONS INC | 9018 HERITAGE PKY SUITE 00 | WOODRIDGE | IL | 60517-5041 | |
| 7588560 | Online Business Applications, Inc. | 9018 HERITAGE PKY SUITE 00 | WOODRIDGE | IL | 60517 | |
| 7588562 | Online Business Applications, Inc. | Attn: General Counsel, 602 Executive Drive | Willowbrook | IL | 60521 | |
| 7588561 | Online Business Applications, Inc. | Attn: General Counsel, 9018 Heritage Parkway Suite 600 | WOODRIDGE | IL | 60517 | |
| 9735329 | Name on file [1] | Address on file | | | | |
| 8330043 | Name on file [1] | Address on file | | | | |
| 7080305 | Onnezi-Holmes, Donna J. | Address on file | | | | |
| 10506137 | Name on file [1] | Address on file | | | | |
| 7584789 | ONSLOW COUNTY | ATTN: CHAIRMAN, BD OF COMMISSIONERS & CNTY MANAGER, ONSLOW COUNTY GOVERNMENT CENTER, 234 NW CORRIDOR BOULEVARD | JACKSONVILLE | NC | 28540 | |
| 7095035 | Onslow County | Attn: Chairman, Board of Commissioners & County Manager, Onslow County Government Center, 234 NW Corridor Boulevard | Jacksonville | NC | 28540 | |
| 7090071 | Onslow County | J. Harold Seagle, 33 Tiverton lane, P.O. Box 15307 | Asheville | NC | 28803 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10550921 | Onslow County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10432069 | Ontario Local School District | Brennan, Manna, & Diamond, LLC, Attn: Donald W. Davis, Jr, 75 E Market St | Akron | OH | 44308 | |
| 10496521 | Name on file [1] | Address on file | | | | |
| 10502328 | Name on file [1] | Address on file | | | | |
| 10455042 | Name on file [1] | Address on file | | | | |
| 10455042 | Name on file [1] | Address on file | | | | |
| 7945786 | Name on file [1] | Address on file | | | | |
| 9499951 | Ontonagon County, Michigan | c/o Michael D. Findlay, Ontonagon County Prosecuting Attorney, 725 Greenland Rd | Ontonagon | MI | 49953 | |
| 7147908 | Onuschak, Paul | Address on file | | | | |
| 7147909 | Onuschak, Peter | Address on file | | | | |
| 7588192 | Onward Search, Inc. dba Onward ITG | Attn: General Counsel, 64 Danbury Road, Suite 100 | Wilton | CT | 06897 | |
| 7080306 | Oosse, Michael | Address on file | | | | |
| 10300703 | Name on file [1] | Address on file | | | | |
| 8307597 | Name on file [1] | Address on file | | | | |
| 10333415 | Name on file [1] | Address on file | | | | |
| 10410393 | Name on file [1] | Address on file | | | | |
| 7959961 | Name on file [1] | Address on file | | | | |
| 10428032 | Name on file [1] | Address on file | | | | |
| 7957007 | Name on file [1] | Address on file | | | | |
| 7084612 | OPELOUSAS GENERAL HEALTH | 539 E. PRUDHOMME LANE | OPELOUSAS | LA | 70570 | |
| 7090072 | Opelousas General Hospital Authority | Richard J. Arsenault, Neblett, Beard & Arsenault, 2220 Bonaventure Court, P.O. Box 12120 | Alexandria | LA | 71315 | |
| 7095665 | Opelousas General Hospital Authority d/b/a Opelousas General Health System | ATTN: PRESIDENT/CEO, P.O. BOX 1389 | OPELOUSAS | LA | 70571 | |
| 7586686 | OPELOUSAS GENERAL HOSPITAL AUTHORITY D/B/A OPELOUSAS GENERAL HEALTH SYSTEM | ATTN: SERVICE DISTRICT BD AND BD OF TRUSTEES CHAIRS, 539 EAST PRUDHOMME STREET | OPELOUSAS | LA | 70570 | |
| 7095664 | Opelousas General Hospital Authority d/b/a Opelousas General Health System | Attn: Service District Board and Board of Trustees Chairs, 539 East Prudhomme Street | Opelousas | LA | 70570 | |
| 7591659 | Opelousas General Hospital Authority D/B/A Opelousas General Health System | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10430510 | Opelousas General Hospital Authority, a Louisiana Public Trust, d/b/a Opelousas General Health System | Address on file | | | | |
| 7077252 | OPEN RANGE SOFTWARE LLC | P.O. BOX 80 | CRAB ORCHARD | TN | 37723-0080 | |
| 7077395 | OPEN TEXT INC | C/O JP MORGAN LOCKBOX | CHICAGO | IL | 60673 | |
| 11474748 | Name on file [1] | Address on file | | | | |
| 7080307 | Openshaw, Carolyne | Address on file | | | | |
| 10361682 | Name on file [1] | Address on file | | | | |
| 7589566 | Ophir Green Corp. | 498 Washington St. | Coventry | RI | 02816 | |
| 10326841 | Name on file [1] | Address on file | | | | |
| 7092460 | OPOS CONSULTING LLC | P.O. BOX 1209 | ANNA MARIA | FL | 34216 | |
| 7591469 | Oppelo, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7080308 | Oppelt, Drew T. | Address on file | | | | |
| 7081613 | Oppelt, Drew T. | Address on file | | | | |
| 8307178 | Name on file [1] | Address on file | | | | |
| 10292500 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3278 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10292965 | Name on file [1] | Address on file | | | | |
| 8275495 | Name on file [1] | Address on file | | | | |
| 10419399 | Name on file [1] | Address on file | | | | |
| 7080309 | Opperman, Kathleene Sue | Address on file | | | | |
| 10379098 | Name on file [1] | Address on file | | | | |
| 10290689 | Opportunities Sober House | Attn: Brittany Ringersen, 1609 S Congress Ave | Boynton Beach | FL | 33426-6543 | |
| 7998285 | Name on file [1] | Address on file | | | | |
| 7589661 | Optherion Inc | c/o Scheer & Company, Inc., 250 West Main Street | Branford | CT | 06405 | |
| 7589321 | Optherion, Inc. | Attn: General Counsel, 250 West Main Street | Branford | CT | 06405 | |
| 7077896 | OPTIMA INC | 220 CHERRY ST | SHREWSBURY | MA | 01545-4051 | |
| 7589987 | Optima Life Science GmbH | Attn: General Counsel, Steinbelsweg 20, 74523 Schwaebisch Hall, BW | Schwabisch Hall | | | Germany |
| 7588193 | Optimal Strategix Group, Inc. | Attn: General Counsel, 100 Terry Drive, Suite 118 | Newtown | PA | 18940 | |
| 7588194 | Optimed Research, LLC. | Attn: General Counsel, 8100 Ravines Edge Court, Suite 240 | Columbus | OH | 43235 | |
| 7092445 | OPTIMIZERX CORP | 400 WATER ST STE 200 | ROCHESTER | MI | 48307 | |
| 7588639 | OptimizeRx Corporation | ATTN: GENERAL COUNSEL, 400 WATER ST STE 200 | ROCHESTER | MI | 48307 | |
| 7092218 | Optimum - Cablevision | 1111 Stewart Ave | Bethpage | NY | 11714 | |
| 7092166 | Optimum - Cablevision | P.O. Box 742698 | Cincinnati | OH | 45274-2698 | |
| 7075288 | OPTIMUM TALENT INC | 300 LEO PARIZEAU STE 2600 | MONTREAL | QC | H2X 4B3 | Canada |
| 7589322 | Optimum Talent, Inc. | Attn: General Counsel, 300 Rue Leo-Pariseau, Suite 6000 | Montreal | QC | H2X 4B8 | Canada |
| 7074961 | OPTISOURCE LLC | 860 BLUE GENTIAN RD STE 330 | SAINT PAUL | MN | 55121 | |
| 7588676 | Optum Rx, Inc. | ATTN: S.V.P. Industry Relations, 17900 Von Karmen Ave., M/S CA 016-0202 | Irvine | CA | 92614 | |
| 7589323 | Optum Rx, Inc. | Attn: S.V.P., Industry Relations, 17900 Von Karman Avenue, M/S CA016-0202 | Irvine | CA | 92614 | |
| 7090073 | Optum, Inc. | Brian D. Boone, Alston & Bird, 101 South Tryon Street, Ste. 4000 | Charlotte | NC | 28280 | |
| 7090075 | Optum, Inc. | Kimberly K. Chemerinsky, Alston & Bird - Los Angeles, 16th Floor, 333 South Hope Street | Los Angeles | CA | 90071 | |
| 7090074 | Optum, Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7090076 | Optum, Inc. | William H. Jordan, Alston & Bird, 1201 West Peachtree Street NW, Ste. 4900 | Atlanta | GA | 30309 | |
| 7076078 | OPTUMHEALTH | NW6373 | MINNEAPOLIS | MN | 55485 | |
| 7074909 | OPTUMHEALTH AMINISTERED PLAN | 185 ASYLUM RD BANKING 03B | HARTFORD | CT | 06103 | |
| 7077632 | OPTUMHEALTH EDUCATION | 11000 OPTUM CIRCLE MN 103-0800 | EDEN PRAIRIE | MN | 55344 | |
| 7077128 | OPTUMINSIGHT LIFE SCIENCES INC | 13625 TECHNOLOGY DR | EDEN PRAIRIE | MN | 55344 | |
| 7588787 | OptumInsight Life Sciences, Inc. | Attn: General Counsel, 1301 Atwood Ave, Suite 311N | Johnston | RI | 02919 | |
| 7083507 | OPTUMRX | 2858 LOKER AVE EAST SUITE 100 | CARLSBAD | CA | 92010 | |
| 7074699 | OPTUMRX INC | 2300 MAIN ST | IRVINE | CA | 92614-6223 | |
| 7090077 | OptumRX, Inc. | Brian D. Boone, Alston & Bird, 101 South Tryon Street, Ste. 4000 | Charlotte | NC | 28280 | |
| 7090079 | OptumRX, Inc. | Kimberly K. Chemerinsky, Alston & Bird - Los Angeles, 16th Floor, 333 South Hope Street | Los Angeles | CA | 90071 | |
| 7090078 | OptumRX, Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7090080 | OptumRX, Inc. | William H. Jordan, Alston & Bird, 1201 West Peachtree Street NW, Ste. 4900 | Atlanta | GA | 30309 | |
| 10385289 | Name on file [1] | Address on file | | | | |
| 8274370 | Name on file [1] | Address on file | | | | |
| 9491047 | Name on file [1] | Address on file | | | | |
| 10357965 | Name on file [1] | Address on file | | | | |
| 10510970 | Name on file [1] | Address on file | | | | |
| 10495453 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10495453 | Name on file [1] | Address on file | | | | |
| 7590372 | Ora, Inc. | 300 Brickstone Sqaure, 3rd Floor | Andover | MA | 01810 | |
| 7589988 | Ora, Inc. | Attn: General Counsel, 300 Brickstone Square, 3rd Floor | Andover | MA | 01810 | |
| 7074833 | ORACLE AMERICA INC | P.O. BOX 203448 | DALLAS | TX | 75320 | |
| 7589325 | Oracle America, Inc. | Attn: General Counsel, 530 Madison Avenue, 31st Floor | New York | NY | 10022 | |
| 7588563 | Oracle America, Inc. | Attn: General Counsel, 500 Oracle Parkway | Redwood City | CA | 94065 | |
| 7589324 | Oracle America, Inc. | Attn: General Counsel, 500 Oracle Parkway | Redwood City | CA | 94065 | |
| 7588195 | Oracle Coporation | Attn: General Counsel, 500 Oracle Parkway | Redwood City | CA | 94065 | |
| 7588196 | Oracle Corporation | Attn: General Counsel, 500 Oracle Parkway | Redwood City | CA | 94065 | |
| 7077388 | ORACLE CREDIT CORPORATION | WELLS FARGO BANK NW NA | SALT LAKE CITY | UT | 84111 | |
| 7588788 | Oracle USA, Inc. | Attn: General Counsel, 500 Oracle Parkway | Redwood City | CA | 94065 | |
| 7588197 | Oracle USA, Inc. | Attn: General Counsel, 500 Oracle Parkway | Redwood Shores | CA | 94065 | |
| 10537089 | Name on file [1] | Address on file | | | | |
| 10495704 | Name on file [1] | Address on file | | | | |
| 10495704 | Name on file [1] | Address on file | | | | |
| 7585573 | ORANGE COUNTY | ATTN: CHAIR, BD OF COMMISSIONERS & CNTY MANAGER, 200 S CAMERON STREET, CLERK'S OFFICE | HILLSBOROUGH | NC | 27278 | |
| 7095065 | Orange County | Attn: Chair, Board of Commissioners & County Manager, 200 S Cameron Street, Clerk's Office | Hillsborough | NC | 27278 | |
| 7090081 | Orange County | Paul D. Coates, Pinto Coates Kyre & Bowers, 3203 Brassfield Road | Greensboro | NC | 27410 | |
| 7098257 | Orange County, Florida | ATTN: MAYOR, 201 S. ROSALIND AVENUE, 5TH FLOOR | ORLANDO | FL | 32801 | |
| 7098224 | Orange County, Florida | DOUGLAS R. BEAM, DOUGLAS R. BEAM, PA, 25 WEST HAVEN AVENUE, SUITE C - P.O. BOX 640, P.O. Box 640 | MELBOURNE | FL | 32902-0640 | |
| 7098227 | Orange County, Florida | ERIC ROMANO, ROMANO LAW GROUP, 801 SPENCER DRIVE | WEST PALM BEACH | FL | 33409-4027 | |
| 7098225 | Orange County, Florida | GREGORIO ANTONIO FRANCIS, OSBOURNE & FRANCIS, PLLC, 805 SOUTH KIRKMAN ROAD - SUITE 205, Suite 205 | ORLANDO | FL | 32811-2200 | |
| 7098228 | Orange County, Florida | JOHN FLETCHER ROMANO, ROMANO LAW GROUP, 801 SPENCER DRIVE | WEST PALM BEACH | FL | 33409-4027 | |
| 7098226 | Orange County, Florida | MICHAEL H. KAHN, MICHAEL H. KAHN, PA, 482 NORTH HARBOR CITY BOULEVARD | MELBOURNE | FL | 32935 | |
| 8296728 | Orange County, Florida | Address on file | | | | |
| 10533690 | Orange County, Florida | Romano Law Group, John F. Romano, Esq., 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 7587293 | ORANGE COUNTY, INDIANA | ATTN: PRESIDENT OF THE BD OF COMMISSIONERS, VPIDENT OF THE BD OF COMMISSIONERS, ORANGE COUNTY COMMISSIONERS, 205 EAST MAIN STREET | PAOLI | IN | 47454 | |
| 7093785 | Orange County, Indiana | Attn: President of the Board of Commissioners, Vice-President of the Board of Commissioners, Orange County Commissioners, 205 East Main Street | Paoli | IN | 47454 | |
| 7587292 | ORANGE COUNTY, INDIANA | ATTN: PRESIDENT OF THE CNTY COUNCIL, VPIDENT OF THE CNTY COUNCIL, 205 EAST MAIN STREET | PAOLI | IN | 47454 | |
| 7093786 | Orange County, Indiana | Attn: President of the County Council, Vice President of the County Council, 205 East Main Street | Paoli | IN | 47454 | |
| 10532125 | Orange County, Indiana | William D. Nefzger, Bahe Cook Cantley & Nefzger PLC, The BCCN Building, 1041 Goss Avenue | Louisville | KY | 40217 | |
| 10551279 | Orange County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7592255 | Orange County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10394276 | Orange Health Insurance Trust Fund | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10545431 | ORANGE PARK MEDICAL CENTER, INC. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545431 | ORANGE PARK MEDICAL CENTER, INC. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545431 | ORANGE PARK MEDICAL CENTER, INC. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7083562 | ORANGE REGIONAL MEDICAL CENTER | 60 PROSPECT AVE | MIDDLETOWN | NY | 10940 | |
| 8329249 | Name on file [1] | Address on file | | | | |
| 10533880 | Orangeburg City, South Carolina | Schochor, Federico & Staton, P.A., Attn: Philip C. Federico, 1211 Saint Paul Street | Baltimore | MD | 21202 | |
| 7591957 | Orangeburg County, South Carolina | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10451507 | Orangeburg County, South Carolina | Address on file | | | | |
| 10412004 | Name on file [1] | Address on file | | | | |
| 10412004 | Name on file [1] | Address on file | | | | |
| 7081779 | Orapello, Dahlia I. | Address on file | | | | |
| 8310500 | Name on file [1] | Address on file | | | | |
| 9494567 | Name on file [1] | Address on file | | | | |
| 7974764 | Name on file [1] | Address on file | | | | |
| 10340154 | Name on file [1] | Address on file | | | | |
| 7077652 | ORCHSE STRATEGIES LLC | 2100 M ST NW STE 170-357 | WASHINGTON | DC | 20037 | |
| 11200831 | ORCHSE STRATEGIES, LLC MSA | 1255 23RD STREET NW, SUITE 250 | WASHINGTON | DC | 20037 | |
| 7971355 | Orcutt, Dorothy | Address on file | | | | |
| 8510762 | Name on file [1] | Address on file | | | | |
| 10317507 | Name on file [1] | Address on file | | | | |
| 10490579 | Name on file [1] | Address on file | | | | |
| 10491616 | Name on file [1] | Address on file | | | | |
| 10500255 | Name on file [1] | Address on file | | | | |
| 8274450 | Name on file [1] | Address on file | | | | |
| 10489149 | Name on file [1] | Address on file | | | | |
| 10483139 | Name on file [1] | Address on file | | | | |
| 10345915 | Name on file [1] | Address on file | | | | |
| 7080310 | Orefice, Charles M. | Address on file | | | | |
| 10532996 | Oregon City School District | Jane Fruth, Treasurer/CFO, 5721 Seaman Road | Oregon | OH | 43616 | |
| 10532996 | Oregon City School District | Walter Haverfield LLP, Douglas M. Eppler, Attorney, 1301 E. Ninth St., Suite 3500 | Cleveland | OH | 44114 | |
| 11289632 | Oregon Department of Revenue | 955 Center St NE | Salem | OR | 97301-2555 | |
| 11415116 | Oregon Department of Revenue | Attn: Wendy Brokaw, Bankruptcy Unit, 955 Center Street NE | Salem | OR | 97301-2555 | |
| 7083246 | Oregon Department Of Revenue | P.O. BOX 14725 | SALEM | OR | 97309-5018 | |
| 11475124 | Oregon Department of Revenue | Wendy Brokaw, Bankruptcy Unit, Collections Division, 955 Center St NE | Salem | OR | 97301-2555 | |
| 7077047 | OREGON HEALTH CARE ASSOCIATION | 11740 SW 68TH PARKWAY STE 250 | TIGARD | OR | 97223 | |
| 7084391 | OREGON RETIRED PERSONS PHARM | 9800 SW NIMBUS RD | BEAVERTON | OR | 97005 | |
| 7077033 | OREGON STATE BOARD OF PHARMACY | 800 N E OREGON ST | PORTLAND | OR | 97232-2162 | |
| 7083247 | Oregon State Board Of Pharmacy | 800 NE OREGON ST., SUITE 150 | PORTLAND | OR | 97232 | |
| 7090082 | Oregon TLC, LLC | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7090083 | Oregon TLC, S-Corporation | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10319860 | Name on file [1] | Address on file | | | | |
| 10386605 | O'Reilly Automotive, Inc. Employee Benefits Plan | O'Reilly Automotive Inc Employee Benefits Plan c/o, Benefit Recovery Group LLC, 6745 Lenox Center Court Suite 100 | Memphis | TN | 38115 | |
| 7938371 | Name on file [1] | Address on file | | | | |
| 8001252 | O'Reilly, Janet | Address on file | | | | |
| 8301439 | Name on file [1] | Address on file | | | | |
| 10360301 | Name on file [1] | Address on file | | | | |
| 10377963 | Name on file [1] | Address on file | | | | |
| 10357237 | Name on file [1] | Address on file | | | | |
| 10359028 | Name on file [1] | Address on file | | | | |
| 10493292 | Name on file [1] | Address on file | | | | |
| 10425780 | Name on file [1] | Address on file | | | | |
| 8306711 | Name on file [1] | Address on file | | | | |
| 10538693 | Name on file [1] | Address on file | | | | |
| 7998517 | Name on file [1] | Address on file | | | | |
| 10332396 | Name on file [1] | Address on file | | | | |
| 7590530 | Orexigen Therapeutics, Inc. | 3344 North Torrey Pines Court, Suite 200 | La Jolla | CA | 92037 | |
| 7590531 | Orexigen Therapeutics, Inc., and Rondaxe Pharma, LLC | 3344 North Torrey Pines Court, Suite 200 | La Jolla | CA | 92037 | |
| 7590811 | Orexigen Therapeutics, Inc., and Rondaxe Pharma, LLC | 66443 Ridings Road, Suite 125 | Syracuse | NY | 13206 | |
| 10325682 | Name on file [1] | Address on file | | | | |
| 10462324 | Name on file [1] | Address on file | | | | |
| 10462324 | Name on file [1] | Address on file | | | | |
| 7078408 | Orgamol SA | CH-1902 | Evionnaz | | | Switzerland |
| 10471709 | Name on file [1] | Address on file | | | | |
| 7076517 | ORGANIX INC | 240 SALEM ST | WOBURN | MA | 01801-2029 | |
| 7590532 | Organix, Inc. | 240 Salem Street | Woburn | MA | 01801 | |
| 11200832 | ORGANIX, INC. | ATTN: PETER MELTZER, 240 SALEM STREET | WOBURN | MA | 01801 | |
| 10547528 | Organized Village of Kake, Alaska | Attn: Josel Jackson, 541 Keku Road, PO Box 316 | Kake | AK | 99830 | |
| 10547528 | Organized Village of Kake, Alaska | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547529 | Organized Village of Saxman, Alaska | Attn: Lee Wallace, 2706 South Tongass Highway, Route 2, Box 2 | Ketchikan | AK | 99901 | |
| 10547529 | Organized Village of Saxman, Alaska | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 7590533 | OrganoPharma | Ali El-Gendi Street, Nasr City | Cairo | | | Egypt |
| 10340820 | Name on file [1] | Address on file | | | | |
| 10388650 | Name on file [1] | Address on file | | | | |
| 7590534 | Oriel STAT-A-MATRIX | One Quality Place | Edison | NJ | 08820 | |
| 7080311 | Origoni, Diane | Address on file | | | | |
| 8330237 | Name on file [1] | Address on file | | | | |
| 10465255 | Name on file [1] | Address on file | | | | |
| 10437332 | Oringer, Heidi Beth | Address on file | | | | |
| 9736325 | Name on file [1] | Address on file | | | | |
| 7992455 | Oris, Dorene | Address on file | | | | |
| 9500507 | Name on file [1] | Address on file | | | | |
| 7080312 | Orizotti, Daniel L. | Address on file | | | | |
| 8329250 | Name on file [1] | Address on file | | | | |
| 7972144 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3282 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10374307 | Name on file [1] | Address on file | | | | |
| 7093632 | Orland Fire Protection District | ATTN: PRESIDENT, PRESIDENT PRO TEM, TREASURE, SECRETARY, TRUSTEE, 9790 WEST 151ST STREET | ORLAND PARK | IL | 60462 | |
| 7090084 | Orland Fire Protection District | Benjamin H. Richman, Edelson - Chicago, 14th Floor, 350 North LaSalle Street | Chicago | IL | 60654 | |
| 10533598 | Orland Fire Protection District | Edelson PC, Attn: Theo Benjamin, 350 N La Salle Dr, 14th Floor | Chicago | IL | 60654 | |
| 10533598 | Orland Fire Protection District | Theo Benjamin 350 N La Salle Dr, 14th Floor | Chicago | IL | 60654 | |
| 10412144 | Name on file [1] | Address on file | | | | |
| 10412144 | Name on file [1] | Address on file | | | | |
| 10404360 | Name on file [1] | Address on file | | | | |
| 10411334 | Name on file [1] | Address on file | | | | |
| 10411334 | Name on file [1] | Address on file | | | | |
| 10410702 | Name on file [1] | Address on file | | | | |
| 10410702 | Name on file [1] | Address on file | | | | |
| 10503281 | Name on file [1] | Address on file | | | | |
| 10503281 | Name on file [1] | Address on file | | | | |
| 10490952 | Name on file [1] | Address on file | | | | |
| 8280013 | Name on file [1] | Address on file | | | | |
| 10511575 | Name on file [1] | Address on file | | | | |
| 7586730 | ORLEANS PARISH HOSPITAL SERVICE DISTRICT - DISTRICT A | ATTN: CHAIRMAN, BD OF COMMISSIONERS, 5640 READ BOULEVARD, SUITE 710 | NEW ORLEANS | LA | 70127 | |
| 7094131 | Orleans Parish Hospital Service District - District A | Attn: Chairman, Board of Commissioners, 5640 Read Boulevard, Suite 710 | New Orleans | LA | 70127 | |
| 7090085 | Orleans Parish Hospital Service District A | Matthew P. Chenevert, 3043 Elmwood Park Drive | New Orleans | LA | 70114 | |
| 10532918 | Orleans Parish School Baord | Walter J. Leger, Jr., Leger & Shaw, 935 Gravier Street, Suite 2150 | New Orleans | LA | 70112 | |
| 10426529 | Name on file [1] | Address on file | | | | |
| 10443144 | Name on file [1] | Address on file | | | | |
| 8277752 | Name on file [1] | Address on file | | | | |
| 7926218 | Name on file [1] | Address on file | | | | |
| 10419367 | Name on file [1] | Address on file | | | | |
| 8330551 | Name on file [1] | Address on file | | | | |
| 8307275 | Name on file [1] | Address on file | | | | |
| 7956196 | Orman, Van | Address on file | | | | |
| 7967961 | Name on file [1] | Address on file | | | | |
| 8294187 | Name on file [1] | Address on file | | | | |
| 8294187 | Name on file [1] | Address on file | | | | |
| 8277889 | Name on file [1] | Address on file | | | | |
| 8274180 | Name on file [1] | Address on file | | | | |
| 10500513 | Name on file [1] | Address on file | | | | |
| 7944191 | Name on file [1] | Address on file | | | | |
| 7081871 | Orndoff, Preston J. | Address on file | | | | |
| 10383582 | Name on file [1] | Address on file | | | | |
| 7983666 | Name on file [1] | Address on file | | | | |
| 8273777 | Name on file [1] | Address on file | | | | |
| 7970420 | Name on file [1] | Address on file | | | | |
| 10483622 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11403639 | Name on file [1] | Address on file | | | | |
| 8268880 | Name on file [1] | Address on file | | | | |
| 10400583 | Name on file [1] | Address on file | | | | |
| 8307152 | Name on file [1] | Address on file | | | | |
| 10365201 | Name on file [1] | Address on file | | | | |
| 7080313 | Ornelas, Richard J. | Address on file | | | | |
| 7996079 | Ornellas, Sundra | Address on file | | | | |
| 8322738 | Name on file [1] | Address on file | | | | |
| 8294131 | Name on file [1] | Address on file | | | | |
| 8294131 | Name on file [1] | Address on file | | | | |
| 7592696 | Oro Valley Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545030 | Oro Valley Hospital, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 7587640 | ORO VALLEY HOSPITAL, LLC | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182046 | Oro Valley Hospital, LLC | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545030 | Oro Valley Hospital, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545030 | Oro Valley Hospital, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 11550750 | Name on file [1] | Address on file | | | | |
| 8323595 | Orona, Sherrie | Address on file | | | | |
| 10453139 | Name on file [1] | Address on file | | | | |
| 7928155 | Name on file [1] | Address on file | | | | |
| 7962236 | Name on file [1] | Address on file | | | | |
| 8329251 | Name on file [1] | Address on file | | | | |
| 8269747 | Name on file [1] | Address on file | | | | |
| 10487700 | Name on file [1] | Address on file | | | | |
| 7884773 | Name on file [1] | Address on file | | | | |
| 7860575 | Name on file [1] | Address on file | | | | |
| 7914680 | O'Rourke, Kevin Michael | Address on file | | | | |
| 7965151 | Name on file [1] | Address on file | | | | |
| 10419557 | Name on file [1] | Address on file | | | | |
| 7900284 | Orozco, Jaime | Address on file | | | | |
| 7083006 | Orpaz, Lyon Pariente | Address on file | | | | |
| 10385608 | Name on file [1] | Address on file | | | | |
| 7078227 | ORR NONCLINICAL CONSULTING LLC | 12173 HIDDEN BROOK TER | NORTH POTOMAC | MD | 20878 | |
| 7588198 | Orr Nonclinical Consulting LLC | Attn: General Counsel, 12173 Hidden Brook Terrace | North Potomac | MD | 20878 | |
| 8273831 | Name on file [1] | Address on file | | | | |
| 7958721 | Name on file [1] | Address on file | | | | |
| 8303424 | Orr, John | Address on file | | | | |
| 7914275 | Orr, John | Address on file | | | | |
| 11226302 | Name on file [1] | Address on file | | | | |
| 8307613 | Name on file [1] | Address on file | | | | |
| 10509959 | Name on file [1] | Address on file | | | | |
| 10461346 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3284 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10389640 | Name on file [1] | Address on file | | | | |
| 10450080 | Name on file [1] | Address on file | | | | |
| 10360376 | Name on file [1] | Address on file | | | | |
| 10341362 | Name on file [1] | Address on file | | | | |
| 7955177 | Orrado, Benito Medina | Address on file | | | | |
| 7082649 | Orrell, Kristin M. | Address on file | | | | |
| 10398260 | Name on file [1] | Address on file | | | | |
| 10532160 | Orrville City School District | Peters Kalail & Markakis Co., L.P.A., 6480 Rockside Woods Blvd., South, Suite 300, ATTN: Maria L. Markakis | Cleveland | OH | 44131 | |
| 8307132 | Name on file [1] | Address on file | | | | |
| 7977084 | Name on file [1] | Address on file | | | | |
| 10516641 | Name on file [1] | Address on file | | | | |
| 10432086 | Name on file [1] | Address on file | | | | |
| 8329252 | Name on file [1] | Address on file | | | | |
| 10300720 | Name on file [1] | Address on file | | | | |
| 10349862 | Name on file [1] | Address on file | | | | |
| 7987183 | Name on file [1] | Address on file | | | | |
| 10500870 | Name on file [1] | Address on file | | | | |
| 8330254 | Name on file [1] | Address on file | | | | |
| 7995491 | Name on file [1] | Address on file | | | | |
| 10371271 | Name on file [1] | Address on file | | | | |
| 10371271 | Name on file [1] | Address on file | | | | |
| 8330253 | Name on file [1] | Address on file | | | | |
| 7938305 | Name on file [1] | Address on file | | | | |
| 10348806 | Name on file [1] | Address on file | | | | |
| 7950442 | Name on file [1] | Address on file | | | | |
| 10474110 | Name on file [1] | Address on file | | | | |
| 10474110 | Name on file [1] | Address on file | | | | |
| 7080314 | Ortega, Richard P. | Address on file | | | | |
| 11186730 | Name on file [1] | Address on file | | | | |
| 11186730 | Name on file [1] | Address on file | | | | |
| 7984073 | Name on file [1] | Address on file | | | | |
| 8274085 | Name on file [1] | Address on file | | | | |
| 7894980 | Name on file [1] | Address on file | | | | |
| 10446485 | Name on file [1] | Address on file | | | | |
| 7589326 | Ortho Associates, P.A. dba Park Place Orthopedics & Rehabilitation | Attn: General Counsel, 301 Northwest 84th Avenue, Suite 304 | Plantation | FL | 33324 | |
| 7590685 | Ortho-McNeil Pharmaceutical, Inc., The Robert Wood Johnson Pharmaceutical Research Institute, and Johnson & Johnson Pharmaceutical Research & Development, LLC | Attn: General Counsel, 1000 Route 202 South | Raritan | NJ | 08869 | |
| 7590651 | Ortho-McNeil Pharmaceuticals | Attn: General Counsel, Purdue, 100 Connecticut Avenue | Norwalk | CT | 06850 | |
| 7588789 | ORTHO-McNeil Pharmaceuticals | Attn: President, P.O. Box 300, 1000 Route 202 | Raritan | NJ | 08869 | |
| 7588790 | Ortho-McNeil, Inc. | Attn: General Counsel, 1000 Route 202 South | Raritan | NJ | 08869 | |
| 7090086 | Ortho-McNeil-Janssen Pharmaceuticals, Inc. | Bradford C. Berge, Holland & Hart LLP, Post Office Box 2208, 110 N. Guadalupe St., Suite 1 | Santa Fe | NM | 87504-2208 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7090093 | Ortho-McNeil-Janssen Pharmaceuticals, Inc. | Charles C. Lifland, O'Melveny & Myers - Los Angeles, 400 South Hope Street, Ste. 1500 | Los Angeles | CA | 90071 | |
| 7090096 | Ortho-McNeil-Janssen Pharmaceuticals, Inc. | Daniel M. Petrocelli, O'Melveny & Myers - Los Angeles, 400 South Hope Street, Ste. 1500 | Los Angeles | CA | 90071 | |
| 7090091 | Ortho-McNeil-Janssen Pharmaceuticals, Inc. | Eric Todd Kanefsky, Calcagni & Kanefsky, 14th Floor, One Newark Center, 1085 Raymond Blvd. | Newark | NJ | 07102 | |
| 7090092 | Ortho-McNeil-Janssen Pharmaceuticals, Inc. | John Q. Lewis, Tucker Ellis - Cleveland, 950 Main Avenue, Ste. 1100 | Cleveland | OH | 44113 | |
| 7090097 | Ortho-McNeil-Janssen Pharmaceuticals, Inc. | Justin E. Rice, Tucker Ellis - Cleveland, 950 Main Avenue, Ste. 1100 | Cleveland | OH | 44113 | |
| 7090088 | Ortho-McNeil-Janssen Pharmaceuticals, Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7090089 | Ortho-McNeil-Janssen Pharmaceuticals, Inc. | Martin Benjamin Gandelman, Calcagni & Kanefsky, 14th Floor, 1085 Raymond Blvd. | Newark | NJ | 07102 | |
| 7090095 | Ortho-McNeil-Janssen Pharmaceuticals, Inc. | O'Melveny & Myers - Los Angeles, Charles C. Lifland, 400 South Hope Street, Suite 1500 | Los Angeles | CA | 90071 | |
| 7090098 | Ortho-McNeil-Janssen Pharmaceuticals, Inc. | Sandra J. Wunderlich, Tucker Ellis - St. Louis, 100 South Fourth Street, Ste. 600 | St. Louis | MO | 63102 | |
| 7090094 | Ortho-McNeil-Janssen Pharmaceuticals, Inc. | Stephen E. McConnico, Scott, Douglass & McConnico, 303 Colorado Street, Ste. 2400 | Austin | TX | 78701 | |
| 7090087 | Ortho-McNeil-Janssen Pharmaceuticals, Inc. | Thomas Richard Calcagni, Calamunci, Groth, Joelson & Manore, 1776 Tremainsville Road | Toledo | OH | 43613 | |
| 7090090 | Ortho-McNeil-Janssen Pharmaceuticals, Inc. | Timothy McDevitt Hurley, Nelson Mullins Riley & Scarborough, 100 S. Charles Street, Ste. 1200 | Baltimore | MD | 21201 | |
| 7587665 | ORTHOPEDIC AND SURGICAL SPECIALTY COMPANY, LLC | ATTN: REGISTERED AGENT, 2905 W WARNER RD STE 19 | CHANDLER | AZ | 85224-1674 | |
| 7587664 | ORTHOPEDIC AND SURGICAL SPECIALTY COMPANY, LLC | ATTN: SECRETARY OF STATE, 1700 WEST WASHINGTON STREET, FLOOR 7 | PHOENIX | AZ | 85007 | |
| 6180689 | Orthopedic and Surgical Specialty Company, LLC | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545522 | ORTHOPEDIC HOSPITAL, LTD. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545522 | ORTHOPEDIC HOSPITAL, LTD. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545522 | ORTHOPEDIC HOSPITAL, LTD. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7083786 | ORTHOPEDIC SURGERY CENTER | 11901-A MCAULEY DRIVE | SAVANNAH | GA | 31419 | |
| 7083787 | ORTHOPEDIC SURGERY CENTER,LLC | 4600 NEWBERRY RD | GAINESVILLE | FL | 32607 | |
| 10520147 | Name on file [1] | Address on file | | | | |
| 10520147 | Name on file [1] | Address on file | | | | |
| 7971121 | Ortiz De Jesus, Angel L | Address on file | | | | |
| 10443494 | Name on file [1] | Address on file | | | | |
| 7955587 | Ortiz Figueroa, Nancy Belen | Address on file | | | | |
| 7992535 | Ortiz, ?Paulino Ramos | Address on file | | | | |
| 10324055 | Name on file [1] | Address on file | | | | |
| 10324055 | Name on file [1] | Address on file | | | | |
| 7955086 | Ortiz, Agnes | Address on file | | | | |
| 10448987 | Name on file [1] | Address on file | | | | |
| 8285745 | Name on file [1] | Address on file | | | | |
| 8306805 | Name on file [1] | Address on file | | | | |
| 10344677 | Name on file [1] | Address on file | | | | |
| 7900534 | Ortiz, Colleen | Address on file | | | | |
| 10437399 | Name on file [1] | Address on file | | | | |
| 10483487 | Name on file [1] | Address on file | | | | |
| 7980209 | Name on file [1] | Address on file | | | | |
| 8307752 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8274054 | Name on file [1] | Address on file | | | | |
| 10494057 | Name on file [1] | Address on file | | | | |
| 10499448 | Name on file [1] | Address on file | | | | |
| 8329230 | Name on file [1] | Address on file | | | | |
| 10437837 | Name on file [1] | Address on file | | | | |
| 10437837 | Name on file [1] | Address on file | | | | |
| 8274381 | Name on file [1] | Address on file | | | | |
| 10303308 | Name on file [1] | Address on file | | | | |
| 10499947 | Name on file [1] | Address on file | | | | |
| 8335589 | Name on file [1] | Address on file | | | | |
| 7080315 | Ortiz, Maritza | Address on file | | | | |
| 10367814 | Name on file [1] | Address on file | | | | |
| 9497695 | Name on file [1] | Address on file | | | | |
| 8291165 | Name on file [1] | Address on file | | | | |
| 10509999 | Name on file [1] | Address on file | | | | |
| 8337159 | Name on file [1] | Address on file | | | | |
| 11474797 | Ortiz, Paulino Ramos | Address on file | | | | |
| 10472767 | Name on file [1] | Address on file | | | | |
| 10472767 | Name on file [1] | Address on file | | | | |
| 7914773 | Ortiz, Roberto Soto | Address on file | | | | |
| 10317745 | Ortiz, Rolando | Address on file | | | | |
| 10447497 | Name on file [1] | Address on file | | | | |
| 7147910 | Ortiz, Ronnie | Address on file | | | | |
| 10413947 | Name on file [1] | Address on file | | | | |
| 10413947 | Name on file [1] | Address on file | | | | |
| 8292365 | Name on file [1] | Address on file | | | | |
| 10515082 | Name on file [1] | Address on file | | | | |
| 10343067 | Name on file [1] | Address on file | | | | |
| 8307721 | Name on file [1] | Address on file | | | | |
| 7901093 | Ortiz, Vincent | Address on file | | | | |
| 10412894 | Name on file [1] | Address on file | | | | |
| 10412894 | Name on file [1] | Address on file | | | | |
| 10316317 | Name on file [1] | Address on file | | | | |
| 10316317 | Name on file [1] | Address on file | | | | |
| 10344801 | Name on file [1] | Address on file | | | | |
| 10357360 | Name on file [1] | Address on file | | | | |
| 7080316 | Ortman, Pamela S. | Address on file | | | | |
| 10470185 | Name on file [1] | Address on file | | | | |
| 10348140 | Name on file [1] | Address on file | | | | |
| 8329253 | Name on file [1] | Address on file | | | | |
| 10462028 | Name on file [1] | Address on file | | | | |
| 10501951 | Name on file [1] | Address on file | | | | |
| 10386920 | Name on file [1] | Address on file | | | | |
| 10547530 | Orutsararmuit Native Village, Alaska | Attn: Mark Springer, PO Box 927 | Bethel | AK | 99559 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10547530 | Orutsararmuit Native Village, Alaska | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 8279940 | Name on file [1] | Address on file | | | | |
| 9495640 | Name on file [1] | Address on file | | | | |
| 10409297 | Name on file [1] | Address on file | | | | |
| 10409297 | Name on file [1] | Address on file | | | | |
| 10333943 | Name on file [1] | Address on file | | | | |
| 10303764 | Name on file [1] | Address on file | | | | |
| 10482296 | Name on file [1] | Address on file | | | | |
| 10405536 | Name on file [1] | Address on file | | | | |
| 9737682 | Name on file [1] | Address on file | | | | |
| 8274595 | Name on file [1] | Address on file | | | | |
| 8305893 | Name on file [1] | Address on file | | | | |
| 7586768 | OSAGE COUNTY, MISSOURI | ATTN: CNTY CLERK, 205 EAST MAIN STREET, P.O. BOX 826 | LINN | MO | 65051 | |
| 7095735 | Osage County, Missouri | Attn: County Clerk, 205 EAST MAIN STREET, P.O. BOX 826 | LINN | MO | 65051 | |
| 7090099 | Osage County, Missouri | Thomas J. Lech, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 10551280 | Osage County, MO | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7587752 | OSAGE NATION | ATTN: PRINCIPAL CHIEF AND CEO OF THE OSAGE NATION, 627 GRANDVIEW AVENUE | PAWHUSKA | OK | 74056 | |
| 7097752 | Osage Nation | CURTIS MUSKRAT BRUEHL, FULMER SILL LAW GROUP, P.O. BOX 2448, 1101 NORTH BROADWAY AVENUE, SUITE 102 | OKLAHOMA CITY | OK | 73103 | |
| 7097751 | Osage Nation | HARRISON C. LUJAN, FULMER SILL LAW GROUP, P.O. BOX 2448, 1101 NORTH BROADWAY AVENUE, SUITE 102 | OKLAHOMA CITY | OK | 73103 | |
| 7097749 | Osage Nation | LISA R. RIGGS, RIGGS, ABNEY, NEAL TURPEN, ORBISON & LEWIS, P.C, 502 WEST SIXTH STREET | TULSA | OK | 74119 | |
| 7097748 | Osage Nation | M. DAVID RIGGS, RIGGS, ABNEY, NEAL TURPEN, ORBISON & LEWIS, P.C, 502 WEST SIXTH STREET | TULSA | OK | 74119 | |
| 7097750 | Osage Nation | MATTHEW J. SILL, FULMER SILL LAW GROUP, P.O. BOX 2448, 1101 NORTH BROADWAY AVENUE, SUITE 102 | OKLAHOMA CITY | OK | 73103 | |
| 7076219 | OSBORN DRUGS INC | 103 S MAIN | MIAMI | OK | 74354 | |
| 10293276 | Name on file [1] | Address on file | | | | |
| 10293276 | Name on file [1] | Address on file | | | | |
| 7973033 | Name on file [1] | Address on file | | | | |
| 7082212 | Osborn, Amy K. | Address on file | | | | |
| 9489658 | Osborn, Donald | Address on file | | | | |
| 10323315 | Name on file [1] | Address on file | | | | |
| 8011081 | Name on file [1] | Address on file | | | | |
| 7929786 | Name on file [1] | Address on file | | | | |
| 7975200 | Name on file [1] | Address on file | | | | |
| 8291960 | Name on file [1] | Address on file | | | | |
| 10402889 | Name on file [1] | Address on file | | | | |
| 10319484 | Name on file [1] | Address on file | | | | |
| 10339463 | Name on file [1] | Address on file | | | | |
| 8306826 | Name on file [1] | Address on file | | | | |
| 10337782 | Name on file [1] | Address on file | | | | |
| 8001097 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3288 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8307886 | Name on file [1] | Address on file | | | | |
| 7979501 | Name on file [1] | Address on file | | | | |
| 10336188 | Name on file [1] | Address on file | | | | |
| 10342056 | Name on file [1] | Address on file | | | | |
| 8299436 | Name on file [1] | Address on file | | | | |
| 7998340 | Name on file [1] | Address on file | | | | |
| 9489160 | Name on file [1] | Address on file | | | | |
| 7900502 | Osborne, Gordon | Address on file | | | | |
| 8283993 | Name on file [1] | Address on file | | | | |
| 11550752 | Name on file [1] | Address on file | | | | |
| 8293108 | Name on file [1] | Address on file | | | | |
| 8293108 | Name on file [1] | Address on file | | | | |
| 9488687 | Name on file [1] | Address on file | | | | |
| 7943868 | Osborne, Jessie | Address on file | | | | |
| 8314734 | Osborne, Joseph A. | Osborne & Francis, PLLC, 433 Plaza Real Blvd., Suite 271 | Boca Raton | FL | 33432 | |
| 10480517 | Name on file [1] | Address on file | | | | |
| 10480517 | Name on file [1] | Address on file | | | | |
| 7871465 | Name on file [1] | Address on file | | | | |
| 10290331 | Name on file [1] | Address on file | | | | |
| 8274412 | Name on file [1] | Address on file | | | | |
| 7081362 | Osborne, Lynn A. | Address on file | | | | |
| 7995551 | Name on file [1] | Address on file | | | | |
| 7969146 | Name on file [1] | Address on file | | | | |
| 7825531 | Name on file [1] | Address on file | | | | |
| 8307540 | Name on file [1] | Address on file | | | | |
| 7914784 | Osborne, Sandra | Address on file | | | | |
| 10515493 | Name on file [1] | Address on file | | | | |
| 10486895 | Name on file [1] | Address on file | | | | |
| 10486895 | Name on file [1] | Address on file | | | | |
| 10358020 | Name on file [1] | Address on file | | | | |
| 10316256 | Name on file [1] | Address on file | | | | |
| 7944876 | Name on file [1] | Address on file | | | | |
| 8013315 | Osby, Gayle | Address on file | | | | |
| 9740975 | Name on file [1] | Address on file | | | | |
| 10405876 | Name on file [1] | Address on file | | | | |
| 10405876 | Name on file [1] | Address on file | | | | |
| 10333998 | Name on file [1] | Address on file | | | | |
| 9737504 | Name on file [1] | Address on file | | | | |
| 9737504 | Name on file [1] | Address on file | | | | |
| 10364952 | Name on file [1] | Address on file | | | | |
| 9494641 | Name on file [1] | Address on file | | | | |
| 10294749 | Name on file [1] | Address on file | | | | |
| 9736842 | Name on file [1] | Address on file | | | | |
| 9736842 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3289 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10398262 | Name on file [1] | Address on file | | | | |
| 9733043 | Name on file [1] | Address on file | | | | |
| 10545344 | Osceola Community Hospital, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545344 | Osceola Community Hospital, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545344 | Osceola Community Hospital, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545432 | OSCEOLA REGIONAL HOSPITAL, INC. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545432 | OSCEOLA REGIONAL HOSPITAL, INC. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545432 | OSCEOLA REGIONAL HOSPITAL, INC. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7591470 | Osceola, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7090100 | Osceola, County of | Paul J. Pennock, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 7090101 | Osceola, County of | Smith & Johnson, Timothy P. Smith, 603 Bay Street, P.O. Box 705 | Traverse City | MI | 49685 | |
| 10545055 | Osceolasc LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545055 | Osceolasc LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545055 | Osceolasc LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7333145 | OsceolaSC LLC (St. Cloud Regional Medical Center) | 2906 17th St. | St. Cloud | FL | 34769 | |
| 7997879 | Name on file [1] | Address on file | | | | |
| 8282223 | Name on file [1] | Address on file | | | | |
| 10419333 | Name on file [1] | Address on file | | | | |
| 8329254 | Name on file [1] | Address on file | | | | |
| 8294752 | Name on file [1] | Address on file | | | | |
| 8294752 | Name on file [1] | Address on file | | | | |
| 10498426 | Name on file [1] | Address on file | | | | |
| 8274773 | Name on file [1] | Address on file | | | | |
| 7989147 | Name on file [1] | Address on file | | | | |
| 8298232 | Name on file [1] | Address on file | | | | |
| 7885447 | Name on file [1] | Address on file | | | | |
| 8329255 | Name on file [1] | Address on file | | | | |
| 8013346 | O'Shea, Tim | Address on file | | | | |
| 8306263 | Name on file [1] | Address on file | | | | |
| 8307153 | Name on file [1] | Address on file | | | | |
| 8013336 | O'Shield, Brenda | Address on file | | | | |
| 7943575 | Oshields, Ernest | Address on file | | | | |
| 7923925 | Name on file [1] | Address on file | | | | |
| 7998308 | Name on file [1] | Address on file | | | | |
| 11200833 | OSISOFT , LLC | LEGAL DEPARTMENT, 777 DAVIS STREET, SUITE 250 | SAN LEANDRO | CA | 94577 | |
| 7077511 | OSISOFT LLC | 777 DAVIS STREET | SAN LEANDRO | CA | 94577 | |
| 7899986 | Name on file [1] | Address on file | | | | |
| 10466301 | Name on file [1] | Address on file | | | | |
| 10384768 | Name on file [1] | Address on file | | | | |
| 8305677 | Name on file [1] | Address on file | | | | |
| 10486587 | Name on file [1] | Address on file | | | | |
| 7590447 | Oslsoft, LLC | Attn: General Counsel, 777 Davis Street, Suite 25D | San Leandro | CA | 94577 | |
| 8273882 | Name on file [1] | Address on file | | | | |
| 8279692 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10503032 | Name on file [1] | Address on file | | | | |
| 10533110 | Osnaburg Local School District | Justin W. Ristau, Esq., Bricker & Eckler LLP, 100 S. Third St. | Columbus | OH | 43215 | |
| 7589989 | OSO Biopharmaceuticals Manufacturing, LLC | Attn: General Counsel, 4401 Alexander Boulevard NE | Albequerque | NM | 87107 | |
| 8330255 | Name on file [1] | Address on file | | | | |
| 7081363 | Osorio, Benedict | Address on file | | | | |
| 7944093 | Name on file [1] | Address on file | | | | |
| 8331100 | Name on file [1] | Address on file | | | | |
| 8338331 | Name on file [1] | Address on file | | | | |
| 7147911 | Osorio, Helmut S. | Address on file | | | | |
| 7884488 | Name on file [1] | Address on file | | | | |
| 7991216 | Name on file [1] | Address on file | | | | |
| 8279332 | Name on file [1] | Address on file | | | | |
| 8329256 | Name on file [1] | Address on file | | | | |
| 8322198 | Name on file [1] | Address on file | | | | |
| 8274388 | Name on file [1] | Address on file | | | | |
| 10447745 | Name on file [1] | Address on file | | | | |
| 10286805 | Name on file [1] | Address on file | | | | |
| 8307137 | Name on file [1] | Address on file | | | | |
| 10322248 | Name on file [1] | Address on file | | | | |
| 8310750 | Name on file [1] | Address on file | | | | |
| 8307947 | Name on file [1] | Address on file | | | | |
| 10366542 | Name on file [1] | Address on file | | | | |
| 7900249 | Ostellino, Joseph M. | Address on file | | | | |
| 7978988 | Name on file [1] | Address on file | | | | |
| 7923716 | Name on file [1] | Address on file | | | | |
| 7936504 | Name on file [1] | Address on file | | | | |
| 7936504 | Name on file [1] | Address on file | | | | |
| 7076901 | OSTEOPATHIC PHYSICIANS & | 4380 SW MACADAM AVE STE 185 | PORTLAND | OR | 97239 | |
| 7981931 | Name on file [1] | Address on file | | | | |
| 10484735 | Name on file [1] | Address on file | | | | |
| 10449903 | Name on file [1] | Address on file | | | | |
| 8308100 | Name on file [1] | Address on file | | | | |
| 10485557 | Name on file [1] | Address on file | | | | |
| 10465760 | Name on file [1] | Address on file | | | | |
| 10488725 | Name on file [1] | Address on file | | | | |
| 10312310 | Name on file [1] | Address on file | | | | |
| 10318945 | Name on file [1] | Address on file | | | | |
| 8326173 | Osterman, Karol | Address on file | | | | |
| 10486044 | Name on file [1] | Address on file | | | | |
| 10360615 | Name on file [1] | Address on file | | | | |
| 8335091 | Name on file [1] | Address on file | | | | |
| 8280090 | Name on file [1] | Address on file | | | | |
| 8335091 | Name on file [1] | Address on file | | | | |
| 8511780 | Ostorme, Edward | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3291 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8310819 | Name on file [1] | Address on file | | | | |
| 10282715 | Name on file [1] | Address on file | | | | |
| 10343081 | Name on file [1] | Address on file | | | | |
| 11226269 | Name on file [1] | Address on file | | | | |
| 11226269 | Name on file [1] | Address on file | | | | |
| 11477510 | Name on file [1] | Address on file | | | | |
| 8329257 | Name on file [1] | Address on file | | | | |
| 10445544 | Name on file [1] | Address on file | | | | |
| 7914104 | Ostrow, Alan | Address on file | | | | |
| 10480536 | Name on file [1] | Address on file | | | | |
| 10480532 | Name on file [1] | Address on file | | | | |
| 7147912 | Ostrowski, Christine A. | Address on file | | | | |
| 8329237 | Name on file [1] | Address on file | | | | |
| 8307089 | Name on file [1] | Address on file | | | | |
| 10487419 | Name on file [1] | Address on file | | | | |
| 8274263 | Name on file [1] | Address on file | | | | |
| 7968758 | Name on file [1] | Address on file | | | | |
| 10322424 | Name on file [1] | Address on file | | | | |
| 7927992 | Name on file [1] | Address on file | | | | |
| 10482275 | Name on file [1] | Address on file | | | | |
| 10331198 | Name on file [1] | Address on file | | | | |
| 7995780 | Name on file [1] | Address on file | | | | |
| 8306852 | Name on file [1] | Address on file | | | | |
| 7983742 | Name on file [1] | Address on file | | | | |
| 8325101 | Name on file [1] | Address on file | | | | |
| 9734266 | Name on file [1] | Address on file | | | | |
| 10282343 | Name on file [1] | Address on file | | | | |
| 10282343 | Name on file [1] | Address on file | | | | |
| 10282870 | Name on file [1] | Address on file | | | | |
| 8329238 | Name on file [1] | Address on file | | | | |
| 7963158 | Name on file [1] | Address on file | | | | |
| 7097568 | Otero County | 13 W. 3RD STREET, ROOM 212 | LA JUNTA | CO | 81050 | |
| 7097567 | Otero County | ATTN: CLERK AND RECORDER, 13 W. 3RD STREET, ROOM 210 | LA JUNTA | CO | 81050 | |
| 7090102 | Otero County | Samuel F. Mitchell, Speights & Worrich, 2149 South Holly Street, Ste. 105 | Denver | CO | 80222 | |
| 10547557 | Otero County, Colorado | Attn: Keith Goodwin, Chairman, 13 W. 3rd Street, Room 212 | LaJunta | CO | 81050 | |
| 10547557 | Otero County, Colorado | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10551567 | Otero County, NM | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 8293500 | Name on file [1] | Address on file | | | | |
| 8293500 | Name on file [1] | Address on file | | | | |
| 8292339 | Name on file [1] | Address on file | | | | |
| 8270497 | Name on file [1] | Address on file | | | | |
| 10289893 | Name on file [1] | Address on file | | | | |
| 8307068 | Name on file [1] | Address on file | | | | |
| 7968642 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10533042 | Othello City, Washington | Lukins & Annis, PS, Trevor R. Pincock, 717 W. Sprague Ave., Ste. 1600 | Spokane | WA | 99201 | |
| 7588199 | Other | Attn: General Counsel, 575 Granite Court | Pickering | ON | L1w 3W8 | Canada |
| 7589568 | Other | Attn: General Counsel, Bank Trust Plaza | Hato Rey | PR | 00918 | |
| 8340850 | Name on file [1] | Address on file | | | | |
| 7930503 | Name on file [1] | Address on file | | | | |
| 10426551 | Name on file [1] | Address on file | | | | |
| 7084462 | OTIS CLAPP & SON | 115 SHAWMUT RD | CANTON | MA | 02021 | |
| 7077107 | OTIS ELEVATOR COMPANY | P.O. BOX 13898 | NEWARK | NJ | 07188-0898 | |
| 9495502 | Name on file [1] | Address on file | | | | |
| 10297381 | Name on file [1] | Address on file | | | | |
| 9495264 | Name on file [1] | Address on file | | | | |
| 10374484 | Name on file [1] | Address on file | | | | |
| 9493042 | Name on file [1] | Address on file | | | | |
| 7988356 | Otis, Crystal Marie | Address on file | | | | |
| 10396430 | Name on file [1] | Address on file | | | | |
| 7096087 | Otoe-Missouria Tribe of Indians | ATTN: TRIBAL COUNCIL CHAIRMAN & EXECUTIVE DIRECTOR, 8151 HIGHWAY 177 | RED ROCK | OK | 74651 | |
| 10431475 | Otoe-Missouria Tribe of Indians | Jane E. Joseph, Skikos, Crawford, Skikos & Joseph, LLP, 13940 Cedar Road #373 | Cleveland | OH | 44118 | |
| 10540859 | Otoe-Missouria Tribe of Indians | Skikos, Crawford, Skikos & Joseph, LLP, Jane E. Joseph, 13940 Cedar Road #373 | Cleveland | OH | 44118 | |
| 8329239 | Name on file [1] | Address on file | | | | |
| 7998888 | Name on file [1] | Address on file | | | | |
| 8271097 | Name on file [1] | Address on file | | | | |
| 10537141 | Name on file [1] | Address on file | | | | |
| 7078005 | OTOSCIENCE LABS LLC | 1225 TENDICK ST | JACKSONVILLE | IL | 62650 | |
| 7588200 | Otoscience Labs, LLC | Attn: General Counsel, 1225 Tendick Street | Jacksonville | IL | 62650 | |
| 10444260 | Otsego Local School District | Brennan, Manna, & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 7590736 | Otsuka Pharmaceutical Co., Ltd. | Attn: General Counsel, Purdue, 575 Granite Court | Pickering | ON | L1W 3W8 | Canada |
| 7589990 | Otsuka Pharmaceutical Co., Ltd. | Attn: General Counsel, Shinagawa Grand Central Twr, 2-16-4 Konan | Minato-ku, Tokyo | | | Japan |
| 8338281 | Name on file [1] | Address on file | | | | |
| 10477874 | Name on file [1] | Address on file | | | | |
| 7860199 | Name on file [1] | Address on file | | | | |
| 10312798 | Name on file [1] | Address on file | | | | |
| 10487502 | Name on file [1] | Address on file | | | | |
| 10426805 | Name on file [1] | Address on file | | | | |
| 10494307 | Name on file [1] | Address on file | | | | |
| 10357962 | Name on file [1] | Address on file | | | | |
| 7988749 | Ott, Richard | Address on file | | | | |
| 7585097 | OTTAWA COUNTY BOARD OF COUNTY COMMISSIONERS | ATTN: BD OF CNTY COMMISSIONERS PRESIDENT, 315 MADISON STREET, ROOM 103 | PORT CLINTON | OH | 43452 | |
| 7095322 | Ottawa County Board of County Commissioners | Attn: Board of County Commissioners President, 315 Madison Street, Room 103 | Port Clinton | OH | 43452 | |
| 7090104 | Ottawa County Board of County Commissioners | John A. Lancione, Lancione & Lancione, 200 Public Square, Ste. 2945 | Cleveland | OH | 44114 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3293 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7090103 | Ottawa County Board of County Commissioners | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7090105 | Ottawa County Board of County Commissioners | Peter H. Weinberger, Spangenberg, Shibley & Liber, 1001 Lakeside Avenue, E, Ste. 1700 | Cleveland | OH | 44114 | |
| 10551281 | Ottawa County Board of County Commissioners, OH | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 8277661 | Name on file [1] | Address on file | | | | |
| 10488678 | Name on file [1] | Address on file | | | | |
| 11337771 | Name on file [1] | Address on file | | | | |
| 10406992 | Name on file [1] | Address on file | | | | |
| 10406992 | Name on file [1] | Address on file | | | | |
| 10422003 | Name on file [1] | Address on file | | | | |
| 10411959 | Name on file [1] | Address on file | | | | |
| 10411959 | Name on file [1] | Address on file | | | | |
| 9495121 | Name on file [1] | Address on file | | | | |
| 10362596 | Name on file [1] | Address on file | | | | |
| 10420351 | Name on file [1] | Address on file | | | | |
| 10281445 | Name on file [1] | Address on file | | | | |
| 10524572 | Name on file [1] | Address on file | | | | |
| 10524572 | Name on file [1] | Address on file | | | | |
| 10414459 | Name on file [1] | Address on file | | | | |
| 10433582 | OU Medicine, Inc. | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor, Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10389809 | OU Medicine, Inc. Health and Welfare Benefit Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7591471 | Ouachita County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10460917 | Name on file [1] | Address on file | | | | |
| 11335914 | Name on file [1] | Address on file | | | | |
| 7966143 | Name on file [1] | Address on file | | | | |
| 7955224 | Ouellette, David | Address on file | | | | |
| 7976993 | Name on file [1] | Address on file | | | | |
| 10480612 | Name on file [1] | Address on file | | | | |
| 7082838 | Ouellette, Gwen C. | Address on file | | | | |
| 10302574 | Name on file [1] | Address on file | | | | |
| 7900975 | Ouettette, Charlien | Address on file | | | | |
| 7988407 | Ouhib, Nancy | Address on file | | | | |
| 10462079 | Name on file [1] | Address on file | | | | |
| 7092550 | Ouimette, Lorina M | Address on file | | | | |
| 8307218 | Name on file [1] | Address on file | | | | |
| 9736843 | Name on file [1] | Address on file | | | | |
| 9736843 | Name on file [1] | Address on file | | | | |
| 7095592 | Our Lady of Bellefonte Hospital, Inc. | ATTN: REGISTERED AGENT, COGENCY GLOBAL INC., 3958-D BROWN PARK DRIVE | HILLIARD | OH | 43026 | |
| 7090108 | Our Lady of Bellefonte Hospital, Inc. | David J. Guarnieri, McBrayer, McGinnis, Leslie & Kirkland, 201 East Main Street, Ste. 900 | Lexington | KY | 40507 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10299132 | Our Lady of Bellefonte Hospital, Inc. | Douglas T. Logsdon, McBrayer PLLC, 201 E. Main St, Suite 900 | Lexington | KY | 40507 | |
| 7090106 | Our Lady of Bellefonte Hospital, Inc. | Jaron P. Blandford, McBrayer, McGinnis, Leslie & Kirkland, 201 East Main Street, Ste. 900 | Lexington | KY | 40507 | |
| 7090109 | Our Lady of Bellefonte Hospital, Inc. | Lisa English Hinkle, McBrayer, McGinnis, Leslie & Kirkland, 201 East Main Street, Ste. 900 | Lexington | KY | 40507 | |
| 7090110 | Our Lady of Bellefonte Hospital, Inc. | Robert E. Maclin, III, McBrayer, McGinnis, Leslie & Kirkland, 201 E. Main Street, Ste. 900 | Lexington | KY | 40507 | |
| 7090107 | Our Lady of Bellefonte Hospital, Inc. | Robert K. Finnell, III, One West Fourth Avenue, P.O. Box 63, Ste. 200 | Rome | GA | 30162 | |
| 10540163 | Our Lady of Lourdes Regional Medical Center, Inc. | Franciscan Missionaries of Our Lady Healthy System, Jeff Limbocker, CFO, 4200 Essen Lane | Baton Rouge | LA | 70809 | |
| 10540163 | Our Lady of Lourdes Regional Medical Center, Inc. | Sherrard Roe Voigt & Harbison, PLC, Michael G. Abelow, 150 Third Avenue South, Suite 1100 | Nashville | TN | 37201 | |
| 7084009 | OUR LADY OF MERCY MEDICAL CTR- | 600 EAST 233 STREET | BRONX | NY | 10466 | |
| 10540157 | Our Lady of the Angels Hospital, Inc. | Jeffrey Limbocker, CFO, Franciscan Missionaries of Our Lady, Health System, 4200 Essen Lane | Baton Rouge | LA | 70809 | |
| 10540157 | Our Lady of the Angels Hospital, Inc. | Sherrard Roe Voigt & Harbison, PLC, Michael G. Abelow, 150 Third Avenue South, Suite 1100 | Nashville | TN | 37201 | |
| 10540214 | Our Lady of the Lake Hospital, Inc. | Jeff Limbocker, Franciscan Missionaries of Our Lady Health System, 4200 Essen Lane | Baton Rouge | LA | 70809 | |
| 10540214 | Our Lady of the Lake Hospital, Inc. | Michael Geoffrey Abelow 150 Third Avenue South, Suite 1100, Sherrard Roe | Nashville | TN | 37201 | |
| 10468616 | Name on file [1] | Address on file | | | | |
| 8279976 | Name on file [1] | Address on file | | | | |
| 10415669 | Name on file [1] | Address on file | | | | |
| 8286904 | Name on file [1] | Address on file | | | | |
| 7090111 | Outagamie County | Erin K. Dickinson, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 10535372 | Outagamie County, WI | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 8001384 | Name on file [1] | Address on file | | | | |
| 7084846 | OUTFLATION DISCOUNT CORP | 7315 15TH AVE | BROOKLYN | NY | 11228 | |
| 10481832 | Name on file [1] | Address on file | | | | |
| 8329240 | Name on file [1] | Address on file | | | | |
| 8005450 | Outlaw, Jay | Address on file | | | | |
| 7083788 | OUTPATIENT CTR BOYNTON BEACH | 2351 S SEACREST BLVD | BOYNTON BEACH | FL | 33435 | |
| 7076930 | OUTSELL INC | 330 PRIMROSE RD | BURLINGAME | CA | 94010-4087 | |
| 7078102 | OUTTEN AND GOLDEN LLP | 685 THIRD AVE 25TH FL | NEW YORK | NY | 10017 | |
| 10496461 | Name on file [1] | Address on file | | | | |
| 7080317 | Ovadia, Shlomo I. | Address on file | | | | |
| 8306129 | Name on file [1] | Address on file | | | | |
| 8307154 | Name on file [1] | Address on file | | | | |
| 7925056 | Name on file [1] | Address on file | | | | |
| 7948038 | Name on file [1] | Address on file | | | | |
| 9488862 | Name on file [1] | Address on file | | | | |
| 8294207 | Name on file [1] | Address on file | | | | |
| 8294207 | Name on file [1] | Address on file | | | | |
| 7975015 | Name on file [1] | Address on file | | | | |
| 8306309 | Name on file [1] | Address on file | | | | |
| 10419952 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7076038 | OVERHEAD DOOR COMPANY | P.O. BOX 8337 | WARWICK | RI | 02888 | |
| 11413849 | Overhead Door Company of Providence Inc. | Attention: Vincent Sciolto, One Overhead Way | Warwick | RI | 02888 | |
| 11200834 | OVERHEAD DOOR COMPANY OF PROVIDENCE INC. | ATTN: VINCENT SCIOLTO, ONE OVERHEAD WAY | WARWICK | RI | 02888 | |
| 7590373 | Overhead Door Company of Providence Inc. | P.O. BOX 8337 | WARWICK | RI | 02888 | |
| 8274528 | Name on file [1] | Address on file | | | | |
| 7858466 | Name on file [1] | Address on file | | | | |
| 10547645 | Overisel Township, Allegan County, Michigan | Attn: Renee Hop, Clerk, A4307, 144th Avenue | Holland | MI | 49423 | |
| 10547645 | Overisel Township, Allegan County, Michigan | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 7084340 | OVERLOOK HOSPITAL | 99 BEAUVOIR AVE. | SUMMIT | NJ | 07901 | |
| 10448474 | Name on file [1] | Address on file | | | | |
| 8330655 | Name on file [1] | Address on file | | | | |
| 8329258 | Name on file [1] | Address on file | | | | |
| 8329259 | Name on file [1] | Address on file | | | | |
| 7788353 | Name on file [1] | Address on file | | | | |
| 10482926 | Name on file [1] | Address on file | | | | |
| 10482926 | Name on file [1] | Address on file | | | | |
| 10474696 | Name on file [1] | Address on file | | | | |
| 10474696 | Name on file [1] | Address on file | | | | |
| 7584325 | OVERTON COUNTY | ATTN: CNTY CLERK, 317 EAST UNIVERSITY STREET, ROOM #22 | LIVINGSTON | TN | 38570 | |
| 7584324 | OVERTON COUNTY | ATTN: CNTY EXECUTIVE, OVERTON COUNTY EXECUTIVE OFFICE, 317 UNIVERSITY STREET - SUITE 1 | LIVINGSTON | TN | 38570 | |
| 7090118 | Overton County, Tennessee | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7592103 | Overton County, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7090116 | Overton County, Tennessee | Crystal Goan Jessee, Jessee Law Office, P.O. Box 1537 | Greeneville | TN | 37745 | |
| 7090117 | Overton County, Tennessee | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7090113 | Overton County, Tennessee | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7090112 | Overton County, Tennessee | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7090119 | Overton County, Tennessee | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7090114 | Overton County, Tennessee | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7090115 | Overton County, Tennessee | Thomas C. Jessee, Sacerich, O'Leary & Field, 6988 Spinach Drive | Mentor | OH | 44060 | |
| 7096375 | Overton County, TN | 1000 JOHN T. POINDEXTER DRIVE | LIVINGSTON | TN | 38570 | |
| 7585929 | OVERTON COUNTY, TN | ATTN: CNTY EXECUTIVE, 317 UNIVERSITY STREET, SUITE 1 | LIVINGSTON | TN | 38570 | |
| 7096374 | Overton County, TN | Attn: County Executive, 317 University Street, Suite 1 | Livingston | TN | 38570 | |
| 10551282 | Overton County, TN | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10505006 | Overton County, TN | Branstetter, Strach & Jennings, PLLC, J. Gerald Stranch IV, Attorney, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10505006 | Overton County, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10420911 | Name on file [1] | Address on file | | | | |
| 10490756 | Name on file [1] | Address on file | | | | |
| 8306712 | Name on file [1] | Address on file | | | | |
| 7997931 | Name on file [1] | Address on file | | | | |
| 7954977 | Overton, Walter | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7955785 | Overturf, Lori | Address on file | | | | |
| 8320959 | Name on file [1] | Address on file | | | | |
| 10479309 | Name on file [1] | Address on file | | | | |
| 7075816 | OVID TECHNOLOGIES INC | 4603 PAYSPHERE CIR | CHICAGO | IL | 60674 | |
| 7898764 | Name on file [1] | Address on file | | | | |
| 10545433 | OVIEDO MEDICAL CENTER, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545433 | OVIEDO MEDICAL CENTER, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545433 | OVIEDO MEDICAL CENTER, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10333814 | Name on file [1] | Address on file | | | | |
| 10492239 | Name on file [1] | Address on file | | | | |
| 9499153 | Name on file [1] | Address on file | | | | |
| 7914276 | Owans, John | Address on file | | | | |
| 7971670 | Owca, Chester | Address on file | | | | |
| 8302358 | Name on file [1] | Address on file | | | | |
| 8287989 | Name on file [1] | Address on file | | | | |
| 7084015 | OWEN COMPANY | PO DRAWER 37249 | HOUSTON | TX | 77036 | |
| 9493623 | Name on file [1] | Address on file | | | | |
| 10404671 | Name on file [1] | Address on file | | | | |
| 8321684 | Name on file [1] | Address on file | | | | |
| 7955208 | Owen, Bobby | Address on file | | | | |
| 8307724 | Name on file [1] | Address on file | | | | |
| 10421127 | Name on file [1] | Address on file | | | | |
| 10308959 | Name on file [1] | Address on file | | | | |
| 7998355 | Name on file [1] | Address on file | | | | |
| 8330256 | Name on file [1] | Address on file | | | | |
| 10379192 | Name on file [1] | Address on file | | | | |
| 7999014 | Name on file [1] | Address on file | | | | |
| 8274203 | Name on file [1] | Address on file | | | | |
| 10323722 | Name on file [1] | Address on file | | | | |
| 7900399 | Owen, Mary | Address on file | | | | |
| 10277851 | Name on file [1] | Address on file | | | | |
| 10277851 | Name on file [1] | Address on file | | | | |
| 10277602 | Name on file [1] | Address on file | | | | |
| 7955301 | Owen, Phyllis S | Address on file | | | | |
| 8329260 | Name on file [1] | Address on file | | | | |
| 7943785 | Owen, Sam | Address on file | | | | |
| 10299019 | Name on file [1] | Address on file | | | | |
| 7970768 | Owen, Trudy | Address on file | | | | |
| 8329261 | Name on file [1] | Address on file | | | | |
| 7998961 | Name on file [1] | Address on file | | | | |
| 8329262 | Name on file [1] | Address on file | | | | |
| 8291914 | Name on file [1] | Address on file | | | | |
| 8318810 | Name on file [1] | Address on file | | | | |
| 7084161 | OWENS & MINOR | P.O. BOX 85007 | RICHMOND | VA | 23285 | |
| 10539565 | Owens & Minor, Inc. | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10539565 | Owens & Minor, Inc. | Crowell & Moring LLP FBO Owens & Minor, Inc., 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 10336839 | Name on file [1] | Address on file | | | | |
| 7078441 | OWENS BROCKWAY | 200 ARROW HEAD COURT | GREENVILLE | SC | 29605 | |
| 7077777 | OWENS CONSTRUCTION COMPANY INC | P.O. BOX 1279 | ELM CITY | NC | 27822 | |
| 8320520 | Name on file | Address on file | | | | |
| 7078458 | OWENS ILLINOIS | 1 CELLU DRIVE | NASHUA | NH | 03063 | |
| 7078442 | OWENS ILLINOIS | 291 WEST WOLFE STREET | HARRISONBURG | VA | 22802 | |
| 7909044 | Name on file [1] | Address on file | | | | |
| 10485863 | Name on file [1] | Address on file | | | | |
| 10338511 | Name on file [1] | Address on file | | | | |
| 7927078 | Name on file [1] | Address on file | | | | |
| 8293736 | Name on file [1] | Address on file | | | | |
| 8293736 | Name on file [1] | Address on file | | | | |
| 10518554 | Name on file [1] | Address on file | | | | |
| 10474995 | Name on file [1] | Address on file | | | | |
| 8281897 | Name on file [1] | Address on file | | | | |
| 10443103 | Name on file [1] | Address on file | | | | |
| 7900239 | Owens, Carl | Address on file | | | | |
| 7827690 | Name on file [1] | Address on file | | | | |
| 7998241 | Name on file [1] | Address on file | | | | |
| 8310793 | Name on file [1] | Address on file | | | | |
| 8279465 | Name on file [1] | Address on file | | | | |
| 8307629 | Name on file [1] | Address on file | | | | |
| 10327247 | Name on file [1] | Address on file | | | | |
| 7147913 | Owens, Crystal Elaine | Address on file | | | | |
| 8329263 | Name on file [1] | Address on file | | | | |
| 10478736 | Name on file [1] | Address on file | | | | |
| 8303380 | Owens, David | Address on file | | | | |
| 7989186 | Name on file [1] | Address on file | | | | |
| 10493608 | Name on file [1] | Address on file | | | | |
| 10494193 | Name on file [1] | Address on file | | | | |
| 8308443 | Name on file [1] | Address on file | | | | |
| 7900854 | Owens, Greg | Address on file | | | | |
| 11332882 | Owens, Gregory | Address on file | | | | |
| 10540135 | Name on file [1] | Address on file | | | | |
| 10487838 | Name on file [1] | Address on file | | | | |
| 11223050 | Name on file [1] | Address on file | | | | |
| 10303426 | Owens, Helen | Address on file | | | | |
| 7859567 | Name on file [1] | Address on file | | | | |
| 7987566 | Owens, James | Address on file | | | | |
| 8337673 | Name on file [1] | Address on file | | | | |
| 8290384 | Name on file [1] | Address on file | | | | |
| 10393682 | Name on file [1] | Address on file | | | | |
| 8306599 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7971854 | Owens, Jeff | Address on file | | | | |
| 7976969 | Name on file [1] | Address on file | | | | |
| 7998334 | Name on file [1] | Address on file | | | | |
| 7964217 | Name on file [1] | Address on file | | | | |
| 10291731 | Owens, John | Address on file | | | | |
| 10384351 | Name on file [1] | Address on file | | | | |
| 8012870 | Name on file [1] | Address on file | | | | |
| 10302849 | Name on file [1] | Address on file | | | | |
| 7990449 | Name on file [1] | Address on file | | | | |
| 8329264 | Name on file [1] | Address on file | | | | |
| 7081606 | Owens, Katrina K. | Address on file | | | | |
| 8311067 | Name on file [1] | Address on file | | | | |
| 8303381 | Owens, Kevin | Address on file | | | | |
| 8307031 | Name on file [1] | Address on file | | | | |
| 10368145 | Name on file [1] | Address on file | | | | |
| 7965902 | Name on file [1] | Address on file | | | | |
| 10462529 | Name on file [1] | Address on file | | | | |
| 10318095 | Name on file [1] | Address on file | | | | |
| 8292728 | Name on file [1] | Address on file | | | | |
| 8306558 | Name on file [1] | Address on file | | | | |
| 8293674 | Name on file [1] | Address on file | | | | |
| 8293674 | Name on file [1] | Address on file | | | | |
| 10299223 | Name on file [1] | Address on file | | | | |
| 10510227 | Name on file [1] | Address on file | | | | |
| 10503158 | Name on file [1] | Address on file | | | | |
| 10360396 | Name on file [1] | Address on file | | | | |
| 10482551 | Name on file [1] | Address on file | | | | |
| 10512599 | Name on file [1] | Address on file | | | | |
| 10286953 | Name on file [1] | Address on file | | | | |
| 10341561 | Name on file [1] | Address on file | | | | |
| 10329220 | Name on file [1] | Address on file | | | | |
| 7927351 | Name on file [1] | Address on file | | | | |
| 8274264 | Name on file [1] | Address on file | | | | |
| 8279942 | Name on file [1] | Address on file | | | | |
| 8329265 | Name on file [1] | Address on file | | | | |
| 8307276 | Name on file [1] | Address on file | | | | |
| 8279627 | Name on file [1] | Address on file | | | | |
| 10442405 | Name on file [1] | Address on file | | | | |
| 7973802 | Name on file [1] | Address on file | | | | |
| 8001818 | Name on file [1] | Address on file | | | | |
| 7971982 | Owens, Temmy | Address on file | | | | |
| 10480222 | Name on file [1] | Address on file | | | | |
| 10514580 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10380894 | Name on file [1] | Address on file | | | | |
| 10391286 | Name on file [1] | Address on file | | | | |
| 10303403 | Owens, Vanessa | Address on file | | | | |
| 7997905 | Name on file [1] | Address on file | | | | |
| 7901717 | Name on file [1] | Address on file | | | | |
| 9489447 | Name on file [1] | Address on file | | | | |
| 8292657 | Name on file [1] | Address on file | | | | |
| 10438235 | Owensboro Health, Inc. | Address on file | | | | |
| 10389773 | Owensboro Health, Inc. Benefit Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square,, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 8307277 | Name on file [1] | Address on file | | | | |
| 7589991 | OWI-Consulting, Inc. | Attn: General Counsel, 119 Lakewood Drive | Coatesville | PA | 19320 | |
| 10485562 | Name on file [1] | Address on file | | | | |
| 8294765 | Name on file [1] | Address on file | | | | |
| 8294765 | Name on file [1] | Address on file | | | | |
| 7976907 | Name on file [1] | Address on file | | | | |
| 10515030 | Name on file [1] | Address on file | | | | |
| 10310489 | Owings, Sheldon | Address on file | | | | |
| 10401989 | Name on file [1] | Address on file | | | | |
| 10401989 | Name on file [1] | Address on file | | | | |
| 10516560 | Name on file [1] | Address on file | | | | |
| 10286651 | Name on file [1] | Address on file | | | | |
| 10431910 | Name on file [1] | Address on file | | | | |
| 7964504 | Name on file [1] | Address on file | | | | |
| 7090121 | Owsley County Fiscal Court | Ashley M. Liuzza, Stag Liuzza, 365 Canal Street, Ste. 2850 | New Orleans | LA | 70130 | |
| 7090120 | Owsley County Fiscal Court | Rodney Garrett Davis, Davis Law, P.O. Box 1060, 230 N. Second Street | Richmond | KY | 40476 | |
| 10484585 | Name on file [1] | Address on file | | | | |
| 7586571 | OWYHEE COUNTY | ATTN: CNTY COMMISIONERS/CLERK, OWYHEE COUNTY COURTHOUSE, 20381 STATE HIGHWAY 78 | MURPHY | ID | 83650 | |
| 7093800 | Owyhee County | Attn: County Commisioners/Clerk, Owyhee County Courthouse, 20381 State Highway 78 | Murphy | ID | 83650 | |
| 7090122 | Owyhee County | Jarom A Whitehead, Pederson & Whitehead, 161 Fifth Avenue South, P.O. Box 2349, Ste. 301 | Twin Falls | ID | 83303 | |
| 7093801 | Owyhee County | P.O. BOX 128 | MURPHY | ID | 83650 | |
| 8312354 | Oxendine, Roger | Address on file | | | | |
| 10290747 | Oxford House | 1008 12th St | Lawrenceville | IL | 62439-2501 | |
| 10290768 | Oxford House | 103 Westwood Dr | Greenville | NC | 27834-5013 | |
| 10290813 | Oxford House | 1034 E Little Back River Rd | Hampton | VA | 23669-1030 | |
| 10290797 | Oxford House | 1109 Bell Grimes Ln | Nashville | TN | 37207-1605 | |
| 10290811 | Oxford House | 1122 Turtle Rock Trce | Chesapeake | VA | 23320-2812 | |
| 10290748 | Oxford House | 1123 Oxford Dr | Emporia | KS | 66801-5442 | |
| 10290790 | Oxford House | 1230 2nd Ave | Sweet Home | OR | 97386-1421 | |
| 10290750 | Oxford House | 1238 Riley Ave | Emporia | KS | 66801-5266 | |
| 10290784 | Oxford House | 1543 NE Bear Creek Rd | Bend | OR | 97701-5018 | |
| 10290752 | Oxford House | 1734 W 20th St | Lawrence | KS | 66046-2546 | |
| 10290740 | Oxford House | 1902 Marie Ln | Rogers | AR | 72756-6804 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3300 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10290770 | Oxford House | 1909 Summerlyn Ct | Raleigh | NC | 27609-3286 | |
| 10290776 | Oxford House | 20 Pine Fork Dr | Toms River | NJ | 08755-5121 | |
| 10290745 | Oxford House | 201 N Ward St | Ottumwa | IA | 52501-4306 | |
| 10290818 | Oxford House | 2021 Rae Ln | Madison | WI | 53711-4132 | |
| 10290746 | Oxford House | 209 16th St | Sioux City | IA | 51103-3825 | |
| 10290801 | Oxford House | 2213 Sylvan Dr | Garland | TX | 75040-3360 | |
| 10290758 | Oxford House | 228 Prospect St | Portland | ME | 04103-3064 | |
| 10290779 | Oxford House | 2309 W College St | Broken Arrow | OK | 74012-3320 | |
| 10290775 | Oxford House | 2320 E St | Omaha | NE | 68107-1836 | |
| 10290753 | Oxford House | 2815 Mistletoe St | New Orleans | LA | 70118-1730 | |
| 10290814 | Oxford House | 2823 Yeonas Dr | Vienna | VA | 22180-6124 | |
| 10290756 | Oxford House | 29 Charles St | Hagerstown | MD | 21740-3817 | |
| 10290799 | Oxford House | 2910 Loyola Ln | Austin | TX | 78723-2242 | |
| 10290761 | Oxford House | 3037 Brookwood Dr | Ocean Springs | MS | 39564-5973 | |
| 10290787 | Oxford House | 3230 Portland St | Eugene | OR | 97405-3396 | |
| 10290771 | Oxford House | 3258 Camden Cir | Wilmington | NC | 28403-2612 | |
| 10290769 | Oxford House | 338 W Mclelland Ave | Mooresville | NC | 28115-3135 | |
| 10290777 | Oxford House | 34 Waters Edge Dr | Tuckerton | NJ | 08087-2080 | |
| 10290803 | Oxford House | 4144 Jung Rd | San Antonio | TX | 78247-2711 | |
| 10290742 | Oxford House | 45 New York Ave NW | Washington | DC | 20001-1256 | |
| 10290809 | Oxford House | 470 N 400 W | St George | UT | 84770-2739 | |
| 10290785 | Oxford House | 505 NE Emerson Ave | Bend | OR | 97701-4942 | |
| 10290798 | Oxford House | 5153 Whitaker Dr | Nashville | TN | 37211-5906 | |
| 10290789 | Oxford House | 5625 NE Glisan St | Portland | OR | 97213-3747 | |
| 10290759 | Oxford House | 60 Franke Dr | Winfield | MO | 63389-3407 | |
| 10290810 | Oxford House | 6216 Quander Rd | Alexandria | VA | 22307-1004 | |
| 10290796 | Oxford House | 668 N 4th St | Memphis | TN | 38107-3703 | |
| 10290739 | Oxford House | 711 N Vinson Ave | Fayetteville | AR | 72701-3663 | |
| 10290800 | Oxford House | 7343 Highland Heather Ln | Dallas | TX | 75248-7507 | |
| 10290816 | Oxford House | 738 NE Woods Pl | Bremerton | WA | 98311-2557 | |
| 10290766 | Oxford House | 816 Stamper Rd | Fayetteville | NC | 28303-4136 | |
| 10290817 | Oxford House | 8717 NE 37th Ave | Vancouver | WA | 98665-1065 | |
| 10290762 | Oxford House | 95 Church St | Asheville | NC | 28801-3623 | |
| 10290788 | Oxford House | Attn: Christy Geistlinger, 612 NE 24th Ave | Hillsboro | OR | 97124-6202 | |
| 10290802 | Oxford House | Attn: Dan Ratcliff, 2705 Sherrill Park Dr | Richardson | TX | 75082-3217 | |
| 10290812 | Oxford House | Attn: Debbie Robinson, 2157 Cottonwood Ln | Culpeper | VA | 22701-4183 | |
| 10290792 | Oxford House | Attn: Ed Whalen, 1524 W Allen St | Allentown | PA | 18102-2010 | |
| 10290751 | Oxford House | Attn: Jason Cavander, 2201 Polk St | Great Bend | KS | 67530-7561 | |
| 10290764 | Oxford House | Attn: John Fox, 2510 Shirley St | Durham | NC | 27705-3892 | |
| 10290786 | Oxford House | Attn: Kyle Gilbert, 62049 Dean Swift Rd | Bend | OR | 97701-6216 | |
| 10290757 | Oxford House | Attn: Paul Molloy, 1010 Wayne Ave # 300 | Silver Spring | MD | 20910-5657 | |
| 10290763 | Oxford House | Attn: Paula Harrington, 408 N Estes Dr | Chapel Hill | NC | 27514-7629 | |
| 10290738 | Oxford House | Attn: Public Relations Office, 1010 Wayne Avenue, Suite 300 | Silver Spring | MD | 20910 | |
| 10290804 | Oxford House | Attn: Ricardo Zamora, 1824 Montclair St | Seguin | TX | 78155-5339 | |
| 10290815 | Oxford House | Attn: Rich Mc Cormick, 3032 Red Maple Ln | Virginia Beach | VA | 23452-6795 | |
| 10290749 | Oxford House | Attn: Sheila Smith, 1204 Riley Ave | Emporia | KS | 66801-5266 | |
| 10290767 | Oxford House | Attn: Todd Bornhardt, 909 Morehead Ave # C | Greensboro | NC | 27403-2797 | |
| 10290765 | Oxford House | Attn: Tony Sowards, 518 Morreene Rd | Durham | NC | 27705-2925 | |
| 10290780 | Oxford House | Attn: Tyrel Wathley, 3831 NW Bell Ave | Lawton | OK | 73505-4960 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3301 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10290781 | Oxford House | Attn: William Burgman, 8015 S 87th East Ave | Tulsa | OK | 74133-6514 | |
| 10290791 | Oxford House 7 Lions | Attn: Patrick Prahl, 124 7th Ave SW | Albany | OR | 97321-2908 | |
| 10290743 | Oxford House 8th Street | 1321 W 8th St | Wilmington | DE | 19806-4609 | |
| 10290805 | Oxford House Abrams | 647 Harvest Glen Dr | Richardson | TX | 75081-5643 | |
| 10290754 | Oxford House Acadiana | 104 Parduton St | Lafayette | LA | 70503-2524 | |
| 10290772 | Oxford House Alamace | Attn: Reggie Wilson, 109 Albright Ave | Graham | NC | 27253-2301 | |
| 10290744 | Oxford House Apartments | Attn: John Petrikas, 3580 Central Ave | Fort Myers | FL | 33901-8223 | |
| 10290806 | Oxford House Arbor Park | 5030 Bonner Dr | Corpus Christi | TX | 78411-4715 | |
| 10290773 | Oxford House Arrowwood | 3401 Arrowwood Dr | Raleigh | NC | 27604-2509 | |
| 10290778 | Oxford House Astoria | 848 Astoria Dr | Toms River | NJ | 08753-4443 | |
| 10290795 | Oxford House Avondale | Attn: Angela Pinkerd, 3320 Abingdon Rd | Columbia | SC | 29203-5503 | |
| 10290793 | Oxford House Baldwin | 569 Baldwin St | Meadville | PA | 16335-1607 | |
| 10290755 | Oxford House Belle | 5303 Random Dr | Alexandria | LA | 71302-2738 | |
| 10290741 | Oxford House Bentonville Blue | 1012 SW A St | Bentonville | AR | 72712-6229 | |
| 10290782 | Oxford House Blessing | 11209 N Villa Ave | Oklahoma City | OK | 73120-7230 | |
| 10290783 | Oxford House Bricktown | 1420 NE 6th St | Oklahoma City | OK | 73117-2401 | |
| 10290774 | Oxford House Brinkley | Attn: Derrek Battle, 3705 Brinkley Dr | Raleigh | NC | 27604-2567 | |
| 10290760 | Oxford House Calico | Attn: Derrick Eubanks, 2504 Calico Ln | Columbia | MO | 65202-2539 | |
| 10290807 | Oxford House Campbell | 7314 Campbell Rd | Dallas | TX | 75248-1631 | |
| 10290794 | Oxford House Chartiers | 560 Allison Ave | Washington | PA | 15301-4104 | |
| 10290808 | Oxford House Cliffside | 1 Cliffside Dr | Fort Worth | TX | 76134-2544 | |
| 10451965 | Oxford Township | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 7076681 | OXFORD UNIVERSITY PRESS | P.O. BOX 935696 | ATLANTA | GA | 31193 | |
| 7591472 | Oxford, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7082150 | Oxhorn, David | Address on file | | | | |
| 7078570 | OXIRIS CHEMICALS S.A. | CTRA C-35 KM 59 | SANT CELONI | | 08470 | Spain |
| 10483514 | Name on file [1] | Address on file | | | | |
| 7082314 | Oxley, Lanny Edward | Address on file | | | | |
| 10430561 | Name on file [1] | Address on file | | | | |
| 7955232 | Oxley, Rick | Address on file | | | | |
| 8009898 | Name on file [1] | Address on file | | | | |
| 8300330 | Name on file [1] | Address on file | | | | |
| 10476468 | Name on file [1] | Address on file | | | | |
| 10494966 | Name on file [1] | Address on file | | | | |
| 10494966 | Name on file [1] | Address on file | | | | |
| 7586789 | OZARK COUNTY, MISSOURI | ATTN: CNTY CLERK, 1 COURTHOUSE SQUARE | GAINESVILLE | MO | 65655 | |
| 7095738 | Ozark County, Missouri | Attn: County Clerk, 1 Courthouse Square | Gainesville | MO | 65655 | |
| 7090123 | Ozark County, Missouri | Thomas J. Lech, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 10551283 | Ozark County, MO | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10535330 | Ozaukee County, WI | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 10395266 | Name on file [1] | Address on file | | | | |
| 7863507 | Name on file [1] | Address on file | | | | |
| 10496357 | Name on file [1] | Address on file | | | | |
| 10433956 | Name on file [1] | Address on file | | | | |
| 7588201 | P \S \L Group America Limited | Attn: General Counsel, Park 80 West Plaza II, Suite 200 | Saddle Brook | NJ | 07663 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3302 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8320634 | Name on file [1] | Address on file | | | | |
| 10354061 | Name on file [1] | Address on file | | | | |
| 10354061 | Name on file [1] | Address on file | | | | |
| 10354061 | Name on file [1] | Address on file | | | | |
| 10353865 | Name on file [1] | Address on file | | | | |
| 10353865 | Name on file [1] | Address on file | | | | |
| 10353865 | Name on file [1] | Address on file | | | | |
| 10353203 | Name on file [1] | Address on file | | | | |
| 10353203 | Name on file [1] | Address on file | | | | |
| 10353203 | Name on file [1] | Address on file | | | | |
| 10354653 | Name on file [1] | Address on file | | | | |
| 10354653 | Name on file [1] | Address on file | | | | |
| 10354653 | Name on file [1] | Address on file | | | | |
| 10353105 | Name on file [1] | Address on file | | | | |
| 10353105 | Name on file [1] | Address on file | | | | |
| 10353105 | Name on file [1] | Address on file | | | | |
| 10354970 | Name on file [1] | Address on file | | | | |
| 10354970 | Name on file [1] | Address on file | | | | |
| 10354970 | Name on file [1] | Address on file | | | | |
| 10353814 | Name on file [1] | Address on file | | | | |
| 10486811 | Name on file [1] | Address on file | | | | |
| 10353814 | Name on file [1] | Address on file | | | | |
| 10353814 | Name on file [1] | Address on file | | | | |
| 10355188 | Name on file [1] | Address on file | | | | |
| 10355188 | Name on file [1] | Address on file | | | | |
| 10355188 | Name on file [1] | Address on file | | | | |
| 10356221 | Name on file [1] | Address on file | | | | |
| 8281932 | Name on file [1] | Address on file | | | | |
| 10355057 | Name on file [1] | Address on file | | | | |
| 10355057 | Name on file [1] | Address on file | | | | |
| 10355057 | Name on file [1] | Address on file | | | | |
| 10354753 | Name on file [1] | Address on file | | | | |
| 10354753 | Name on file [1] | Address on file | | | | |
| 10354753 | Name on file [1] | Address on file | | | | |
| 10354197 | Name on file [1] | Address on file | | | | |
| 10354197 | Name on file [1] | Address on file | | | | |
| 10354197 | Name on file [1] | Address on file | | | | |
| 10353940 | Name on file [1] | Address on file | | | | |
| 10353940 | Name on file [1] | Address on file | | | | |
| 10353940 | Name on file [1] | Address on file | | | | |
| 10443268 | Name on file [1] | Address on file | | | | |
| 10443268 | Name on file [1] | Address on file | | | | |
| 10284508 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10352827 | Name on file [1] | Address on file | | | | |
| 10352827 | Name on file [1] | Address on file | | | | |
| 10352827 | Name on file [1] | Address on file | | | | |
| 10352923 | Name on file [1] | Address on file | | | | |
| 10352923 | Name on file [1] | Address on file | | | | |
| 10352923 | Name on file [1] | Address on file | | | | |
| 10323662 | Name on file [1] | Address on file | | | | |
| 10356980 | Name on file [1] | Address on file | | | | |
| 10353095 | Name on file [1] | Address on file | | | | |
| 10353095 | Name on file [1] | Address on file | | | | |
| 10353095 | Name on file [1] | Address on file | | | | |
| 10355270 | Name on file [1] | Address on file | | | | |
| 10355270 | Name on file [1] | Address on file | | | | |
| 10355270 | Name on file [1] | Address on file | | | | |
| 10355472 | Name on file [1] | Address on file | | | | |
| 10355472 | Name on file [1] | Address on file | | | | |
| 10355472 | Name on file [1] | Address on file | | | | |
| 10354168 | Name on file [1] | Address on file | | | | |
| 10354168 | Name on file [1] | Address on file | | | | |
| 10354168 | Name on file [1] | Address on file | | | | |
| 10480343 | Name on file [1] | Address on file | | | | |
| 10352589 | Name on file [1] | Address on file | | | | |
| 10352589 | Name on file [1] | Address on file | | | | |
| 10352589 | Name on file [1] | Address on file | | | | |
| 10418592 | Name on file [1] | Address on file | | | | |
| 10418592 | Name on file [1] | Address on file | | | | |
| 10418592 | Name on file [1] | Address on file | | | | |
| 10353657 | Name on file [1] | Address on file | | | | |
| 10353657 | Name on file [1] | Address on file | | | | |
| 10353657 | Name on file [1] | Address on file | | | | |
| 10353039 | Name on file [1] | Address on file | | | | |
| 10353039 | Name on file [1] | Address on file | | | | |
| 10353039 | Name on file [1] | Address on file | | | | |
| 10353124 | Name on file [1] | Address on file | | | | |
| 10353124 | Name on file [1] | Address on file | | | | |
| 10353124 | Name on file [1] | Address on file | | | | |
| 10354414 | Name on file [1] | Address on file | | | | |
| 10354414 | Name on file [1] | Address on file | | | | |
| 10354414 | Name on file [1] | Address on file | | | | |
| 10355156 | Name on file [1] | Address on file | | | | |
| 10355156 | Name on file [1] | Address on file | | | | |
| 10355156 | Name on file [1] | Address on file | | | | |
| 10352928 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10352928 | Name on file [1] | Address on file | | | | |
| 10352928 | Name on file [1] | Address on file | | | | |
| 10353090 | Name on file [1] | Address on file | | | | |
| 10353090 | Name on file [1] | Address on file | | | | |
| 10353090 | Name on file [1] | Address on file | | | | |
| 10355467 | Name on file [1] | Address on file | | | | |
| 10355467 | Name on file [1] | Address on file | | | | |
| 10355467 | Name on file [1] | Address on file | | | | |
| 10354411 | Name on file [1] | Address on file | | | | |
| 10354411 | Name on file [1] | Address on file | | | | |
| 10354411 | Name on file [1] | Address on file | | | | |
| 10353550 | Name on file [1] | Address on file | | | | |
| 10353550 | Name on file [1] | Address on file | | | | |
| 10353550 | Name on file [1] | Address on file | | | | |
| 10418664 | Name on file [1] | Address on file | | | | |
| 10418664 | Name on file [1] | Address on file | | | | |
| 10418664 | Name on file [1] | Address on file | | | | |
| 10357526 | Name on file [1] | Address on file | | | | |
| 10353046 | Name on file [1] | Address on file | | | | |
| 10353046 | Name on file [1] | Address on file | | | | |
| 10353046 | Name on file [1] | Address on file | | | | |
| 10418696 | Name on file [1] | Address on file | | | | |
| 10418696 | Name on file [1] | Address on file | | | | |
| 10418696 | Name on file [1] | Address on file | | | | |
| 10354724 | Name on file [1] | Address on file | | | | |
| 10354724 | Name on file [1] | Address on file | | | | |
| 10354724 | Name on file [1] | Address on file | | | | |
| 10354996 | Name on file [1] | Address on file | | | | |
| 10354996 | Name on file [1] | Address on file | | | | |
| 10354996 | Name on file [1] | Address on file | | | | |
| 10353034 | Name on file [1] | Address on file | | | | |
| 10353034 | Name on file [1] | Address on file | | | | |
| 10353034 | Name on file [1] | Address on file | | | | |
| 10354731 | Name on file [1] | Address on file | | | | |
| 10354731 | Name on file [1] | Address on file | | | | |
| 10354731 | Name on file [1] | Address on file | | | | |
| 10353908 | Name on file [1] | Address on file | | | | |
| 10353908 | Name on file [1] | Address on file | | | | |
| 10353908 | Name on file [1] | Address on file | | | | |
| 10354915 | Name on file [1] | Address on file | | | | |
| 10354915 | Name on file [1] | Address on file | | | | |
| 10354915 | Name on file [1] | Address on file | | | | |
| 10353325 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10353325 | Name on file [1] | Address on file | | | | |
| 10353325 | Name on file [1] | Address on file | | | | |
| 7997596 | Name on file [1] | Address on file | | | | |
| 10355115 | Name on file [1] | Address on file | | | | |
| 10355115 | Name on file [1] | Address on file | | | | |
| 10355115 | Name on file [1] | Address on file | | | | |
| 10443217 | Name on file [1] | Address on file | | | | |
| 10443217 | Name on file [1] | Address on file | | | | |
| 10352574 | Name on file [1] | Address on file | | | | |
| 10352574 | Name on file [1] | Address on file | | | | |
| 10352574 | Name on file [1] | Address on file | | | | |
| 7589327 | P/S/L Group America Inc. | Attn: General Counsel, 1140 Avenue of the Americas, 14th floor | New York | NY | 10036 | |
| 10333411 | Name on file [1] | Address on file | | | | |
| 7584138 | PA DEPARTMENT OF REVENUE | OFFICE OF THE GOV, 508 MAIN CAPITOL BLDG | HARRISBURG | PA | 17120 | |
| 7083248 | Pa Department Of Revenue | Office of the Governor, 508 Main Capitol Building | Harrisburg | PA | 17120 | |
| 7074750 | PA DEPT OF HUMAN SERVICES/DRP | P.O. BOX 780634 | PHILADELPHIA | PA | 19178 | |
| 7077037 | PA SOCIETY OF PHYSICIAN ASSISTANTS | P.O. BOX 128 325 ALEXANDER AVE | GREENSBURG | PA | 15601 | |
| 10311648 | PA, Dauphin County | Address on file | | | | |
| 10310901 | PA, Delaware County | Holly R. Nighbert, One Court St | Alton | IL | 62002 | |
| 10311104 | PA, Pike County | Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10311347 | PA, Schuylkill County | Address on file | | | | |
| 10311448 | PA, Tioga County | Address on file | | | | |
| 10487571 | Name on file [1] | Address on file | | | | |
| 10327824 | Name on file [1] | Address on file | | | | |
| 10315373 | Name on file [1] | Address on file | | | | |
| 8274204 | Name on file [1] | Address on file | | | | |
| 7999015 | Name on file [1] | Address on file | | | | |
| 8274660 | Name on file [1] | Address on file | | | | |
| 10502519 | Name on file [1] | Address on file | | | | |
| 11336223 | Name on file [1] | Address on file | | | | |
| 10412456 | Name on file [1] | Address on file | | | | |
| 10412456 | Name on file [1] | Address on file | | | | |
| 9736118 | Name on file [1] | Address on file | | | | |
| 7956170 | Pabon, Justo | Address on file | | | | |
| 10509939 | Name on file [1] | Address on file | | | | |
| 10537060 | Name on file [1] | Address on file | | | | |
| 10327798 | PA-Carpenters of Philadelphia | Address on file | | | | |
| 10298263 | Paccar, Inc | Attn: Pamela Tonglao, 777 106th Ave N.E | Bellevue | WA | 98004 | |
| 11230515 | Paccar, Inc. | Address on file | | | | |
| 11230515 | Paccar, Inc. | Address on file | | | | |
| 11213429 | Name on file [1] | Address on file | | | | |
| 7930238 | Name on file [1] | Address on file | | | | |
| 7861094 | Name on file [1] | Address on file | | | | |
| 8279236 | Name on file [1] | Address on file | | | | |
| 10302002 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8329266 | Name on file [1] | Address on file | | | | |
| 10519403 | Name on file [1] | Address on file | | | | |
| 10536875 | Name on file [1] | Address on file | | | | |
| 10324516 | Name on file [1] | Address on file | | | | |
| 7988121 | Pace, Deborah A. | Address on file | | | | |
| 10298809 | Name on file [1] | Address on file | | | | |
| 7082385 | Pace, Douglas V. | Address on file | | | | |
| 10540348 | Name on file [1] | Address on file | | | | |
| 7958909 | Name on file [1] | Address on file | | | | |
| 10399257 | Name on file [1] | Address on file | | | | |
| 10443986 | Name on file [1] | Address on file | | | | |
| 8012837 | Name on file [1] | Address on file | | | | |
| 7080318 | Pace, Richard M. | Address on file | | | | |
| 10420418 | Name on file [1] | Address on file | | | | |
| 8279127 | Name on file [1] | Address on file | | | | |
| 7948030 | Name on file [1] | Address on file | | | | |
| 10392031 | Name on file [1] | Address on file | | | | |
| 7080319 | Pacheco, Jacqueline | Address on file | | | | |
| 7988744 | Pacheco, Jennifer | Address on file | | | | |
| 7946102 | Name on file [1] | Address on file | | | | |
| 11224242 | Name on file [1] | Address on file | | | | |
| 8302336 | Name on file [1] | Address on file | | | | |
| 10518576 | Name on file [1] | Address on file | | | | |
| 10518576 | Name on file [1] | Address on file | | | | |
| 7992428 | Pacheco, Michael | Address on file | | | | |
| 11222387 | Name on file [1] | Address on file | | | | |
| 7992841 | Pacheco, Robert | Address on file | | | | |
| 8511790 | Pacheco, Yvonne | Address on file | | | | |
| 8307598 | Name on file [1] | Address on file | | | | |
| 10448968 | Name on file [1] | Address on file | | | | |
| 10358208 | Name on file [1] | Address on file | | | | |
| 10493532 | Name on file [1] | Address on file | | | | |
| 7147914 | Pacicca, Elizabeth | Address on file | | | | |
| 7075554 | PACIFIC HOUSE INC | 137 HENRY STREET STE 203 | STAMFORD | CT | 06902 | |
| 10538295 | Pacific Insurance Company | c/o Gloria Garcia, One Hartford Plaza, HO-1-149 | Hartford | CT | 06155 | |
| 10537449 | Pacific Recovery Solutions | Napoli Shkolnik PLLC, Samuel Ross Blackmar, 1750 Tysons Blvd Ste 1500 | McClean | VA | 22102 | |
| 7078088 | PACIFIC RESEARCH NETWORK LLC | 3003 FOURTH AVE | SAN DIEGO | CA | 92103 | |
| 11593925 | Name on file [1] | Address on file | | | | |
| 11040723 | Pack, Clinton | Address on file | | | | |
| 7992590 | Pack, Clinton | Address on file | | | | |
| 7914168 | Pack, Clinton | Address on file | | | | |
| 10487881 | Name on file [1] | Address on file | | | | |
| 8340249 | Pack, Donna | Address on file | | | | |
| 10488442 | Name on file [1] | Address on file | | | | |
| 7835181 | Pack, Gayle | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10486968 | Name on file [1] | Address on file | | | | |
| 8329267 | Name on file [1] | Address on file | | | | |
| 10432111 | Name on file [1] | Address on file | | | | |
| 8274887 | Name on file [1] | Address on file | | | | |
| 7076119 | PACKAGING AIDS | 775 BEREA INDUSTRIAL PKWY | BEREA | OH | 44017 | |
| 7074853 | PACKAGING COORDINATIONS INC | 4545 ASSEMBLY DR | ROCKFORD | IL | 61109 | |
| 7078589 | PACKAGING COORDINATORS INC | 4545 ASSEMBLY DR | ROCKFORD | IL | 61109 | |
| 7077779 | PACKAGING CORPORATION OF AMERICA | P.O. BOX 532058 | ATLANTA | GA | 30353-2058 | |
| 7075861 | PACKAGING EFFICIENCY SOLUTIONS | 88 FORD RD UNIT 25 | DENVILLE | NJ | 07834 | |
| 7988548 | Packard #065696, Peggy | Address on file | | | | |
| 7826815 | Name on file [1] | Address on file | | | | |
| 10486747 | Name on file [1] | Address on file | | | | |
| 10486747 | Name on file [1] | Address on file | | | | |
| 10419376 | Name on file [1] | Address on file | | | | |
| 8330257 | Name on file [1] | Address on file | | | | |
| 8270228 | Name on file [1] | Address on file | | | | |
| 8282309 | Name on file [1] | Address on file | | | | |
| 8307191 | Name on file [1] | Address on file | | | | |
| 8293306 | Name on file [1] | Address on file | | | | |
| 8293306 | Name on file [1] | Address on file | | | | |
| 8301308 | Name on file [1] | Address on file | | | | |
| 7866015 | Name on file [1] | Address on file | | | | |
| 7092341 | Packer, Michael J. | Address on file | | | | |
| 7996787 | Name on file [1] | Address on file | | | | |
| 7977166 | Name on file [1] | Address on file | | | | |
| 8274075 | Name on file [1] | Address on file | | | | |
| 7077176 | PACKETLOGIX INC | 140 LINCOLN AV | BARRINGTON | RI | 02806 | |
| 7590374 | Packetlogix, Inc. | 140 Lincoln Avenue | Barrington | RI | 02806 | |
| 7588564 | PacketLogix, Inc. | Attn: General Counsel, 16 CUTLER ST | WARREN | RI | 02885 | |
| 10412545 | Name on file [1] | Address on file | | | | |
| 10412545 | Name on file [1] | Address on file | | | | |
| 10398954 | Name on file [1] | Address on file | | | | |
| 7901160 | Paczan, Kenneth | Address on file | | | | |
| 7991542 | Name on file [1] | Address on file | | | | |
| 8309679 | Name on file [1] | Address on file | | | | |
| 8329268 | Name on file [1] | Address on file | | | | |
| 8290122 | Name on file [1] | Address on file | | | | |
| 7955268 | Paddock, Patricia | Address on file | | | | |
| 11200509 | Paddock, Patricia | Address on file | | | | |
| 7971203 | Paddock, Patricia L. | Address on file | | | | |
| 10469856 | Name on file [1] | Address on file | | | | |
| 8279497 | Name on file [1] | Address on file | | | | |
| 10327545 | Name on file [1] | Address on file | | | | |
| 10486085 | Name on file [1] | Address on file | | | | |
| 8329269 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10422342 | Name on file [1] | Address on file | | | | |
| 7965560 | Name on file [1] | Address on file | | | | |
| 10525453 | Name on file [1] | Address on file | | | | |
| 10525453 | Name on file [1] | Address on file | | | | |
| 11612579 | Name on file [1] | Address on file | | | | |
| 10441798 | Name on file [1] | Address on file | | | | |
| 11612579 | Name on file [1] | Address on file | | | | |
| 11229488 | Name on file [1] | Address on file | | | | |
| 11229488 | Name on file [1] | Address on file | | | | |
| 10434377 | Name on file [1] | Address on file | | | | |
| 7972174 | Name on file [1] | Address on file | | | | |
| 10493055 | Name on file [1] | Address on file | | | | |
| 8294426 | Name on file [1] | Address on file | | | | |
| 8294426 | Name on file [1] | Address on file | | | | |
| 8273849 | Name on file [1] | Address on file | | | | |
| 7946050 | Name on file [1] | Address on file | | | | |
| 10519413 | Name on file [1] | Address on file | | | | |
| 10337162 | Name on file [1] | Address on file | | | | |
| 10292709 | Name on file [1] | Address on file | | | | |
| 10438886 | Name on file [1] | Address on file | | | | |
| 7988410 | Padilla, Andrew | Address on file | | | | |
| 8295076 | Name on file [1] | Address on file | | | | |
| 8295076 | Name on file [1] | Address on file | | | | |
| 7985427 | Name on file [1] | Address on file | | | | |
| 8307135 | Name on file [1] | Address on file | | | | |
| 7870353 | Name on file [1] | Address on file | | | | |
| 8279327 | Name on file [1] | Address on file | | | | |
| 10439970 | Name on file [1] | Address on file | | | | |
| 7970998 | Padilla, Marcel | Address on file | | | | |
| 10441495 | Padilla, Michael | Address on file | | | | |
| 8293052 | Name on file [1] | Address on file | | | | |
| 8293052 | Name on file [1] | Address on file | | | | |
| 10430740 | Name on file [1] | Address on file | | | | |
| 10454827 | Name on file [1] | Address on file | | | | |
| 9739697 | Name on file [1] | Address on file | | | | |
| 7955421 | Padovese, Rick | Address on file | | | | |
| 10482964 | Name on file [1] | Address on file | | | | |
| 10405351 | Name on file [1] | Address on file | | | | |
| 10419856 | Name on file [1] | Address on file | | | | |
| 7997994 | Name on file [1] | Address on file | | | | |
| 10389706 | Name on file [1] | Address on file | | | | |
| 10415183 | Name on file [1] | Address on file | | | | |
| 10342486 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10491624 | Name on file [1] | Address on file | | | | |
| 10515680 | Name on file [1] | Address on file | | | | |
| 10475720 | Name on file [1] | Address on file | | | | |
| 10475720 | Name on file [1] | Address on file | | | | |
| 7988357 | Paeper, Jason L. | Address on file | | | | |
| 8307273 | Name on file [1] | Address on file | | | | |
| 8306806 | Name on file [1] | Address on file | | | | |
| 7988192 | Paez, Regina | Address on file | | | | |
| 7988624 | Paez, Regina | Address on file | | | | |
| 10447882 | Name on file [1] | Address on file | | | | |
| 8294717 | Name on file [1] | Address on file | | | | |
| 8294717 | Name on file [1] | Address on file | | | | |
| 8305680 | Name on file [1] | Address on file | | | | |
| 8310557 | Name on file [1] | Address on file | | | | |
| 10346403 | Name on file [1] | Address on file | | | | |
| 10524713 | Name on file [1] | Address on file | | | | |
| 7955554 | Pagan, Robert Ortiz | Address on file | | | | |
| 10500519 | Name on file [1] | Address on file | | | | |
| 10468883 | Name on file [1] | Address on file | | | | |
| 8313974 | Name on file [1] | Address on file | | | | |
| 10402750 | Name on file [1] | Address on file | | | | |
| 10402750 | Name on file [1] | Address on file | | | | |
| 7096482 | Page County | ATTN: COMMONWEALTH ATTORNEY, 116 SOUTH COURT STREET, SUITE D | LURAY | VA | 22835 | |
| 10544157 | Page County, Virginia | Andrew H. Miller, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 7592327 | Page County, Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10544157 | Page County, Virginia | Sanford Heisler Sharp LLP, 611 Commerce St.Suite 3100 | Nashville | TN | 37203 | |
| 10544157 | Page County, Virginia | Sanford Heisler Sharp LLP, Andrew H. Miller, Senior Litigation Counsel, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 11265504 | Page Dale, Missouri | Address on file | | | | |
| 7082420 | Page, Brandon Charles | Address on file | | | | |
| 10477487 | Name on file [1] | Address on file | | | | |
| 11274347 | Name on file [1] | Address on file | | | | |
| 11274347 | Name on file [1] | Address on file | | | | |
| 10436633 | Name on file [1] | Address on file | | | | |
| 10317743 | Page, Devin Thomas | Address on file | | | | |
| 8329270 | Name on file [1] | Address on file | | | | |
| 10421181 | Name on file [1] | Address on file | | | | |
| 7957454 | Name on file [1] | Address on file | | | | |
| 10435463 | Name on file [1] | Address on file | | | | |
| 10435463 | Name on file [1] | Address on file | | | | |
| 11612643 | Name on file [1] | Address on file | | | | |
| 11612643 | Name on file [1] | Address on file | | | | |
| 7952033 | Name on file [1] | Address on file | | | | |
| 10420618 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3310 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8327310 | Name on file [1] | Address on file | | | | |
| 10322532 | Name on file [1] | Address on file | | | | |
| 11188527 | Name on file [1] | Address on file | | | | |
| 8012936 | Name on file [1] | Address on file | | | | |
| 10421108 | Name on file [1] | Address on file | | | | |
| 8300205 | Name on file [1] | Address on file | | | | |
| 10482607 | Name on file [1] | Address on file | | | | |
| 10482607 | Name on file [1] | Address on file | | | | |
| 10287239 | Name on file [1] | Address on file | | | | |
| 8293186 | Name on file [1] | Address on file | | | | |
| 8293186 | Name on file [1] | Address on file | | | | |
| 10340640 | Name on file [1] | Address on file | | | | |
| 8335998 | Name on file [1] | Address on file | | | | |
| 8305722 | Name on file [1] | Address on file | | | | |
| 10421073 | Name on file [1] | Address on file | | | | |
| 10286510 | Name on file [1] | Address on file | | | | |
| 8329271 | Name on file [1] | Address on file | | | | |
| 10369759 | Name on file [1] | Address on file | | | | |
| 7147915 | Page, Tony Lee | Address on file | | | | |
| 10414975 | Name on file [1] | Address on file | | | | |
| 8299698 | Name on file [1] | Address on file | | | | |
| 7987858 | Pagel, Daniel | Address on file | | | | |
| 7972044 | Pagel, Robert | Address on file | | | | |
| 10326432 | Name on file [1] | Address on file | | | | |
| 7080320 | Pagels, Denise S. | Address on file | | | | |
| 10460873 | Name on file [1] | Address on file | | | | |
| 11226219 | Name on file [1] | Address on file | | | | |
| 7914870 | Paglae, Chrystal | Address on file | | | | |
| 7080321 | Pagliaro, Helene | Address on file | | | | |
| 10488245 | Name on file [1] | Address on file | | | | |
| 7987557 | Pagliuca, Elsa | Address on file | | | | |
| 10351207 | Name on file [1] | Address on file | | | | |
| 7870838 | Name on file [1] | Address on file | | | | |
| 7903915 | Name on file [1] | Address on file | | | | |
| 10473070 | Name on file [1] | Address on file | | | | |
| 8295323 | Name on file [1] | Address on file | | | | |
| 8295323 | Name on file [1] | Address on file | | | | |
| 10360840 | Name on file [1] | Address on file | | | | |
| 7926113 | Name on file [1] | Address on file | | | | |
| 7589992 | PAI Holdings, LLC | Attn: General Counsel, 1700 Perimeter Road | Greenville | SC | 29605 | |
| 10496724 | Name on file [1] | Address on file | | | | |
| 7077192 | PAIDAS PRODUCTS GROUP | 1480 BEDFORD ST | STAMFORD | CT | 06905-4714 | |
| 10299728 | Name on file [1] | Address on file | | | | |
| 10410750 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10410750 | Name on file [1] | Address on file | | | | |
| 9734660 | Name on file [1] | Address on file | | | | |
| 10371436 | Name on file [1] | Address on file | | | | |
| 8340500 | Name on file [1] | Address on file | | | | |
| 10361725 | Name on file [1] | Address on file | | | | |
| 10494726 | Name on file [1] | Address on file | | | | |
| 8329272 | Name on file [1] | Address on file | | | | |
| 7866646 | Name on file [1] | Address on file | | | | |
| 7970934 | Paige, Lorie | Address on file | | | | |
| 7982427 | Name on file [1] | Address on file | | | | |
| 10355638 | Name on file [1] | Address on file | | | | |
| 7588203 | Pain & Rehabilitation Clinic Of Chicago | Attn: General Counsel, 640 N. LaSalle Street, Suite 610 | Chicago | IL | 61610 | |
| 7588202 | Pain & Rehabilitation Clinic of Chicago | Attn: General Counsel, 640 North LaSallie Street, Suire 610 | Chicago | IL | 61610 | |
| 7084905 | PAIN CONSULTANTS OF ATLANTA, LLC | 1265 WEST HIGHWAY 54 | FAYETTEVILLE | GA | 30214 | |
| 7084806 | PAIN INSTITUTE OF TENNESSEE | 1510 HATCHER LANE, STE 1 | COLUMBIA | TN | 38401 | |
| 7588204 | Pain Research Institute of the Carolinas | Attn: General Counsel, 2001 Randolph Road | Charlotte | NC | 28207 | |
| 7077375 | PAIN SOCIETY OF THE CAROLINAS INC | 145 KIMEL PARK DR STE 330 | Winston-Salem | NC | 27103-6972 | |
| 8289694 | Name on file [1] | Address on file | | | | |
| 10538433 | Name on file [1] | Address on file | | | | |
| 10429612 | Name on file [1] | Address on file | | | | |
| 10534020 | Painesville City Schools | Heidi Fyffe-Yocum, 58 Jefferson Street | Painesville | OH | 44077 | |
| 7970490 | Name on file [1] | Address on file | | | | |
| 7974731 | Name on file [1] | Address on file | | | | |
| 10310071 | Name on file [1] | Address on file | | | | |
| 7080322 | Painter, Anthony | Address on file | | | | |
| 10360076 | Name on file [1] | Address on file | | | | |
| 10309751 | Name on file [1] | Address on file | | | | |
| 10420466 | Name on file [1] | Address on file | | | | |
| 7998452 | Name on file [1] | Address on file | | | | |
| 8307420 | Name on file [1] | Address on file | | | | |
| 10389613 | Name on file [1] | Address on file | | | | |
| 10324553 | Name on file [1] | Address on file | | | | |
| 7080323 | Painter, Kay | Address on file | | | | |
| 10309091 | Name on file [1] | Address on file | | | | |
| 10379825 | Name on file [1] | Address on file | | | | |
| 10362392 | Name on file [1] | Address on file | | | | |
| 7593140 | Painting Industry Insurance Fund | Attn: Painting Industry Insurance Fund, 45 West 14th Street | New York | NY | 10011 | |
| 7098069 | Painting Industry Insurance Fund | ATTN: PRESIDENT, BUSINESS MANGER, AND SECRETARY TREASURER, DISTRICT COUNCIL 9 OF THE INTL UNION OF PAINTERS, AND ALLIED TRADES MAIN OFFICE, 45 WEST 14TH STREET - #5 | NEW YORK | NY | 10011 | |
| 7593139 | Painting Industry Insurance Fund | Attn: Randi Kassan, Sanders Phillips Grossman, LLC, 100 Garden City Plaza, Suite 500 | Garden City | NY | 11530 | |
| 10454052 | Painting Industry Insurance Fund | Mark A. Tate, Tate Law Group, LLC, 25 Bull St, 2nd Fl | Savannah | GA | 31401 | |
| 8337271 | Painting Industry Insurance Fund | Sanders Phillips Grossman, LLC, 100 Garden City Plaza, Suite 500 | Garden City | NY | 11530 | |
| 10545262 | Paintsville Hospital Company, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3312 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10545262 | Paintsville Hospital Company, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545262 | Paintsville Hospital Company, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592697 | Paintsville Hospital Company, LLC d/b/a Paul B. Hall | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7075088 | PAINWEEK | 6 ERIE ST | MONTCLAIR | NJ | 07042-4020 | |
| 8289878 | Pairy, Christofer | Address on file | | | | |
| 10480325 | Name on file [1] | Address on file | | | | |
| 8307575 | Name on file [1] | Address on file | | | | |
| 7095506 | Paiute-Shoshone Tribe of the Fallon Reservation and Colony | ATTN: TRIBAL CHAIRMAN AND CEO OF THE PAIUTE-SHOSHONE TRIBE OF THE FALLON RESERVATION AND COLONY, 565 RIO VISTA DRIVE | FALLON | NV | 89406 | |
| 7090131 | Paiute-Shoshone Tribe of the Fallon Reservation and Colony | Patrick D. McMurtray, Frazer Law Office, 1 Burton Hills Blvd., Ste. 215 | Nashville | TN | 37215 | |
| 10532527 | Paiute-Shoshone Tribe of the Fallon Reservation and Colony | T. Roe Frazer II ., Ste 450, FRAZER PLC, 30 Burton Hills Blvd | Nashville | TN | 37215 | |
| 10299533 | Paiute-Shoshone Tribe of the Fallon Reservation and Colony | T. Roe Frazer II, Frazer PLC, 30 Burton Hills Blvd. Suite 450 | Nashville | TN | 37215 | |
| 7090130 | Paiute-Shoshone Tribe of the Fallon Reservation and Colony | T. Roe Frazer, II, Frazer Law, 1 Burton Hills Blvd., Ste. 215 | Nashville | TN | 37215 | |
| 10287598 | Name on file [1] | Address on file | | | | |
| 8274596 | Name on file [1] | Address on file | | | | |
| 10286732 | Name on file [1] | Address on file | | | | |
| 10300018 | Name on file [1] | Address on file | | | | |
| 10287546 | Name on file [1] | Address on file | | | | |
| 7996552 | Name on file [1] | Address on file | | | | |
| 8312882 | Name on file [1] | Address on file | | | | |
| 7093121 | Pala Band of Mission Indians | 12196 PALA MISSION ROAD | PALA | CA | 92059 | |
| 7586852 | PALA BAND OF MISSION INDIANS | ATTN: CHAIRMAN AND CEO, 12196 PALA TEMECULA ROAD | PALA | CA | 92059 | |
| 7093120 | Pala Band of Mission Indians | Attn: Chairman and Chief Executive Officer, 12196 Pala Temecula Road | Pala | CA | 92059 | |
| 10533372 | Pala Band of Mission Indians | Attn: Stephen V. Quesenberry, Hobbs, Straus, Dean & Walker, LLP, 1903 21st Street, Third Floor | Sacramento | CA | 95811 | |
| 7949166 | Name on file [1] | Address on file | | | | |
| 8285237 | Name on file [1] | Address on file | | | | |
| 8307090 | Name on file [1] | Address on file | | | | |
| 8310683 | Name on file [1] | Address on file | | | | |
| 7955391 | Palacios, Grace | Address on file | | | | |
| 8510354 | Name on file [1] | Address on file | | | | |
| 10519068 | Name on file [1] | Address on file | | | | |
| 8314418 | Name on file [1] | Address on file | | | | |
| 8289865 | Palacios, Robert | Address on file | | | | |
| 10434295 | Name on file [1] | Address on file | | | | |
| 10477166 | Name on file [1] | Address on file | | | | |
| 7866403 | Name on file [1] | Address on file | | | | |
| 10302965 | Name on file [1] | Address on file | | | | |
| 7080324 | Palama, Harry R. | Address on file | | | | |
| 10483266 | Name on file [1] | Address on file | | | | |
| 11326008 | Name on file [1] | Address on file | | | | |
| 10346808 | Name on file [1] | Address on file | | | | |
| 8000196 | Name on file [1] | Address on file | | | | |
| 7974569 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8302039 | Name on file [1] | Address on file | | | | |
| 10309250 | Name on file [1] | Address on file | | | | |
| 7901362 | Name on file [1] | Address on file | | | | |
| 7895829 | Name on file [1] | Address on file | | | | |
| 10386191 | Name on file [1] | Address on file | | | | |
| 10381333 | Name on file [1] | Address on file | | | | |
| 8298940 | Pale, Tenny | Address on file | | | | |
| 10357634 | Name on file [1] | Address on file | | | | |
| 7866063 | Name on file [1] | Address on file | | | | |
| 7970970 | Palermo, ALbert | Address on file | | | | |
| 7080325 | Palermo, Gail | Address on file | | | | |
| 7871877 | Name on file [1] | Address on file | | | | |
| 8000095 | Name on file [1] | Address on file | | | | |
| 7081452 | Palermo, Maria | Address on file | | | | |
| 7467117 | PALERMO, MARIA C. | Address on file | | | | |
| 9489102 | Name on file [1] | Address on file | | | | |
| 7080326 | Palermo, Philip | Address on file | | | | |
| 10545619 | Palestine Principal Healthcare Limited Partnership | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545619 | Palestine Principal Healthcare Limited Partnership | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545619 | Palestine Principal Healthcare Limited Partnership | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592698 | Palestine Principal Healthcare Limited Partnership | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7591473 | Palestine, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8306525 | Name on file [1] | Address on file | | | | |
| 7996476 | Name on file [1] | Address on file | | | | |
| 7825874 | Name on file [1] | Address on file | | | | |
| 8319882 | Palitto, Constance | Address on file | | | | |
| 10343641 | Name on file [1] | Address on file | | | | |
| 7866726 | Name on file [1] | Address on file | | | | |
| 7147916 | Palko, Gregory J. | Address on file | | | | |
| 10482933 | Name on file [1] | Address on file | | | | |
| 8288580 | Name on file [1] | Address on file | | | | |
| 10480825 | Name on file [1] | Address on file | | | | |
| 7076501 | PALL TRINCOR | P.O. BOX 419501 | BOSTON | MA | 02241 | |
| 11546444 | Name on file [1] | Address on file | | | | |
| 10336130 | Name on file [1] | Address on file | | | | |
| 10370082 | Name on file [1] | Address on file | | | | |
| 8280130 | Name on file [1] | Address on file | | | | |
| 10357544 | Name on file [1] | Address on file | | | | |
| 10376678 | Name on file [1] | Address on file | | | | |
| 10357695 | Name on file [1] | Address on file | | | | |
| 7592699 | Palm Bay Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545285 | Palm Bay Hospital, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10545285 | Palm Bay Hospital, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545285 | Palm Bay Hospital, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7585879 | PALM BEACH COUNTY | ATTN: CNTY COMMISSIONERS, AND MAYOR, 301 N. OLIVE AVENUE | WEST PALM BEACH | FL | 33401 | |
| 7093276 | Palm Beach County | Attn: County Commissioners, and Mayor, Palm Beach County, 301 N. Olive Avenue | West Palm Beach | FL | 33401 | |
| 7090133 | Palm Beach County | David Ricardo Fitzgerald Ottey, Office of Prosecuting Attorney, Palm Beach County Attorney's Office, P.O. Box 1989, 301 N. Olive Avenue, Ste. 601 | West Palm Beach | FL | 33401 | |
| 7090132 | Palm Beach County | James L. Ferraro, Kelley & Ferraro, 1300 Ernst & Young Bldg., 950 Main Avenue | Cleveland | OH | 44113 | |
| 7090134 | Palm Beach County | Janpaul Portal, Ferraro Law Firm, 38th Floor, 600 Brickell Avenue | Miami | FL | 33131 | |
| 10331186 | Palm Beach County, a political subdivision of State of Florida | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor, | New York | NY | 10017 | |
| 7333146 | Palm Beach Gardens Community Hospital, Inc. | 3360 Burns Rd. | Palm Beach Gardens | FL | 33410 | |
| 10545008 | Palm Beach Gardens Community Hospital, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545008 | Palm Beach Gardens Community Hospital, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545008 | Palm Beach Gardens Community Hospital, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592700 | Palm Beach Gardens Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7083593 | PALM DRIVE HOSPITAL - - | 501 PETALUMA AVENUE | SEBASTOPOL | CA | 95472 | |
| 9739786 | Name on file [1] | Address on file | | | | |
| 7943579 | Palm, William | Address on file | | | | |
| 7943580 | Palm, William | Address on file | | | | |
| 8307667 | Name on file [1] | Address on file | | | | |
| 8006247 | Name on file [1] | Address on file | | | | |
| 8308101 | Name on file [1] | Address on file | | | | |
| 7147917 | Palma, Robert | Address on file | | | | |
| 10516203 | Name on file [1] | Address on file | | | | |
| 7078495 | PALMAS PRINTING INC | 200 EAST DR | MELBOURNE | FL | 32904 | |
| 10420616 | Name on file [1] | Address on file | | | | |
| 10486590 | Name on file [1] | Address on file | | | | |
| 7588205 | Palmer & Young, Inc. | Attn: General Counsel, P.O. Box 805 | Willsboro | NY | 12996 | |
| 10511593 | Name on file [1] | Address on file | | | | |
| 11476489 | Name on file [1] | Address on file | | | | |
| 10315870 | Name on file [1] | Address on file | | | | |
| 11476489 | Name on file [1] | Address on file | | | | |
| 10464266 | Name on file [1] | Address on file | | | | |
| 8293449 | Name on file [1] | Address on file | | | | |
| 8293449 | Name on file [1] | Address on file | | | | |
| 10419990 | Name on file [1] | Address on file | | | | |
| 10515700 | Name on file [1] | Address on file | | | | |
| 10292426 | Name on file [1] | Address on file | | | | |
| 10383062 | Name on file [1] | Address on file | | | | |
| 10470654 | Name on file [1] | Address on file | | | | |
| 10470654 | Name on file [1] | Address on file | | | | |
| 10482804 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8306201 | Name on file [1] | Address on file | | | | |
| 8279449 | Name on file [1] | Address on file | | | | |
| 11407046 | Name on file [1] | Address on file | | | | |
| 11407046 | Name on file [1] | Address on file | | | | |
| 10390094 | Name on file [1] | Address on file | | | | |
| 10371218 | Name on file [1] | Address on file | | | | |
| 10371218 | Name on file [1] | Address on file | | | | |
| 7992610 | Palmer, David | Address on file | | | | |
| 10496298 | Name on file [1] | Address on file | | | | |
| 11223675 | Name on file [1] | Address on file | | | | |
| 10298833 | Name on file [1] | Address on file | | | | |
| 8274451 | Name on file [1] | Address on file | | | | |
| 10469310 | Name on file [1] | Address on file | | | | |
| 8314562 | Name on file [1] | Address on file | | | | |
| 10404118 | Name on file [1] | Address on file | | | | |
| 7971198 | Palmer, Donna | Address on file | | | | |
| 8299462 | Name on file [1] | Address on file | | | | |
| 11332878 | Palmer, Elwood L. | Address on file | | | | |
| 7884855 | Name on file [1] | Address on file | | | | |
| 10420602 | Name on file [1] | Address on file | | | | |
| 10496322 | Name on file [1] | Address on file | | | | |
| 10497729 | Name on file [1] | Address on file | | | | |
| 8300183 | Name on file [1] | Address on file | | | | |
| 10524077 | Name on file [1] | Address on file | | | | |
| 7900429 | Palmer, Jerry | Address on file | | | | |
| 7973990 | Name on file [1] | Address on file | | | | |
| 7973990 | Name on file [1] | Address on file | | | | |
| 10441942 | Name on file [1] | Address on file | | | | |
| 10298310 | Name on file [1] | Address on file | | | | |
| 8310530 | Name on file [1] | Address on file | | | | |
| 9491013 | Name on file [1] | Address on file | | | | |
| 8330656 | Name on file [1] | Address on file | | | | |
| 10385771 | Name on file [1] | Address on file | | | | |
| 10292498 | Name on file [1] | Address on file | | | | |
| 10393676 | Name on file [1] | Address on file | | | | |
| 8330759 | Name on file [1] | Address on file | | | | |
| 10308732 | Name on file [1] | Address on file | | | | |
| 10413628 | Name on file [1] | Address on file | | | | |
| 10449765 | Name on file [1] | Address on file | | | | |
| 7955959 | Palmer, Linda | Address on file | | | | |
| 10278175 | Name on file [1] | Address on file | | | | |
| 8287858 | Name on file [1] | Address on file | | | | |
| 7914708 | Palmer, Lucy C. | Address on file | | | | |
| 7987329 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3316 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10462513 | Name on file [1] | Address on file | | | | |
| 7985228 | Name on file [1] | Address on file | | | | |
| 7147918 | Palmer, Natalie Natasha | Address on file | | | | |
| 10511284 | Name on file [1] | Address on file | | | | |
| 7988790 | Palmer, Peter | Address on file | | | | |
| 8327476 | Name on file [1] | Address on file | | | | |
| 10316428 | Name on file [1] | Address on file | | | | |
| 10277657 | Name on file [1] | Address on file | | | | |
| 10496387 | Name on file [1] | Address on file | | | | |
| 10291703 | Name on file [1] | Address on file | | | | |
| 8306137 | Name on file [1] | Address on file | | | | |
| 10287916 | Name on file [1] | Address on file | | | | |
| 7971280 | Palmer, Shaun | Address on file | | | | |
| 7914428 | Palmer, Shaune | Address on file | | | | |
| 10316397 | Name on file [1] | Address on file | | | | |
| 8315215 | Name on file [1] | Address on file | | | | |
| 8281647 | Name on file [1] | Address on file | | | | |
| 7963060 | Name on file [1] | Address on file | | | | |
| 10371221 | Name on file [1] | Address on file | | | | |
| 10371221 | Name on file [1] | Address on file | | | | |
| 10400120 | Name on file [1] | Address on file | | | | |
| 8001313 | Name on file [1] | Address on file | | | | |
| 7998564 | Name on file [1] | Address on file | | | | |
| 10518966 | Name on file [1] | Address on file | | | | |
| 7076933 | PALMERS ELECTRIC MOTORS | 40 OSBORNE AVE | NORWALK | CT | 06855 | |
| 7075977 | PALMETTO AIR & WATER BALANCE | P.O. BOX 5782 | GREENVILLE | SC | 29606-5782 | |
| 7592701 | Palmetto General Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7080327 | Palmieri, Giovanni | Address on file | | | | |
| 8330657 | Name on file [1] | Address on file | | | | |
| 8329273 | Name on file [1] | Address on file | | | | |
| 7954612 | Name on file [1] | Address on file | | | | |
| 8277713 | Name on file [1] | Address on file | | | | |
| 10390529 | Name on file [1] | Address on file | | | | |
| 7084341 | PALMS OF PASADENA HOSPITAL | 1501 PASADENA AVE SOUTH | SAINT PETERSBURG | FL | 33707 | |
| 10545435 | PALMS WEST HOSPITAL LIMITED PARTNERSHIP | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545435 | PALMS WEST HOSPITAL LIMITED PARTNERSHIP | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545435 | PALMS WEST HOSPITAL LIMITED PARTNERSHIP | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10546013 | Palmyra Township | c/o Fiscal Officer, 10100 Williams Road | Diamond | OH | 44412 | |
| 10546013 | Palmyra Township | Portage County Prosecuting Attorney, Prosecutor Victor V. Vigluicci, c/o Division Chief Assistant Meduri, 231 South Chestnust Street | Ravenna | OH | 44266 | |
| 10546013 | Palmyra Township | Portage County Prosecuting Attorney, Prosecutor Victor V. Vigluicci, c/o Division Chief Assisstant Meduri, 231 South Chestnust St | Ravenna | OH | 44266 | |
| 10493208 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3317 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10545165 | Palo Pinto County Hospital District | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545165 | Palo Pinto County Hospital District | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545165 | Palo Pinto County Hospital District | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7584676 | PALO PINTO COUNTY HOSPITAL DISTRICT A/K/A PALO PINTO GENERAL HOSPITAL | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182182 | Palo Pinto County Hospital District a/k/a Palo Pinto General Hospital | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10533541 | Palo Pinto County, Texas | Shane Long, County Judge, PO Box 190 | Palo Pinto | TX | 76484 | |
| 7592702 | Palo Pinto General Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10426553 | Name on file [1] | Address on file | | | | |
| 7992812 | Palomino, Pauline | Address on file | | | | |
| 8274938 | Name on file [1] | Address on file | | | | |
| 7885024 | Name on file [1] | Address on file | | | | |
| 7083594 | PALOS COMMUNITY HOSPITAL | 12251 SOUTH 80TH AVE | PALOS HEIGHTS | IL | 60463 | |
| 10519505 | Name on file [1] | Address on file | | | | |
| 10349961 | Name on file [1] | Address on file | | | | |
| 10493920 | Name on file [1] | Address on file | | | | |
| 7937760 | Name on file [1] | Address on file | | | | |
| 7937760 | Name on file [1] | Address on file | | | | |
| 9739455 | Name on file [1] | Address on file | | | | |
| 10502771 | Name on file [1] | Address on file | | | | |
| 8325593 | Name on file [1] | Address on file | | | | |
| 10333690 | Name on file [1] | Address on file | | | | |
| 10359653 | Name on file [1] | Address on file | | | | |
| 10423164 | Name on file [1] | Address on file | | | | |
| 10364313 | Name on file [1] | Address on file | | | | |
| 10495848 | Name on file [1] | Address on file | | | | |
| 10495848 | Name on file [1] | Address on file | | | | |
| 9495418 | Name on file [1] | Address on file | | | | |
| 7076085 | PAM KOEHLER LLC | 106 HURON DR | CHATHAM | NJ | 07928 | |
| 7077442 | PAM MAY LAW FIRM P S C | 131 MAIN STREET 3RD FLOOR | PIKEVILLE | KY | 41502 | |
| 9736844 | Name on file [1] | Address on file | | | | |
| 9736844 | Name on file [1] | Address on file | | | | |
| 9735488 | Name on file [1] | Address on file | | | | |
| 10342800 | Name on file [1] | Address on file | | | | |
| 9493043 | Name on file [1] | Address on file | | | | |
| 9733298 | Name on file [1] | Address on file | | | | |
| 7080328 | Pambianco, Carol | Address on file | | | | |
| 10485408 | Name on file [1] | Address on file | | | | |
| 10485408 | Name on file [1] | Address on file | | | | |
| 10293936 | Name on file [1] | Address on file | | | | |
| 10333000 | Name on file [1] | Address on file | | | | |
| 10293927 | Name on file [1] | Address on file | | | | |
| 10362660 | Name on file [1] | Address on file | | | | |
| 10585602 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3318 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10361233 | Name on file [1] | Address on file | | | | |
| 10405427 | Name on file [1] | Address on file | | | | |
| 10294662 | Name on file [1] | Address on file | | | | |
| 10296711 | Name on file [1] | Address on file | | | | |
| 9495614 | Name on file [1] | Address on file | | | | |
| 10294986 | Name on file [1] | Address on file | | | | |
| 10423495 | Name on file [1] | Address on file | | | | |
| 10432335 | Name on file [1] | Address on file | | | | |
| 9495160 | Name on file [1] | Address on file | | | | |
| 10296798 | Name on file [1] | Address on file | | | | |
| 10432600 | Name on file [1] | Address on file | | | | |
| 10432600 | Name on file [1] | Address on file | | | | |
| 10422036 | Name on file [1] | Address on file | | | | |
| 9495710 | Name on file [1] | Address on file | | | | |
| 9495340 | Name on file [1] | Address on file | | | | |
| 11290271 | Name on file [1] | Address on file | | | | |
| 10404849 | Name on file [1] | Address on file | | | | |
| 10393626 | Name on file [1] | Address on file | | | | |
| 10297033 | Name on file [1] | Address on file | | | | |
| 10297453 | Name on file [1] | Address on file | | | | |
| 10295068 | Name on file [1] | Address on file | | | | |
| 10419226 | Name on file [1] | Address on file | | | | |
| 10419226 | Name on file [1] | Address on file | | | | |
| 10393398 | Name on file [1] | Address on file | | | | |
| 10393398 | Name on file [1] | Address on file | | | | |
| 9494186 | Name on file [1] | Address on file | | | | |
| 10332757 | Name on file [1] | Address on file | | | | |
| 7084939 | PAMELA DEBES | Address on file | | | | |
| 10468389 | Name on file [1] | Address on file | | | | |
| 10298939 | Name on file [1] | Address on file | | | | |
| 9494629 | Name on file [1] | Address on file | | | | |
| 9495197 | Name on file [1] | Address on file | | | | |
| 10392413 | Name on file [1] | Address on file | | | | |
| 10332172 | Name on file [1] | Address on file | | | | |
| 10392426 | Name on file [1] | Address on file | | | | |
| 10422725 | Name on file [1] | Address on file | | | | |
| 10334398 | Name on file [1] | Address on file | | | | |
| 10297760 | Name on file [1] | Address on file | | | | |
| 9493879 | Name on file [1] | Address on file | | | | |
| 10409895 | Name on file [1] | Address on file | | | | |
| 10418500 | Name on file [1] | Address on file | | | | |
| 10418500 | Name on file [1] | Address on file | | | | |
| 9494824 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10422757 | Name on file [1] | Address on file | | | | |
| 10418503 | Name on file [1] | Address on file | | | | |
| 10418503 | Name on file [1] | Address on file | | | | |
| 10364730 | Name on file [1] | Address on file | | | | |
| 10364402 | Name on file [1] | Address on file | | | | |
| 10470850 | Name on file [1] | Address on file | | | | |
| 10362584 | Name on file [1] | Address on file | | | | |
| 10409601 | Name on file [1] | Address on file | | | | |
| 10294446 | Name on file [1] | Address on file | | | | |
| 10294446 | Name on file [1] | Address on file | | | | |
| 10363727 | Name on file [1] | Address on file | | | | |
| 10470165 | Name on file [1] | Address on file | | | | |
| 10331453 | Name on file [1] | Address on file | | | | |
| 10297089 | Name on file [1] | Address on file | | | | |
| 10333772 | Name on file [1] | Address on file | | | | |
| 9494525 | Name on file [1] | Address on file | | | | |
| 10482652 | Name on file [1] | Address on file | | | | |
| 10296057 | Name on file [1] | Address on file | | | | |
| 10495481 | Name on file [1] | Address on file | | | | |
| 10495481 | Name on file [1] | Address on file | | | | |
| 10495654 | Name on file [1] | Address on file | | | | |
| 10495654 | Name on file [1] | Address on file | | | | |
| 9496153 | Name on file [1] | Address on file | | | | |
| 9737821 | Name on file [1] | Address on file | | | | |
| 10373068 | Name on file [1] | Address on file | | | | |
| 9494827 | Name on file [1] | Address on file | | | | |
| 10409900 | Name on file [1] | Address on file | | | | |
| 10422806 | Name on file [1] | Address on file | | | | |
| 9496186 | Name on file [1] | Address on file | | | | |
| 9733865 | Name on file [1] | Address on file | | | | |
| 10398263 | Name on file [1] | Address on file | | | | |
| 10364089 | Name on file [1] | Address on file | | | | |
| 9736845 | Name on file [1] | Address on file | | | | |
| 9736845 | Name on file [1] | Address on file | | | | |
| 10495135 | Name on file [1] | Address on file | | | | |
| 10495135 | Name on file [1] | Address on file | | | | |
| 10424169 | Name on file [1] | Address on file | | | | |
| 10293101 | Name on file [1] | Address on file | | | | |
| 9735495 | Name on file [1] | Address on file | | | | |
| 10405455 | Name on file [1] | Address on file | | | | |
| 9493044 | Name on file [1] | Address on file | | | | |
| 10293104 | Name on file [1] | Address on file | | | | |
| 10423032 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10410336 | Name on file [1] | Address on file | | | | |
| 9738827 | Name on file [1] | Address on file | | | | |
| 11335482 | Name on file [1] | Address on file | | | | |
| 10372432 | Name on file [1] | Address on file | | | | |
| 9732864 | Name on file [1] | Address on file | | | | |
| 6183794 | Pamela Osborne | ATTN: J.K. WESTON, ANDREW SACKS, SACKS WESTON DIAMOND, LLC, 1845 WALNUT STREET - SUITE 1600, Suite 1600 | PHILADELPHIA | PA | 19103 | |
| 6183797 | Pamela Osborne | ATTN: MICHAEL G. STAG, ASHLEY M. LIUZZA, MATTHEW D. ROGENES, STAG LIUZZA, L.L.C., 365 CANAL STREET - SUITE 2850, Suite 2850 | NEW ORLEANS | LA | 70130 | |
| 6183795 | Pamela Osborne | ATTN: RODNEY G. DAVIS, DAVID LAW P.S.C., 230 NORTH SECOND STREET - P.O. BOX 1060, P.O. Box 1060 | RICHMOND | KY | 40476 | |
| 6183796 | Pamela Osborne | ATTN: THOMAS E. BILEK, KELLY COX BILEK, THE BILEK LAW FIRM, L.L.P, 700 LOUISIANA - SUITE 3950, Suite 3950 | HOUSTON | TX | 77002 | |
| 9737756 | Name on file [1] | Address on file | | | | |
| 9732963 | Name on file [1] | Address on file | | | | |
| 10332691 | Name on file [1] | Address on file | | | | |
| 9493045 | Name on file [1] | Address on file | | | | |
| 10346058 | Name on file [1] | Address on file | | | | |
| 9738540 | Name on file [1] | Address on file | | | | |
| 9733119 | Name on file [1] | Address on file | | | | |
| 10410169 | Name on file [1] | Address on file | | | | |
| 10371882 | Name on file [1] | Address on file | | | | |
| 10423016 | Name on file [1] | Address on file | | | | |
| 10364147 | Name on file [1] | Address on file | | | | |
| 9496424 | Name on file [1] | Address on file | | | | |
| 10407824 | Name on file [1] | Address on file | | | | |
| 10407824 | Name on file [1] | Address on file | | | | |
| 9493046 | Name on file [1] | Address on file | | | | |
| 9732869 | Name on file [1] | Address on file | | | | |
| 10495695 | Name on file [1] | Address on file | | | | |
| 10495695 | Name on file [1] | Address on file | | | | |
| 9735851 | Name on file [1] | Address on file | | | | |
| 10318910 | Name on file [1] | Address on file | | | | |
| 9736846 | Name on file [1] | Address on file | | | | |
| 9736846 | Name on file [1] | Address on file | | | | |
| 10392629 | Name on file [1] | Address on file | | | | |
| 9736847 | Name on file [1] | Address on file | | | | |
| 9736847 | Name on file [1] | Address on file | | | | |
| 10404547 | Name on file [1] | Address on file | | | | |
| 10422564 | Name on file [1] | Address on file | | | | |
| 9493047 | Name on file [1] | Address on file | | | | |
| 9736848 | Name on file [1] | Address on file | | | | |
| 9736848 | Name on file [1] | Address on file | | | | |
| 10412225 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10412225 | Name on file [1] | Address on file | | | | |
| 9735298 | Name on file [1] | Address on file | | | | |
| 9734232 | Name on file [1] | Address on file | | | | |
| 10423844 | Name on file [1] | Address on file | | | | |
| 10487107 | Name on file [1] | Address on file | | | | |
| 10398955 | Name on file [1] | Address on file | | | | |
| 10483029 | Name on file [1] | Address on file | | | | |
| 10407465 | Name on file [1] | Address on file | | | | |
| 10407465 | Name on file [1] | Address on file | | | | |
| 10423920 | Name on file [1] | Address on file | | | | |
| 9734499 | Name on file [1] | Address on file | | | | |
| 9493048 | Name on file [1] | Address on file | | | | |
| 10423880 | Name on file [1] | Address on file | | | | |
| 10423884 | Name on file [1] | Address on file | | | | |
| 10294447 | Name on file [1] | Address on file | | | | |
| 10294447 | Name on file [1] | Address on file | | | | |
| 9734348 | Name on file [1] | Address on file | | | | |
| 7081767 | Pamelard, Christophe | Address on file | | | | |
| 10315094 | Name on file [1] | Address on file | | | | |
| 7586939 | PAMLICO COUNTY | ATTN: CNTY MANAGER & CNTY CLERK TO THE BD, 302 MAIN STREET, P.O. BOX 776 | BAYBORO | NC | 28515 | |
| 7095146 | Pamlico County | Attn: County Manager & County Clerk to the Board, 302 Main Street, P.O. Box 776 | Bayboro | NC | 28515 | |
| 7090135 | Pamlico County | J. Harold Seagle, 33 Tiverton lane, P.O. Box 15307 | Asheville | NC | 28803 | |
| 10551284 | Pamlico County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 8329274 | Name on file [1] | Address on file | | | | |
| 7080329 | Pampolina, Rommel | Address on file | | | | |
| 10480764 | Name on file [1] | Address on file | | | | |
| 11402932 | Name on file [1] | Address on file | | | | |
| 8279214 | Name on file [1] | Address on file | | | | |
| 10334539 | Name on file [1] | Address on file | | | | |
| 7998642 | Name on file [1] | Address on file | | | | |
| 10301017 | Name on file [1] | Address on file | | | | |
| 7098516 | Panagrossi, Michael | Address on file | | | | |
| 7081694 | Panagrossi, Michael P. | Address on file | | | | |
| 7077069 | PANALYTICAL INC | 21332 NETWORK PLACE | CHICAGO | IL | 60673-1213 | |
| 7093237 | Panama City, Florida | ATTN: CITY MANAGER; MAYOR; CITY CLERK, 501 HARRISON AVENUE | PANAMA | FL | 32401 | |
| 7082676 | Panaro, Frank J. | Address on file | | | | |
| 10462990 | Name on file [1] | Address on file | | | | |
| 7905198 | Name on file [1] | Address on file | | | | |
| 8274452 | Name on file [1] | Address on file | | | | |
| 10538054 | Panda Restaurant Group, Inc. | Crowell & Moring LLP, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 10538054 | Panda Restaurant Group, Inc. | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10329268 | Name on file [1] | Address on file | | | | |
| 10391094 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3322 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8329275 | Name on file [1] | Address on file | | | | |
| 10518197 | Name on file [1] | Address on file | | | | |
| 8306875 | Name on file [1] | Address on file | | | | |
| 9738293 | Name on file [1] | Address on file | | | | |
| 7098517 | Panek, Joe | Address on file | | | | |
| 7082269 | Panek, Joseph A. | Address on file | | | | |
| 10361944 | Name on file [1] | Address on file | | | | |
| 7080330 | Panesar, Sukhbinder K. | Address on file | | | | |
| 10508204 | Name on file [1] | Address on file | | | | |
| 7965288 | Name on file [1] | Address on file | | | | |
| 7080331 | Pang, Shaokun | Address on file | | | | |
| 7080332 | Pang, Yong | Address on file | | | | |
| 7081203 | Pang, Yong Bong | Address on file | | | | |
| 10484648 | Name on file [1] | Address on file | | | | |
| 8277870 | Name on file [1] | Address on file | | | | |
| 7591474 | Pangburn, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7977563 | Name on file [1] | Address on file | | | | |
| 7077912 | PANGEA CONSULTING & ADVISORY LLC | 2577 COLD SPRING RD | LANSDALE | PA | 19446 | |
| 7931046 | Name on file [1] | Address on file | | | | |
| 8306664 | Name on file [1] | Address on file | | | | |
| 7084550 | PANHANDLE VET SUPPLY | 306 19TH ST NW | CHILDRESS | TX | 79201 | |
| 10482869 | Name on file [1] | Address on file | | | | |
| 11403915 | Name on file [1] | Address on file | | | | |
| 8337432 | Name on file [1] | Address on file | | | | |
| 8337327 | Name on file [1] | Address on file | | | | |
| 8302426 | Name on file [1] | Address on file | | | | |
| 11395265 | Name on file [1] | Address on file | | | | |
| 8293400 | Name on file [1] | Address on file | | | | |
| 8293400 | Name on file [1] | Address on file | | | | |
| 10357918 | Name on file [1] | Address on file | | | | |
| 7900574 | Pannell, Mark | Address on file | | | | |
| 10496244 | Name on file [1] | Address on file | | | | |
| 10420161 | Name on file [1] | Address on file | | | | |
| 7929423 | Name on file [1] | Address on file | | | | |
| 10292989 | Name on file [1] | Address on file | | | | |
| 10502724 | Name on file [1] | Address on file | | | | |
| 7587042 | PANOLA COUNTY, MISSISSIPPI | ATTN: PRESIDENT OF THE BD OF SUPERVISORS, CHANCERY CLERK, PANOLA COUNTY COURTHOUSE BATESVILLE, 151 PUBLIC SQUARE | BATESVILLE | MS | 38606 | |
| 7094826 | Panola County, Mississippi | Attn: President of the board of supervisors, Chancery Clerk, Panola County Courthouse Batesville, 151 Public Square | Batesville | MS | 38606 | |
| 10531766 | Panola County, Mississippi | Courtney B. Smith, Sims & Sims, 809 Third Avenue North, P.O. Box 648 | Columbus | MS | 39703 | |
| 7587043 | PANOLA CNTY COURTHOUSE SARDIS, 215 SOUTH POCAHONTAS STREET | PANOLA CNTY COURTHOUSE SARDIS, 215 SOUTH POCAHONTAS STREET | SARDIS | MS | 38666 | |
| 7094827 | Panola County, Mississippi | Panola County Courthouse Sardis, 215 South Pocahontas Street | Sardis | MS | 38666 | |
| 8312629 | Panola County, Mississippi | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3323 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10531766 | Panola County, Mississippi | Sims & Sims, Courtney B. Smith, 809 Third Avenue North, P.O. Box 648 | Columbus | MS | 39703 | |
| 7592256 | Panola County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10485828 | Name on file [1] | Address on file | | | | |
| 10482788 | Name on file [1] | Address on file | | | | |
| 7902028 | Name on file [1] | Address on file | | | | |
| 7943668 | Panozzo, Peter | Address on file | | | | |
| 7082297 | Pant, Jaya | Address on file | | | | |
| 7987611 | Pantaleo, Henry | Address on file | | | | |
| 8314160 | Name on file [1] | Address on file | | | | |
| 8289792 | Name on file [1] | Address on file | | | | |
| 7901313 | Panteles, Florence | Address on file | | | | |
| 10538064 | Name on file [1] | Address on file | | | | |
| 10538064 | Name on file [1] | Address on file | | | | |
| 10517026 | Name on file [1] | Address on file | | | | |
| 8330258 | Name on file [1] | Address on file | | | | |
| 7955758 | Pantuso, Marjorie | Address on file | | | | |
| 10367838 | Name on file [1] | Address on file | | | | |
| 10284868 | Name on file [1] | Address on file | | | | |
| 11385096 | Name on file [1] | Address on file | | | | |
| 10380969 | Name on file [1] | Address on file | | | | |
| 10491825 | Name on file [1] | Address on file | | | | |
| 8330552 | Name on file [1] | Address on file | | | | |
| 10351677 | Name on file [1] | Address on file | | | | |
| 8322579 | Name on file [1] | Address on file | | | | |
| 7990660 | Name on file [1] | Address on file | | | | |
| 8299930 | Name on file [1] | Address on file | | | | |
| 7956174 | Paonessa, Julia | Address on file | | | | |
| 7955760 | Paonessa, Michael | Address on file | | | | |
| 7971558 | Paonessa, William | Address on file | | | | |
| 7998446 | Name on file [1] | Address on file | | | | |
| 8281147 | Name on file [1] | Address on file | | | | |
| 9490841 | Name on file [1] | Address on file | | | | |
| 8315001 | Name on file [1] | Address on file | | | | |
| 7987747 | Papa, Sal | Address on file | | | | |
| 8330725 | Name on file [1] | Address on file | | | | |
| 8329276 | Name on file [1] | Address on file | | | | |
| 10509051 | Name on file [1] | Address on file | | | | |
| 7081364 | Papanicolas, Andrew P. | Address on file | | | | |
| 7998629 | Name on file [1] | Address on file | | | | |
| 7835220 | Name on file [1] | Address on file | | | | |
| 7080333 | Pape, Sandra | Address on file | | | | |
| 8321063 | Name on file [1] | Address on file | | | | |
| 8272149 | Papetti, Deborah | Address on file | | | | |
| 10370441 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10485712 | Name on file [1] | Address on file | | | | |
| 10486343 | Name on file [1] | Address on file | | | | |
| 8302298 | Name on file [1] | Address on file | | | | |
| 7081365 | Papini, Sharon A. | Address on file | | | | |
| 10525324 | Name on file [1] | Address on file | | | | |
| 8295171 | Name on file [1] | Address on file | | | | |
| 8295171 | Name on file [1] | Address on file | | | | |
| 7080334 | Pappas, John | Address on file | | | | |
| 7998889 | Name on file [1] | Address on file | | | | |
| 8003350 | Name on file [1] | Address on file | | | | |
| 8335007 | Name on file [1] | Address on file | | | | |
| 11395366 | Name on file [1] | Address on file | | | | |
| 8001786 | Name on file [1] | Address on file | | | | |
| 10462499 | Name on file [1] | Address on file | | | | |
| 10463488 | Name on file [1] | Address on file | | | | |
| 7081494 | Pappolla, Carol Ann | Address on file | | | | |
| 9737869 | Name on file [1] | Address on file | | | | |
| 8306947 | Name on file [1] | Address on file | | | | |
| 8307418 | Name on file [1] | Address on file | | | | |
| 10425418 | Name on file [1] | Address on file | | | | |
| 10328968 | Name on file [1] | Address on file | | | | |
| 8301524 | Name on file [1] | Address on file | | | | |
| 8274661 | Name on file [1] | Address on file | | | | |
| 11222596 | Name on file [1] | Address on file | | | | |
| 10526967 | Paquette, Chad | Address on file | | | | |
| 10545976 | Name on file [1] | Address on file | | | | |
| 10477324 | Name on file [1] | Address on file | | | | |
| 8274149 | Name on file [1] | Address on file | | | | |
| 8274888 | Name on file [1] | Address on file | | | | |
| 7081861 | Paquette, Mary Jo | Address on file | | | | |
| 7947497 | Name on file [1] | Address on file | | | | |
| 7077402 | PAR CODE SYMBOLOGY INC | 119 HARRISON AVE | ROSELAND | NJ | 07068 | |
| 7584230 | PAR INC | 16204 N. FLORIDA AVE | LUTZ | FL | 33549 | |
| 7590647 | Par Pharmaceutical | Attn: General Counsel, 300 Tice Boulevard | Woodcliff Lake | NJ | 07677 | |
| 7090138 | Par Pharmaceutical Companies, Inc. | John D. Parker, Baker & Hostetler - Cleveland, 127 Public Square, Ste. 2000 | Cleveland | OH | 44114 | |
| 7090139 | Par Pharmaceutical Companies, Inc. | Jonathan L. Stern, Arnold & Porter Kaye Scholer - Washington, 601 Massachusetts Avenue, NW | Washington | DC | 20001 | |
| 7090136 | Par Pharmaceutical Companies, Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7090137 | Par Pharmaceutical Companies, Inc. | Sean O. Morris, Arnold & Porter Kaye Scholer - Los Angeles, 777 South Figueroa Street, Ste. 4400 | Los Angeles | CA | 90017 | |
| 7588206 | Par Pharmaceutical, Inc. | Attn: General Counsel, 6 Ram Ridge Road | Chesnut Ridge | NY | 10977 | |
| 7590705 | Par Pharmaceutical, Inc. | Attn: General Counsel, One Ram Ridge Road | Chestnut Ridge | NY | 10977 | |
| 7590763 | Par Pharmaceutical, Inc. | Attn: General Counsel, Six Ram Ridge Road | Chestnut Ridge | NY | 10977 | |
| 7589993 | Par Pharmaceutical, Inc. | Attn: General Counsel, One Ram Ridge Road | Chestnut Ridge | NY | 10977 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7588845 | Par Pharmaceutical, Inc. | Attn: General Counsel, One Ram Ridge | Spring Valley | NY | 10977 | |
| 7590646 | Par Pharmaceutical, Inc. | Attn: General Counsel, 300 Tice Boulevard | Woodcliff Lake | NJ | 07677 | |
| 7090143 | Par Pharmaceutical, Inc. | Catherine L. Hanaway, Ashcroft Hanaway, 222 South Central Avenue, Ste. 110 | St. Louis | MO | 63105 | |
| 7090146 | Par Pharmaceutical, Inc. | Evan P. Moltz, Mayhard Cooper & Gale, 1901 6th Avenue North | Birmingham | AL | 35023 | |
| 7590643 | Par Pharmaceutical, Inc. | General Counsel, One Ram Ridge Road | Spring Valley | NY | 10977 | |
| 7090142 | Par Pharmaceutical, Inc. | John A. Earnhardt, Maynard Cooper & Gale, 1901 6th Avenue North, Ste. 2400 | Birmingham | AL | 35203 | |
| 7090148 | Par Pharmaceutical, Inc. | John D. Parker, Baker & Hostetler - Cleveland, 127 Public Square, Ste. 2000 | Cleveland | OH | 44114 | |
| 7090150 | Par Pharmaceutical, Inc. | Jonathan L. Stern, Arnold & Porter Kaye Scholer - Washington, 601 Massachusetts Avenue, NW | Washington | DC | 20001 | |
| 7090145 | Par Pharmaceutical, Inc. | Lindsay L. McClure-Hartman, HUSCH BLACKWELL, LLP, 190 Carondelet Plaza, Suite 600 | St. Louis | MO | 63105 | |
| 7090141 | Par Pharmaceutical, Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7090140 | Par Pharmaceutical, Inc. | Mary Patricia Carl, Husch Blackwell - St. Louis, 190 Carondelet Plaza, Ste. 600 | St. Louis | MO | 63105 | |
| 7590642 | Par Pharmaceutical, Inc. | One Ram Ridge Road | Spring Valley | NY | 10977 | |
| 7090144 | Par Pharmaceutical, Inc. | Robert Jacob Hurtt, Jr., Husch Blackwell, 190 Carondelet Plaza, Ste. 600 | St. Louis | MO | 63105 | |
| 7090147 | Par Pharmaceutical, Inc. | Sean O. Morris, Arnold & Porter Kaye Scholer - Los Angeles, 777 South Figueroa Street, Ste. 4400 | Los Angeles | CA | 90017 | |
| 7090149 | Par Pharmaceutical, Inc. | Steven A. Reed, Morgan, Lewis & Bockius - Philadelphia, 1701 Market Street | Philadelphia | PA | 19103 | |
| 7590790 | Par Pharmaceutical, Inc./Divis Laboratories Limited | Attn: General Counsel, One Ram Ridge Road | Chestnut Ridge | NY | 10977 | |
| 7590632 | Par SVC, LLC | Attn: General Counsel, One Ram Ridge Road | Spring Valley | NY | 10977 | |
| 7590535 | Paracelsus Medical University | Strubergasse 22 | Salzburg | | A-5020 | Austria |
| 10306675 | Name on file [1] | Address on file | | | | |
| 10508148 | Name on file [1] | Address on file | | | | |
| 7080335 | Parada, Michael | Address on file | | | | |
| 7147919 | Paradis, Christine | Address on file | | | | |
| 11245703 | Name on file [1] | Address on file | | | | |
| 10338976 | Name on file [1] | Address on file | | | | |
| 7084903 | PARADISE VALLEY HOSPITAL | 3929 E. BELL ROAD | PHOENIX | AZ | 85032 | |
| 7978065 | Name on file [1] | Address on file | | | | |
| 7928571 | Name on file [1] | Address on file | | | | |
| 7082854 | Paradkar, Keya Sunil | Address on file | | | | |
| 8293025 | Name on file [1] | Address on file | | | | |
| 8293025 | Name on file [1] | Address on file | | | | |
| 10538762 | Name on file [1] | Address on file | | | | |
| 8305857 | Name on file [1] | Address on file | | | | |
| 7591475 | Paragould, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7081414 | Paraiso, James O. | Address on file | | | | |
| 7973006 | Name on file [1] | Address on file | | | | |
| 10287678 | Name on file [1] | Address on file | | | | |
| 7977296 | Name on file [1] | Address on file | | | | |
| 7977254 | Name on file [1] | Address on file | | | | |
| 8305440 | Name on file [1] | Address on file | | | | |
| 7076228 | PARATEK PHARMACEUTICALS INC | 75 KNEELAND ST | BOSTON | MA | 02111 | |
| 7589662 | Paratek Pharmaceuticals, Inc., | ATTN: GENERAL COUNSEL, 75 KNEELAND ST | BOSTON | MA | 02111 | |
| 7971289 | Parcel, Michael | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3326 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10478448 | Name on file [1] | Address on file | | | | |
| 7077874 | PARCHEM NUTRITION | 415 HUGUENOT ST | NEW ROCHELLE | NY | 10801 | |
| 7948712 | Name on file [1] | Address on file | | | | |
| 7976863 | Name on file [1] | Address on file | | | | |
| 7862676 | Name on file [1] | Address on file | | | | |
| 7867912 | Name on file [1] | Address on file | | | | |
| 7870169 | Name on file [1] | Address on file | | | | |
| 10347118 | Name on file [1] | Address on file | | | | |
| 7998795 | Name on file [1] | Address on file | | | | |
| 11217977 | Name on file [1] | Address on file | | | | |
| 8274625 | Name on file [1] | Address on file | | | | |
| 8308830 | Name on file [1] | Address on file | | | | |
| 7975980 | Name on file [1] | Address on file | | | | |
| 8295033 | Name on file [1] | Address on file | | | | |
| 8295033 | Name on file [1] | Address on file | | | | |
| 8310242 | Name on file [1] | Address on file | | | | |
| 7082185 | Pardy, Donald W. | Address on file | | | | |
| 7858229 | Name on file [1] | Address on file | | | | |
| 7590375 | Pare Corporation | 8 Blackstone Valley Place | Lincoln | RI | 02865 | |
| 11200835 | PARE CORPORATION | ATTN: GEORGE G PALMISCIANO, 8 BLACKSTONE VALLEY PLACE | LINCOLN | RI | 02865 | |
| 8329241 | Name on file [1] | Address on file | | | | |
| 10415463 | Name on file [1] | Address on file | | | | |
| 8310794 | Name on file [1] | Address on file | | | | |
| 8322985 | Name on file [1] | Address on file | | | | |
| 10480914 | Name on file [1] | Address on file | | | | |
| 10325335 | Name on file [1] | Address on file | | | | |
| 8307387 | Name on file [1] | Address on file | | | | |
| 10320872 | Name on file [1] | Address on file | | | | |
| 8306831 | Name on file [1] | Address on file | | | | |
| 7076944 | PARENTE HR GROUP | 53 BALDWIN AVE | SOMERSET | NJ | 08873-1001 | |
| 8330553 | Name on file [1] | Address on file | | | | |
| 7989772 | Name on file [1] | Address on file | | | | |
| 7989772 | Name on file [1] | Address on file | | | | |
| 8273583 | Name on file [1] | Address on file | | | | |
| 7078194 | PAREXEL INTERNATIONAL (IRL) LTD | ONE KILMAINHAM SQUARE | DUBLIN | DB | | Ireland |
| 7588207 | Parexel International Corporation | Attn: General Counsel, 200 West Street | Waltham | MA | 02451-1163 | |
| 11622970 | Parfait, Dana | Address on file | | | | |
| 8294840 | Name on file [1] | Address on file | | | | |
| 8294840 | Name on file [1] | Address on file | | | | |
| 7986603 | Name on file [1] | Address on file | | | | |
| 10492010 | Name on file [1] | Address on file | | | | |
| 10315116 | Name on file [1] | Address on file | | | | |
| 10315116 | Name on file [1] | Address on file | | | | |
| 7970785 | Parham, John | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10366352 | Name on file [1] | Address on file | | | | |
| 7972030 | Parham, Ronald | Address on file | | | | |
| 8274939 | Name on file [1] | Address on file | | | | |
| 7080336 | Parikh, Amit G. | Address on file | | | | |
| 8274774 | Name on file [1] | Address on file | | | | |
| 9495325 | Name on file [1] | Address on file | | | | |
| 9737505 | Name on file [1] | Address on file | | | | |
| 9737505 | Name on file [1] | Address on file | | | | |
| 10419046 | Name on file [1] | Address on file | | | | |
| 10419046 | Name on file [1] | Address on file | | | | |
| 10418785 | Name on file [1] | Address on file | | | | |
| 10418785 | Name on file [1] | Address on file | | | | |
| 10542675 | Paris Township | C/O Fiscal Officer, 9174 Newton Falls Road | Ravenna | OH | 44266 | |
| 10542675 | Paris Township | Portage County Prosecuting Attorney, Prosecutor Victor V. Vigluicci, C/O Division Chief Assistant Meduri, 231 South Chestnut Street | Ravenna | OH | 44266 | |
| 10542675 | Paris Township | Portage County Prosecuting Attorney, Prosecutor Victor V. Vigluicci, c/o Division Chief Assisstant Meduri, 231 South Chestnust St | Ravenna | OH | 44266 | |
| 8324091 | Name on file [1] | Address on file | | | | |
| 7591476 | Paris, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8009082 | Name on file [1] | Address on file | | | | |
| 7929508 | Name on file [1] | Address on file | | | | |
| 10299905 | Paris, Joseph | Address on file | | | | |
| 10365892 | Name on file [1] | Address on file | | | | |
| 7947951 | Name on file [1] | Address on file | | | | |
| 10503788 | Name on file [1] | Address on file | | | | |
| 8329277 | Name on file [1] | Address on file | | | | |
| 8325253 | Name on file [1] | Address on file | | | | |
| 10504938 | Name on file [1] | Address on file | | | | |
| 10532747 | Parish Hospital Service District for the Parish of Orleans - District A | Bernard L. Charbonnet, Jr., David Fink and Matthew Chenevert, 365 Canal Street, Suite 1100 | New Orleans | LA | 70130 | |
| 10532747 | Parish Hospital Service District for the Parish of Orleans - District A | Matthew Paul Chenevert, 3043 Elmwood Park Drive | New Orleans | LA | 70131 | |
| 7094204 | Parish of DeSoto | Attn: President, Police Jury, Vice President, Police Jury, DeSoto Parish Counsel, 101 Franklin Street | Mansfield | LA | 71052 | |
| 7587002 | PARISH OF DESOTO | ATTN: PRESIDENT, POLICE JURY, VPIDENT, POLICE JURY, DESOTO PARISH COUNSEL, 101 FRANKLIN STREET | MANSFIELD | LA | 71052 | |
| 7090154 | Parish of DeSoto | Corey Daniel Moll, Porteous Hainkel & Johnson, 704 Carondelet Street | New Orleans | LA | 70130 | |
| 7090155 | Parish of DeSoto | Craig L. Williams, Marioneaux & Williams, 1201 Hawn Avenue | Shreveport | LA | 71107 | |
| 7090151 | Parish of DeSoto | Glenn B. Adams, Porteous, Hainkel & Johnson, 704 Carondelet Street | New Orleans | LA | 70130 | |
| 7090153 | Parish of DeSoto | Lucien H. Marioneaux, Jr., Marioneaux & Williams, 1201 Hawn Avenue | Shreveport | LA | 71107 | |
| 7090152 | Parish of DeSoto | Ralph R. Alexis, III, Porteous Hainkel & Johnson, 704 Carondelet Street | New Orleans | LA | 70130 | |
| 10533751 | Parish of DeSoto | Ralph R. Alexis, III, Porteous, Hainkel & Johnson, L.L.P., 704 Carondelet Street | New Orleans | LA | 70130 | |
| 10534763 | Parish of Livingston, Louisiana | Frank C. Dudenhefer, Jr., 2721 Saint Charles Ave Suite 2A | New Orleans | LA | 70130 | |
| 9499805 | Parish of Pointe Coupee, Louisiana | Gainsburgh, Benjamin, David Meunier & Warshauer, LLC, Attn: M. Palmer Lambert and Rachel M. Naquin, 1100 Poydras St, Suite 2800 | New Orleans | LA | 70163 | |
| 7998614 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3328 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11220024 | Name on file [1] | Address on file | | | | |
| 8307209 | Name on file [1] | Address on file | | | | |
| 10441234 | Name on file [1] | Address on file | | | | |
| 10385272 | Name on file [1] | Address on file | | | | |
| 10444416 | Name on file [1] | Address on file | | | | |
| 10488612 | Name on file [1] | Address on file | | | | |
| 7927000 | Name on file [1] | Address on file | | | | |
| 10503433 | Name on file [1] | Address on file | | | | |
| 10299225 | Name on file [1] | Address on file | | | | |
| 10325544 | Name on file [1] | Address on file | | | | |
| 8274990 | Name on file [1] | Address on file | | | | |
| 10344171 | Name on file [1] | Address on file | | | | |
| 10344171 | Name on file [1] | Address on file | | | | |
| 10483277 | Name on file [1] | Address on file | | | | |
| 7075666 | PARK JENSEN BENNET LLP | 40 WALL ST 41ST FL | NEW YORK | NY | 10005 | |
| 8305441 | Name on file [1] | Address on file | | | | |
| 10545322 | Park Nicollet Methodist Hospital | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545322 | Park Nicollet Methodist Hospital | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545322 | Park Nicollet Methodist Hospital | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7084152 | PARK SURGICAL CO INC | 5001 NEW UTRECHT AVENUE | BROOKLYN | NY | 11219 | |
| 7084016 | PARK VIEW HOSPITAL | 230 25TH AVE NORTH | NASHVILLE | TN | 37203 | |
| 10319676 | Name on file [1] | Address on file | | | | |
| 7080339 | Park, Charles | Address on file | | | | |
| 7884253 | Name on file [1] | Address on file | | | | |
| 10448658 | Name on file [1] | Address on file | | | | |
| 10281451 | Name on file [1] | Address on file | | | | |
| 7943786 | Park, Jacqueline | Address on file | | | | |
| 7080342 | Park, Jae H. | Address on file | | | | |
| 10460842 | Name on file [1] | Address on file | | | | |
| 8274529 | Name on file [1] | Address on file | | | | |
| 7080340 | Park, Jeong-Aei | Address on file | | | | |
| 10469934 | Name on file [1] | Address on file | | | | |
| 10395326 | Name on file [1] | Address on file | | | | |
| 8329279 | Name on file [1] | Address on file | | | | |
| 7080338 | Park, Jong W. | Address on file | | | | |
| 10399660 | Name on file [1] | Address on file | | | | |
| 7080337 | Park, Miyoung M. | Address on file | | | | |
| 7080341 | Park, Roy S. | Address on file | | | | |
| 8330574 | Name on file [1] | Address on file | | | | |
| 10514251 | Name on file [1] | Address on file | | | | |
| 8329278 | Name on file [1] | Address on file | | | | |
| 8306757 | Name on file [1] | Address on file | | | | |
| 7592257 | Parker County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7075640 | PARKER HANNIFIN CORPORATION | 7975 COLLECTION CENTER DR | CHICAGO | IL | 60693-0079 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7589712 | Parker Hannifin Corporation | Attn: General Counsel, 242 Neck Road | Haverhill | MA | 01835 | |
| 7075645 | PARKER HURST & BURNETT PLC | P.O. BOX 1733 | JONESBORO | AR | 72403 | |
| 9740329 | Name on file [1] | Address on file | | | | |
| 7083918 | PARKER LIVESTOCK SUPPLY | 1380 MINNESOTA AVE | BILLINGS | MT | 59101 | |
| 10398264 | Name on file [1] | Address on file | | | | |
| 8270032 | Name on file [1] | Address on file | | | | |
| 10410282 | Name on file [1] | Address on file | | | | |
| 10291690 | Name on file [1] | Address on file | | | | |
| 10538724 | Name on file [1] | Address on file | | | | |
| 10475942 | Name on file [1] | Address on file | | | | |
| 8279348 | Name on file [1] | Address on file | | | | |
| 8329285 | Name on file [1] | Address on file | | | | |
| 8289895 | Parker, Andrew | Address on file | | | | |
| 10280933 | Name on file [1] | Address on file | | | | |
| 11190053 | Name on file [1] | Address on file | | | | |
| 7998890 | Name on file [1] | Address on file | | | | |
| 10424666 | Name on file [1] | Address on file | | | | |
| 10477854 | Name on file [1] | Address on file | | | | |
| 8335136 | Parker, Bernice | Address on file | | | | |
| 7914130 | Parker, Betty | Address on file | | | | |
| 10287655 | Name on file [1] | Address on file | | | | |
| 10433029 | Name on file [1] | Address on file | | | | |
| 10283815 | Name on file [1] | Address on file | | | | |
| 10426249 | Name on file [1] | Address on file | | | | |
| 10488019 | Name on file [1] | Address on file | | | | |
| 10539609 | Name on file [1] | Address on file | | | | |
| 10539609 | Name on file [1] | Address on file | | | | |
| 7914866 | Parker, Catherine | Address on file | | | | |
| 8005419 | Parker, Charles | Address on file | | | | |
| 10428609 | Name on file [1] | Address on file | | | | |
| 8012650 | Name on file [1] | Address on file | | | | |
| 8308697 | Name on file [1] | Address on file | | | | |
| 10448866 | Name on file [1] | Address on file | | | | |
| 10331204 | Name on file [1] | Address on file | | | | |
| 10331204 | Name on file [1] | Address on file | | | | |
| 8289226 | Name on file [1] | Address on file | | | | |
| 10458486 | Name on file [1] | Address on file | | | | |
| 7946526 | Name on file [1] | Address on file | | | | |
| 7080344 | Parker, Craig J. | Address on file | | | | |
| 8274530 | Name on file [1] | Address on file | | | | |
| 10489447 | Name on file [1] | Address on file | | | | |
| 10464981 | Name on file [1] | Address on file | | | | |
| 10464981 | Name on file [1] | Address on file | | | | |
| 11218047 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3330 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10488938 | Name on file [1] | Address on file | | | | |
| 10488938 | Name on file [1] | Address on file | | | | |
| 10488182 | Name on file [1] | Address on file | | | | |
| 10415376 | Name on file [1] | Address on file | | | | |
| 7989172 | Name on file [1] | Address on file | | | | |
| 7996688 | Name on file [1] | Address on file | | | | |
| 10489943 | Name on file [1] | Address on file | | | | |
| 10445676 | Name on file [1] | Address on file | | | | |
| 8273887 | Name on file [1] | Address on file | | | | |
| 10540046 | Name on file [1] | Address on file | | | | |
| 7955961 | Parker, George | Address on file | | | | |
| 7956735 | Name on file [1] | Address on file | | | | |
| 10375604 | Name on file [1] | Address on file | | | | |
| 10491431 | Name on file [1] | Address on file | | | | |
| 7987513 | Parker, Gregory | Address on file | | | | |
| 10316194 | Name on file [1] | Address on file | | | | |
| 10509518 | Name on file [1] | Address on file | | | | |
| 10459700 | Name on file [1] | Address on file | | | | |
| 10473057 | Name on file [1] | Address on file | | | | |
| 10496417 | Name on file [1] | Address on file | | | | |
| 8330260 | Name on file [1] | Address on file | | | | |
| 10368759 | Name on file [1] | Address on file | | | | |
| 10496299 | Name on file [1] | Address on file | | | | |
| 10303808 | Name on file [1] | Address on file | | | | |
| 10444454 | Name on file [1] | Address on file | | | | |
| 10391424 | Name on file [1] | Address on file | | | | |
| 8305783 | Name on file [1] | Address on file | | | | |
| 7959473 | Name on file [1] | Address on file | | | | |
| 10440359 | Name on file [1] | Address on file | | | | |
| 8329287 | Name on file [1] | Address on file | | | | |
| 10371261 | Name on file [1] | Address on file | | | | |
| 10371261 | Name on file [1] | Address on file | | | | |
| 7964238 | Name on file [1] | Address on file | | | | |
| 8308966 | Name on file [1] | Address on file | | | | |
| 8308966 | Name on file [1] | Address on file | | | | |
| 8274775 | Name on file [1] | Address on file | | | | |
| 7788270 | Name on file [1] | Address on file | | | | |
| 10341409 | Name on file [1] | Address on file | | | | |
| 8290487 | Name on file [1] | Address on file | | | | |
| 7983404 | Name on file [1] | Address on file | | | | |
| 10399949 | Name on file [1] | Address on file | | | | |
| 8293372 | Name on file [1] | Address on file | | | | |
| 8293372 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10492535 | Name on file [1] | Address on file | | | | |
| 10302675 | Name on file [1] | Address on file | | | | |
| 10452537 | Name on file [1] | Address on file | | | | |
| 10380929 | Name on file [1] | Address on file | | | | |
| 10503796 | Name on file [1] | Address on file | | | | |
| 10461696 | Name on file [1] | Address on file | | | | |
| 10366811 | Name on file [1] | Address on file | | | | |
| 10454263 | Name on file [1] | Address on file | | | | |
| 7988449 | Parker, Lexey | Address on file | | | | |
| 10322394 | Name on file [1] | Address on file | | | | |
| 8328563 | Parker, Lia | Address on file | | | | |
| 10414741 | Name on file [1] | Address on file | | | | |
| 10455140 | Name on file [1] | Address on file | | | | |
| 8293134 | Name on file [1] | Address on file | | | | |
| 8293134 | Name on file [1] | Address on file | | | | |
| 8293114 | Name on file [1] | Address on file | | | | |
| 8293114 | Name on file [1] | Address on file | | | | |
| 7866241 | Name on file [1] | Address on file | | | | |
| 7147920 | Parker, Marty R. | Address on file | | | | |
| 10507255 | Name on file [1] | Address on file | | | | |
| 10485793 | Name on file [1] | Address on file | | | | |
| 7988134 | Parker, Mary James | Address on file | | | | |
| 7971271 | Parker, Mary Jane | Address on file | | | | |
| 8311154 | Name on file [1] | Address on file | | | | |
| 10357370 | Name on file [1] | Address on file | | | | |
| 7988283 | Parker, Melba | Address on file | | | | |
| 10451022 | Name on file [1] | Address on file | | | | |
| 7080343 | Parker, Michele B. | Address on file | | | | |
| 10416073 | Name on file [1] | Address on file | | | | |
| 10371215 | Name on file [1] | Address on file | | | | |
| 10371215 | Name on file [1] | Address on file | | | | |
| 10444468 | Name on file [1] | Address on file | | | | |
| 10462651 | Name on file [1] | Address on file | | | | |
| 10416783 | Name on file [1] | Address on file | | | | |
| 7914745 | Parker, Pamela S. | Address on file | | | | |
| 10524418 | Name on file [1] | Address on file | | | | |
| 10458942 | Name on file [1] | Address on file | | | | |
| 8307091 | Name on file [1] | Address on file | | | | |
| 10390794 | Name on file [1] | Address on file | | | | |
| 7900829 | Parker, Rhonda | Address on file | | | | |
| 7996041 | Parker, Rhonda | Address on file | | | | |
| 10540024 | Name on file [1] | Address on file | | | | |
| 8305569 | Name on file [1] | Address on file | | | | |
| 10487528 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10310491 | Parker, Robin | Address on file | | | | |
| 11562495 | Parker, Rodney | Address on file | | | | |
| 7992852 | Parker, Ronald | Address on file | | | | |
| 10539116 | Name on file [1] | Address on file | | | | |
| 10525765 | Name on file [1] | Address on file | | | | |
| 7987790 | Parker, Ronda | Address on file | | | | |
| 10417832 | Name on file [1] | Address on file | | | | |
| 7955574 | Parker, Stacey | Address on file | | | | |
| 7997338 | Name on file [1] | Address on file | | | | |
| 7997269 | Name on file [1] | Address on file | | | | |
| 8000851 | Name on file [1] | Address on file | | | | |
| 8306789 | Name on file [1] | Address on file | | | | |
| 7991102 | Name on file [1] | Address on file | | | | |
| 10457611 | Name on file [1] | Address on file | | | | |
| 7955125 | Parker, Theresa | Address on file | | | | |
| 7943354 | Name on file [1] | Address on file | | | | |
| 7914830 | Parker, Wanda | Address on file | | | | |
| 10311041 | Name on file [1] | Address on file | | | | |
| 7955975 | Parker, William | Address on file | | | | |
| 8329286 | Name on file [1] | Address on file | | | | |
| 10420076 | Name on file [1] | Address on file | | | | |
| 8004175 | Name on file [1] | Address on file | | | | |
| 7956241 | Parker, Wonda | Address on file | | | | |
| 10341234 | Name on file [1] | Address on file | | | | |
| 10482284 | Name on file [1] | Address on file | | | | |
| 7956218 | Parkey, Lexey | Address on file | | | | |
| 11409700 | Name on file [1] | Address on file | | | | |
| 7943598 | Parkhurst, Pamela | Address on file | | | | |
| 10282932 | Name on file [1] | Address on file | | | | |
| 7591477 | Parkin, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8337742 | Name on file [1] | Address on file | | | | |
| 8306363 | Name on file [1] | Address on file | | | | |
| 10417082 | Name on file [1] | Address on file | | | | |
| 7985202 | Name on file [1] | Address on file | | | | |
| 10281031 | Name on file [1] | Address on file | | | | |
| 7884060 | Name on file [1] | Address on file | | | | |
| 7998502 | Name on file [1] | Address on file | | | | |
| 8302742 | Name on file [1] | Address on file | | | | |
| 7972054 | Parkman, Jammie | Address on file | | | | |
| 10545484 | PARKRIDGE MEDICAL CENTER, INC. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545484 | PARKRIDGE MEDICAL CENTER, INC. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545484 | PARKRIDGE MEDICAL CENTER, INC. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 11409995 | Parks , Kyle | Address on file | | | | |
| 11399439 | Parks 44051-044, Kyle M. | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8310408 | Name on file [1] | Address on file | | | | |
| 10437896 | Name on file [1] | Address on file | | | | |
| 8301875 | Name on file [1] | Address on file | | | | |
| 7972893 | Name on file [1] | Address on file | | | | |
| 10319984 | Name on file [1] | Address on file | | | | |
| 8326360 | Name on file [1] | Address on file | | | | |
| 7968110 | Name on file [1] | Address on file | | | | |
| 10318922 | Name on file [1] | Address on file | | | | |
| 7870928 | Name on file [1] | Address on file | | | | |
| 7870928 | Name on file [1] | Address on file | | | | |
| 7883059 | Name on file [1] | Address on file | | | | |
| 8307753 | Name on file [1] | Address on file | | | | |
| 10420516 | Name on file [1] | Address on file | | | | |
| 7977960 | Name on file [1] | Address on file | | | | |
| 8306962 | Name on file [1] | Address on file | | | | |
| 7998962 | Name on file [1] | Address on file | | | | |
| 7936723 | Name on file [1] | Address on file | | | | |
| 7936723 | Name on file [1] | Address on file | | | | |
| 11415080 | Name on file [1] | Address on file | | | | |
| 8327335 | Name on file [1] | Address on file | | | | |
| 7970784 | Parks, Mary | Address on file | | | | |
| 10280260 | Name on file [1] | Address on file | | | | |
| 7998630 | Name on file [1] | Address on file | | | | |
| 7955654 | Parks, Michelle | Address on file | | | | |
| 10414940 | Name on file [1] | Address on file | | | | |
| 8294410 | Name on file [1] | Address on file | | | | |
| 8294410 | Name on file [1] | Address on file | | | | |
| 8013191 | Name on file [1] | Address on file | | | | |
| 10413378 | Name on file [1] | Address on file | | | | |
| 8009093 | Name on file [1] | Address on file | | | | |
| 7900329 | Parks, Zacric | Address on file | | | | |
| 10298563 | Name on file [1] | Address on file | | | | |
| 7588208 | Parkwood International | Attn: General Counsel, 7460 Warren Pkwy, Ste 320 | Frisco | TX | 75034-4115 | |
| 10420826 | Name on file [1] | Address on file | | | | |
| 10404042 | Name on file [1] | Address on file | | | | |
| 8328557 | Parlapiao, Tammy | Address on file | | | | |
| 10523259 | Name on file [1] | Address on file | | | | |
| 10523259 | Name on file [1] | Address on file | | | | |
| 7900737 | Parlier, Michael | Address on file | | | | |
| 8294646 | Name on file [1] | Address on file | | | | |
| 8294646 | Name on file [1] | Address on file | | | | |
| 10296398 | Name on file [1] | Address on file | | | | |
| 10533082 | Parma City School District Board of Education | David A. Rose, Esq., Brindza McIntyre & Seed LLP, 1111 Superior Avenue E., Suite 1025 | Cleveland | OH | 44114 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7081396 | Parmar, Sohagi H. | Address on file | | | | |
| 7090156 | Parmed Pharmaceuticals, LLC | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 9739395 | Name on file [1] | Address on file | | | | |
| 7947569 | Name on file [1] | Address on file | | | | |
| 7947569 | Name on file [1] | Address on file | | | | |
| 10512764 | Name on file [1] | Address on file | | | | |
| 8001236 | Parmer, Chris | Address on file | | | | |
| 10302124 | Name on file [1] | Address on file | | | | |
| 7872795 | Name on file [1] | Address on file | | | | |
| 7998436 | Name on file [1] | Address on file | | | | |
| 7080345 | Parmerter, Keith | Address on file | | | | |
| 10331713 | Name on file [1] | Address on file | | | | |
| 10471446 | Name on file [1] | Address on file | | | | |
| 11395362 | Name on file [1] | Address on file | | | | |
| 11550676 | Name on file [1] | Address on file | | | | |
| 10487792 | Name on file [1] | Address on file | | | | |
| 8301402 | Name on file [1] | Address on file | | | | |
| 10420042 | Name on file [1] | Address on file | | | | |
| 10467356 | Name on file [1] | Address on file | | | | |
| 7930953 | Name on file [1] | Address on file | | | | |
| 7975681 | Name on file [1] | Address on file | | | | |
| 8013081 | Name on file [1] | Address on file | | | | |
| 8287176 | Name on file [1] | Address on file | | | | |
| 7076974 | PARR INSTRUMENT COMPANY | 211 53RD ST | MOLINE | IL | 61265-1718 | |
| 7895478 | Name on file [1] | Address on file | | | | |
| 10456365 | Name on file [1] | Address on file | | | | |
| 10456365 | Name on file [1] | Address on file | | | | |
| 7987876 | Parr, Mark | Address on file | | | | |
| 10346864 | Name on file [1] | Address on file | | | | |
| 10484409 | Name on file [1] | Address on file | | | | |
| 8274531 | Name on file [1] | Address on file | | | | |
| 8269600 | Name on file [1] | Address on file | | | | |
| 10454837 | Name on file [1] | Address on file | | | | |
| 10277519 | Name on file [1] | Address on file | | | | |
| 11233858 | Name on file [1] | Address on file | | | | |
| 8511787 | Parrett, Roger L. | Address on file | | | | |
| 7936474 | Name on file [1] | Address on file | | | | |
| 10367687 | Name on file [1] | Address on file | | | | |
| 10358178 | Name on file [1] | Address on file | | | | |
| 8294077 | Name on file [1] | Address on file | | | | |
| 8294077 | Name on file [1] | Address on file | | | | |
| 7826672 | Name on file [1] | Address on file | | | | |
| 8308701 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8309665 | Name on file [1] | Address on file | | | | |
| 10284148 | Name on file [1] | Address on file | | | | |
| 7943764 | Parris, Ronald | Address on file | | | | |
| 8009004 | Name on file [1] | Address on file | | | | |
| 9494537 | Name on file [1] | Address on file | | | | |
| 8310186 | Name on file [1] | Address on file | | | | |
| 7082847 | Parrish, Brice A. | Address on file | | | | |
| 10346873 | Name on file [1] | Address on file | | | | |
| 8274330 | Name on file [1] | Address on file | | | | |
| 10414081 | Name on file [1] | Address on file | | | | |
| 8307332 | Name on file [1] | Address on file | | | | |
| 8293256 | Name on file [1] | Address on file | | | | |
| 8293256 | Name on file [1] | Address on file | | | | |
| 8329290 | Name on file [1] | Address on file | | | | |
| 8285139 | Name on file [1] | Address on file | | | | |
| 7865977 | Name on file [1] | Address on file | | | | |
| 10504459 | Name on file [1] | Address on file | | | | |
| 8279390 | Name on file [1] | Address on file | | | | |
| 10384221 | Name on file [1] | Address on file | | | | |
| 8511775 | Parrish, Sam | Address on file | | | | |
| 10437176 | Name on file [1] | Address on file | | | | |
| 8287101 | Parrish, Steven | Address on file | | | | |
| 10369566 | Name on file [1] | Address on file | | | | |
| 7076461 | PARROTT CANVAS CO INC | P.O. BOX 1804 | GREENVILLE | NC | 27835 | |
| 7998534 | Name on file [1] | Address on file | | | | |
| 8306759 | Name on file [1] | Address on file | | | | |
| 8330261 | Name on file [1] | Address on file | | | | |
| 10340425 | Name on file [1] | Address on file | | | | |
| 10417632 | Name on file [1] | Address on file | | | | |
| 7994484 | Name on file [1] | Address on file | | | | |
| 8296967 | Name on file [1] | Address on file | | | | |
| 10288076 | Name on file [1] | Address on file | | | | |
| 10466928 | Name on file [1] | Address on file | | | | |
| 8303892 | Name on file [1] | Address on file | | | | |
| 8307907 | Name on file [1] | Address on file | | | | |
| 7077532 | PARSEC AUTOMATION CORP | 180 N RIVERVIEW DR #300 | ANAHEIM | CA | 92808 | |
| 8271863 | Name on file [1] | Address on file | | | | |
| 8009823 | Name on file [1] | Address on file | | | | |
| 10520767 | Name on file [1] | Address on file | | | | |
| 8308992 | Name on file [1] | Address on file | | | | |
| 7081558 | Parson, Briann Kay | Address on file | | | | |
| 9490818 | Name on file [1] | Address on file | | | | |
| 10375278 | Name on file [1] | Address on file | | | | |
| 7955147 | Parson, Jorge Santiago | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3336 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10503574 | Name on file [1] | Address on file | | | | |
| 8271683 | Name on file [1] | Address on file | | | | |
| 10384654 | Name on file [1] | Address on file | | | | |
| 10523006 | Parson-Barnes, Briann Kay | Address on file | | | | |
| 7075614 | PARSONS BEHLE & LATIMER | 201 S MAIN ST STE 1800 | SALT LAKE CITY | UT | 84111 | |
| 7590376 | Parsons Commercial Technology Group Inc. | Attn: General Counsel, 150 Federal Street | Boston | MA | 02110-1713 | |
| 7590377 | Parsons Commerical Technology Group Inc. | 150 Federal Street | Boston | MA | 02110 | |
| 11200836 | PARSONS LIFE SCIENCE GROUP | 100 HIGH STREET | BOSTON | MA | 02110 | |
| 7075599 | PARSONS WOODWORKING INC | 3109 PARSONS PARK DR | ROCKY MOUNT | NC | 27801 | |
| 10474894 | Name on file [1] | Address on file | | | | |
| 8329291 | Name on file [1] | Address on file | | | | |
| 8295042 | Name on file [1] | Address on file | | | | |
| 8295042 | Name on file [1] | Address on file | | | | |
| 8013408 | Name on file [1] | Address on file | | | | |
| 7868141 | Name on file [1] | Address on file | | | | |
| 8338227 | Name on file [1] | Address on file | | | | |
| 8274191 | Name on file [1] | Address on file | | | | |
| 7993146 | Name on file [1] | Address on file | | | | |
| 8329231 | Name on file [1] | Address on file | | | | |
| 10391772 | Name on file [1] | Address on file | | | | |
| 7995770 | Name on file [1] | Address on file | | | | |
| 10358670 | Name on file [1] | Address on file | | | | |
| 10539299 | Name on file [1] | Address on file | | | | |
| 7987778 | Parsons, Ray | Address on file | | | | |
| 8512420 | Name on file [1] | Address on file | | | | |
| 10322391 | Name on file [1] | Address on file | | | | |
| 11407306 | Name on file [1] | Address on file | | | | |
| 8273828 | Name on file [1] | Address on file | | | | |
| 10485154 | Name on file [1] | Address on file | | | | |
| 8326294 | Name on file [1] | Address on file | | | | |
| 8273771 | Name on file [1] | Address on file | | | | |
| 8329232 | Name on file [1] | Address on file | | | | |
| 7977381 | Name on file [1] | Address on file | | | | |
| 7588565 | Partek Incorporated | Attn: General Counsel, 4 Research Park Drive, Suite 100 | St. Charles | MO | 63304 | |
| 10480423 | Name on file [1] | Address on file | | | | |
| 7220979 | Particle Sciences - Lubrizol Life Science | 3894 Courtney Street, Suite 180 | Bethlehem | PA | 18017 | |
| 7075146 | PARTICLE SCIENCES INC | 3894 COURTNEY ST STE 180 | BETHLEHEM | PA | 18017 | |
| 7588209 | Particle Sciences, Inc. | Attn: General Counsel, 3894 Courtney Street, Suite 180 | Bethlehem | PA | 18017 | |
| 7729783 | Particle Sciences, Inc. | The Lubrizol Corporation, Jeffrey J. Lauderdale, 29400 Lakeland Boulevard | Wickliffe | OH | 44092-2298 | |
| 7588210 | Particle Sciences, LLC | Attn: General Counsel, 3894 Courtney Street, Suite 180 | Bethlehem | PA | 18017 | |
| 10313308 | Name on file [1] | Address on file | | | | |
| 10419492 | Name on file [1] | Address on file | | | | |
| 10319577 | Name on file [1] | Address on file | | | | |
| 8277909 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10380679 | Name on file [1] | Address on file | | | | |
| 10438357 | Name on file [1] | Address on file | | | | |
| 8329289 | Name on file [1] | Address on file | | | | |
| 8334213 | Name on file [1] | Address on file | | | | |
| 8339086 | Name on file [1] | Address on file | | | | |
| 7084832 | PARTNERS IN CARE, INC | 206A OAK MOUNTAIN CENTER | PELHAM | AL | 35124 | |
| 7075926 | PARTNERS IN LEADERSHIP INC | P.O. BOX 776246 | CHICAGO | IL | 60677-6246 | |
| 8329293 | Name on file [1] | Address on file | | | | |
| 10520896 | Name on file [1] | Address on file | | | | |
| 10520896 | Name on file [1] | Address on file | | | | |
| 10342726 | Name on file [1] | Address on file | | | | |
| 7979821 | Name on file [1] | Address on file | | | | |
| 8273812 | Name on file [1] | Address on file | | | | |
| 8340724 | Name on file [1] | Address on file | | | | |
| 10486710 | Name on file [1] | Address on file | | | | |
| 8305469 | Name on file [1] | Address on file | | | | |
| 8007117 | Name on file [1] | Address on file | | | | |
| 10488055 | Name on file [1] | Address on file | | | | |
| 10487819 | Name on file [1] | Address on file | | | | |
| 7584199 | PARX SOLUTIONS INC | 2100 W REDONDO BEACH BLVD C306 | TORRANCE | CA | 90504 | |
| 11546493 | Name on file [1] | Address on file | | | | |
| 8006930 | Name on file [1] | Address on file | | | | |
| 8306772 | Name on file [1] | Address on file | | | | |
| 10277967 | Name on file [1] | Address on file | | | | |
| 8279753 | Name on file [1] | Address on file | | | | |
| 8328478 | Name on file [1] | Address on file | | | | |
| 7083595 | PASCACK VALLEY HOSPITAL | OLD HOOK RD | WESTWOOD | NJ | 07675 | |
| 10545667 | Pascack Valley Hospital, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545667 | Pascack Valley Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545667 | Pascack Valley Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592703 | Pascack Valley Hospital, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7147921 | Pascale, Valentine John | Address on file | | | | |
| 10487301 | Name on file [1] | Address on file | | | | |
| 10484377 | Name on file [1] | Address on file | | | | |
| 7965838 | Name on file [1] | Address on file | | | | |
| 7080346 | Pascarelli, Rebecca | Address on file | | | | |
| 8329294 | Name on file [1] | Address on file | | | | |
| 8311962 | Name on file [1] | Address on file | | | | |
| 8512157 | Name on file [1] | Address on file | | | | |
| 7093284 | Pasco County | 37918 MERIDIAN AVENUE | DADE CITY | FL | 33525 | |
| 7586342 | PASCO COUNTY | ATTN: CHAIR OF CNTY COMMISSIONERS, 8731 CITIZENS DRIVE | NEW PORT RICHEY | FL | 34654 | |
| 7093283 | Pasco County | Attn: Chair of County Commissioners, 8731 Citizens Drive | New Port Richey | FL | 34654 | |
| 10551285 | Pasco County, FL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7090158 | Pasco County, Florida | James Lawrence Magazine, Lucas Magazine, 8606 Government Drive | New Port Richey | FL | 34654 | |
| 7090157 | Pasco County, Florida | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7090159 | Pasco County, Florida | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7998518 | Name on file [1] | Address on file | | | | |
| 7075795 | PASCOE WORKFORCE SOLUTIONS LLC | P.O. BOX 5046 | NEW BRITAIN | CT | 06050 | |
| 10280320 | Name on file [1] | Address on file | | | | |
| 10493224 | Name on file [1] | Address on file | | | | |
| 7955343 | Pascopio, Stephen | Address on file | | | | |
| 7096012 | Pascua Yaqui Tribe | 7474 SOUTH CAMINO DE OESTE | TUCSON | AZ | 85757 | |
| 7587355 | PASCUA YAQUI TRIBE | ATTN: CHAIRMAN OF TRIBAL COUNCIL AND CEO, 7474 SOUTH CAMINO DE OESTE | TUCSON | AZ | 85746 | |
| 7096011 | Pascua Yaqui Tribe | Attn: Chairman of Tribal Council and Chief Executive Officer, 7474 South Camino De Oeste | Tucson | AZ | 85746 | |
| 10452259 | Pascua Yaqui Tribe | Donald J. Simon, Sonosky, Chambers, Sachse, Endreson & Perry, 1425 K Street NW, Suite 600 | Washington | DC | 20005 | |
| 8300820 | Name on file [1] | Address on file | | | | |
| 7971637 | Paseur, Debra | Address on file | | | | |
| 7822485 | Name on file [1] | Address on file | | | | |
| 7910001 | Name on file [1] | Address on file | | | | |
| 8329295 | Name on file [1] | Address on file | | | | |
| 7080347 | Paskalis, Dana L. | Address on file | | | | |
| 10374765 | Name on file [1] | Address on file | | | | |
| 7080348 | Paskert, Maureen | Address on file | | | | |
| 10320445 | Name on file [1] | Address on file | | | | |
| 8296525 | Name on file [1] | Address on file | | | | |
| 8302715 | Name on file [1] | Address on file | | | | |
| 10519144 | Name on file [1] | Address on file | | | | |
| 10538239 | Name on file [1] | Address on file | | | | |
| 11271742 | Pasley, Dale | Address on file | | | | |
| 10451183 | Name on file [1] | Address on file | | | | |
| 10538278 | Name on file [1] | Address on file | | | | |
| 8307509 | Name on file [1] | Address on file | | | | |
| 8307599 | Name on file [1] | Address on file | | | | |
| 10378636 | Name on file [1] | Address on file | | | | |
| 7082561 | Pasqua, Keith | Address on file | | | | |
| 10296145 | Name on file [1] | Address on file | | | | |
| 10295561 | Name on file [1] | Address on file | | | | |
| 10496277 | Name on file [1] | Address on file | | | | |
| 7968154 | Name on file [1] | Address on file | | | | |
| 10419657 | Name on file [1] | Address on file | | | | |
| 10470784 | Name on file [1] | Address on file | | | | |
| 8307032 | Name on file [1] | Address on file | | | | |
| 10417794 | Name on file [1] | Address on file | | | | |
| 7586461 | PASQUOTANK COUNTY | ATTN: CNTY MANAGER, 206 EAST MAIN STREET | ELIZABETH CITY | NC | 27909 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3339 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7095107 | Pasquotank County | Attn: County Manager, 206 East Main Street | Elizabeth City | NC | 27909 | |
| 7090160 | Pasquotank County | Garry Whitaker, Law Office of Garry Whitaker, One North Marshall Street, Ste. 350 | Winston Salem | NC | 27101 | |
| 7095108 | Pasquotank County | P.O. BOX 39 | ELIZABETH CITY | NC | 27907-0039 | |
| 10551286 | Pasquotank County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10337586 | Pass, John Denis | Address on file | | | | |
| 10337587 | Pass, Penny | Address on file | | | | |
| 7076381 | PASSAGE TECHNOLOGY LLC | P.O. BOX 84886 | CHICAGO | IL | 60689 | |
| 7587741 | PASSAIC COUNTY, NEW JERSEY | ATTN: CLERK TO THE BD OF CHOSEN FREEHOLDERS & FREEHOLDER DIRECTOR, 401 GRAND STREET, ROOM 223 | PATERSON | NJ | 07505 | |
| 7097629 | Passaic County, New Jersey | Attn: Clerk to the Board of Chosen Freeholders & Freeholder Director, 401 Grand Street, Room 223 | Paterson | NJ | 07505 | |
| 7587740 | PASSAIC COUNTY, NEW JERSEY | ATTN: CNTY CLERK, 401 GRAND STREET, ROOM 130 | PATERSON | NJ | 07505 | |
| 7097630 | Passaic County, New Jersey | Attn: County Clerk, 401 Grand Street, Room 130 | Paterson | NJ | 07505 | |
| 8000344 | Passaic County, New Jersey | Olstein, Brody & Agnello, P.C., c/o Carella, Byrne, Cecchi, 5 Becker Farm Road | Roseland | NJ | 07068 | |
| 7586438 | PASSAMAQUODDY TRIBE-INDIAN TOWNSHIP | ATTN: CHIEF AND CEO, TRIBAL OFFICE 8 KENNEBSIS, P.O. BOX 301 | PRINCETON | ME | 04668 | |
| 7095603 | Passamaquoddy Tribe-Indian Township | Attn: Chief and Chief Executive Officer, Tribal Office 8 Kennebsis, P.O. Box 301 | Princeton | ME | 04668 | |
| 7090165 | Passamaquoddy Tribe-Indian Township | Ellen Relkin, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 10533187 | Passamaquoddy Tribe-Indian Township | Friedman, Dazzio, Zulanas & Bowling, P.C, Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 7090161 | Passamaquoddy Tribe-Indian Township | John M. Broaddus, Weitz & Luxenberg - New Jersey, 220 Lake Drive East, Ste. 210 | Cherry Hill | NJ | 08002 | |
| 10533187 | Passamaquoddy Tribe-Indian Township | John M. Broaddus, Weitz & Luxenberg PC, 220 Lake Drive East Suite 210 | Cherry Hill | NJ | 08003 | |
| 7090166 | Passamaquoddy Tribe-Indian Township | Kaighn Smith, Jr., Drummond Woodsum, 84 Marginal Way, Ste. 600 | Portland | ME | 04101 | |
| 7090162 | Passamaquoddy Tribe-Indian Township | Michael-Corey F. Hinton, Drummond Woodsum, 84 Marginal Way, Ste. 600 | Portland | ME | 04101 | |
| 7090163 | Passamaquoddy Tribe-Indian Township | Neil T. Leifer, 16 Kingswood Road | Auburndale | MA | 02466 | |
| 7095604 | Passamaquoddy Tribe-Indian Township | P.O. Box 301 | PRINCETON | ME | 04668 | |
| 7090164 | Passamaquoddy Tribe-Indian Township | Paul J. Pennock, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 7095835 | Passamaquoddy Tribe-Pleasant Point | ATTN: CHIEF, P.O. BOX 343 | PERRY | ME | 04667 | |
| 7090167 | Passamaquoddy Tribe-Pleasant Point | John M. Broaddus, Weitz & Luxenberg - New Jersey, 220 Lake Drive East, Ste. 210 | Cherry Hill | NJ | 08002 | |
| 10533483 | Passamaquoddy Tribe-Pleasant Point | Weitz & Luxenberg, John M. Broaddus, 220 Lake Drive East, Suite 210 | Cherry Hill | NJ | 08002 | |
| 10533483 | Passamaquoddy Tribe-Pleasant Point | Weitz & Luxenberg, P.C., John M. Broaddus, 220 Lake Drive East, Suite 210 | Cherry Hill | NJ | 08002 | |
| 9489235 | Name on file [1] | Address on file | | | | |
| 8287126 | Passarella, Giovanna | Address on file | | | | |
| 11223599 | Name on file [1] | Address on file | | | | |
| 7895311 | Name on file [1] | Address on file | | | | |
| 10357261 | Name on file [1] | Address on file | | | | |
| 10484371 | Name on file [1] | Address on file | | | | |
| 8293008 | Name on file [1] | Address on file | | | | |
| 8293008 | Name on file [1] | Address on file | | | | |
| 8289786 | Name on file [1] | Address on file | | | | |
| 7870767 | Name on file [1] | Address on file | | | | |
| 10420871 | Name on file [1] | Address on file | | | | |
| 7951074 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7075992 | PASSPORT DOOR & DOCK SYSTEMS | P.O. BOX 414746 | BOSTON | MA | 02241 | |
| 8293469 | Name on file [1] | Address on file | | | | |
| 8293469 | Name on file [1] | Address on file | | | | |
| 8511974 | Name on file [1] | Address on file | | | | |
| 7081839 | Pastiva Kocot, Diane M. | Address on file | | | | |
| 7090124 | Name on file [1] | Address on file | | | | |
| 7090124 | Name on file [1] | Address on file | | | | |
| 10487092 | Name on file [1] | Address on file | | | | |
| 7914769 | Pastor, Robert | Address on file | | | | |
| 7977686 | Name on file [1] | Address on file | | | | |
| 11189332 | Name on file [1] | Address on file | | | | |
| 8307442 | Name on file [1] | Address on file | | | | |
| 10415246 | Name on file [1] | Address on file | | | | |
| 7948228 | Name on file [1] | Address on file | | | | |
| 8326133 | Pastors, Greg | Address on file | | | | |
| 10449821 | Name on file [1] | Address on file | | | | |
| 8324836 | Name on file [1] | Address on file | | | | |
| 10392375 | Name on file [1] | Address on file | | | | |
| 10495851 | Name on file [1] | Address on file | | | | |
| 10495851 | Name on file [1] | Address on file | | | | |
| 10371721 | Name on file [1] | Address on file | | | | |
| 10294448 | Name on file [1] | Address on file | | | | |
| 10294448 | Name on file [1] | Address on file | | | | |
| 8294104 | Name on file [1] | Address on file | | | | |
| 8294104 | Name on file [1] | Address on file | | | | |
| 7590536 | Patagonia Pharmaceuticals, LLC | 50 Tice Boulevard, Suite A26 | Woodcliff Lake | NJ | 07677 | |
| 10356716 | Name on file [1] | Address on file | | | | |
| 10374912 | Name on file [1] | Address on file | | | | |
| 10483172 | Name on file [1] | Address on file | | | | |
| 10415718 | Name on file [1] | Address on file | | | | |
| 10538421 | Name on file [1] | Address on file | | | | |
| 7977465 | Name on file [1] | Address on file | | | | |
| 7872498 | Name on file [1] | Address on file | | | | |
| 11392978 | Name on file [1] | Address on file | | | | |
| 9739322 | Name on file [1] | Address on file | | | | |
| 10438580 | Name on file [1] | Address on file | | | | |
| 8273772 | Name on file [1] | Address on file | | | | |
| 10438580 | Name on file [1] | Address on file | | | | |
| 10438580 | Name on file [1] | Address on file | | | | |
| 10309997 | Name on file [1] | Address on file | | | | |
| 7900351 | Pate, Roma | Address on file | | | | |
| 8303557 | Name on file [1] | Address on file | | | | |
| 7147922 | Patefield, Mathew R. | Address on file | | | | |
| 8294128 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8294128 | Name on file [1] | Address on file | | | | |
| 7081415 | Patel, Aniket | Address on file | | | | |
| 7081900 | Patel, Avni | Address on file | | | | |
| 7862285 | Name on file [1] | Address on file | | | | |
| 7997887 | Name on file [1] | Address on file | | | | |
| 7080350 | Patel, Gaurang | Address on file | | | | |
| 7080351 | Patel, Gaurang C. | Address on file | | | | |
| 7147923 | Patel, Jayanesbhai | Address on file | | | | |
| 7082176 | Patel, Nilesh | Address on file | | | | |
| 7082855 | Patel, Niyoshi P. | Address on file | | | | |
| 7081879 | Patel, Pushpa N. | Address on file | | | | |
| 7997155 | Name on file [1] | Address on file | | | | |
| 7147924 | Patel, Shiris Arvind | Address on file | | | | |
| 7080349 | Patel, Sima R. | Address on file | | | | |
| 7147925 | Patel, Taylor Renee | Address on file | | | | |
| 10540320 | Name on file [1] | Address on file | | | | |
| 10506531 | Name on file [1] | Address on file | | | | |
| 7076472 | PATENTS INK INC | 3635 OLD COURT RD 6TH FL | BALTIMORE | MD | 21208 | |
| 9500561 | Paterno, Angelo | Address on file | | | | |
| 10319241 | Name on file [1] | Address on file | | | | |
| 8300589 | Name on file [1] | Address on file | | | | |
| 8298914 | Paterson, Mark | Address on file | | | | |
| 10458773 | Name on file [1] | Address on file | | | | |
| 8012878 | Name on file [1] | Address on file | | | | |
| 7589994 | Patheon Manufacturing Services, LLC | Attn: General Counsel, 5900 Martin Luther King, Jr. Hwy. | Greenville | NC | 27834 | |
| 7077631 | PATHEON MANUFACTURING SVCS LLC | 6452 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-0001 | |
| 7074830 | PATHEON PHARMACEUTICALS INC | 2110 E GALBRAITH RD | CINCINNATI | OH | 45237 | |
| 7078594 | PATHEON PHARMACEUTICALS INC | 5900 MARTIN LUTHER KING JR HWY | GREENVILLE | NC | 27834 | |
| 7590739 | Patheon Pharmaceuticals Services, Inc. | Attn: General Counsel, 4815 Emperor Boulevard | Durham | NC | 27703 | |
| 7590184 | Patheon Pharmaceuticals, Inc. | Attn: General Counsel, 2110 East Galbraith Road | Cincinnati | OH | 45237 | |
| 7589328 | Patheon Pharmaceuticals, Inc. | Attn: General Counsel, 4815 Emperor Blvd. | Durham | NC | 27703-8470 | |
| 7590653 | Patheon Pharmaceuticals, Inc. | Attn: General Counsel, 4721 Emperor Boulevard | Research Triangle Park | NC | 27703 | |
| 7588211 | Patheon Softgels, Inc. | Attn: General Counsel, 4125 Premier Drive | High Point | NC | 27265 | |
| 7589996 | Patheon, Inc. | Attn: General Counsel, 2100 Syntex Court | Mississauga | ON | L5N 7K9 | Canada |
| 7589329 | Patheon, Inc. | Attn: General Counsel, 4125 Premier Drive | High Point | NC | 27265 | |
| 7590819 | Pathology Data Systems LTD (PDS) | Attn: General Counsel, Hauptstrasse 56 | Basel, Birsfelden | | 4127 | Switzerland |
| 10290709 | Pathway Sober House | Attn: Loretta Pernice, 2970 Parkman Rd NW | Warren | OH | 44485-1640 | |
| 10332533 | Name on file [1] | Address on file | | | | |
| 9733678 | Name on file [1] | Address on file | | | | |
| 11336632 | Name on file [1] | Address on file | | | | |
| 9733407 | Name on file [1] | Address on file | | | | |
| 7789026 | Patient First Corporation | Attn: General Counsel, 5000 Cox Road | Glen Allen | VA | 23060 | |
| 10537921 | Name on file [1] | Address on file | | | | |
| 7313103 | PatientPoint | Attn: Heather Burkhardt, 5901 E. Galbraith Road, Suite R1000 | Cincinnati | OH | 45236 | |
| 7075392 | PATIENTPOINT NETWORK SOLNS LLC | P.O. BOX 822747 | PHILADELPHIA | PA | 19182 | |
| 7589609 | PatientPoint Network Solutions, LLC | Attn: General Counsel, 5901 East Galbraith Road, Suite R1000 | Cincinnati | OH | 45236 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7591711 | Patients' Choice Medical Center of Claiborne County, LLC | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7587211 | PATIENTS' CHOICE MEDICAL CENTER OF CLAIBORNE, LLC | ATTN: CEO, 123 MCCOMB AVENUE | PORT GIBSON | MS | 39150-2915 | |
| 7094828 | Patients' Choice Medical Center of Claiborne, LLC | Attn: Chief Executive Officer, 123 Mccomb Avenue | Port Gibson | MS | 39150-2915 | |
| 7094830 | Patients' Choice Medical Center of Claiborne, LLC | ATTN: RAY L SHOEMAKER, MEMBER, 431 WEST MAIN STREET, P.O. BOX 1807 | TUPELO | MS | 38802 | |
| 7094829 | Patients' Choice Medical Center of Claiborne, LLC | ATTN: REGISTERED AGENT, ELSTON C KEMP, 431 WEST MAIN STREET SUITE 410 - P.O. BOX 1807, P.O. Box 1807 | TUPELO | MS | 38801 | |
| 8311931 | Patients' Choice Medical Center of Claiborne, LLC | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Avenue Suite 300 | Dallas | TX | 75219 | |
| 7587262 | PATIENTS' CHOICE MEDICAL CENTER OF ERIN, TENNESSEE | ATTN: CEO, HUDSON COUNTY COMMUNITY HOSPITAL, 5001 EAST MAIN STREET | ERIN | TN | 37061 | |
| 7587212 | PATIENTS' CHOICE MEDICAL CENTER OF ERIN, TENNESSEE | ATTN: CEO, OFFICERS, AND AGENTS, 5001 EAST MAIN STREET | ERIN | TN | 37061 | |
| 7096393 | Patients' Choice Medical Center of Erin, Tennessee | Attn: Chief Executive Officer, Hudson County Community Hospital, 5001 East Main Street | Erin | TN | 37061 | |
| 7096391 | Patients' Choice Medical Center of Erin, Tennessee | Attn: Chief Executive Officer, Officers, and Agents, 5001 East Main Street | Erin | TN | 37061 | |
| 7096392 | Patients' Choice Medical Center of Erin, Tennessee | ATTN: MANAGING MEMBER, OFFICERS, AND AGENTS, 431 WEST MAIN STREET - SUITE 410, Suite 410 | TUPELO | MS | 38804-3869 | |
| 8313392 | Patients' Choice Medical Center of Erin, Tennessee | Address on file | | | | |
| 7592104 | Patients' Choice Medical Center of Erin, TN | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7587210 | PATIENTS' CHOICE MEDICAL CENTER OF HUMPHREYS COUNTY, LLC | ATTN: CEO, P.O. BOX 510 | BELZONI | MS | 39038-0510 | |
| 7587209 | PATIENTS' CHOICE MEDICAL CENTER OF HUMPHREYS COUNTY, LLC | ATTN: CEO, 500 CCC RD | BELZONI | MS | 39038-3806 | |
| 7092632 | Patients' Choice Medical Center of Humphreys County, LLC | Attn: Chief Executive Officer, P.O. Box 510 | Belzoni | MS | 39038-0510 | |
| 7092631 | Patients' Choice Medical Center of Humphreys County, LLC | Attn: Chief Executive Officer, 500 CCC Rd | Belzoni | MS | 39038-3806 | |
| 7092633 | Patients' Choice Medical Center of Humphreys County, LLC | ATTN: REGISTERED AGENT, KEMP, ELSTON CHARLES, 431 WEST MAIN STREET SUITE 410 - P.O. BOX 1807, P.O. Box 1807 | TUPELO | MS | 38802 | |
| 7591712 | Patients' Choice Medical Center of Humphreys County, LLC | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8313921 | Patients' Choice Medical Center of Humphreys County, LLC | Address on file | | | | |
| 7989379 | Name on file [1] | Address on file | | | | |
| 7082543 | Patin, Kristan Richard | Address on file | | | | |
| 10449266 | Name on file [1] | Address on file | | | | |
| 10497731 | Name on file [1] | Address on file | | | | |
| 9736849 | Name on file [1] | Address on file | | | | |
| 9736849 | Name on file [1] | Address on file | | | | |
| 10497399 | Name on file [1] | Address on file | | | | |
| 8010053 | Name on file [1] | Address on file | | | | |
| 7591478 | Patmos, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7914337 | Patnaude, Margaret | Address on file | | | | |
| 8306974 | Name on file [1] | Address on file | | | | |
| 7969695 | Name on file [1] | Address on file | | | | |
| 10382974 | Name on file [1] | Address on file | | | | |
| 10477878 | Name on file [1] | Address on file | | | | |
| 9737917 | Name on file [1] | Address on file | | | | |
| 10408202 | Name on file [1] | Address on file | | | | |
| 10408202 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3343 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10483219 | Name on file [1] | Address on file | | | | |
| 10483219 | Name on file [1] | Address on file | | | | |
| 10371539 | Name on file [1] | Address on file | | | | |
| 10459366 | Name on file [1] | Address on file | | | | |
| 10295719 | Name on file [1] | Address on file | | | | |
| 10480400 | Name on file [1] | Address on file | | | | |
| 10480400 | Name on file [1] | Address on file | | | | |
| 10294449 | Name on file [1] | Address on file | | | | |
| 10294449 | Name on file [1] | Address on file | | | | |
| 9495530 | Name on file [1] | Address on file | | | | |
| 10322228 | Name on file [1] | Address on file | | | | |
| 10422648 | Name on file [1] | Address on file | | | | |
| 10485603 | Name on file [1] | Address on file | | | | |
| 10297041 | Name on file [1] | Address on file | | | | |
| 10333625 | Name on file [1] | Address on file | | | | |
| 9736850 | Name on file [1] | Address on file | | | | |
| 9736850 | Name on file [1] | Address on file | | | | |
| 10333002 | Name on file [1] | Address on file | | | | |
| 10422580 | Name on file [1] | Address on file | | | | |
| 10406794 | Name on file [1] | Address on file | | | | |
| 10406794 | Name on file [1] | Address on file | | | | |
| 11546360 | Name on file [1] | Address on file | | | | |
| 10295478 | Name on file [1] | Address on file | | | | |
| 10495081 | Name on file [1] | Address on file | | | | |
| 10495081 | Name on file [1] | Address on file | | | | |
| 10371676 | Name on file [1] | Address on file | | | | |
| 10297538 | Name on file [1] | Address on file | | | | |
| 10432315 | Name on file [1] | Address on file | | | | |
| 10495028 | Name on file [1] | Address on file | | | | |
| 10495028 | Name on file [1] | Address on file | | | | |
| 10410259 | Name on file [1] | Address on file | | | | |
| 10454968 | Name on file [1] | Address on file | | | | |
| 9494736 | Name on file [1] | Address on file | | | | |
| 10423263 | Name on file [1] | Address on file | | | | |
| 10422658 | Name on file [1] | Address on file | | | | |
| 10410274 | Name on file [1] | Address on file | | | | |
| 9495688 | Name on file [1] | Address on file | | | | |
| 10407832 | Name on file [1] | Address on file | | | | |
| 10407832 | Name on file [1] | Address on file | | | | |
| 10488945 | Name on file [1] | Address on file | | | | |
| 10333944 | Name on file [1] | Address on file | | | | |
| 10296192 | Name on file [1] | Address on file | | | | |
| 10398956 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10362990 | Name on file [1] | Address on file | | | | |
| 9732970 | Name on file [1] | Address on file | | | | |
| 9738465 | Name on file [1] | Address on file | | | | |
| 10295383 | Name on file [1] | Address on file | | | | |
| 10406801 | Name on file [1] | Address on file | | | | |
| 10406801 | Name on file [1] | Address on file | | | | |
| 10322646 | Name on file [1] | Address on file | | | | |
| 10322646 | Name on file [1] | Address on file | | | | |
| 9736851 | Name on file [1] | Address on file | | | | |
| 9736851 | Name on file [1] | Address on file | | | | |
| 10362620 | Name on file [1] | Address on file | | | | |
| 10413238 | Name on file [1] | Address on file | | | | |
| 10423539 | Name on file [1] | Address on file | | | | |
| 10495078 | Name on file [1] | Address on file | | | | |
| 10495078 | Name on file [1] | Address on file | | | | |
| 9495782 | Name on file [1] | Address on file | | | | |
| 10296991 | Name on file [1] | Address on file | | | | |
| 9735723 | Name on file [1] | Address on file | | | | |
| 9736344 | Name on file [1] | Address on file | | | | |
| 10411666 | Name on file [1] | Address on file | | | | |
| 10411666 | Name on file [1] | Address on file | | | | |
| 10409724 | Name on file [1] | Address on file | | | | |
| 10333444 | Name on file [1] | Address on file | | | | |
| 10295761 | Name on file [1] | Address on file | | | | |
| 9487989 | Name on file [1] | Address on file | | | | |
| 10296014 | Name on file [1] | Address on file | | | | |
| 10294450 | Name on file [1] | Address on file | | | | |
| 10294450 | Name on file [1] | Address on file | | | | |
| 9735343 | Name on file [1] | Address on file | | | | |
| 10363274 | Name on file [1] | Address on file | | | | |
| 9734740 | Name on file [1] | Address on file | | | | |
| 10409798 | Name on file [1] | Address on file | | | | |
| 10479125 | Name on file [1] | Address on file | | | | |
| 10295241 | Name on file [1] | Address on file | | | | |
| 10537982 | Name on file [1] | Address on file | | | | |
| 10372540 | Name on file [1] | Address on file | | | | |
| 7097608 | Patricia Faye Allen, Individually and as the Administrator of the Estate of Tracy Faye Edge, Deceased | ATTN: BONNIE MICHELLE SMITH, MICHELLE SMITH ATTORNEY AT LAW, 4501 RUSSELL PARKWAY - SUITE 26, Suite 26 | WARNER ROBINS | GA | 31088 | |
| 10422722 | Name on file [1] | Address on file | | | | |
| 9495918 | Name on file [1] | Address on file | | | | |
| 9736852 | Name on file [1] | Address on file | | | | |
| 9736852 | Name on file [1] | Address on file | | | | |
| 10406716 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3345 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10406716 | Name on file [1] | Address on file | | | | |
| 8267859 | Name on file [1] | Address on file | | | | |
| 11415887 | Name on file [1] | Address on file | | | | |
| 10423593 | Name on file [1] | Address on file | | | | |
| 10419089 | Name on file [1] | Address on file | | | | |
| 10419089 | Name on file [1] | Address on file | | | | |
| 10482725 | Name on file [1] | Address on file | | | | |
| 10483148 | Name on file [1] | Address on file | | | | |
| 10483148 | Name on file [1] | Address on file | | | | |
| 10412309 | Name on file [1] | Address on file | | | | |
| 10412309 | Name on file [1] | Address on file | | | | |
| 10363435 | Name on file [1] | Address on file | | | | |
| 10334193 | Name on file [1] | Address on file | | | | |
| 10495499 | Name on file [1] | Address on file | | | | |
| 10495499 | Name on file [1] | Address on file | | | | |
| 10295264 | Name on file [1] | Address on file | | | | |
| 9737506 | Name on file [1] | Address on file | | | | |
| 9737506 | Name on file [1] | Address on file | | | | |
| 10398957 | Name on file [1] | Address on file | | | | |
| 10334512 | Name on file [1] | Address on file | | | | |
| 10334476 | Name on file [1] | Address on file | | | | |
| 10295282 | Name on file [1] | Address on file | | | | |
| 10410997 | Name on file [1] | Address on file | | | | |
| 10410997 | Name on file [1] | Address on file | | | | |
| 9495053 | Name on file [1] | Address on file | | | | |
| 10406871 | Name on file [1] | Address on file | | | | |
| 10406871 | Name on file [1] | Address on file | | | | |
| 11336351 | Name on file [1] | Address on file | | | | |
| 9737854 | Name on file [1] | Address on file | | | | |
| 10538782 | Name on file [1] | Address on file | | | | |
| 9495442 | Name on file [1] | Address on file | | | | |
| 11336496 | Name on file [1] | Address on file | | | | |
| 10410901 | Name on file [1] | Address on file | | | | |
| 10423670 | Name on file [1] | Address on file | | | | |
| 10297912 | Name on file [1] | Address on file | | | | |
| 10423384 | Name on file [1] | Address on file | | | | |
| 10345995 | Name on file [1] | Address on file | | | | |
| 10406146 | Name on file [1] | Address on file | | | | |
| 10406146 | Name on file [1] | Address on file | | | | |
| 10393375 | Name on file [1] | Address on file | | | | |
| 9495271 | Name on file [1] | Address on file | | | | |
| 9496174 | Name on file [1] | Address on file | | | | |
| 10406608 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10406608 | Name on file [1] | Address on file | | | | |
| 7077431 | PATRICIA M ROSE | Address on file | | | | |
| 10393058 | Name on file [1] | Address on file | | | | |
| 10295562 | Name on file [1] | Address on file | | | | |
| 10487439 | Name on file [1] | Address on file | | | | |
| 10418530 | Name on file [1] | Address on file | | | | |
| 10418530 | Name on file [1] | Address on file | | | | |
| 9493049 | Name on file [1] | Address on file | | | | |
| 10423033 | Name on file [1] | Address on file | | | | |
| 10410334 | Name on file [1] | Address on file | | | | |
| 9493050 | Name on file [1] | Address on file | | | | |
| 11336306 | Name on file [1] | Address on file | | | | |
| 9734394 | Name on file [1] | Address on file | | | | |
| 10364464 | Name on file [1] | Address on file | | | | |
| 10407961 | Name on file [1] | Address on file | | | | |
| 10407961 | Name on file [1] | Address on file | | | | |
| 9734363 | Name on file [1] | Address on file | | | | |
| 8330601 | Name on file [1] | Address on file | | | | |
| 9493051 | Name on file [1] | Address on file | | | | |
| 9734330 | Name on file [1] | Address on file | | | | |
| 8307373 | Name on file [1] | Address on file | | | | |
| 9735478 | Name on file [1] | Address on file | | | | |
| 9738229 | Name on file [1] | Address on file | | | | |
| 10410936 | Name on file [1] | Address on file | | | | |
| 10410936 | Name on file [1] | Address on file | | | | |
| 9496283 | Name on file [1] | Address on file | | | | |
| 9736853 | Name on file [1] | Address on file | | | | |
| 9736853 | Name on file [1] | Address on file | | | | |
| 9733786 | Name on file [1] | Address on file | | | | |
| 10421812 | Name on file [1] | Address on file | | | | |
| 10422524 | Name on file [1] | Address on file | | | | |
| 9734001 | Name on file [1] | Address on file | | | | |
| 10405574 | Name on file [1] | Address on file | | | | |
| 9493052 | Name on file [1] | Address on file | | | | |
| 9493053 | Name on file [1] | Address on file | | | | |
| 9496336 | Name on file [1] | Address on file | | | | |
| 9733111 | Name on file [1] | Address on file | | | | |
| 9738750 | Name on file [1] | Address on file | | | | |
| 10412050 | Name on file [1] | Address on file | | | | |
| 10412050 | Name on file [1] | Address on file | | | | |
| 10432572 | Name on file [1] | Address on file | | | | |
| 10432572 | Name on file [1] | Address on file | | | | |
| 10373374 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3347 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10495852 | Name on file [1] | Address on file | | | | |
| 10495852 | Name on file [1] | Address on file | | | | |
| 10373302 | Name on file [1] | Address on file | | | | |
| 10407270 | Name on file [1] | Address on file | | | | |
| 10407270 | Name on file [1] | Address on file | | | | |
| 10406050 | Name on file [1] | Address on file | | | | |
| 10406050 | Name on file [1] | Address on file | | | | |
| 10364511 | Name on file [1] | Address on file | | | | |
| 9733089 | Name on file [1] | Address on file | | | | |
| 9736854 | Name on file [1] | Address on file | | | | |
| 9736854 | Name on file [1] | Address on file | | | | |
| 10495169 | Name on file [1] | Address on file | | | | |
| 10495169 | Name on file [1] | Address on file | | | | |
| 9733237 | Name on file [1] | Address on file | | | | |
| 9493054 | Name on file [1] | Address on file | | | | |
| 10371483 | Name on file [1] | Address on file | | | | |
| 10410270 | Name on file [1] | Address on file | | | | |
| 10495202 | Name on file [1] | Address on file | | | | |
| 10495202 | Name on file [1] | Address on file | | | | |
| 9738327 | Name on file [1] | Address on file | | | | |
| 8329491 | Name on file [1] | Address on file | | | | |
| 9734134 | Name on file [1] | Address on file | | | | |
| 11290326 | Name on file [1] | Address on file | | | | |
| 10406480 | Name on file [1] | Address on file | | | | |
| 10406480 | Name on file [1] | Address on file | | | | |
| 9733091 | Name on file [1] | Address on file | | | | |
| 9493055 | Name on file [1] | Address on file | | | | |
| 10421915 | Name on file [1] | Address on file | | | | |
| 10333096 | Name on file [1] | Address on file | | | | |
| 10409603 | Name on file [1] | Address on file | | | | |
| 9493056 | Name on file [1] | Address on file | | | | |
| 10372607 | Name on file [1] | Address on file | | | | |
| 9738139 | Name on file [1] | Address on file | | | | |
| 10372242 | Name on file [1] | Address on file | | | | |
| 10407994 | Name on file [1] | Address on file | | | | |
| 10407994 | Name on file [1] | Address on file | | | | |
| 10373545 | Name on file [1] | Address on file | | | | |
| 10373616 | Name on file [1] | Address on file | | | | |
| 11336094 | Name on file [1] | Address on file | | | | |
| 7999064 | Name on file [1] | Address on file | | | | |
| 9736855 | Name on file [1] | Address on file | | | | |
| 9736855 | Name on file [1] | Address on file | | | | |
| 9493057 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|--------|------|---------|------|-------|------------|---------|
| 9496645 | Name on file [1] | Address on file | | | | |
| 9496653 | Name on file [1] | Address on file | | | | |
| 10398959 | Name on file [1] | Address on file | | | | |
| 9735245 | Name on file [1] | Address on file | | | | |
| 10373454 | Name on file [1] | Address on file | | | | |
| 10404339 | Name on file [1] | Address on file | | | | |
| 9734078 | Name on file [1] | Address on file | | | | |
| 10406340 | Name on file [1] | Address on file | | | | |
| 10406340 | Name on file [1] | Address on file | | | | |
| 7912752 | Name on file [1] | Address on file | | | | |
| 7080352 | Patricia, Taormina | Address on file | | | | |
| 10488863 | Name on file [1] | Address on file | | | | |
| 10488863 | Name on file [1] | Address on file | | | | |
| 10488490 | Name on file [1] | Address on file | | | | |
| 10488490 | Name on file [1] | Address on file | | | | |
| 10421372 | Name on file [1] | Address on file | | | | |
| 9736856 | Name on file [1] | Address on file | | | | |
| 9736856 | Name on file [1] | Address on file | | | | |
| 10297577 | Name on file [1] | Address on file | | | | |
| 10407094 | Name on file [1] | Address on file | | | | |
| 10407094 | Name on file [1] | Address on file | | | | |
| 10332245 | Name on file [1] | Address on file | | | | |
| 10364628 | Name on file [1] | Address on file | | | | |
| 10407008 | Name on file [1] | Address on file | | | | |
| 10407008 | Name on file [1] | Address on file | | | | |
| 10410496 | Name on file [1] | Address on file | | | | |
| 9736857 | Name on file [1] | Address on file | | | | |
| 9736857 | Name on file [1] | Address on file | | | | |
| 10293351 | Name on file [1] | Address on file | | | | |
| 10293351 | Name on file [1] | Address on file | | | | |
| 9494895 | Name on file [1] | Address on file | | | | |
| 9736858 | Name on file [1] | Address on file | | | | |
| 9736858 | Name on file [1] | Address on file | | | | |
| 10296712 | Name on file [1] | Address on file | | | | |
| 9736859 | Name on file [1] | Address on file | | | | |
| 9736859 | Name on file [1] | Address on file | | | | |
| 10363075 | Name on file [1] | Address on file | | | | |
| 9738692 | Name on file [1] | Address on file | | | | |
| 10294451 | Name on file [1] | Address on file | | | | |
| 10294451 | Name on file [1] | Address on file | | | | |
| 10331583 | Name on file [1] | Address on file | | | | |
| 10405961 | Name on file [1] | Address on file | | | | |
| 10405961 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., *et al.*
Case No. 19-23649 (RDD)

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10398960 | Name on file [1] | Address on file | | | | |
| 10294452 | Name on file [1] | Address on file | | | | |
| 10294452 | Name on file [1] | Address on file | | | | |
| 7584353 | PATRICK COUNTY, VIRGINIA | Attn: Alan Black, Esq., County Attorney, P.O. BOX 1076 | STUART | VA | 24171 | |
| 6181693 | Patrick County, Virginia | Attn: Alan Black, Esq., County Attorney, P.O. Box 268 | Stuart | VA | 24171 | |
| 7592328 | Patrick County, Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10544134 | Patrick County, Virginia | Sanford Heisler Sharp LLP, 611 Commerce St., Suite 3100 | Nashville | TN | 37203 | |
| 10544134 | Patrick County, Virginia | Sanford Heisler Sharp LLP, Andrew H. Miller, Senior Litigation Counsel, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 10406181 | Name on file [1] | Address on file | | | | |
| 10406181 | Name on file [1] | Address on file | | | | |
| 9735816 | Name on file [1] | Address on file | | | | |
| 11336244 | Name on file [1] | Address on file | | | | |
| 7078210 | PATRICK D HENDRY | P.O. BOX 23398 | SAN JOSE | CA | 95153 | |
| 10404780 | Name on file [1] | Address on file | | | | |
| 10411577 | Name on file [1] | Address on file | | | | |
| 10411577 | Name on file [1] | Address on file | | | | |
| 10295479 | Name on file [1] | Address on file | | | | |
| 10404756 | Name on file [1] | Address on file | | | | |
| 10364427 | Name on file [1] | Address on file | | | | |
| 10295539 | Name on file [1] | Address on file | | | | |
| 10295231 | Name on file [1] | Address on file | | | | |
| 10392416 | Name on file [1] | Address on file | | | | |
| 10470855 | Name on file [1] | Address on file | | | | |
| 10296589 | Name on file [1] | Address on file | | | | |
| 10296016 | Name on file [1] | Address on file | | | | |
| 10297142 | Name on file [1] | Address on file | | | | |
| 10495091 | Name on file [1] | Address on file | | | | |
| 10495091 | Name on file [1] | Address on file | | | | |
| 10332681 | Name on file [1] | Address on file | | | | |
| 10332303 | Name on file [1] | Address on file | | | | |
| 10480332 | Name on file [1] | Address on file | | | | |
| 10423592 | Name on file [1] | Address on file | | | | |
| 9738173 | Name on file [1] | Address on file | | | | |
| 10404971 | Name on file [1] | Address on file | | | | |
| 10411304 | Name on file [1] | Address on file | | | | |
| 10411304 | Name on file [1] | Address on file | | | | |
| 10293052 | Name on file [1] | Address on file | | | | |
| 10296526 | Name on file [1] | Address on file | | | | |
| 7923602 | Name on file [1] | Address on file | | | | |
| 11336603 | Name on file [1] | Address on file | | | | |
| 10404379 | Name on file [1] | Address on file | | | | |
| 9493058 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10297480 | Name on file [1] | Address on file | | | | |
| 10331721 | Name on file [1] | Address on file | | | | |
| 10449509 | Patrick Henry Local School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 10333040 | Name on file [1] | Address on file | | | | |
| 9737812 | Name on file [1] | Address on file | | | | |
| 10296713 | Name on file [1] | Address on file | | | | |
| 10398265 | Name on file [1] | Address on file | | | | |
| 9496064 | Name on file [1] | Address on file | | | | |
| 10393059 | Name on file [1] | Address on file | | | | |
| 7077995 | PATRICK J CONROY | Address on file | | | | |
| 7075544 | PATRICK J ROGERS LLC | 20 FIRST PLAZA CENTER STE 725 | ALBUQUERQUE | NM | 87102 | |
| 10480548 | Name on file [1] | Address on file | | | | |
| 10480548 | Name on file [1] | Address on file | | | | |
| 7589330 | Patrick J. Rogers, LLC | Attn: General Counsel, 20 First Plaza Center, NW, Suite 725 | Albuquerque | NM | 87102 | |
| 10488665 | Name on file [1] | Address on file | | | | |
| 10334422 | Name on file [1] | Address on file | | | | |
| 10398266 | Name on file [1] | Address on file | | | | |
| 10404973 | Name on file [1] | Address on file | | | | |
| 10392506 | Name on file [1] | Address on file | | | | |
| 11336609 | Name on file [1] | Address on file | | | | |
| 10407468 | Name on file [1] | Address on file | | | | |
| 10406657 | Name on file [1] | Address on file | | | | |
| 10406657 | Name on file [1] | Address on file | | | | |
| 10331726 | Name on file [1] | Address on file | | | | |
| 10363046 | Name on file [1] | Address on file | | | | |
| 10406237 | Name on file [1] | Address on file | | | | |
| 10406237 | Name on file [1] | Address on file | | | | |
| 9494000 | Name on file [1] | Address on file | | | | |
| 10296000 | Name on file [1] | Address on file | | | | |
| 10398267 | Name on file [1] | Address on file | | | | |
| 10294795 | Name on file [1] | Address on file | | | | |
| 10407768 | Name on file [1] | Address on file | | | | |
| 10407768 | Name on file [1] | Address on file | | | | |
| 10371486 | Name on file [1] | Address on file | | | | |
| 10540108 | Name on file [1] | Address on file | | | | |
| 9735391 | Name on file [1] | Address on file | | | | |
| 10372058 | Name on file [1] | Address on file | | | | |
| 9733772 | Name on file [1] | Address on file | | | | |
| 9736861 | Name on file [1] | Address on file | | | | |
| 9736861 | Name on file [1] | Address on file | | | | |
| 10408841 | Name on file [1] | Address on file | | | | |
| 10408841 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3351 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10408471 | Name on file [1] | Address on file | | | | |
| 10408471 | Name on file [1] | Address on file | | | | |
| 10405274 | Name on file [1] | Address on file | | | | |
| 10411013 | Name on file [1] | Address on file | | | | |
| 10411013 | Name on file [1] | Address on file | | | | |
| 10364818 | Name on file [1] | Address on file | | | | |
| 10398268 | Name on file [1] | Address on file | | | | |
| 10371657 | Name on file [1] | Address on file | | | | |
| 10422880 | Name on file [1] | Address on file | | | | |
| 10480300 | Name on file [1] | Address on file | | | | |
| 10409323 | Name on file [1] | Address on file | | | | |
| 10409323 | Name on file [1] | Address on file | | | | |
| 10372338 | Name on file [1] | Address on file | | | | |
| 9733338 | Name on file [1] | Address on file | | | | |
| 10421982 | Name on file [1] | Address on file | | | | |
| 10293187 | Name on file [1] | Address on file | | | | |
| 10418511 | Name on file [1] | Address on file | | | | |
| 10418511 | Name on file [1] | Address on file | | | | |
| 9738421 | Name on file [1] | Address on file | | | | |
| 9733888 | Name on file [1] | Address on file | | | | |
| 9736862 | Name on file [1] | Address on file | | | | |
| 9736862 | Name on file [1] | Address on file | | | | |
| 10408804 | Name on file [1] | Address on file | | | | |
| 10408804 | Name on file [1] | Address on file | | | | |
| 10422114 | Name on file [1] | Address on file | | | | |
| 9496552 | Name on file [1] | Address on file | | | | |
| 10411092 | Name on file [1] | Address on file | | | | |
| 10411092 | Name on file [1] | Address on file | | | | |
| 9734016 | Name on file [1] | Address on file | | | | |
| 10411838 | Name on file [1] | Address on file | | | | |
| 10411838 | Name on file [1] | Address on file | | | | |
| 10407953 | Name on file [1] | Address on file | | | | |
| 10407953 | Name on file [1] | Address on file | | | | |
| 10332805 | Name on file [1] | Address on file | | | | |
| 7836092 | Name on file [1] | Address on file | | | | |
| 9736863 | Name on file [1] | Address on file | | | | |
| 9736863 | Name on file [1] | Address on file | | | | |
| 11336261 | Name on file [1] | Address on file | | | | |
| 10371894 | Name on file [1] | Address on file | | | | |
| 9734771 | Name on file [1] | Address on file | | | | |
| 10495056 | Name on file [1] | Address on file | | | | |
| 10495056 | Name on file [1] | Address on file | | | | |
| 10373623 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9733953 | Name on file [1] | Address on file | | | | |
| 10372246 | Name on file [1] | Address on file | | | | |
| 10398269 | Name on file [1] | Address on file | | | | |
| 10423245 | Name on file [1] | Address on file | | | | |
| 10409964 | Name on file [1] | Address on file | | | | |
| 10372478 | Name on file [1] | Address on file | | | | |
| 10495205 | Name on file [1] | Address on file | | | | |
| 10495205 | Name on file [1] | Address on file | | | | |
| 9738684 | Name on file [1] | Address on file | | | | |
| 9493059 | Name on file [1] | Address on file | | | | |
| 10372059 | Name on file [1] | Address on file | | | | |
| 10404972 | Name on file [1] | Address on file | | | | |
| 9735977 | Name on file [1] | Address on file | | | | |
| 7967942 | Name on file [1] | Address on file | | | | |
| 10468967 | Name on file [1] | Address on file | | | | |
| 10440871 | Name on file [1] | Address on file | | | | |
| 10440871 | Name on file [1] | Address on file | | | | |
| 10513756 | Name on file [1] | Address on file | | | | |
| 10486936 | Name on file [1] | Address on file | | | | |
| 10480614 | Name on file [1] | Address on file | | | | |
| 8274532 | Name on file [1] | Address on file | | | | |
| 10487790 | Name on file [1] | Address on file | | | | |
| 8292393 | Name on file [1] | Address on file | | | | |
| 8308713 | Name on file [1] | Address on file | | | | |
| 7992768 | Patrick, Mark Cook | Address on file | | | | |
| 7955528 | Patrick, Marrietta | Address on file | | | | |
| 8285484 | Name on file [1] | Address on file | | | | |
| 8307585 | Name on file [1] | Address on file | | | | |
| 10382620 | Name on file [1] | Address on file | | | | |
| 7992780 | Patrick, Melissa | Address on file | | | | |
| 10304678 | Name on file [1] | Address on file | | | | |
| 8307857 | Name on file [1] | Address on file | | | | |
| 8307333 | Name on file [1] | Address on file | | | | |
| 10409605 | Name on file [1] | Address on file | | | | |
| 10487279 | Name on file [1] | Address on file | | | | |
| 7977240 | Name on file [1] | Address on file | | | | |
| 10459638 | Patrick, Sarah | Address on file | | | | |
| 10514349 | Name on file [1] | Address on file | | | | |
| 8293579 | Name on file [1] | Address on file | | | | |
| 8293579 | Name on file [1] | Address on file | | | | |
| 8306807 | Name on file [1] | Address on file | | | | |
| 7080353 | Patrignelli, Darlynne | Address on file | | | | |
| 8306288 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10393311 | Name on file [1] | Address on file | | | | |
| 10393311 | Name on file [1] | Address on file | | | | |
| 10484908 | Name on file [1] | Address on file | | | | |
| 10398961 | Name on file [1] | Address on file | | | | |
| 9735730 | Name on file [1] | Address on file | | | | |
| 7971620 | Patrize, Heather | Address on file | | | | |
| 9493060 | Name on file [1] | Address on file | | | | |
| 10411675 | Name on file [1] | Address on file | | | | |
| 10411675 | Name on file [1] | Address on file | | | | |
| 10277976 | Name on file [1] | Address on file | | | | |
| 10412058 | Name on file [1] | Address on file | | | | |
| 10412058 | Name on file [1] | Address on file | | | | |
| 10357874 | Name on file [1] | Address on file | | | | |
| 8001635 | Name on file [1] | Address on file | | | | |
| 10398962 | Name on file [1] | Address on file | | | | |
| 9495856 | Name on file [1] | Address on file | | | | |
| 10422756 | Name on file [1] | Address on file | | | | |
| 10393543 | Name on file [1] | Address on file | | | | |
| 10393543 | Name on file [1] | Address on file | | | | |
| 10480609 | Name on file [1] | Address on file | | | | |
| 10423000 | Name on file [1] | Address on file | | | | |
| 10364890 | Name on file [1] | Address on file | | | | |
| 7835193 | Pattas, Ronald | Address on file | | | | |
| 7944786 | Name on file [1] | Address on file | | | | |
| 11229635 | Name on file [1] | Address on file | | | | |
| 7080354 | Patten, Michael J. | Address on file | | | | |
| 8308457 | Name on file [1] | Address on file | | | | |
| 10480642 | Name on file [1] | Address on file | | | | |
| 7084614 | PATTERSON HOSPITAL | 109 RANDOLPH ST | CUTHBERT | GA | 39840 | |
| 10308539 | Name on file [1] | Address on file | | | | |
| 8011214 | Name on file [1] | Address on file | | | | |
| 7084747 | PATTERSON LOGISTICS SERVICES INC | 1004 CORNERSTONE DR | MOUNT JOY | PA | 17552 | |
| 7084261 | PATTERSON MANAGEMENT LP | 137 BARNUM RD | DEVENS | MA | 01434 | |
| 7077040 | PATTERSON POPE | P.O. BOX 531641 | ATLANTA | GA | 30353-1641 | |
| 7954996 | Patterson, Amanda | Address on file | | | | |
| 7080355 | Patterson, Ami A. | Address on file | | | | |
| 10434270 | Name on file [1] | Address on file | | | | |
| 10434270 | Name on file [1] | Address on file | | | | |
| 10476689 | Name on file [1] | Address on file | | | | |
| 10539432 | Name on file [1] | Address on file | | | | |
| 7591479 | Patterson, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10448908 | Name on file [1] | Address on file | | | | |
| 10328558 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3354 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8312786 | Name on file [1] | Address on file | | | | |
| 8294391 | Name on file [1] | Address on file | | | | |
| 8294391 | Name on file [1] | Address on file | | | | |
| 7943714 | Patterson, Cindy | Address on file | | | | |
| 8306773 | Name on file [1] | Address on file | | | | |
| 7993076 | Name on file [1] | Address on file | | | | |
| 8013010 | Name on file [1] | Address on file | | | | |
| 10485238 | Name on file [1] | Address on file | | | | |
| 8001238 | Patterson, Dawn | Address on file | | | | |
| 7883337 | Name on file [1] | Address on file | | | | |
| 8307483 | Name on file [1] | Address on file | | | | |
| 10401301 | Name on file [1] | Address on file | | | | |
| 10506059 | Name on file [1] | Address on file | | | | |
| 10455313 | Name on file [1] | Address on file | | | | |
| 8310558 | Name on file [1] | Address on file | | | | |
| 7871488 | Name on file [1] | Address on file | | | | |
| 7956014 | Patterson, Harry | Address on file | | | | |
| 10319707 | Name on file [1] | Address on file | | | | |
| 8325356 | Name on file [1] | Address on file | | | | |
| 10377010 | Name on file [1] | Address on file | | | | |
| 10482334 | Name on file [1] | Address on file | | | | |
| 11395433 | Name on file [1] | Address on file | | | | |
| 10399892 | Name on file [1] | Address on file | | | | |
| 10399892 | Name on file [1] | Address on file | | | | |
| 8330234 | Name on file [1] | Address on file | | | | |
| 7872241 | Name on file [1] | Address on file | | | | |
| 10433781 | Patterson, Jerold Ross | Address on file | | | | |
| 10300137 | Name on file [1] | Address on file | | | | |
| 11616179 | Name on file [1] | Address on file | | | | |
| 10379637 | Name on file [1] | Address on file | | | | |
| 10351374 | Name on file [1] | Address on file | | | | |
| 10335900 | Name on file [1] | Address on file | | | | |
| 10419577 | Name on file [1] | Address on file | | | | |
| 10432798 | Name on file [1] | Address on file | | | | |
| 7900333 | Patterson, Karen | Address on file | | | | |
| 7970000 | Name on file [1] | Address on file | | | | |
| 7081440 | Patterson, Kelly S. | Address on file | | | | |
| 11182106 | Name on file [1] | Address on file | | | | |
| 11187609 | Name on file [1] | Address on file | | | | |
| 9496910 | Name on file [1] | Address on file | | | | |
| 8305461 | Name on file [1] | Address on file | | | | |
| 10380939 | Name on file [1] | Address on file | | | | |
| 10370405 | Name on file [1] | Address on file | | | | |
| 10415759 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3355 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11218039 | Name on file [1] | Address on file | | | | |
| 10367906 | Name on file [1] | Address on file | | | | |
| 8293768 | Name on file [1] | Address on file | | | | |
| 8293768 | Name on file [1] | Address on file | | | | |
| 8302104 | Name on file [1] | Address on file | | | | |
| 8004286 | Name on file [1] | Address on file | | | | |
| 10505446 | Name on file [1] | Address on file | | | | |
| 10509394 | Name on file [1] | Address on file | | | | |
| 8330233 | Name on file [1] | Address on file | | | | |
| 7949529 | Name on file [1] | Address on file | | | | |
| 10401674 | Name on file [1] | Address on file | | | | |
| 7858850 | Name on file [1] | Address on file | | | | |
| 7988323 | Patterson, Ranni Ray | Address on file | | | | |
| 10512933 | Name on file [1] | Address on file | | | | |
| 8268185 | Name on file [1] | Address on file | | | | |
| 7993733 | Name on file [1] | Address on file | | | | |
| 7992993 | Name on file [1] | Address on file | | | | |
| 8267621 | Name on file [1] | Address on file | | | | |
| 8293074 | Name on file [1] | Address on file | | | | |
| 8293074 | Name on file [1] | Address on file | | | | |
| 10308642 | Name on file [1] | Address on file | | | | |
| 10538778 | Name on file [1] | Address on file | | | | |
| 10298784 | Name on file [1] | Address on file | | | | |
| 10438839 | Name on file [1] | Address on file | | | | |
| 10438839 | Name on file [1] | Address on file | | | | |
| 7883648 | Name on file [1] | Address on file | | | | |
| 10427402 | Name on file [1] | Address on file | | | | |
| 11232524 | Name on file [1] | Address on file | | | | |
| 11232524 | Name on file [1] | Address on file | | | | |
| 10513147 | Name on file [1] | Address on file | | | | |
| 8274776 | Name on file [1] | Address on file | | | | |
| 10344525 | Name on file [1] | Address on file | | | | |
| 10484966 | Name on file [1] | Address on file | | | | |
| 10484907 | Name on file [1] | Address on file | | | | |
| 10479281 | Name on file [1] | Address on file | | | | |
| 11395274 | Name on file [1] | Address on file | | | | |
| 10488076 | Name on file [1] | Address on file | | | | |
| 11336505 | Name on file [1] | Address on file | | | | |
| 10374396 | Name on file [1] | Address on file | | | | |
| 10421793 | Name on file [1] | Address on file | | | | |
| 11335832 | Name on file [1] | Address on file | | | | |
| 10392666 | Name on file [1] | Address on file | | | | |
| 7964854 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10298139 | Name on file [1] | Address on file | | | | |
| 11335826 | Name on file [1] | Address on file | | | | |
| 9736864 | Name on file [1] | Address on file | | | | |
| 9736864 | Name on file [1] | Address on file | | | | |
| 10441670 | Name on file [1] | Address on file | | | | |
| 10479637 | Name on file [1] | Address on file | | | | |
| 7947442 | Name on file [1] | Address on file | | | | |
| 10451607 | Patton Borough, Cambria County, Pennsylvania | Smorto, Persio, Webb & McGill, Calvin J. Webb II, Esquire, 129 South Center Street | Ebensburg | PA | 15931 | |
| 8307334 | Name on file [1] | Address on file | | | | |
| 10481751 | Name on file [1] | Address on file | | | | |
| 10346938 | Name on file [1] | Address on file | | | | |
| 10449452 | Name on file [1] | Address on file | | | | |
| 10481022 | Name on file [1] | Address on file | | | | |
| 11403515 | Name on file [1] | Address on file | | | | |
| 8329297 | Name on file [1] | Address on file | | | | |
| 10420625 | Name on file [1] | Address on file | | | | |
| 8286990 | Name on file [1] | Address on file | | | | |
| 8284564 | Patton, James E | Address on file | | | | |
| 8307155 | Name on file [1] | Address on file | | | | |
| 10420550 | Name on file [1] | Address on file | | | | |
| 8289464 | Name on file [1] | Address on file | | | | |
| 8281849 | Name on file [1] | Address on file | | | | |
| 7988260 | Patton, Kathleen | Address on file | | | | |
| 8336009 | Name on file [1] | Address on file | | | | |
| 11412724 | Name on file [1] | Address on file | | | | |
| 8273924 | Name on file [1] | Address on file | | | | |
| 8330183 | Name on file [1] | Address on file | | | | |
| 7959618 | Name on file [1] | Address on file | | | | |
| 10435059 | Name on file [1] | Address on file | | | | |
| 10425182 | Name on file [1] | Address on file | | | | |
| 10280977 | Name on file [1] | Address on file | | | | |
| 10456372 | Name on file [1] | Address on file | | | | |
| 10525127 | Name on file [1] | Address on file | | | | |
| 10525127 | Name on file [1] | Address on file | | | | |
| 11416656 | Name on file [1] | Address on file | | | | |
| 11416656 | Name on file [1] | Address on file | | | | |
| 10300094 | Name on file [1] | Address on file | | | | |
| 7999017 | Name on file [1] | Address on file | | | | |
| 7082270 | Patton, Troy D. | Address on file | | | | |
| 7956138 | Patton, Ty | Address on file | | | | |
| 11395243 | Name on file [1] | Address on file | | | | |
| 10454172 | Name on file [1] | Address on file | | | | |
| 10304555 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8337120 | Name on file [1] | Address on file | | | | |
| 10293012 | Name on file [1] | Address on file | | | | |
| 8300704 | Name on file [1] | Address on file | | | | |
| 7761852 | Patty Carol Leysen, Administrator of the Estate of Brian Keith Johnston | Garry Whitaker Law, P.C., Attn: Garry Whitaker, One North Marshall Street, Suite 350 | Winston-Salem | NC | 27101 | |
| 7761853 | Patty Carol Leysen, Administrator of the Estate of Brian Keith Johnston | Pinto Coates Kyre & Bowers, PLLC, Attn: Paul D. Coates, Jon Ward, Adam L. White, 3203 Brassfield Road | Greensboro | NC | 27410 | |
| 10296081 | Name on file [1] | Address on file | | | | |
| 10294852 | Name on file [1] | Address on file | | | | |
| 10296801 | Name on file [1] | Address on file | | | | |
| 9734272 | Name on file [1] | Address on file | | | | |
| 9733127 | Name on file [1] | Address on file | | | | |
| 10398270 | Name on file [1] | Address on file | | | | |
| 10393284 | Name on file [1] | Address on file | | | | |
| 7901170 | Patty, Robert | Address on file | | | | |
| 7914404 | Patty, Robert L | Address on file | | | | |
| 7147926 | Patz, Hillary L. | Address on file | | | | |
| 10488167 | Name on file [1] | Address on file | | | | |
| 11230778 | Name on file [1] | Address on file | | | | |
| 10297229 | Name on file [1] | Address on file | | | | |
| 10409855 | Name on file [1] | Address on file | | | | |
| 9495009 | Name on file [1] | Address on file | | | | |
| 10496427 | Name on file [1] | Address on file | | | | |
| 10410176 | Name on file [1] | Address on file | | | | |
| 10300160 | Name on file [1] | Address on file | | | | |
| 10392345 | Name on file [1] | Address on file | | | | |
| 9493661 | Name on file [1] | Address on file | | | | |
| 9735752 | Name on file [1] | Address on file | | | | |
| 9736865 | Name on file [1] | Address on file | | | | |
| 9736865 | Name on file [1] | Address on file | | | | |
| 9495574 | Name on file [1] | Address on file | | | | |
| 10495534 | Name on file [1] | Address on file | | | | |
| 10495534 | Name on file [1] | Address on file | | | | |
| 10412222 | Name on file [1] | Address on file | | | | |
| 10412222 | Name on file [1] | Address on file | | | | |
| 10295131 | Name on file [1] | Address on file | | | | |
| 7589331 | Paul Barnett, Inc. dba Now What Research | Attn: General Counsel, 45 Main Street, Suite 1006 | Brooklyn | NY | 11201 | |
| 11335765 | Name on file [1] | Address on file | | | | |
| 10410823 | Name on file [1] | Address on file | | | | |
| 10410823 | Name on file [1] | Address on file | | | | |
| 9494300 | Name on file [1] | Address on file | | | | |
| 10296400 | Name on file [1] | Address on file | | | | |
| 10295480 | Name on file [1] | Address on file | | | | |
| 9493684 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10294991 | Name on file [1] | Address on file | | | | |
| 10293939 | Name on file [1] | Address on file | | | | |
| 10332003 | Name on file [1] | Address on file | | | | |
| 10296528 | Name on file [1] | Address on file | | | | |
| 9495712 | Name on file [1] | Address on file | | | | |
| 10411776 | Name on file [1] | Address on file | | | | |
| 10411776 | Name on file [1] | Address on file | | | | |
| 9736866 | Name on file [1] | Address on file | | | | |
| 9736866 | Name on file [1] | Address on file | | | | |
| 10294453 | Name on file [1] | Address on file | | | | |
| 10294453 | Name on file [1] | Address on file | | | | |
| 10331958 | Name on file [1] | Address on file | | | | |
| 10294454 | Name on file [1] | Address on file | | | | |
| 10294454 | Name on file [1] | Address on file | | | | |
| 7089485 | Paul C Madison, M.D. | Phillip John Oliver, 641 West Lake Street, Ste. 400 | Chicago | IL | 60661 | |
| 10295712 | Name on file [1] | Address on file | | | | |
| 10495480 | Name on file [1] | Address on file | | | | |
| 10495480 | Name on file [1] | Address on file | | | | |
| 10296803 | Name on file [1] | Address on file | | | | |
| 9495734 | Name on file [1] | Address on file | | | | |
| 11336217 | Name on file [1] | Address on file | | | | |
| 10407154 | Name on file [1] | Address on file | | | | |
| 10407154 | Name on file [1] | Address on file | | | | |
| 7077688 | PAUL CHOI MD | Address on file | | | | |
| 11336181 | Name on file [1] | Address on file | | | | |
| 10423538 | Name on file [1] | Address on file | | | | |
| 10423327 | Name on file [1] | Address on file | | | | |
| 9495179 | Name on file [1] | Address on file | | | | |
| 10332643 | Name on file [1] | Address on file | | | | |
| 10363425 | Name on file [1] | Address on file | | | | |
| 7589332 | Paul Coplan, ScD, MBA, FISPE | Attn: General Counsel, 1205 Warden Way | Fort Washington | PA | 19034 | |
| 10298136 | Name on file [1] | Address on file | | | | |
| 10432317 | Name on file [1] | Address on file | | | | |
| 10421973 | Name on file [1] | Address on file | | | | |
| 10423472 | Name on file [1] | Address on file | | | | |
| 9491039 | Name on file [1] | Address on file | | | | |
| 10406244 | Name on file [1] | Address on file | | | | |
| 10406244 | Name on file [1] | Address on file | | | | |
| 10410217 | Name on file [1] | Address on file | | | | |
| 9736867 | Name on file [1] | Address on file | | | | |
| 9736867 | Name on file [1] | Address on file | | | | |
| 10398271 | Name on file [1] | Address on file | | | | |
| 10398963 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8313693 | Name on file [1] | Address on file | | | | |
| 8313693 | Name on file [1] | Address on file | | | | |
| 10363003 | Name on file [1] | Address on file | | | | |
| 9493882 | Name on file [1] | Address on file | | | | |
| 10406684 | Name on file [1] | Address on file | | | | |
| 10406684 | Name on file [1] | Address on file | | | | |
| 10363998 | Name on file [1] | Address on file | | | | |
| 10297693 | Name on file [1] | Address on file | | | | |
| 10485186 | Name on file [1] | Address on file | | | | |
| 10332076 | Name on file [1] | Address on file | | | | |
| 9738845 | Name on file [1] | Address on file | | | | |
| 9737991 | Name on file [1] | Address on file | | | | |
| 9495384 | Name on file [1] | Address on file | | | | |
| 10423573 | Name on file [1] | Address on file | | | | |
| 7589333 | Paul Eliezer Oberstien, M.D. | Attn: General Counsel, 3777 Independence Ave, 3H | Bronx | NY | 10463 | |
| 7589334 | Paul Eliezer Oberstien, M.D., Columbia University Medical Center | Attn: General Counsel, 161 Ft. Washington Ave, 8th Floor | New York | NY | 10032 | |
| 10427764 | Name on file [1] | Address on file | | | | |
| 10398964 | Name on file [1] | Address on file | | | | |
| 9495925 | Name on file [1] | Address on file | | | | |
| 9494515 | Name on file [1] | Address on file | | | | |
| 11336539 | Name on file [1] | Address on file | | | | |
| 9495928 | Name on file [1] | Address on file | | | | |
| 11336467 | Name on file [1] | Address on file | | | | |
| 10422474 | Name on file [1] | Address on file | | | | |
| 10332366 | Name on file [1] | Address on file | | | | |
| 10483154 | Name on file [1] | Address on file | | | | |
| 10392446 | Name on file [1] | Address on file | | | | |
| 11336183 | Name on file [1] | Address on file | | | | |
| 10331942 | Name on file [1] | Address on file | | | | |
| 9735528 | Name on file [1] | Address on file | | | | |
| 10495448 | Name on file [1] | Address on file | | | | |
| 10495448 | Name on file [1] | Address on file | | | | |
| 10423610 | Name on file [1] | Address on file | | | | |
| 10410145 | Name on file [1] | Address on file | | | | |
| 10296714 | Name on file [1] | Address on file | | | | |
| 10398272 | Name on file [1] | Address on file | | | | |
| 10296244 | Name on file [1] | Address on file | | | | |
| 9738220 | Name on file [1] | Address on file | | | | |
| 10296284 | Name on file [1] | Address on file | | | | |
| 10411257 | Name on file [1] | Address on file | | | | |
| 10411257 | Name on file [1] | Address on file | | | | |
| 10393060 | Name on file [1] | Address on file | | | | |
| 10296659 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3360 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10411993 | Name on file [1] | Address on file | | | | |
| 10411993 | Name on file [1] | Address on file | | | | |
| 9494195 | Name on file [1] | Address on file | | | | |
| 10423649 | Name on file [1] | Address on file | | | | |
| 9496056 | Name on file [1] | Address on file | | | | |
| 10495890 | Name on file [1] | Address on file | | | | |
| 10495890 | Name on file [1] | Address on file | | | | |
| 10495853 | Name on file [1] | Address on file | | | | |
| 10495853 | Name on file [1] | Address on file | | | | |
| 9494929 | Name on file [1] | Address on file | | | | |
| 10364412 | Name on file [1] | Address on file | | | | |
| 10295307 | Name on file [1] | Address on file | | | | |
| 10429606 | Name on file [1] | Address on file | | | | |
| 10296980 | Name on file [1] | Address on file | | | | |
| 10322647 | Name on file [1] | Address on file | | | | |
| 10322647 | Name on file [1] | Address on file | | | | |
| 7077514 | PAUL J CHRISTO | Address on file | | | | |
| 9493061 | Name on file [1] | Address on file | | | | |
| 10407960 | Name on file [1] | Address on file | | | | |
| 10407960 | Name on file [1] | Address on file | | | | |
| 10363275 | Name on file [1] | Address on file | | | | |
| 9496087 | Name on file [1] | Address on file | | | | |
| 10296402 | Name on file [1] | Address on file | | | | |
| 9738659 | Name on file [1] | Address on file | | | | |
| 10404674 | Name on file [1] | Address on file | | | | |
| 10331625 | Name on file [1] | Address on file | | | | |
| 9736868 | Name on file [1] | Address on file | | | | |
| 9736868 | Name on file [1] | Address on file | | | | |
| 10495854 | Name on file [1] | Address on file | | | | |
| 10495854 | Name on file [1] | Address on file | | | | |
| 10334197 | Name on file [1] | Address on file | | | | |
| 10393061 | Name on file [1] | Address on file | | | | |
| 10334431 | Name on file [1] | Address on file | | | | |
| 7588212 | Paul L. Bigliardi | Address on file | | | | |
| 10293224 | Name on file [1] | Address on file | | | | |
| 10293224 | Name on file [1] | Address on file | | | | |
| 10406830 | Name on file [1] | Address on file | | | | |
| 10406830 | Name on file [1] | Address on file | | | | |
| 10295481 | Name on file [1] | Address on file | | | | |
| 10363175 | Name on file [1] | Address on file | | | | |
| 10363276 | Name on file [1] | Address on file | | | | |
| 9496158 | Name on file [1] | Address on file | | | | |
| 10297315 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9736869 | Name on file [1] | Address on file | | | | |
| 9736869 | Name on file [1] | Address on file | | | | |
| 10410243 | Name on file [1] | Address on file | | | | |
| 10406407 | Name on file [1] | Address on file | | | | |
| 10406407 | Name on file [1] | Address on file | | | | |
| 7089464 | Paul Madison | Phillip John Oliver, 641 West Lake Street, Ste. 400 | Chicago | IL | 60661 | |
| 10422814 | Name on file [1] | Address on file | | | | |
| 10404975 | Name on file [1] | Address on file | | | | |
| 9493062 | Name on file [1] | Address on file | | | | |
| 10411575 | Name on file [1] | Address on file | | | | |
| 10411575 | Name on file [1] | Address on file | | | | |
| 10398273 | Name on file [1] | Address on file | | | | |
| 10371553 | Name on file [1] | Address on file | | | | |
| 10406611 | Name on file [1] | Address on file | | | | |
| 10406611 | Name on file [1] | Address on file | | | | |
| 10495092 | Name on file [1] | Address on file | | | | |
| 10495092 | Name on file [1] | Address on file | | | | |
| 9735267 | Name on file [1] | Address on file | | | | |
| 10372671 | Name on file [1] | Address on file | | | | |
| 9493063 | Name on file [1] | Address on file | | | | |
| 10408155 | Name on file [1] | Address on file | | | | |
| 10408155 | Name on file [1] | Address on file | | | | |
| 10422013 | Name on file [1] | Address on file | | | | |
| 10294455 | Name on file [1] | Address on file | | | | |
| 10294455 | Name on file [1] | Address on file | | | | |
| 7089680 | Paul Medeiros | Jae Hong Lee, Quinn Emanuel Urquhart & Sullivan, 22nd Floor, 50 California Street | San Francisco | CA | 94111 | |
| 7089681 | Paul Medeiros | Jonathan S. Tam, Quinn Emanuel Urquhart & Sullivan, 50 California Street | San Francisco | CA | 94111 | |
| 10294456 | Name on file [1] | Address on file | | | | |
| 10294456 | Name on file [1] | Address on file | | | | |
| 10404848 | Name on file [1] | Address on file | | | | |
| 10393062 | Name on file [1] | Address on file | | | | |
| 10410420 | Name on file [1] | Address on file | | | | |
| 10398274 | Name on file [1] | Address on file | | | | |
| 10405119 | Name on file [1] | Address on file | | | | |
| 9733687 | Name on file [1] | Address on file | | | | |
| 9734942 | Name on file [1] | Address on file | | | | |
| 7998217 | Name on file [1] | Address on file | | | | |
| 10432830 | Name on file [1] | Address on file | | | | |
| 10364109 | Name on file [1] | Address on file | | | | |
| 9732862 | Name on file [1] | Address on file | | | | |
| 9734098 | Name on file [1] | Address on file | | | | |
| 10364483 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9738532 | Name on file [1] | Address on file | | | | |
| 9493064 | Name on file [1] | Address on file | | | | |
| 9496320 | Name on file [1] | Address on file | | | | |
| 9737982 | Name on file [1] | Address on file | | | | |
| 7078047 | PAUL OBERSTEIN | Address on file | | | | |
| 9738847 | Name on file [1] | Address on file | | | | |
| 10293532 | Name on file [1] | Address on file | | | | |
| 10293532 | Name on file [1] | Address on file | | | | |
| 11335974 | Name on file [1] | Address on file | | | | |
| 10407623 | Name on file [1] | Address on file | | | | |
| 9739007 | Name on file [1] | Address on file | | | | |
| 11200837 | PAUL RAMPONE | PRESIDENT, HART DESIGN GROUP, LTD., 800 SCENIC VIEW DRIVE | CUMBERLAND | RI | 02864 | |
| 9496408 | Name on file [1] | Address on file | | | | |
| 9738157 | Name on file [1] | Address on file | | | | |
| 9733635 | Name on file [1] | Address on file | | | | |
| 9496417 | Name on file [1] | Address on file | | | | |
| 11336634 | Name on file [1] | Address on file | | | | |
| 11336619 | Name on file [1] | Address on file | | | | |
| 10406990 | Name on file [1] | Address on file | | | | |
| 10406990 | Name on file [1] | Address on file | | | | |
| 10406071 | Name on file [1] | Address on file | | | | |
| 10406071 | Name on file [1] | Address on file | | | | |
| 10392600 | Name on file [1] | Address on file | | | | |
| 10411634 | Name on file [1] | Address on file | | | | |
| 10411634 | Name on file [1] | Address on file | | | | |
| 10409986 | Name on file [1] | Address on file | | | | |
| 9735457 | Name on file [1] | Address on file | | | | |
| 9733016 | Name on file [1] | Address on file | | | | |
| 6182116 | Paul Rodriguez, Acting Director of the New Jersey Division of Consumer Affairs | ATTN: DIRECTOR OF CONSUMER AFFAIRS OF THE STATE OF NEW JERSEY, 124 HALSEY STREET | NEWARK | NJ | 07102 | |
| 7584674 | PAUL RODRIGUEZ, ACTING DIRECTOR OF THE NEW JERSEY DIVISION OF CONSUMER AFFAIRS | ATTN: GOV OF THE STATE OF NEW JERSEY, P.O. BOX 001 | TRENTON | NJ | 08625 | |
| 6182117 | Paul Rodriguez, Acting Director of the New Jersey Division of Consumer Affairs | Attn: Governor of the State of New Jersey, 124 Halsey Street | Newark | NJ | 07102 | |
| 7584967 | PAUL RODRIGUEZ, ACTING DIRECTOR OF THE NEW JERSEY DIVISION OF CONSUMER AFFAIRS | ATTN: GURBIR S. GREWAL, STATE OF NEW JERSEY AG, RICHARD J. HUGHES JUSTICE COMPLEX, 25 MARKET ST., P.O. BOX 080 | TRENTON | NJ | 08625 | |
| 6180723 | Paul Rodriguez, Acting Director of the New Jersey Division of Consumer Affairs | Attn: Gurbir S. Grewal, State of New Jersey Attorney General, Richard J. Hughes Justice Complex, 25 Market St., P.O. Box 080 | Trenton | NJ | 08625 | |
| 7584964 | PAUL RODRIGUEZ, ACTING DIRECTOR OF THE NEW JERSEY DIVISION OF CONSUMER AFFAIRS | GURBIR S. GREWAL, NEW JERSEY AG, 25 MARKET STREET - P.O. BOX 080 | TRENTON | NJ | 08625 | |
| 7097948 | Paul Rodriguez, Acting Director of the New Jersey Division of Consumer Affairs | Gurbir S. Grewal, New Jersey Attorney General, 25 Market Street, P.O. Box 080 | Trenton | NJ | 08625 | |
| 9734308 | Name on file [1] | Address on file | | | | |
| 9737507 | Name on file [1] | Address on file | | | | |
| 9737507 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10423075 | Name on file [1] | Address on file | | | | |
| 10412101 | Name on file [1] | Address on file | | | | |
| 10412101 | Name on file [1] | Address on file | | | | |
| 9736870 | Name on file [1] | Address on file | | | | |
| 9736870 | Name on file [1] | Address on file | | | | |
| 10373515 | Name on file [1] | Address on file | | | | |
| 10407612 | Name on file [1] | Address on file | | | | |
| 10407612 | Name on file [1] | Address on file | | | | |
| 10407080 | Name on file [1] | Address on file | | | | |
| 10407080 | Name on file [1] | Address on file | | | | |
| 9733591 | Name on file [1] | Address on file | | | | |
| 10421980 | Name on file [1] | Address on file | | | | |
| 10293137 | Name on file [1] | Address on file | | | | |
| 10411771 | Name on file [1] | Address on file | | | | |
| 10411771 | Name on file [1] | Address on file | | | | |
| 9733241 | Name on file [1] | Address on file | | | | |
| 7924898 | Name on file [1] | Address on file | | | | |
| 9738278 | Name on file [1] | Address on file | | | | |
| 9738337 | Name on file [1] | Address on file | | | | |
| 10407801 | Name on file [1] | Address on file | | | | |
| 10407801 | Name on file [1] | Address on file | | | | |
| 10423825 | Name on file [1] | Address on file | | | | |
| 9734472 | Name on file [1] | Address on file | | | | |
| 9493065 | Name on file [1] | Address on file | | | | |
| 10363082 | Name on file [1] | Address on file | | | | |
| 9738973 | Name on file [1] | Address on file | | | | |
| 10407177 | Name on file [1] | Address on file | | | | |
| 10407177 | Name on file [1] | Address on file | | | | |
| 9496617 | Name on file [1] | Address on file | | | | |
| 9493066 | Name on file [1] | Address on file | | | | |
| 10372288 | Name on file [1] | Address on file | | | | |
| 9733615 | Name on file [1] | Address on file | | | | |
| 10423012 | Name on file [1] | Address on file | | | | |
| 10483036 | Name on file [1] | Address on file | | | | |
| 10411786 | Name on file [1] | Address on file | | | | |
| 10411786 | Name on file [1] | Address on file | | | | |
| 10293533 | Name on file [1] | Address on file | | | | |
| 10293533 | Name on file [1] | Address on file | | | | |
| 10407669 | Name on file [1] | Address on file | | | | |
| 10407669 | Name on file [1] | Address on file | | | | |
| 9493067 | Name on file [1] | Address on file | | | | |
| 11336444 | Name on file [1] | Address on file | | | | |
| 9496705 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10393063 | Name on file [1] | Address on file | | | | |
| 7992404 | Name on file [1] | Address on file | | | | |
| 10380064 | Name on file [1] | Address on file | | | | |
| 8324144 | Name on file [1] | Address on file | | | | |
| 7946363 | Name on file [1] | Address on file | | | | |
| 7147927 | Paul, Daniel E. | Address on file | | | | |
| 7901124 | Paul, Deare | Address on file | | | | |
| 10496399 | Name on file [1] | Address on file | | | | |
| 10496376 | Name on file [1] | Address on file | | | | |
| 10496376 | Name on file [1] | Address on file | | | | |
| 10496376 | Name on file [1] | Address on file | | | | |
| 8288616 | Name on file [1] | Address on file | | | | |
| 8330787 | Name on file [1] | Address on file | | | | |
| 10388007 | Name on file [1] | Address on file | | | | |
| 8306177 | Name on file [1] | Address on file | | | | |
| 10290312 | Name on file [1] | Address on file | | | | |
| 10424193 | Name on file [1] | Address on file | | | | |
| 10540311 | Name on file [1] | Address on file | | | | |
| 8306689 | Name on file [1] | Address on file | | | | |
| 7956263 | Paul, Kevin | Address on file | | | | |
| 7967011 | Name on file [1] | Address on file | | | | |
| 10490875 | Name on file [1] | Address on file | | | | |
| 7988347 | Paul, Mary | Address on file | | | | |
| 10339735 | Name on file [1] | Address on file | | | | |
| 8293550 | Name on file [1] | Address on file | | | | |
| 8293550 | Name on file [1] | Address on file | | | | |
| 10288695 | Name on file [1] | Address on file | | | | |
| 10288695 | Name on file [1] | Address on file | | | | |
| 8287147 | Paul, Rebecca | Address on file | | | | |
| 8013300 | Paul, Richard | Address on file | | | | |
| 10319800 | Name on file [1] | Address on file | | | | |
| 10480097 | Name on file [1] | Address on file | | | | |
| 10319784 | Name on file [1] | Address on file | | | | |
| 10381953 | Name on file [1] | Address on file | | | | |
| 10479446 | Name on file [1] | Address on file | | | | |
| 10320138 | Name on file [1] | Address on file | | | | |
| 10479982 | Name on file [1] | Address on file | | | | |
| 10288671 | Name on file [1] | Address on file | | | | |
| 10319894 | Name on file [1] | Address on file | | | | |
| 10320112 | Name on file [1] | Address on file | | | | |
| 7080356 | Paul, Roy K. | Address on file | | | | |
| 7986163 | Name on file [1] | Address on file | | | | |
| 8329537 | Name on file [1] | Address on file | | | | |
| 10283723 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10334353 | Name on file [1] | Address on file | | | | |
| 10333945 | Name on file [1] | Address on file | | | | |
| 10296590 | Name on file [1] | Address on file | | | | |
| 10407856 | Name on file [1] | Address on file | | | | |
| 10407856 | Name on file [1] | Address on file | | | | |
| 10422651 | Name on file [1] | Address on file | | | | |
| 9736871 | Name on file [1] | Address on file | | | | |
| 9736871 | Name on file [1] | Address on file | | | | |
| 10405220 | Name on file [1] | Address on file | | | | |
| 11336220 | Name on file [1] | Address on file | | | | |
| 10423544 | Name on file [1] | Address on file | | | | |
| 10410349 | Name on file [1] | Address on file | | | | |
| 9494217 | Name on file [1] | Address on file | | | | |
| 9738998 | Name on file [1] | Address on file | | | | |
| 10407016 | Name on file [1] | Address on file | | | | |
| 10407016 | Name on file [1] | Address on file | | | | |
| 10478348 | Name on file [1] | Address on file | | | | |
| 10478348 | Name on file [1] | Address on file | | | | |
| 9736873 | Name on file [1] | Address on file | | | | |
| 9736873 | Name on file [1] | Address on file | | | | |
| 10423651 | Name on file [1] | Address on file | | | | |
| 10295259 | Name on file [1] | Address on file | | | | |
| 10421612 | Name on file [1] | Address on file | | | | |
| 10423185 | Name on file [1] | Address on file | | | | |
| 9495913 | Name on file [1] | Address on file | | | | |
| 10296660 | Name on file [1] | Address on file | | | | |
| 10297723 | Name on file [1] | Address on file | | | | |
| 9493068 | Name on file [1] | Address on file | | | | |
| 9494398 | Name on file [1] | Address on file | | | | |
| 10297573 | Name on file [1] | Address on file | | | | |
| 10405548 | Name on file [1] | Address on file | | | | |
| 9494327 | Name on file [1] | Address on file | | | | |
| 10334198 | Name on file [1] | Address on file | | | | |
| 9736874 | Name on file [1] | Address on file | | | | |
| 9736874 | Name on file [1] | Address on file | | | | |
| 11474301 | Name on file [1] | Address on file | | | | |
| 11336536 | Name on file [1] | Address on file | | | | |
| 10421977 | Name on file [1] | Address on file | | | | |
| 9493610 | Name on file [1] | Address on file | | | | |
| 9493998 | Name on file [1] | Address on file | | | | |
| 9738365 | Name on file [1] | Address on file | | | | |
| 10423390 | Name on file [1] | Address on file | | | | |
| 10393064 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10407921 | Name on file [1] | Address on file | | | | |
| 10407921 | Name on file [1] | Address on file | | | | |
| 11336386 | Name on file [1] | Address on file | | | | |
| 10411769 | Name on file [1] | Address on file | | | | |
| 10411769 | Name on file [1] | Address on file | | | | |
| 10398275 | Name on file [1] | Address on file | | | | |
| 9734467 | Name on file [1] | Address on file | | | | |
| 9737810 | Name on file [1] | Address on file | | | | |
| 10406692 | Name on file [1] | Address on file | | | | |
| 10406692 | Name on file [1] | Address on file | | | | |
| 10333086 | Name on file [1] | Address on file | | | | |
| 10405125 | Name on file [1] | Address on file | | | | |
| 9493069 | Name on file [1] | Address on file | | | | |
| 10407358 | Name on file [1] | Address on file | | | | |
| 10407358 | Name on file [1] | Address on file | | | | |
| 10372093 | Name on file [1] | Address on file | | | | |
| 9734494 | Name on file [1] | Address on file | | | | |
| 10410449 | Name on file [1] | Address on file | | | | |
| 10372289 | Name on file [1] | Address on file | | | | |
| 9493070 | Name on file [1] | Address on file | | | | |
| 9733155 | Name on file [1] | Address on file | | | | |
| 9736875 | Name on file [1] | Address on file | | | | |
| 9736875 | Name on file [1] | Address on file | | | | |
| 10407471 | Name on file [1] | Address on file | | | | |
| 10407471 | Name on file [1] | Address on file | | | | |
| 10405600 | Name on file [1] | Address on file | | | | |
| 10418963 | Name on file [1] | Address on file | | | | |
| 10418963 | Name on file [1] | Address on file | | | | |
| 6182006 | Paula Watson, individually and as next friend and guardian of Baby D.M. | ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 6182008 | Paula Watson, individually and as next friend and guardian of Baby D.M. | ATTN: DONALD E. CREADORE, CREADOR LAW FIRM, 450 SEVENTH AVENUE - SUITE 1408, Suite 1408 | NEW YORK | NY | 10123 | |
| 6182007 | Paula Watson, individually and as next friend and guardian of Baby D.M. | ATTN: KENT HARRISON ROBBINS, HARRISON ROBBINS, P.A., 242 NORTHEAST 27TH STREET | MIAMI | FL | 33137 | |
| 7587692 | PAULA WATSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.M. | ATTN: KEVIN W. THOMPSON, THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 6182009 | Paula Watson, individually and as next friend and guardian of Baby D.M. | ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 7587687 | PAULA WATSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.M. | ATTN: SCOTT R. BICKFORD, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 7587686 | PAULA WATSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.M. | ATTN: SPENCER R. DOODY, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 7587688 | PAULA WATSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.M. | ATTN: STEPHEN WUSSOW, COOPER LAW FIRM, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6182010 | Paula Watson, individually and as next friend and guardian of Baby D.M. | Martzell, Bickford & Centola, Attn: Scott R. Bickford, Spencer R. Doody, 338 Lafayette Street | New Orleans | LA | 70130 | |
| 7998698 | Name on file [1] | Address on file | | | | |
| 7078409 | Paular Corporation | 105 Melrich Road | Cranbury | NJ | 08512 | |
| 10420135 | Name on file [1] | Address on file | | | | |
| 10411203 | Name on file [1] | Address on file | | | | |
| 10411203 | Name on file [1] | Address on file | | | | |
| 11546365 | Name on file [1] | Address on file | | | | |
| 10422811 | Name on file [1] | Address on file | | | | |
| 7999992 | Name on file [1] | Address on file | | | | |
| 8275762 | Name on file [1] | Address on file | | | | |
| 8319720 | Name on file [1] | Address on file | | | | |
| 10341116 | Name on file [1] | Address on file | | | | |
| 10322432 | Name on file [1] | Address on file | | | | |
| 8289058 | Name on file [1] | Address on file | | | | |
| 10364232 | Name on file [1] | Address on file | | | | |
| 7988103 | Paulin, Jamie | Address on file | | | | |
| 8322290 | Name on file [1] | Address on file | | | | |
| 7080357 | Paulin, Sharon | Address on file | | | | |
| 7956024 | Paulin, Vicky | Address on file | | | | |
| 11336628 | Name on file [1] | Address on file | | | | |
| 9494053 | Name on file [1] | Address on file | | | | |
| 10393065 | Name on file [1] | Address on file | | | | |
| 10393066 | Name on file [1] | Address on file | | | | |
| 10373038 | Name on file [1] | Address on file | | | | |
| 7998861 | Name on file [1] | Address on file | | | | |
| 8274205 | Name on file [1] | Address on file | | | | |
| 8320758 | Name on file [1] | Address on file | | | | |
| 10425027 | Name on file [1] | Address on file | | | | |
| 10305672 | Name on file [1] | Address on file | | | | |
| 10514284 | Name on file [1] | Address on file | | | | |
| 10473058 | Name on file [1] | Address on file | | | | |
| 10311492 | Name on file [1] | Address on file | | | | |
| 7901611 | Name on file [1] | Address on file | | | | |
| 10320488 | Name on file [1] | Address on file | | | | |
| 10320488 | Name on file [1] | Address on file | | | | |
| 10455947 | Name on file [1] | Address on file | | | | |
| 10436579 | Name on file [1] | Address on file | | | | |
| 10426063 | Name on file [1] | Address on file | | | | |
| 10486148 | Name on file [1] | Address on file | | | | |
| 10486148 | Name on file [1] | Address on file | | | | |
| 10465719 | Name on file [1] | Address on file | | | | |
| 8330726 | Name on file [1] | Address on file | | | | |
| 10457222 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7082495 | Paulson, Stephen B. | Address on file | | | | |
| 10320118 | Name on file [1] | Address on file | | | | |
| 10320118 | Name on file [1] | Address on file | | | | |
| 10358072 | Name on file [1] | Address on file | | | | |
| 7589335 | Paulus Sokoloski and Sartor Architecture, PC | Attn: General Counsel, Purdue, 444 Saw Mill River Road | Ardsley | NY | 10502 | |
| 7076931 | PAULUS SOKOLOWSKI & SARTOR ARCHITEC | 67A MOUNTAIN BLVD EXT | WARREN | NJ | 07059-5626 | |
| 10410188 | Name on file [1] | Address on file | | | | |
| 10328008 | Name on file [1] | Address on file | | | | |
| 7080358 | Pav, Joseph | Address on file | | | | |
| 10467679 | Name on file [1] | Address on file | | | | |
| 8294386 | Name on file [1] | Address on file | | | | |
| 8294386 | Name on file [1] | Address on file | | | | |
| 10421196 | Name on file [1] | Address on file | | | | |
| 10399427 | Name on file [1] | Address on file | | | | |
| 8274115 | Name on file [1] | Address on file | | | | |
| 10401204 | Name on file [1] | Address on file | | | | |
| 10401204 | Name on file [1] | Address on file | | | | |
| 10487438 | Name on file [1] | Address on file | | | | |
| 10539108 | Name on file [1] | Address on file | | | | |
| 10344785 | Name on file [1] | Address on file | | | | |
| 10358931 | Name on file [1] | Address on file | | | | |
| 7999104 | Name on file [1] | Address on file | | | | |
| 8330609 | Name on file [1] | Address on file | | | | |
| 8325452 | Name on file [1] | Address on file | | | | |
| 8308439 | Name on file [1] | Address on file | | | | |
| 10360305 | Name on file [1] | Address on file | | | | |
| 9493071 | Name on file [1] | Address on file | | | | |
| 11475898 | Name on file [1] | Address on file | | | | |
| 10415062 | Name on file [1] | Address on file | | | | |
| 10415062 | Name on file [1] | Address on file | | | | |
| 7872864 | Name on file [1] | Address on file | | | | |
| 8006073 | Name on file [1] | Address on file | | | | |
| 8271749 | Name on file [1] | Address on file | | | | |
| 7994620 | Name on file [1] | Address on file | | | | |
| 7871435 | Name on file [1] | Address on file | | | | |
| 10467999 | Name on file [1] | Address on file | | | | |
| 8311335 | Name on file [1] | Address on file | | | | |
| 10506507 | Name on file [1] | Address on file | | | | |
| 7924359 | Name on file [1] | Address on file | | | | |
| 7994197 | Name on file [1] | Address on file | | | | |
| 7965379 | Name on file [1] | Address on file | | | | |
| 7988723 | Pawloski, Mark | Address on file | | | | |
| 10461366 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3369 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 6180770 | Pawnee Nation of Oklahoma | ATTN: PRESIDENT OF THE PAWNEE BUSINESS COUNCIL AND EXECUTIVE DIRECTOR, 881 LITTLE DEE DR | PAWNEE | OK | 74058 | |
| 6180769 | Pawnee Nation of Oklahoma | ATTN: PRESIDENT OF THE PAWNEE BUSINESS COUNCIL AND EXECUTIVE DIRECTOR, P.O. BOX 470 | PAWNEE | OK | 74058 | |
| 7097756 | Pawnee Nation of Oklahoma | ATTN: SCOTT POYNTER, POYNTER LAW GROUP, 407 PRESIDENT CLINTON AVE, STE 201 | LITTLE ROCK | AR | 72201-1697 | |
| 7591874 | Pawnee Nation of Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7097753 | Pawnee Nation of Oklahoma | CURTIS MUSKRAT BRUEHL, THE BRUEHL LAW FIRM, PLLC, 14005 NORTH EASTERN AVENUE | EDMOND | OK | 73013 | |
| 7097755 | Pawnee Nation of Oklahoma | HARRISON C. LUJAN, FULMER SILL LAW GROUP, P.O. BOX 2448, 1101 NORTH BROADWAY AVENUE, SUITE 102 | OKLAHOMA CITY | OK | 73013 | |
| 7097754 | Pawnee Nation of Oklahoma | MATTHEW J. SILL, FULMER SILL LAW GROUP, P.O. BOX 2448, 1101 NORTH BROADWAY AVENUE, SUITE 102 | OKLAHOMA CITY | OK | 73013 | |
| 10544240 | Pawnee Nation of Oklahoma | The Bruehl Law Firm, PLLC, Attn: Curtis Muskrat Bruehl, 14005 N. Eastern Ave. | Edmond | OK | 73013 | |
| 10465046 | Name on file [1] | Address on file | | | | |
| 7076497 | PAXTON VAN LINES INC | 5300 PORT ROYAL RD | SPRINGFIELD | VA | 22151 | |
| 10448614 | Name on file [1] | Address on file | | | | |
| 10514468 | Name on file [1] | Address on file | | | | |
| 7082407 | Paxton-Lawrence, Dylan | Address on file | | | | |
| 7988570 | Pay, Brandy | Address on file | | | | |
| 8305851 | Name on file [1] | Address on file | | | | |
| 7586575 | PAYETTE COUNTY | ATTN: CLERK OF PAYETTE CNTY, 1130 3RD AVENUE NORTH, ROOM 104 | PAYETTE | ID | 83661 | |
| 7093802 | Payette County | Attn: Clerk of Payette County, 1130 3rd Avenue North, Room 104 | Payette | ID | 83661 | |
| 7586574 | PAYETTE COUNTY | ATTN: PAYETTE CNTY COMMISSIONERS, 1130 3RD AVENUE NORTH | PAYETTE | ID | 83661 | |
| 7093803 | Payette County | AttN: Payette County Commissioners, 1130 3rd Avenue North | Payette | ID | 83661 | |
| 7090168 | Payette County | Jarom A Whitehead, Pederson & Whitehead, 161 Fifth Avenue South, P.O. Box 2349, Ste. 301 | Twin Falls | ID | 83303 | |
| 10461734 | Name on file [1] | Address on file | | | | |
| 10487298 | Name on file [1] | Address on file | | | | |
| 7951757 | Name on file [1] | Address on file | | | | |
| 10338714 | Name on file [1] | Address on file | | | | |
| 7979789 | Name on file [1] | Address on file | | | | |
| 7943749 | Paymon, Sherrie | Address on file | | | | |
| 7995167 | Name on file [1] | Address on file | | | | |
| 8289297 | Name on file [1] | Address on file | | | | |
| 7591875 | Payne County, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10532605 | Payne County, Oklahoma | Morgan & Morgan, James D. Young, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 10486648 | Name on file [1] | Address on file | | | | |
| 7957491 | Name on file [1] | Address on file | | | | |
| 7948667 | Name on file [1] | Address on file | | | | |
| 8307404 | Name on file [1] | Address on file | | | | |
| 9739973 | Name on file [1] | Address on file | | | | |
| 10300866 | Name on file [1] | Address on file | | | | |
| 7988168 | Payne, Alvin | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3370 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10292519 | Name on file [1] | Address on file | | | | |
| 10488459 | Name on file [1] | Address on file | | | | |
| 8305549 | Name on file [1] | Address on file | | | | |
| 10348560 | Name on file [1] | Address on file | | | | |
| 8274777 | Name on file [1] | Address on file | | | | |
| 10458447 | Name on file [1] | Address on file | | | | |
| 8314424 | Name on file [1] | Address on file | | | | |
| 8277931 | Name on file [1] | Address on file | | | | |
| 10284754 | Name on file [1] | Address on file | | | | |
| 8299998 | Name on file [1] | Address on file | | | | |
| 8006757 | Name on file [1] | Address on file | | | | |
| 8330727 | Name on file [1] | Address on file | | | | |
| 10287294 | Name on file [1] | Address on file | | | | |
| 10414060 | Name on file [1] | Address on file | | | | |
| 7927080 | Name on file [1] | Address on file | | | | |
| 8329298 | Name on file [1] | Address on file | | | | |
| 8306496 | Name on file [1] | Address on file | | | | |
| 8300930 | Name on file [1] | Address on file | | | | |
| 7914227 | Payne, Gloria | Address on file | | | | |
| 7859190 | Name on file [1] | Address on file | | | | |
| 8307219 | Name on file [1] | Address on file | | | | |
| 7985324 | Name on file [1] | Address on file | | | | |
| 10420706 | Name on file [1] | Address on file | | | | |
| 8293855 | Name on file [1] | Address on file | | | | |
| 8293855 | Name on file [1] | Address on file | | | | |
| 10399897 | Name on file [1] | Address on file | | | | |
| 10350992 | Name on file [1] | Address on file | | | | |
| 8329280 | Name on file [1] | Address on file | | | | |
| 8329299 | Name on file [1] | Address on file | | | | |
| 8006257 | Name on file [1] | Address on file | | | | |
| 8330554 | Name on file [1] | Address on file | | | | |
| 10306101 | Name on file [1] | Address on file | | | | |
| 10394779 | Name on file [1] | Address on file | | | | |
| 8274150 | Name on file [1] | Address on file | | | | |
| 10509181 | Name on file [1] | Address on file | | | | |
| 8307210 | Name on file [1] | Address on file | | | | |
| 7928474 | Name on file [1] | Address on file | | | | |
| 10419930 | Name on file [1] | Address on file | | | | |
| 10491397 | Name on file [1] | Address on file | | | | |
| 10450553 | Name on file [1] | Address on file | | | | |
| 8339641 | Name on file [1] | Address on file | | | | |
| 8306600 | Name on file [1] | Address on file | | | | |
| 10301155 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10499036 | Name on file [1] | Address on file | | | | |
| 10320940 | Name on file [1] | Address on file | | | | |
| 10304699 | Name on file [1] | Address on file | | | | |
| 8294043 | Name on file [1] | Address on file | | | | |
| 8294043 | Name on file [1] | Address on file | | | | |
| 8305548 | Name on file [1] | Address on file | | | | |
| 8293140 | Name on file [1] | Address on file | | | | |
| 8293140 | Name on file [1] | Address on file | | | | |
| 11581739 | Name on file [1] | Address on file | | | | |
| 11581739 | Name on file [1] | Address on file | | | | |
| 10464271 | Name on file [1] | Address on file | | | | |
| 10464271 | Name on file [1] | Address on file | | | | |
| 10464271 | Name on file [1] | Address on file | | | | |
| 10547926 | Payson City Corporation, Utah | Attn: David C. Tuckett, Payson City Manager, 439 West Utah Avenue | Payson | UT | 84651 | |
| 10547926 | Payson City Corporation, Utah | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10468067 | Name on file [1] | Address on file | | | | |
| 10467862 | Name on file [1] | Address on file | | | | |
| 10454103 | Name on file [1] | Address on file | | | | |
| 10370069 | Name on file [1] | Address on file | | | | |
| 10362170 | Name on file [1] | Address on file | | | | |
| 8306559 | Name on file [1] | Address on file | | | | |
| 8330779 | Name on file [1] | Address on file | | | | |
| 7979628 | Name on file [1] | Address on file | | | | |
| 10532603 | Name on file [1] | Address on file | | | | |
| 7905747 | Name on file [1] | Address on file | | | | |
| 7967900 | Name on file [1] | Address on file | | | | |
| 10399162 | Name on file [1] | Address on file | | | | |
| 7076600 | PC CONNECTION INC | P.O. BOX 536472 | PITTSBURGH | PA | 15253-5906 | |
| 10537445 | PCI Westlake Centers | Blackmar Napoli Shkolnik PLLC, Samuel Ross, 1750 Tysons Blvd Ste 1500 | McClean | VA | 22102 | |
| 10333315 | Name on file [1] | Address on file | | | | |
| 7083496 | PD RX PHARMACEUTICALS INC | 727 N ANN ARBOR | OKLAHOMA CITY | OK | 73127 | |
| 7084831 | PDI ENTERPRISES INC | 26245 TECHNOLOGY DR | VALENCIA | CA | 91355 | |
| 7077150 | PDQ COMMUNICATIONS INC | P.O. BOX 191 | CARLE PLACE | NY | 11514-0191 | |
| 7588213 | PDQ Communications, Inc. | Attn: General Counsel, 105 Stewart Avenue | Garden City | NY | 11530 | |
| 7077369 | PDR | P.O. BOX 824687 | PHILADELPHIA | PA | 19182 | |
| 7588791 | PDR Network, LLC | Attn: General Counsel, 5 Paragon Drive | Montvale | NJ | 07645 | |
| 7090170 | Pd-Rx Pharmaceuticals Inc | Clell I. Cunningham, III, Cunningham Legal Group, 9208 North Kelley | Oklahoma City | OK | 73131 | |
| 7090171 | Pd-Rx Pharmaceuticals Inc | Drew A. Cunningham, Resolution Legal Group, 100 East California Avenue, Ste. 200 | Oklahoma City | OK | 73104 | |
| 7090172 | Pd-Rx Pharmaceuticals Inc | James K. Secrest, II, Secrest, Hill, Butler & Secrest, 7134 South Yale, Ste. 900 | Tulsa | OK | 74136 | |
| 7090169 | Pd-Rx Pharmaceuticals Inc | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7590823 | PDS Pathology Data Systems, Ltd. | Attn: General Counsel, Hauptstrasse 56 | Basel, Birsfelden | | 4127 | Switzerland |
| 10374353 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7591480 | Pea Ridge, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10538183 | Peabody Energy Corporation | Crowell & Moring LLP, FBO Peabody Energy Corporation, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 10538183 | Peabody Energy Corporation | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 7955998 | Peabody, Shawn | Address on file | | | | |
| 7988084 | Peace Sr., Dennis | Address on file | | | | |
| 10468273 | Name on file [1] | Address on file | | | | |
| 8271366 | Name on file [1] | Address on file | | | | |
| 7992445 | Peace, Charles | Address on file | | | | |
| 8293324 | Name on file [1] | Address on file | | | | |
| 8293324 | Name on file [1] | Address on file | | | | |
| 7090174 | Peach County Georgia | David G. Bryant, 600 West Main Street, Ste. 100 | Louisville | KY | 40202 | |
| 7090177 | Peach County Georgia | Emily Ward Roark, Bryant Law Center, 601 Washington Street | Paducah | KY | 42003 | |
| 7090175 | Peach County Georgia | Jeffrey E. Friedman, Friedman Dazzio Zulanas & Bowling, 3800 Corporate Woods Drive | Birmingham | AL | 35242 | |
| 7090173 | Peach County Georgia | Mark P. Bryant, Bryant Law Center, 601 Washington Street | Paducah | KY | 42003 | |
| 7090176 | Peach County Georgia | R. Jeffrey Lasseter, Burke Lasseter, 2006 Karl Drive, Ste. 100 | Warner Robins | GA | 31088 | |
| 7586075 | PEACH COUNTY, GEORGIA | ATTN: CHAIRMAN BD OF COMMISSIONERS, CNTY ADMINISTRATOR, 213 PERSONS STREET | FORT VALLEY | GA | 31030 | |
| 7095454 | Peach County, Georgia | Attn: Chairman Board of Commissioners, County Administrator, 213 Persons Street | Fort Valley | GA | 31030 | |
| 10533463 | Peach County, Georgia | Bryant Law Center, P.O. Box 1876 | Paducah | KY | 42002 | |
| 7591481 | Peach Orchard, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10438867 | Name on file [1] | Address on file | | | | |
| 10378042 | Name on file [1] | Address on file | | | | |
| 10502358 | Name on file [1] | Address on file | | | | |
| 8330262 | Name on file [1] | Address on file | | | | |
| 10498984 | Name on file [1] | Address on file | | | | |
| 8272665 | Name on file [1] | Address on file | | | | |
| 10487668 | Name on file [1] | Address on file | | | | |
| 10455040 | Name on file [1] | Address on file | | | | |
| 10455040 | Name on file [1] | Address on file | | | | |
| 7081366 | Peacock, Kevin T. | Address on file | | | | |
| 8273925 | Name on file [1] | Address on file | | | | |
| 7956038 | Peacock, Steve | Address on file | | | | |
| 7080359 | Peacos, Paula J. | Address on file | | | | |
| 10496310 | Name on file [1] | Address on file | | | | |
| 7981089 | Name on file [1] | Address on file | | | | |
| 8267925 | Name on file [1] | Address on file | | | | |
| 7076524 | PEAK-RYZEX INC | 8458 SOLUTIONS CENTER | CHICAGO | IL | 60677 | |
| 7589546 | Peak-Ryzex, Inc. | Attn: General Counsel, 10330 Old Columbia Road | Columbia | MD | 21046 | |
| 10516209 | Name on file [1] | Address on file | | | | |
| 10476699 | Name on file [1] | Address on file | | | | |
| 10284902 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7986019 | Name on file [1] | Address on file | | | | |
| 10419860 | Name on file [1] | Address on file | | | | |
| 8294507 | Name on file [1] | Address on file | | | | |
| 8294507 | Name on file [1] | Address on file | | | | |
| 8307908 | Name on file [1] | Address on file | | | | |
| 8004620 | Name on file [1] | Address on file | | | | |
| 7943799 | Pearce, Don | Address on file | | | | |
| 8004331 | Name on file [1] | Address on file | | | | |
| 8272020 | Name on file [1] | Address on file | | | | |
| 8293296 | Name on file [1] | Address on file | | | | |
| 8293296 | Name on file [1] | Address on file | | | | |
| 8279311 | Name on file [1] | Address on file | | | | |
| 9497202 | Name on file [1] | Address on file | | | | |
| 10443656 | Name on file [1] | Address on file | | | | |
| 8291155 | Name on file [1] | Address on file | | | | |
| 8295294 | Name on file [1] | Address on file | | | | |
| 8295294 | Name on file [1] | Address on file | | | | |
| 7926371 | Name on file [1] | Address on file | | | | |
| 7080360 | Pearcey, Darlene | Address on file | | | | |
| 8010448 | Name on file [1] | Address on file | | | | |
| 10409837 | Name on file [1] | Address on file | | | | |
| 10545572 | Pearl River County Hospital & Nursing Home | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545572 | Pearl River County Hospital & Nursing Home | J. Nixon Daniels, Beggs & Lane 501 Commendencia Street | Pensacola | FL | 32502 | |
| 7587338 | PEARL RIVER COUNTY, MISSISSIPPI | ATTN: PRESIDENT OF THE BD OF SUPERVISORS, 200 SOUTH MAIN ST. | POPLARVILLE | MS | 39470 | |
| 7094836 | Pearl River County, Mississippi | Attn: President of the Board of Supervisors, 200 South Main St. | Poplarville | MS | 39470 | |
| 10551287 | Pearl River County, MS | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10410439 | Name on file [1] | Address on file | | | | |
| 8330269 | Name on file [1] | Address on file | | | | |
| 9736876 | Name on file [1] | Address on file | | | | |
| 9736876 | Name on file [1] | Address on file | | | | |
| 7967740 | Name on file [1] | Address on file | | | | |
| 7987755 | Pearman, Rhonda | Address on file | | | | |
| 10483516 | Name on file [1] | Address on file | | | | |
| 10368824 | Name on file [1] | Address on file | | | | |
| 11191757 | Name on file [1] | Address on file | | | | |
| 10344047 | Name on file [1] | Address on file | | | | |
| 7998891 | Name on file [1] | Address on file | | | | |
| 11474822 | Pearson TDCJ #2285093, Gary | Address on file | | | | |
| 11232689 | Name on file [1] | Address on file | | | | |
| 10420060 | Name on file [1] | Address on file | | | | |
| 7960175 | Name on file [1] | Address on file | | | | |
| 8309235 | Name on file [1] | Address on file | | | | |
| 11614039 | Name on file [1] | Address on file | | | | |
| 11614039 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3374 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10441871 | Name on file [1] | Address on file | | | | |
| 10428405 | Name on file [1] | Address on file | | | | |
| 10451043 | Name on file [1] | Address on file | | | | |
| 7988320 | Pearson, Charles | Address on file | | | | |
| 8297590 | Name on file [1] | Address on file | | | | |
| 10282016 | Name on file [1] | Address on file | | | | |
| 7988737 | Pearson, Christopher | Address on file | | | | |
| 9500193 | Name on file [1] | Address on file | | | | |
| 10319430 | Name on file [1] | Address on file | | | | |
| 10319430 | Name on file [1] | Address on file | | | | |
| 9491628 | Name on file [1] | Address on file | | | | |
| 8279096 | Name on file [1] | Address on file | | | | |
| 8307640 | Name on file [1] | Address on file | | | | |
| 7926935 | Name on file [1] | Address on file | | | | |
| 8279903 | Name on file [1] | Address on file | | | | |
| 8273983 | Name on file [1] | Address on file | | | | |
| 7926320 | Name on file [1] | Address on file | | | | |
| 7147928 | Pearson, Jeffry Arthur | Address on file | | | | |
| 10304245 | Name on file [1] | Address on file | | | | |
| 10425316 | Name on file [1] | Address on file | | | | |
| 8319867 | Pearson, Jr., Michael | Address on file | | | | |
| 9739621 | Name on file [1] | Address on file | | | | |
| 10417606 | Name on file [1] | Address on file | | | | |
| 7948561 | Name on file [1] | Address on file | | | | |
| 8279597 | Name on file [1] | Address on file | | | | |
| 10471079 | Name on file [1] | Address on file | | | | |
| 10463130 | Name on file [1] | Address on file | | | | |
| 10463130 | Name on file [1] | Address on file | | | | |
| 10470715 | Name on file [1] | Address on file | | | | |
| 10470715 | Name on file [1] | Address on file | | | | |
| 7985628 | Name on file [1] | Address on file | | | | |
| 8298530 | Name on file [1] | Address on file | | | | |
| 7970900 | Pearson, Narvelleta | Address on file | | | | |
| 10312586 | Name on file [1] | Address on file | | | | |
| 10444693 | Name on file [1] | Address on file | | | | |
| 10278121 | Name on file [1] | Address on file | | | | |
| 8329300 | Name on file [1] | Address on file | | | | |
| 10367605 | Name on file [1] | Address on file | | | | |
| 7998275 | Name on file [1] | Address on file | | | | |
| 7957244 | Name on file [1] | Address on file | | | | |
| 9491366 | Name on file [1] | Address on file | | | | |
| 10484734 | Name on file [1] | Address on file | | | | |
| 10484734 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3375 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11310080 | Name on file [1] | Address on file | | | | |
| 10484575 | Name on file [1] | Address on file | | | | |
| 10311316 | Name on file [1] | Address on file | | | | |
| 7992893 | Pearson, Thomas | Address on file | | | | |
| 7987708 | Pearson, Thomas | Address on file | | | | |
| 10499564 | Name on file [1] | Address on file | | | | |
| 8279676 | Name on file [1] | Address on file | | | | |
| 10517582 | Name on file [1] | Address on file | | | | |
| 10375177 | Name on file [1] | Address on file | | | | |
| 8308623 | Name on file [1] | Address on file | | | | |
| 10446927 | Name on file [1] | Address on file | | | | |
| 7983430 | Name on file [1] | Address on file | | | | |
| 8329301 | Name on file [1] | Address on file | | | | |
| 8294703 | Name on file [1] | Address on file | | | | |
| 8294703 | Name on file [1] | Address on file | | | | |
| 10308792 | Name on file [1] | Address on file | | | | |
| 10383616 | Name on file [1] | Address on file | | | | |
| 7914910 | Pebersen, John | Address on file | | | | |
| 7976019 | Name on file [1] | Address on file | | | | |
| 8330270 | Name on file [1] | Address on file | | | | |
| 8306713 | Name on file [1] | Address on file | | | | |
| 8338233 | Name on file [1] | Address on file | | | | |
| 8295110 | Name on file [1] | Address on file | | | | |
| 8295110 | Name on file [1] | Address on file | | | | |
| 7931174 | Name on file [1] | Address on file | | | | |
| 10460728 | Name on file [1] | Address on file | | | | |
| 7084585 | PECHINS SUPERMARKET | 449 PECHIN RD | DUNBAR | PA | 15431 | |
| 8293872 | Name on file [1] | Address on file | | | | |
| 8293872 | Name on file [1] | Address on file | | | | |
| 10480616 | Name on file [1] | Address on file | | | | |
| 10434044 | Name on file [1] | Address on file | | | | |
| 10472506 | Name on file [1] | Address on file | | | | |
| 10472506 | Name on file [1] | Address on file | | | | |
| 7870378 | Name on file [1] | Address on file | | | | |
| 8330271 | Name on file [1] | Address on file | | | | |
| 8329302 | Name on file [1] | Address on file | | | | |
| 7080362 | PECK, Lewis | Address on file | | | | |
| 7998314 | Name on file [1] | Address on file | | | | |
| 10385622 | Name on file [1] | Address on file | | | | |
| 7080361 | Peck, Neil A. | Address on file | | | | |
| 7988010 | Peck, Rebecca | Address on file | | | | |
| 7871060 | Name on file [1] | Address on file | | | | |
| 8279607 | Name on file [1] | Address on file | | | | |
| 10444486 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3376 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10440942 | Name on file [1] | Address on file | | | | |
| 10432756 | Name on file [1] | Address on file | | | | |
| 10456542 | Name on file [1] | Address on file | | | | |
| 10477744 | Name on file [1] | Address on file | | | | |
| 8306855 | Name on file [1] | Address on file | | | | |
| 8306853 | Name on file [1] | Address on file | | | | |
| 10377115 | Name on file [1] | Address on file | | | | |
| 8306854 | Name on file [1] | Address on file | | | | |
| 8329303 | Name on file [1] | Address on file | | | | |
| 8306832 | Name on file [1] | Address on file | | | | |
| 10488474 | Name on file [1] | Address on file | | | | |
| 10487282 | Name on file [1] | Address on file | | | | |
| 10445142 | Name on file [1] | Address on file | | | | |
| 10286015 | Name on file [1] | Address on file | | | | |
| 10285195 | Name on file [1] | Address on file | | | | |
| 8295275 | Name on file [1] | Address on file | | | | |
| 8295275 | Name on file [1] | Address on file | | | | |
| 10407223 | Name on file [1] | Address on file | | | | |
| 10407223 | Name on file [1] | Address on file | | | | |
| 7994763 | Name on file [1] | Address on file | | | | |
| 10335574 | Name on file [1] | Address on file | | | | |
| 8275292 | Name on file [1] | Address on file | | | | |
| 8274389 | Name on file [1] | Address on file | | | | |
| 8293419 | Name on file [1] | Address on file | | | | |
| 8293419 | Name on file [1] | Address on file | | | | |
| 8328079 | Name on file [1] | Address on file | | | | |
| 8330961 | Name on file [1] | Address on file | | | | |
| 7925256 | Name on file [1] | Address on file | | | | |
| 11191828 | Name on file [1] | Address on file | | | | |
| 11191828 | Name on file [1] | Address on file | | | | |
| 7080364 | Pedi, Dolores | Address on file | | | | |
| 7080363 | Pedi, Frank | Address on file | | | | |
| 7081516 | Pedi, Frank C. | Address on file | | | | |
| 7589997 | Pedia Research, LLC | Attn: General Counsel, 920 Frederica St. #1010 | Owensboro | KY | 42301 | |
| 10396151 | Name on file [1] | Address on file | | | | |
| 10396151 | Name on file [1] | Address on file | | | | |
| 8274533 | Name on file [1] | Address on file | | | | |
| 10277568 | Name on file [1] | Address on file | | | | |
| 10496342 | Name on file [1] | Address on file | | | | |
| 10501459 | Name on file [1] | Address on file | | | | |
| 10338898 | Name on file [1] | Address on file | | | | |
| 10547531 | Pedro Bay Village, Alaska | Attn: John Baalke, PO Box 47020 | Pedro Bay | AK | 99647 | |
| 10547531 | Pedro Bay Village, Alaska | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10408092 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3377 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10408092 | Name on file [1] | Address on file | | | | |
| 10407940 | Name on file [1] | Address on file | | | | |
| 10407940 | Name on file [1] | Address on file | | | | |
| 9734381 | Name on file [1] | Address on file | | | | |
| 10482599 | Name on file [1] | Address on file | | | | |
| 10482599 | Name on file [1] | Address on file | | | | |
| 10523238 | Name on file [1] | Address on file | | | | |
| 10491429 | Name on file [1] | Address on file | | | | |
| 8274662 | Name on file [1] | Address on file | | | | |
| 10483191 | Name on file [1] | Address on file | | | | |
| 9490331 | Name on file [1] | Address on file | | | | |
| 10326872 | Name on file [1] | Address on file | | | | |
| 8312760 | Name on file [1] | Address on file | | | | |
| 7901218 | Peebles | Address on file | | | | |
| 8333975 | Peebles, Malvin J | Address on file | | | | |
| 8332637 | Name on file [1] | Address on file | | | | |
| 8332637 | Name on file [1] | Address on file | | | | |
| 8334190 | Name on file [1] | Address on file | | | | |
| 10476284 | Name on file [1] | Address on file | | | | |
| 8293841 | Name on file [1] | Address on file | | | | |
| 8293841 | Name on file [1] | Address on file | | | | |
| 10365011 | Name on file [1] | Address on file | | | | |
| 7995477 | Name on file [1] | Address on file | | | | |
| 8307211 | Name on file [1] | Address on file | | | | |
| 8283421 | Name on file [1] | Address on file | | | | |
| 10368668 | Name on file [1] | Address on file | | | | |
| 8274725 | Name on file [1] | Address on file | | | | |
| 8308550 | Name on file [1] | Address on file | | | | |
| 11233522 | Name on file [1] | Address on file | | | | |
| 11233522 | Name on file [1] | Address on file | | | | |
| 10438771 | Name on file [1] | Address on file | | | | |
| 7997196 | Name on file [1] | Address on file | | | | |
| 10445312 | Name on file [1] | Address on file | | | | |
| 10471159 | Peeler, Joshua | Address on file | | | | |
| 10459526 | Name on file [1] | Address on file | | | | |
| 8293821 | Name on file [1] | Address on file | | | | |
| 8293821 | Name on file [1] | Address on file | | | | |
| 8274778 | Name on file [1] | Address on file | | | | |
| 8012004 | Name on file [1] | Address on file | | | | |
| 10399384 | Name on file [1] | Address on file | | | | |
| 10415748 | Name on file [1] | Address on file | | | | |
| 7584169 | PEERLESS MILL SUPPLY COMP INC | 15 LAWRENCE BELL DR | BUFFALO | NY | 14221 | |
| 10442456 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10442456 | Name on file [1] | Address on file | | | | |
| 10470907 | Name on file [1] | Address on file | | | | |
| 7937854 | Name on file [1] | Address on file | | | | |
| 8290472 | Name on file [1] | Address on file | | | | |
| 11190087 | Name on file [1] | Address on file | | | | |
| 8307413 | Name on file [1] | Address on file | | | | |
| 8274715 | Name on file [1] | Address on file | | | | |
| 8301256 | Name on file [1] | Address on file | | | | |
| 7082751 | Peets, Shalandra N. | Address on file | | | | |
| 7080365 | Peevey, Michael R. | Address on file | | | | |
| 8333429 | Name on file [1] | Address on file | | | | |
| 10516346 | Name on file [1] | Address on file | | | | |
| 10419896 | Name on file [1] | Address on file | | | | |
| 10539909 | Name on file [1] | Address on file | | | | |
| 10423852 | Name on file [1] | Address on file | | | | |
| 9495474 | Name on file [1] | Address on file | | | | |
| 10334199 | Name on file [1] | Address on file | | | | |
| 10423189 | Name on file [1] | Address on file | | | | |
| 10393505 | Name on file [1] | Address on file | | | | |
| 10332028 | Name on file [1] | Address on file | | | | |
| 9494666 | Name on file [1] | Address on file | | | | |
| 10409326 | Name on file [1] | Address on file | | | | |
| 10409326 | Name on file [1] | Address on file | | | | |
| 10345909 | Name on file [1] | Address on file | | | | |
| 10423543 | Name on file [1] | Address on file | | | | |
| 10422103 | Name on file [1] | Address on file | | | | |
| 9736237 | Name on file [1] | Address on file | | | | |
| 10406863 | Name on file [1] | Address on file | | | | |
| 10406863 | Name on file [1] | Address on file | | | | |
| 10495552 | Name on file [1] | Address on file | | | | |
| 10495552 | Name on file [1] | Address on file | | | | |
| 9496075 | Name on file [1] | Address on file | | | | |
| 9493072 | Name on file [1] | Address on file | | | | |
| 10392515 | Name on file [1] | Address on file | | | | |
| 9735702 | Name on file [1] | Address on file | | | | |
| 10393337 | Name on file [1] | Address on file | | | | |
| 10455495 | Name on file [1] | Address on file | | | | |
| 9733580 | Name on file [1] | Address on file | | | | |
| 10423187 | Name on file [1] | Address on file | | | | |
| 9735780 | Name on file [1] | Address on file | | | | |
| 9735529 | Name on file [1] | Address on file | | | | |
| 9734850 | Name on file [1] | Address on file | | | | |
| 10410419 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3379 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10423791 | Name on file [1] | Address on file | | | | |
| 10405153 | Name on file [1] | Address on file | | | | |
| 9493073 | Name on file [1] | Address on file | | | | |
| 9493074 | Name on file [1] | Address on file | | | | |
| 10372990 | Name on file [1] | Address on file | | | | |
| 7999187 | Name on file [1] | Address on file | | | | |
| 10364568 | Name on file [1] | Address on file | | | | |
| 10508811 | Name on file [1] | Address on file | | | | |
| 7082366 | Pegram, Ricky A. | Address on file | | | | |
| 8329304 | Name on file [1] | Address on file | | | | |
| 10447655 | Name on file [1] | Address on file | | | | |
| 8326681 | Name on file [1] | Address on file | | | | |
| 10472912 | Name on file [1] | Address on file | | | | |
| 8294125 | Name on file [1] | Address on file | | | | |
| 8294125 | Name on file [1] | Address on file | | | | |
| 7077795 | PEI JUNG LIN | Address on file | | | | |
| 7926318 | Name on file [1] | Address on file | | | | |
| 7863107 | Name on file [1] | Address on file | | | | |
| 10487944 | Name on file [1] | Address on file | | | | |
| 8307829 | Name on file [1] | Address on file | | | | |
| 7882936 | Name on file [1] | Address on file | | | | |
| 10312921 | Name on file [1] | Address on file | | | | |
| 10397394 | Name on file [1] | Address on file | | | | |
| 10428378 | Name on file [1] | Address on file | | | | |
| 8272854 | Name on file [1] | Address on file | | | | |
| 10487501 | Name on file [1] | Address on file | | | | |
| 8334730 | Name on file [1] | Address on file | | | | |
| 10305621 | Name on file [1] | Address on file | | | | |
| 10494027 | Name on file [1] | Address on file | | | | |
| 10509532 | Name on file [1] | Address on file | | | | |
| 7992502 | Pelanek, Mary | Address on file | | | | |
| 7973914 | Name on file [1] | Address on file | | | | |
| 10467307 | Name on file [1] | Address on file | | | | |
| 8274486 | Name on file [1] | Address on file | | | | |
| 8303660 | Name on file [1] | Address on file | | | | |
| 10501249 | Name on file [1] | Address on file | | | | |
| 8329305 | Name on file [1] | Address on file | | | | |
| 10420621 | Name on file [1] | Address on file | | | | |
| 10485914 | Name on file [1] | Address on file | | | | |
| 8273858 | Name on file [1] | Address on file | | | | |
| 7988136 | Pelkey, Wendy | Address on file | | | | |
| 8295364 | Name on file [1] | Address on file | | | | |
| 8295364 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10424431 | Name on file [1] | Address on file | | | | |
| 8305462 | Name on file [1] | Address on file | | | | |
| 10460045 | Name on file [1] | Address on file | | | | |
| 11409916 | Pell, Jonathan David | Address on file | | | | |
| 10357477 | Name on file [1] | Address on file | | | | |
| 8332284 | Name on file [1] | Address on file | | | | |
| 7080366 | Pellechi, Thomas | Address on file | | | | |
| 7080367 | Pellegrini, Cristina | Address on file | | | | |
| 7956758 | Name on file [1] | Address on file | | | | |
| 7943674 | Pellegrini, Thomas | Address on file | | | | |
| 8323193 | Name on file [1] | Address on file | | | | |
| 10314647 | Name on file [1] | Address on file | | | | |
| 10420417 | Name on file [1] | Address on file | | | | |
| 10459897 | Name on file [1] | Address on file | | | | |
| 11182307 | Name on file [1] | Address on file | | | | |
| 10302322 | Name on file [1] | Address on file | | | | |
| 7974694 | Name on file [1] | Address on file | | | | |
| 8329306 | Name on file [1] | Address on file | | | | |
| 8306310 | Name on file [1] | Address on file | | | | |
| 10452001 | Name on file [1] | Address on file | | | | |
| 10359014 | Name on file [1] | Address on file | | | | |
| 8329307 | Name on file [1] | Address on file | | | | |
| 10302740 | Name on file [1] | Address on file | | | | |
| 7081795 | Pelletier, Gary B. | Address on file | | | | |
| 10324129 | Name on file [1] | Address on file | | | | |
| 8003216 | Name on file [1] | Address on file | | | | |
| 8276659 | Pelletier, Monique | Address on file | | | | |
| 10538694 | Name on file [1] | Address on file | | | | |
| 7081279 | Pelletier, Troy A. | Address on file | | | | |
| 10431696 | Name on file [1] | Address on file | | | | |
| 8293323 | Name on file [1] | Address on file | | | | |
| 8293323 | Name on file [1] | Address on file | | | | |
| 10402729 | Name on file [1] | Address on file | | | | |
| 8335478 | Name on file [1] | Address on file | | | | |
| 8275509 | Name on file [1] | Address on file | | | | |
| 7971041 | Pello, Elizabeth Louise | Address on file | | | | |
| 8306142 | Name on file [1] | Address on file | | | | |
| 9739103 | Name on file [1] | Address on file | | | | |
| 10301139 | Name on file [1] | Address on file | | | | |
| 10422864 | Name on file [1] | Address on file | | | | |
| 10418525 | Name on file [1] | Address on file | | | | |
| 10418525 | Name on file [1] | Address on file | | | | |
| 10488643 | Name on file [1] | Address on file | | | | |
| 8330677 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10419602 | Name on file [1] | Address on file | | | | |
| 7951015 | Name on file [1] | Address on file | | | | |
| 7894584 | Name on file [1] | Address on file | | | | |
| 10289858 | Name on file [1] | Address on file | | | | |
| 8273926 | Name on file [1] | Address on file | | | | |
| 10371240 | Name on file [1] | Address on file | | | | |
| 10371240 | Name on file [1] | Address on file | | | | |
| 8307443 | Name on file [1] | Address on file | | | | |
| 8293660 | Name on file [1] | Address on file | | | | |
| 8293660 | Name on file [1] | Address on file | | | | |
| 7080368 | Peltier, James S. | Address on file | | | | |
| 10489033 | Name on file [1] | Address on file | | | | |
| 10489002 | Name on file [1] | Address on file | | | | |
| 10312351 | Name on file [1] | Address on file | | | | |
| 10343086 | Name on file [1] | Address on file | | | | |
| 8003702 | Name on file [1] | Address on file | | | | |
| 10419775 | Name on file [1] | Address on file | | | | |
| 10382635 | Name on file [1] | Address on file | | | | |
| 8330274 | Name on file [1] | Address on file | | | | |
| 8307156 | Name on file [1] | Address on file | | | | |
| 7858424 | Name on file [1] | Address on file | | | | |
| 8289626 | Name on file [1] | Address on file | | | | |
| 10502825 | Name on file [1] | Address on file | | | | |
| 10358066 | Name on file [1] | Address on file | | | | |
| 8307887 | Name on file [1] | Address on file | | | | |
| 8307953 | Name on file [1] | Address on file | | | | |
| 8274597 | Name on file [1] | Address on file | | | | |
| 7587699 | PEMBINA COUNTY | ATTN: CHAIR OF THE CNTY BD OF COMMISSIONERS AND STATE'S ATTORNEY, 301 DAKOTA ST WEST | CAVALIER | ND | 58220 | |
| 7095196 | Pembina County | Attn: Chair of the County Board of Commissioners and State's Attorney, 301 Dakota St West | Cavalier | ND | 58220 | |
| 7591805 | Pembina County, North Dakota | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8280905 | Pembina County, North Dakota | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Avenue, Suite 300 | Dallas | TX | 75219 | |
| 7090180 | Pembroke Pharmacy, Inc. | Jeffrey S. Ward, Lewis Brisbois Bisgaard & Smith - Atlanta, 1180 Peachtreet Street, Ste. 2900 | Atlanta | GA | 30309 | |
| 7090179 | Pembroke Pharmacy, Inc. | Lisa N. Higgins, Drew, Eckl & Farnham - Brunswick, 777 Gloucester Street, Ste. 305 | Brunswick | GA | 31520 | |
| 7090178 | Pembroke Pharmacy, Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 10544485 | Pembroke Pines, Florida | Scott J. Weiselberg, Esq., Kopelowitz Ostrow Ferguson Weiselberg Gilbert, 1 West Las Olas Blvd.Suite 500 | Fort Lauderdale | FL | 33021 | |
| 10544485 | Pembroke Pines, Florida | The City of Pembroke Pines, Attn: Charles F. Dodge, City Manager, 501 City Center Way | Pembroke Pines | FL | 33025 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3382 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8307552 | Name on file [1] | Address on file | | | | |
| 7076498 | PEMCO | 4 SAND CUT RD STE 7 | BROOKFIELD | CT | 06804 | |
| 10551288 | Pemiscot County, MO | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7790583 | Name on file [1] | Address on file | | | | |
| 10289796 | Name on file [1] | Address on file | | | | |
| 8340605 | Name on file [1] | Address on file | | | | |
| 10482732 | Name on file [1] | Address on file | | | | |
| 7898957 | Name on file [1] | Address on file | | | | |
| 7954340 | Name on file [1] | Address on file | | | | |
| 8330275 | Name on file [1] | Address on file | | | | |
| 7998201 | Name on file [1] | Address on file | | | | |
| 10519395 | Name on file [1] | Address on file | | | | |
| 10449102 | Name on file [1] | Address on file | | | | |
| 8338285 | Name on file [1] | Address on file | | | | |
| 10420840 | Name on file [1] | Address on file | | | | |
| 10479232 | Name on file [1] | Address on file | | | | |
| 7999018 | Name on file [1] | Address on file | | | | |
| 8329308 | Name on file [1] | Address on file | | | | |
| 10515948 | Name on file [1] | Address on file | | | | |
| 11289690 | Name on file [1] | Address on file | | | | |
| 7955851 | Pena, Victoria | Address on file | | | | |
| 10539598 | Name on file [1] | Address on file | | | | |
| 10390144 | Name on file [1] | Address on file | | | | |
| 10468551 | Name on file [1] | Address on file | | | | |
| 10419654 | Name on file [1] | Address on file | | | | |
| 10468281 | Name on file [1] | Address on file | | | | |
| 10468281 | Name on file [1] | Address on file | | | | |
| 10463786 | Name on file [1] | Address on file | | | | |
| 8288833 | Name on file [1] | Address on file | | | | |
| 8288833 | Name on file [1] | Address on file | | | | |
| 8267871 | Name on file [1] | Address on file | | | | |
| 7080369 | Pencek, Diane Marie | Address on file | | | | |
| 8307179 | Name on file [1] | Address on file | | | | |
| 10290936 | Name on file [1] | Address on file | | | | |
| 7147929 | Pender, Jacqueline Lucas | Address on file | | | | |
| 10483869 | Name on file [1] | Address on file | | | | |
| 10488394 | Name on file [1] | Address on file | | | | |
| 7945942 | Name on file [1] | Address on file | | | | |
| 8306808 | Name on file [1] | Address on file | | | | |
| 8329309 | Name on file [1] | Address on file | | | | |
| 7985400 | Name on file [1] | Address on file | | | | |
| 10435729 | Name on file [1] | Address on file | | | | |
| 7987257 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8274304 | Name on file [1] | Address on file | | | | |
| 10484729 | Name on file [1] | Address on file | | | | |
| 10484729 | Name on file [1] | Address on file | | | | |
| 7971147 | Penderson, Jerry | Address on file | | | | |
| 10544333 | Pendleton County Commission, West Virginia | The Webb Law Centre, PLLC, 716 Lee Street, E | Charleston | WV | 25301 | |
| 7090184 | Pendleton County Fiscal Court | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7090182 | Pendleton County Fiscal Court | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7090181 | Pendleton County Fiscal Court | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7090185 | Pendleton County Fiscal Court | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7090183 | Pendleton County Fiscal Court | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 10551289 | Pendleton County Fiscal Court, KY | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 8329310 | Name on file [1] | Address on file | | | | |
| 10484419 | Name on file [1] | Address on file | | | | |
| 7992736 | Pendleton, Kenneth | Address on file | | | | |
| 9499492 | Name on file [1] | Address on file | | | | |
| 8329317 | Name on file [1] | Address on file | | | | |
| 10399437 | Name on file [1] | Address on file | | | | |
| 8270000 | Name on file [1] | Address on file | | | | |
| 8003313 | Name on file [1] | Address on file | | | | |
| 10519122 | Name on file [1] | Address on file | | | | |
| 8306913 | Name on file [1] | Address on file | | | | |
| 10404474 | Name on file [1] | Address on file | | | | |
| 7077697 | PENFIELD SEARCH PARTNERS LTD | ONE POST RD | FAIRFIELD | CT | 06824 | |
| 7080370 | Peng, Ping | Address on file | | | | |
| 7077241 | PENGUIN AMERICAN INC | 6614 HOFFMAN AVE | ST. LOUIS | MO | 63139 | |
| 7077861 | PENGUIN RANDOM HOUSE LLC | 1745 BROADWAY | NEW YORK | NY | 10019 | |
| 8295247 | Name on file [1] | Address on file | | | | |
| 10521125 | Name on file [1] | Address on file | | | | |
| 7083597 | PENINSULA HOSPITAL CTR | 51 15 BEACH CHANNEL DR | FAR ROCKAWAY | NY | 11691 | |
| 7883682 | Name on file [1] | Address on file | | | | |
| 7914818 | Penland, Timothy | Address on file | | | | |
| 8292653 | Name on file [1] | Address on file | | | | |
| 7589998 | Penn Pharmaceutical Services Limited | Attn: General Counsel, 23-24 Tafarnaubach Industrial Estate | Tredegar | Wales | NP22 3AA | United Kingdom |
| 7083767 | PENN STATE MILTON S HERSHEY | 500 UNIVERSITY DR | HERSHEY | PA | 17033 | |
| 7075557 | PENN STUART & ESKRIDGE | 208 E MAIN ST | ABINGDON | VA | 24210 | |
| 10547897 | Penn Township, Pennsylvania | Attn: Larry D. Lashinsky, Township Solicitor, 12281 Redstone Ridge Road | Messker | PA | 16647 | |
| 10547897 | Penn Township, Pennsylvania | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547897 | Penn Township, Pennsylvania | Larry D. Lashinsky, Esquire, Rea Rea & Lashinsky, 415 Wayne Street, PO Box 487 | Hollidaysburg | PA | 16648 | |
| 7084582 | PENN TRAFFIC | 101 JACKSON AVENUE, W.E | JAMESTOWN | NY | 14701 | |
| 7084780 | PENN TRAFFIC COMPANY DIP | P.O. BOX 4975 | SYRACUSE | NY | 13221 | |
| 7084792 | PENN TRAFFIC HBC WAREHOUSE 46 | 101 JACKSON AVE | JAMESTOWN | NY | 14701 | |
| 7084702 | PENN VETERINARY SUPPLY INC | 53 INDUSTRIAL CIRCLE | LANCASTER | PA | 17601 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3384 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10508467 | Name on file [1] | Address on file | | | | |
| 8274889 | Name on file [1] | Address on file | | | | |
| 9489594 | Penn, Marcus | Address on file | | | | |
| 8306346 | Name on file [1] | Address on file | | | | |
| 8274309 | Name on file [1] | Address on file | | | | |
| 8306683 | Name on file [1] | Address on file | | | | |
| 10492724 | Name on file [1] | Address on file | | | | |
| 10403533 | Name on file [1] | Address on file | | | | |
| | | | | | | |
| 10532615 | Penndel Borough | Hill Wallack, LLP, David J. Truelove, Esquire, 777 Township Line Road, Suite 250 | Yardley | PA | 19067 | |
| 10532615 | Penndel Borough | Marie Serota, Borough Secretary, 300 Bellevue Avenue | Penndel | PA | 19047 | |
| 7098518 | Pennell, John | Address on file | | | | |
| 7081957 | Pennell, John D. | Address on file | | | | |
| 10539607 | Name on file [1] | Address on file | | | | |
| 10538499 | Name on file [1] | Address on file | | | | |
| 7999019 | Name on file [1] | Address on file | | | | |
| 10506869 | Name on file [1] | Address on file | | | | |
| 7083663 | PENNER & WELSCH | 10016 RIVER ROAD | SAINT ROSE | LA | 70087 | |
| 10376058 | Name on file [1] | Address on file | | | | |
| 9489715 | Name on file [1] | Address on file | | | | |
| 10299675 | Name on file [1] | Address on file | | | | |
| 8328262 | Name on file [1] | Address on file | | | | |
| 10322626 | Name on file [1] | Address on file | | | | |
| 10322626 | Name on file [1] | Address on file | | | | |
| 10405999 | Name on file [1] | Address on file | | | | |
| 10405999 | Name on file [1] | Address on file | | | | |
| 10349856 | Name on file [1] | Address on file | | | | |
| 8331299 | Name on file [1] | Address on file | | | | |
| 8013389 | Name on file [1] | Address on file | | | | |
| 10377504 | Name on file [1] | Address on file | | | | |
| 8294008 | Name on file [1] | Address on file | | | | |
| 8294008 | Name on file [1] | Address on file | | | | |
| 8329320 | Name on file [1] | Address on file | | | | |
| 10487212 | Name on file [1] | Address on file | | | | |
| 10282557 | Name on file [1] | Address on file | | | | |
| 7998963 | Name on file [1] | Address on file | | | | |
| 7092432 | Pennington, Morgan E. | Address on file | | | | |
| 7995568 | Name on file [1] | Address on file | | | | |
| 7955967 | Pennington, Patricia | Address on file | | | | |
| 10391976 | Name on file [1] | Address on file | | | | |
| 8324182 | Name on file [1] | Address on file | | | | |
| 7955929 | Pennington, Tammy | Address on file | | | | |
| 7926447 | Name on file [1] | Address on file | | | | |
| 8329319 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3385 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8294462 | Name on file [1] | Address on file | | | | |
| 8294462 | Name on file [1] | Address on file | | | | |
| 10302955 | Name on file [1] | Address on file | | | | |
| 8276170 | Name on file [1] | Address on file | | | | |
| 7075155 | PENNSIDE PARTNERS LTD | 1220 BROADCASTING RD STE 200 | WYOMISSING | PA | 19610 | |
| 7589336 | Pennside Partners, Ltd. | Attn: General Counsel, 1220 Broadcasting Road, Suite 200 | Wyomissing | PA | 19610 | |
| 7096965 | Pennsylvania Coordinated Litigation | ATTN: AMY E. GARRETT, ESQUIRE, SIMMONS HANLY CONROY LLC, ONE COURT STREET | ALTON | IL | 62002 | |
| 7096927 | Pennsylvania Coordinated Litigation | ATTN: ANDREW J. SACCO, STEINER SACCO LAW, 160 NORTH MCKEAN STREET | KITTANNING | PA | 16201 | |
| 7096946 | Pennsylvania Coordinated Litigation | ATTN: ANDREW SACKS, SACKS WESTON DIAMOND, LLC, 1845 WALNUT STREET - SUITE 1600, Suite 1600 | PHILADELPHIA | PA | 19103 | |
| 7096958 | Pennsylvania Coordinated Litigation | ATTN: ARNOLD LEVIN, LEVIN SEDRAN & BERMAN LLP, 510 WALNUT STREET - SUITE 500, Suite 500 | PHILADELPHIA | PA | 19106 | |
| 7096936 | Pennsylvania Coordinated Litigation | ATTN: BENJAMIN H. FIELD, CITY OF PHILADELPHIA LAW DEPARTMENT, 1515 ARCH STREET - 17TH FLOOR, 17th Floor | PHILADELPHIA | PA | 19102 | |
| 7096960 | Pennsylvania Coordinated Litigation | ATTN: CARMEN P. BELEFONTE, ESQ., SALTZ MONGELUZZI BARRETT & BENDESKY, 20 WEST THIRD STREET - P.O. BOX 1670, P.O. Box 1670 | MEDIA | PA | 19063 | |
| 7096959 | Pennsylvania Coordinated Litigation | ATTN: CHARLES E. SCHAFFER`, LEVIN SEDRAN & BERMAN LLP, 510 WALNUT STREET - SUITE 500, Suite 500 | PHILADELPHIA | PA | 19106 | |
| 7096937 | Pennsylvania Coordinated Litigation | ATTN: DANIEL BERGER, BERGER & MONTAGUE, P.C., 1622 LOCUST STREET | PHILADELPHIA | PA | 19103 | |
| 7096957 | Pennsylvania Coordinated Litigation | ATTN: DANIEL C. LEVIN, LEVIN SEDRAN & BERMAN LLP, 510 WALNUT STREET - SUITE 500, Suite 500 | PHILADELPHIA | PA | 19106 | |
| 7096967 | Pennsylvania Coordinated Litigation | ATTN: DANIEL SCHWARZ, ESQ., SCHWARZ MONGELUZZI, LLC, ONE LIBERTY PLACE - 1650 MARKET STREET 51ST FLOOR, 1650 Market Street 51st Floor | PHILADELPHIA | PA | 19103 | |
| 7096951 | Pennsylvania Coordinated Litigation | ATTN: DAVID KAIRYS, 1719 NORTH BROAD STREET | PHILADELPHIA | PA | 19122 | |
| 7096956 | Pennsylvania Coordinated Litigation | ATTN: DONALD A. BROGGI, SCOTT & SCOTT ATTORNEYS AT LAW LLP, THE HELMSLEY BUILDING, 230 PARK AVENUE 17TH FLOOR | NEW YORK | NY | 10169 | |
| 7096931 | Pennsylvania Coordinated Litigation | ATTN: DONALD E. HAVILAND, ESQUIRE, HAVILAND HUGHES, 201 SOUTH MAPLE WAY - SUITE 110, Suite 110 | AMBLER | PA | 19002 | |
| 7096935 | Pennsylvania Coordinated Litigation | ATTN: ELEANOR N. EWING, CITY OF PHILADELPHIA LAW DEPARTMENT, 1515 ARCH STREET - 17TH FLOOR, 17th Floor | PHILADELPHIA | PA | 19102 | |
| 7096930 | Pennsylvania Coordinated Litigation | ATTN: GLENN J. SMITH, YORK COUNTY SOLICITOR, YORK COUNTY ADMINISTRATIVE CENTER, 28 MARKET STREET 2ND FLOOR | YORK | PA | 17401 | |
| 7096950 | PENNSYLVANIA COORDINATED LITIGATION | ATTN: GREGORY B. HELLER, YOUNG RICCHIUTI CALDWELL & HELLER, LLC, 1600 MARKET STREET - SUITE 1650 | PHILADELPHIA | PA | 19103 | |
| 7096963 | Pennsylvania Coordinated Litigation | ATTN: HARRIS L. POGUST, ESQ., POGUST BRASLOW & MILLROOD, LLC, 161 WASHINGTON STREET - SUITE 940, Suite 940 | CONSHOHOCKEN | PA | 19428 | |
| 7096945 | Pennsylvania Coordinated Litigation | ATTN: JERRY R DESIDERATO, DILWORTH PAXSON, LLP, 1500 MARKET STREET - SUITE 3500E, Suite 3500E | PHILADELPHIA | PA | 19102 | |
| 7096929 | Pennsylvania Coordinated Litigation | ATTN: JOHN BRAZIL, ESQ., LACKAWANNA COUNTY SOLICITOR, 200 ADAMS AVENUE - 6TH FLOOR, 6th Floor | SCRANTON | PA | 18503 | |
| 7096933 | Pennsylvania Coordinated Litigation | ATTN: JOHN PURCELL, ESQUIRE, JOHN M. PURCELL ATTORNEY AT LAW, 55 EAST CHURCH STREET | UNIONTOWN | PA | 15401 | |
| 7096947 | Pennsylvania Coordinated Litigation | ATTN: JOHN WESTON, SACKS WESTON DIAMOND, LLC, 1845 WALNUT STREET - SUITE 1600, Suite 1600 | PHILADELPHIA | PA | 19103 | |
| 7096940 | Pennsylvania Coordinated Litigation | ATTN: JON LAMBIRAS, BERGER & MONTAGUE, 1622 LOCUST STREET | PHILADELPHIA | PA | 19103 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3386 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7096925 | Pennsylvania Coordinated Litigation | ATTN: JOSEPH CAPPELLI, ESQUIRE, MARC J. BERN & PARTNERS LLP, 101 WEST ELM STREET - SUITE 215, Suite 215 | CONSHOHOCKEN | PA | 19428 | |
| 7096926 | Pennsylvania Coordinated Litigation | ATTN: JOSEPH CAPPELLI, ESQUIRE, MARC J. BERN & PARTNERS LLP, ONE GRAND CENTRAL PLACE, 60 EAST 42ND STREET SUITE 950 | NEW YORK | NY | 10165 | |
| 7096921 | Pennsylvania Coordinated Litigation | ATTN: JOSEPH L. CIACCIO, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 350, Suite 350 | MELVILLE | NY | 11747 | |
| 7096955 | Pennsylvania Coordinated Litigation | ATTN: JOSHUA D. SNYDER, BONI, ZACK & SNYDER LLC, 15 ST. ASAPHS ROAD | BALA CYNWYD | PA | 19004 | |
| 7096949 | Pennsylvania Coordinated Litigation | ATTN: LAUREN SHELLER, SHELLER, P.C., 1528 WALNUT STREET - 4TH FLOOR, 4th Floor | PHILADELPHIA | PA | 19102 | |
| 7096938 | Pennsylvania Coordinated Litigation | ATTN: LAWRENCE J. LEDERER, BERGER & MONTAGUE, P.C., 1622 LOCUST STREET | PHILADELPHIA | PA | 19103 | |
| 7096954 | Pennsylvania Coordinated Litigation | ATTN: LAWRENCE S. KRASNER, PHILADELPHIA DISTRICT ATTORNEY, OFFICE OF THE DISTRICT ATTORNEY, 3 SOUTH PENN SQUARE | PHILADELPHIA | PA | 19107 | |
| 7096934 | Pennsylvania Coordinated Litigation | ATTN: MARCEL S. PRATT, CITY OF PHILADELPHIA LAW DEPARTMENT, 1515 ARCH STREET - 17TH FLOOR, 17th Floor | PHILADELPHIA | PA | 19102 | |
| 7096962 | Pennsylvania Coordinated Litigation | ATTN: MICHAEL F. BARRETT, ESQ., SALTZ MONGELUZZI BARRETT & BENDESKY, 20 WEST THIRD STREET - P.O. Box 1670, P.O. Box 1670 | MEDIA | PA | 19063 | |
| 7096942 | Pennsylvania Coordinated Litigation | ATTN: MICHAELA WALLIN, BERGER & MONTAGUE, P.C., 1622 LOCUST STREET | PHILADELPHIA | PA | 19103 | |
| 7096943 | Pennsylvania Coordinated Litigation | ATTN: NEIL MAKHIJA, BERGER & MONTAGUE, P.C., 1622 LOCUST STREET | PHILADELPHIA | PA | 19103 | |
| 7096968 | Pennsylvania Coordinated Litigation | ATTN: PATRICK C. TIMONEY, ESQ., SCHWARZ MONGELUZZI, LLC, ONE LIBERTY PLACE - 1650 MARKET PLACE 51ST FLOOR, 1650 Market Place 51st Floor | PHILADELPHIA | PA | 19103 | |
| 7096952 | Pennsylvania Coordinated Litigation | ATTN: PAUL J. HANLY, SIMMONS HANLY CONROY LLC, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 7096961 | Pennsylvania Coordinated Litigation | ATTN: ROBERT J. MONGELUZZI, SALTZ MONGELUZZI BARRETT & BENDESKY, 20 WEST THIRD STREET - P.O. BOX 1670, P.O. Box 1670 | MEDIA | PA | 19063 | |
| 7096924 | Pennsylvania Coordinated Litigation | ATTN: ROBERT N. PEIRCE, JR., ESQUIRE, ROBERT PEIRCE & ASSOCIATES, P.C., 707 GRANT STREET - SUITE 125, Suite 125 | PITTSBURGH | PA | 15219 | |
| 7096923 | Pennsylvania Coordinated Litigation | ATTN: SALVATORE C. BADALA, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 350, Suite 350 | MELVILLE | NY | 11747 | |
| 7096953 | Pennsylvania Coordinated Litigation | ATTN: SARAH S. BURNS, SIMMONS HANLY CONROY LLC, ONE COURT STREET | ALTON | IL | 62002 | |
| 7096941 | Pennsylvania Coordinated Litigation | ATTN: SARAH SCHALMAN-BERGEN, BERGER & MONTAGUE, P.C., 1622 LOCUST STREET | PHILADELPHIA | PA | 19103 | |
| 7096922 | Pennsylvania Coordinated Litigation | ATTN: SHAYNA E. SACKS, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 350, Suite 350 | MELVILLE | NY | 11747 | |
| 7096948 | Pennsylvania Coordinated Litigation | ATTN: STEPHEN A. SHELLER, SHELLER, P.C., 1528 WALNUT STREET - 4TH FLOOR, 4th Floor | PHILADELPHIA | PA | 19102 | |
| 7096944 | Pennsylvania Coordinated Litigation | ATTN: THOMAS S. BIEMER, DILWORTH PAXSON, LLP, 1500 MARKET STREET - SUITE 3500E, Suite 3500E | PHILADELPHIA | PA | 19102 | |
| 7096964 | Pennsylvania Coordinated Litigation | ATTN: TOBIAS L. MILLROOD, ESQ., POGUST BRASLOW & MILLROOD, LLC, 161 WASHINGTON STREET - SUITE 940, Suite 940 | CONSHOHOCKEN | PA | 19428 | |
| 7096928 | Pennsylvania Coordinated Litigation | ATTN: TODD O'MALLEY, ESQ., O'MALLEY & LANGAN LAW OFFICES, 201 FRANKLIN AVENUE | SCRANTON | PA | 18503 | |
| 7096966 | Pennsylvania Coordinated Litigation | ATTN: TRENT B. MIRACLE, ESQ., SIMMONS HANLY CONROY LLC, ONE COURT STREET | ALTON | IL | 62002 | |
| 7096939 | Pennsylvania Coordinated Litigation | ATTN: TYLER E. WREN, BERGER & MONTAGUE, P.C., 1622 LOCUST STREET | PHILADELPHIA | PA | 19103 | |
| 7096920 | Pennsylvania Coordinated Litigation | ATTN: W. STEVEN BERMAN, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 350, Suite 350 | MELVILLE | NY | 11747 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7096932 | Pennsylvania Coordinated Litigation | ATTN: WILLIAM H. PLATT II, ESQUIRE, HAVILAND HUGHES, 201 SOUTH MAPLE WAY - SUITE 110, Suite 110 | AMBLER | PA | 19002 | |
| 10521516 | Pennsylvania CVS Pharmacy, L.L.C. | Geoffrey S. Goodman, Foley & Lardner LLP, 321 N. Clark St., Ste. 3000 | Chicago | IL | 60654 | |
| 10521516 | Pennsylvania CVS Pharmacy, L.L.C. | Heather R. Barber, CVS Health, 900 Omnicare Center, 201 East Fourth Street | Cincinnati | OH | 45202 | |
| 10521516 | Pennsylvania CVS Pharmacy, L.L.C. | James D. Clark, Senior VP,, Controller and Chief Accounting Officer, 200 Highland Corporate Drive | Cumberland | RI | 02864 | |
| 7083249 | Pennsylvania Department Of Health | HEALTH AND WELFARE BUILDING, 8TH FLOOR WEST, 625 FORSTER STREET | HARRISBURG | PA | 17120 | |
| 7334469 | Pennsylvania Department of Revenue | 4th Walnut Street | Harrisburg | PA | 17128 | |
| 7334469 | Pennsylvania Department of Revenue | Bankruptcy Division, PO Box 280946 | Harrisburg | PA | 17128-8989 | |
| 7076946 | PENNSYLVANIA SOCIETY OF HEALTH | P.O. BOX 22520 | PHILADELPHIA | PA | 19110-2520 | |
| 10536991 | Pennsylvania State Education Association Health and Welfare Plan Fund | Douglas L. Greenfield, Bredhoff & Kaiser, PLLC, 805 15th Street, NW, Suite 1000 | Washington | DC | 20005 | |
| 10536991 | Pennsylvania State Education Association Health and Welfare Plan Fund | Richard W. Askey, 400 North Third Street | Harrisburg | PA | 17101 | |
| 7077060 | PENNSYLVANIA STATE UNIVERSITY | 500 UNIVERSITY DR | HERSHEY | PA | 17033 | |
| 10295793 | Name on file [1] | Address on file | | | | |
| 10409607 | Name on file [1] | Address on file | | | | |
| 10406797 | Name on file [1] | Address on file | | | | |
| 10406797 | Name on file [1] | Address on file | | | | |
| 10298075 | Name on file [1] | Address on file | | | | |
| 10495478 | Name on file [1] | Address on file | | | | |
| 10495478 | Name on file [1] | Address on file | | | | |
| 10393433 | Name on file [1] | Address on file | | | | |
| 10393433 | Name on file [1] | Address on file | | | | |
| 10398276 | Name on file [1] | Address on file | | | | |
| 6181921 | Penny Martin, individually and as next friend and guardian of Baby D.M. | ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 7587613 | PENNY MARTIN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.M. | ATTN: DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 6181924 | Penny Martin, individually and as next friend and guardian of Baby D.M. | ATTN: DONALD E. CREADORE, CREADOR LAW FIRM, 450 SEVENTH AVENUE - SUITE 1408, Suite 1408 | NEW YORK | NY | 10123 | |
| 6181922 | Penny Martin, individually and as next friend and guardian of Baby D.M. | ATTN: KENT HARRISON ROBBINS, HARRISON ROBBINS, P.A., 242 NORTHEAST 27TH STREET | MIAMI | FL | 33137 | |
| 6181925 | Penny Martin, individually and as next friend and guardian of Baby D.M. | ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 7587610 | PENNY MARTIN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.M. | ATTN: SCOTT R. BICKFORD, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 7587612 | PENNY MARTIN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.M. | ATTN: SPENCER R. DOODY, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 7587609 | PENNY MARTIN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.M. | ATTN: STEPHEN WUSSOW, COOPER LAW FIRM, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 6181923 | Penny Martin, individually and as next friend and guardian of Baby D.M. | Martzell, Bickford & Centola, Attn: Scott R. Bickford, Spencer R. Doody, 338 Lafayette Street | New Orleans | LA | 70130 | |
| 11336248 | Name on file [1] | Address on file | | | | |
| 10372447 | Name on file [1] | Address on file | | | | |
| 10373559 | Name on file [1] | Address on file | | | | |
| 10423243 | Name on file [1] | Address on file | | | | |
| 10423802 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10405946 | Name on file [1] | Address on file | | | | |
| 10405946 | Name on file [1] | Address on file | | | | |
| 10409148 | Name on file [1] | Address on file | | | | |
| 10409148 | Name on file [1] | Address on file | | | | |
| 10409609 | Name on file [1] | Address on file | | | | |
| 9735745 | Name on file [1] | Address on file | | | | |
| 10300420 | Name on file [1] | Address on file | | | | |
| 8010546 | Name on file [1] | Address on file | | | | |
| 11550776 | Name on file [1] | Address on file | | | | |
| 7925687 | Name on file [1] | Address on file | | | | |
| 7083835 | PENNYROYAL HOSPICE - | 1821 E 9TH ST #A | HOPKINSVILLE | KY | 42240 | |
| 8307576 | Name on file [1] | Address on file | | | | |
| 7586839 | PENOBSCOT COUNTY | ATTN: CNTY COMMISSIONERS, PENOBSCOT COUNTY GOVERNMENT OFFICES, 97 HAMMOND STREET | BANGOR | ME | 04401 | |
| 7097378 | Penobscot County | Attn: County Commissioners, Penobscot County Government Offices, 97 Hammond Street | Bangor | ME | 04401 | |
| 10534410 | Penobscot County, ME | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7992611 | Penrod, David | Address on file | | | | |
| 10403826 | Name on file [1] | Address on file | | | | |
| 8006392 | Name on file [1] | Address on file | | | | |
| 7080371 | Pensabene, Craig J. | Address on file | | | | |
| 7074811 | PENSION BENEFIT GUARANTY CORP | P.O. BOX 77000 | DETROIT | MI | 48277-0430 | |
| 10342321 | Pension Benefit Guaranty Corporation | Attn: Mai Lan Rodgers, Office of the General Counsel, 1200 K Street, N.W., Suite 340 | Washington | DC | 20005-4026 | |
| 7592917 | Pension Benefit Guaranty Corporation | c/o Akin Gump Strauss Hauer & Feld LLP, Attn: Ira S. Dizengoff, Arik Preis,, Mitchell P. Hurley, One Bryant Park | New York | NY | 10036 | |
| 10377049 | Pension Benefit Guaranty Corporation | Office of the General Counsel, Attn: Mai Lan Rodgers, 1200 K Street, N.W., Suite 340 | Washington | DC | 20005-4026 | |
| 8274716 | Name on file [1] | Address on file | | | | |
| 7082072 | Pensis, Marc G. | Address on file | | | | |
| 10532162 | Penta County Joint Vocational School District (Penta Career Center) | Justin W. Ristau, Esq., Bricker & Eckler LLP, 100 S. Third Street | Columbus | OH | 43215 | |
| 7078433 | PENTA MANUFACTURING COMPANY | 50 OKNER PARKWAY | LIVINGSTON | NJ | 07039 | |
| 10482045 | Name on file [1] | Address on file | | | | |
| 7998388 | Name on file [1] | Address on file | | | | |
| 8295186 | Name on file [1] | Address on file | | | | |
| 8295186 | Name on file [1] | Address on file | | | | |
| 7998964 | Name on file [1] | Address on file | | | | |
| 7903806 | Name on file [1] | Address on file | | | | |
| 10439319 | Name on file [1] | Address on file | | | | |
| 7987930 | Penton, Sandy | Address on file | | | | |
| 8319910 | Pentz, Sally | Address on file | | | | |
| 10473924 | Name on file [1] | Address on file | | | | |
| 10366637 | Name on file [1] | Address on file | | | | |
| 7090187 | People of Alexander County | Ann E. Callis, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7090188 | People of Alexander County | David I Cates, Cates Mahoney, 216 West Pointe Drive, Ste. A | Swansea | IL | 62226 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3389 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 7090192 | People of Alexander County | Goldenberg Heller & Antognoli, Gregory R. Jones, 2227 South State Route 157, P.O. Box 959 | Edwardsville | IL | 62025 | |
| 7090189 | People of Alexander County | Holland Law Firm, R. Seth Crompton, 300 North Tucker, Ste. 801 | St. Louis | MO | 63101 | |
| 7090190 | People of Alexander County | Holland Law Firm, Eric D. Holland, 300 North Tucker Blvd., Ste. 801 | St. Louis | MO | 63101 | |
| 7090186 | People of Alexander County | Russell W. Budd, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7090191 | People of Alexander County | Thomas J. Lech, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7090194 | People of Bond County | Ann E. Callis, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7090198 | People of Bond County | Goldenberg Heller & Antognoli, Gregory R. Jones, 2227 South State Route 157, P.O. Box 959 | Edwardsville | IL | 62025 | |
| 7090195 | People of Bond County | Holland Law Firm, R. Seth Crompton, 300 North Tucker, Ste. 801 | St. Louis | MO | 63101 | |
| 7090196 | People of Bond County | Holland Law Firm, Eric D. Holland, 300 North Tucker Blvd., Ste. 801 | St. Louis | MO | 63101 | |
| 7090193 | People of Bond County | Russell W. Budd, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7090197 | People of Bond County | Thomas J. Lech, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7090199 | People of Calhoun County | Ann E. Callis, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7090200 | People of Coles County | Ann E. Callis, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7090201 | People of Coles County | Thomas J. Lech, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7090203 | People of Effingham County | Ann E. Callis, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7090213 | People of Effingham County | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7090204 | People of Effingham County | David J Cates, Cates Mahoney, 216 West Pointe Drive, Ste. A | Swansea | IL | 62226 | |
| 7090210 | People of Effingham County | Goldenberg Heller & Antognoli, Gregory R. Jones, 2227 South State Route 157, P.O. Box 959 | Edwardsville | IL | 62025 | |
| 7090205 | People of Effingham County | Holland Law Firm, R. Seth Crompton, 300 North Tucker, Ste. 801 | St. Louis | MO | 63101 | |
| 7090209 | People of Effingham County | Holland Law Firm, Eric D. Holland, 300 North Tucker Blvd., Ste. 801 | St. Louis | MO | 63101 | |
| 7090211 | People of Effingham County | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7090215 | People of Effingham County | James C. Peterson, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7090206 | People of Effingham County | Laura Sherling Dunning, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7090216 | People of Effingham County | Page Anderson Poerschke, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7090207 | People of Effingham County | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7090214 | People of Effingham County | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7090208 | People of Effingham County | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7090212 | People of Effingham County | Thomas J. Lech, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7090218 | People of Gallatin County | Ann E. Callis, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7090222 | People of Gallatin County | Goldenberg Heller & Antognoli, Gregory R. Jones, 2227 South State Route 157, P.O. Box 959 | Edwardsville | IL | 62025 | |
| 7090219 | People of Gallatin County | Holland Law Firm, R. Seth Crompton, 300 North Tucker, Ste. 801 | St. Louis | MO | 63101 | |
| 7090220 | People of Gallatin County | Holland Law Firm, Eric D. Holland, 300 North Tucker Blvd., Ste. 801 | St. Louis | MO | 63101 | |
| 7090217 | People of Gallatin County | Russell W. Budd, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7090221 | People of Gallatin County | Thomas J. Lech, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7090224 | People of Hamilton County, Illinois | Ann E. Callis, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7090226 | People of Hamilton County, Illinois | Goldenberg Heller & Antognoli, Gregory R. Jones, 2227 South State Route 157, P.O. Box 959 | Edwardsville | IL | 62025 | |
| 7090223 | People of Hamilton County, Illinois | Russell W. Budd, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7090225 | People of Hamilton County, Illinois | Thomas J. Lech, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7090228 | People of Hardin County | Ann E. Callis, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3390 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7090232 | People of Hardin County | Goldenberg Heller & Antognoli, Gregory R. Jones, 2227 South State Route 157, P.O. Box 959 | Edwardsville | IL | 62025 | |
| 7090229 | People of Hardin County | Holland Law Firm, R. Seth Crompton, 300 North Tucker, Ste. 801 | St. Louis | MO | 63101 | |
| 7090230 | People of Hardin County | Holland Law Firm, Eric D. Holland, 300 North Tucker Blvd., Ste. 801 | St. Louis | MO | 63101 | |
| 7090227 | People of Hardin County | Russell W. Budd, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7090231 | People of Hardin County | Thomas J. Lech, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7090233 | People of Jasper County | Ann E. Callis, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7090234 | People of Jasper County | Holland Law Firm, R. Seth Crompton, 300 North Tucker, Ste. 801 | St. Louis | MO | 63101 | |
| 7090235 | People of Jasper County | Holland Law Firm, Eric D. Holland, 300 North Tucker Blvd., Ste. 801 | St. Louis | MO | 63101 | |
| 7090236 | People of Jasper County | Thomas J. Lech, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7090238 | People of Jefferson County | Thomas J. Lech, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7090240 | People of Jersey County | Ann E. Callis, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7090241 | People of Jersey County | David I Cates, Cates Mahoney, 216 West Pointe Drive, Ste. A | Swansea | IL | 62226 | |
| 7090245 | People of Jersey County | Goldenberg Heller & Antognoli, Gregory R. Jones, 2227 South State Route 157, P.O. Box 959 | Edwardsville | IL | 62025 | |
| 7090242 | People of Jersey County | Holland Law Firm, R. Seth Crompton, 300 North Tucker, Ste. 801 | St. Louis | MO | 63101 | |
| 7090243 | People of Jersey County | Holland Law Firm, Eric D. Holland, 300 North Tucker Blvd., Ste. 801 | St. Louis | MO | 63101 | |
| 7090239 | People of Jersey County | Russell W. Budd, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7090244 | People of Jersey County | Thomas J. Lech, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7090246 | People of Johnson County | Thomas J. Lech, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7090247 | People of Lee County | Thomas J. Lech, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7585791 | PEOPLE OF LEHIGH COUNTY AND LEHIGH COUNTY, PA | ATTN: CNTY EXECUTIVE, GOVERNMENT CENTER, 17 SOUTH SEVENTH STREET | ALLENTOWN | PA | 18101-2400 | |
| 6181247 | People of Lehigh County and Lehigh County, PA | Attn: County Executive, Government Center, 17 South Seventh Street | Allentown | PA | 18101-2400 | |
| 7090248 | People of Livingston County | Ann E. Callis, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7090249 | People of Marion County | Ann E. Callis, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7585199 | PEOPLE OF NORTHAMPTON COUNTY AND NORTHAMPTON COUNTY, PA | ATTN: CNTY EXECUTIVE, 669 WASHINGTON STREET | EASTON | PA | 18042 | |
| 6181295 | People of Northampton County and Northampton County, PA | Attn: County Executive, 669 Washington Street | Easton | PA | 18042 | |
| 7090250 | People of Pulaski County, Illinois | Ann E. Callis, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7090254 | People of Pulaski County, Illinois | Goldenberg Heller & Antognoli, Gregory R. Jones, 2227 South State Route 157, P.O. Box 959 | Edwardsville | IL | 62025 | |
| 7090251 | People of Pulaski County, Illinois | Holland Law Firm, R. Seth Crompton, 300 North Tucker, Ste. 801 | St. Louis | MO | 63101 | |
| 7090252 | People of Pulaski County, Illinois | Holland Law Firm, Eric D. Holland, 300 North Tucker Blvd., Ste. 801 | St. Louis | MO | 63101 | |
| 7090253 | People of Pulaski County, Illinois | Thomas J. Lech, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7090255 | People of Saline County | Thomas J. Lech, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7090256 | People of Schuyler County | Thomas J. Lech, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7090257 | People of Shelby County | Ann E. Callis, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7090260 | People of Shelby County | Goldenberg Heller & Antognoli, Gregory R. Jones, 2227 South State Route 157, P.O. Box 959 | Edwardsville | IL | 62025 | |
| 7090258 | People of Shelby County | Holland Law Firm, Eric D. Holland, 300 North Tucker Blvd., Ste. 801 | St. Louis | MO | 63101 | |
| 7090259 | People of Shelby County | Thomas J. Lech, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7090282 | People of State of Illinois | Amy J. Quezon, Mchugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7090263 | People of State of Illinois | Ann E. Callis, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7090273 | People of State of Illinois | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7090278 | People of State of Illinois | Baron & Budd - Los Angeles, Mark P. Pifko, 15910 Ventura Blvd., Ste. 1600 | Los Angeles | CA | 91436 | |
| 7090264 | People of State of Illinois | David I Cates, Cates Mahoney, 216 West Pointe Drive, Ste. A | Swansea | IL | 62226 | |
| 7090272 | People of State of Illinois | Goldenberg Heller & Antognoli, Gregory R. Jones, 2227 South State Route 157, P.O. Box 959 | Edwardsville | IL | 62025 | |
| 7090265 | People of State of Illinois | Holland Law Firm, R. Seth Crompton, 300 North Tucker, Ste. 801 | St. Louis | MO | 63101 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7090271 | People of State of Illinois | Holland Law Firm, Eric D. Holland, 300 North Tucker Blvd., Ste. 801 | St. Louis | MO | 63101 | |
| 7090274 | People of State of Illinois | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7090277 | People of State of Illinois | J. Michael Papantonio, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, P.O. Box 600, Ste. 600 | Pensacola | FL | 32502 | |
| 7090261 | People of State of Illinois | Laura J. Baughman, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7090266 | People of State of Illinois | Laura Sherling Dunning, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7090269 | People of State of Illinois | Levin Papantonio Thomas Mitchell Echsner & Proctor, Jeffrey R. Gaddy, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7090268 | People of State of Illinois | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7090279 | People of State of Illinois | Page Anderson Poerschke, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7090267 | People of State of Illinois | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7090276 | People of State of Illinois | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7090270 | People of State of Illinois | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7090281 | People of State of Illinois | Roland K. Tellis, Baron & Budd - Los Angeles, 15910 Ventura Blvd., Ste. 1600 | Los Angeles | CA | 91436 | |
| 7090262 | People of State of Illinois | Russell W. Budd, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7090280 | People of State of Illinois | S. Ann Saucer, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7090275 | People of State of Illinois | Thomas J. Lech, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7090308 | People of the State of California | BARON & BUDD, 11440 W BERNARDO CT, STE 265 | SAN DIEGO | CA | 92127-1663 | |
| 7090309 | People of the State of California | Crystal Gayle Foley, Simmons Hanly Conroy LLC, 100 North Sepulveda Boulevard, Suite 1350 | El Segundo | CA | 90245 | |
| 7090310 | People of the State of California | Gregory P. Priamos, 5th Floor, 3900 Main Street | Riverside | CA | 92522 | |
| 7090307 | People of the State of California | Juli E. Farris, Keller Rohrback, 1129 State Street, Ste. 8 | Santa Barbara | CA | 93101 | |
| 7090311 | People of the State of California | Katherine Turner, Office of County Attorney, Imperial County, 940 West Main Street, Ste. 205 | El Centro | CA | 92243 | |
| 7090303 | People of the State of California | Laura J. Baughman, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7090305 | People of the State of California | Sarah Carrillo, Office of County Attorney, Tuolumne County, 2 South Green Street | Sonora | CA | 95370 | |
| 7090306 | People of the State of California | Steven W. Dahlem, P.O. Box 839 | Mariposa | CA | 95338 | |
| 7090304 | People of the State of California | Thomas D. Bunton, Office of the County Counsel - San Diego, Room 355, 1600 Pacific Highway | San Diego | CA | 92101 | |
| 10531939 | People of the State of California acting by and through Los Angeles County Counsel Mary C. Wickham | Andrea E. Ross, Principal Deputy County Counsel, Office of the Los Angeles County Counsel, 500 W Temple St #648 | Los Angeles | CA | 90012 | |
| 10531896 | People of the State of California acting by and through Orange County District Attorney Todd Spitzer | Jennifer Malone, Deputy District Attorney, Orange County District Attorney's Office, 401 Civic Center Drive West | Santa Ana | CA | 92701 | |
| 10531841 | People of the State of California, acting by and through Oakland City Attorney, Barbara J. Parker, Office of the City Attorney, City of Oakland | Attn: Malia Pherson, Office of Oakland City Attorney Barbara J. Parker, One Frank H. Ogawa Plaza, Sixth Floor | Oakland | CA | 94612 | |
| 10531625 | People of the State of California, acting by and through Santa Clara County Counsel James Williams, Office of the County Counsel, County of Santa Clara | Office of the County Counsel, County of Santa Clara, Attn: Laura S. Trice, Lead Deputy County Counsel, 70 West Hedding St, East Wing, 9th Fl | San Jose | CA | 95110 | |
| 10551290 | People of the State of IL, Shelby County, IL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7090313 | People of the State of Illinois | Ann E. Callis, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7090317 | People of the State of Illinois | Christopher F. Cueto, 7110 West Main Street | Belleville | IL | 62223 | |
| 7090314 | People of the State of Illinois | David I Cates, Cates Mahoney, 216 West Pointe Drive, Ste. A | Swansea | IL | 62226 | |
| 7090320 | People of the State of Illinois | Goldenberg Heller & Antognoli, Gregory R. Jones, 2227 South State Route 157, P.O. Box 959 | Edwardsville | IL | 62025 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3392 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7090315 | People of the State of Illinois | Holland Law Firm, R. Seth Crompton, 300 North Tucker, Ste. 801 | St. Louis | MO | 63101 | |
| 7090319 | People of the State of Illinois | Holland Law Firm, Eric D. Holland, 300 North Tucker Blvd., Ste. 801 | St. Louis | MO | 63101 | |
| 7090316 | People of the State of Illinois | Lloyd M. Cueto, Law Office of Lloyd M. Cueto, 7110 West Main Street | Belleville | IL | 62223 | |
| 7090318 | People of the State of Illinois | Michael J. Gras, Law Office of Christopher Cueto, 7110 West Main Street | Belleville | IL | 62223 | |
| 7090312 | People of the State of Illinois | Russell W. Budd, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7090321 | People of the State of Illinois | Thomas J. Lech, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7090322 | People of the State of Illinois | W. Scott Simmer, Baron & Budd - Washington DC, 600 New Hampshire Avenue NW, Ste. 10-A | Washington | DC | 20037 | |
| 7586862 | PEOPLE OF THE STATE OF ILLINOIS, CALHOUN COUNTY | ATTN: CNTY CLERK, CALHOUN COUNTY CLERK & RECORDER, 301 SOUTH COUNTY ROAD | HARDIN | IL | 62047-0187 | |
| 7095764 | People of the State of Illinois, Calhoun County | Attn: County Clerk, Calhoun County Clerk & Recorder, 301 South County Road | Hardin | IL | 62047-0187 | |
| 7585984 | PEOPLE OF THE STATE OF ILLINOIS, JEFFERSON COUNTY | ATTN: CHAIR OF THE CNTY BD, 112 LOUIE AVENUE | BLUFORD | IL | 62814 | |
| 7095433 | People of the State of Illinois, Jefferson County | Attn: Chair of the County Board, 112 Louie Avenue | Bluford | IL | 62814 | |
| 7585982 | PEOPLE OF THE STATE OF ILLINOIS, JEFFERSON COUNTY | ATTN: CNTY CLERK, 100 SOUTH 10TH STREET, ROOM 105 | MT. VERNON | IL | 62864 | |
| 7095432 | People of the State of Illinois, Jefferson County | Attn: County Clerk, 100 South 10th Street, Room 105 | Mt. Vernon | IL | 62864 | |
| 7586144 | PEOPLE OF THE STATE OF ILLINOIS, LEE COUNTY | ATTN: BD CHAIR, OLD COURTHOUSE, 112 EAST SECOND STREET | DIXON | IL | 61021 | |
| 7095461 | People of the State of Illinois, Lee County | Attn: Board Chair, Old Courthouse, 112 East Second Street | Dixon | IL | 61021 | |
| 7586143 | PEOPLE OF THE STATE OF ILLINOIS, LEE COUNTY | ATTN: CNTY CLERK, OLD LEE COUNTY COURTHOUSE, 112 EAST SECOND STREET | DIXON | IL | 61021 | |
| 7095462 | People of the State of Illinois, Lee County | Attn: County Clerk, Old Lee County Courthouse, 112 East Second Street | Dixon | IL | 61021 | |
| 7585972 | PEOPLE OF THE STATE OF ILLINOIS, LIVINGSTON COUNTY | ATTN: CNTY BD CHAIR, 22969 NORTH 3000 EAST ROAD | EMINGTON | IL | 60934 | |
| 7585971 | PEOPLE OF THE STATE OF ILLINOIS, LIVINGSTON COUNTY | ATTN: CNTY CLERK, P.O. BOX 618 | PONTIAC | IL | 61764 | |
| 7095424 | People of the State of Illinois, Livingston County | Attn: County Board Chair, 22969 North 3000 East Road | Emington | IL | 60934 | |
| 7095423 | People of the State of Illinois, Livingston County | Attn: County Clerk, P.O. Box 618 | Pontiac | IL | 61764 | |
| 7585978 | PEOPLE OF THE STATE OF ILLINOIS, MARION COUNTY | ATTN: CNTY CLERK, MARION COUNTY COURTHOUSE, 101 EAST MAIN STREET | SALEM | IL | 62881 | |
| 7095428 | People of the State of Illinois, Marion County | Attn: County Clerk, Marion County Courthouse, 101 East Main Street | Salem | IL | 62881 | |
| 7585973 | PEOPLE OF THE STATE OF ILLINOIS, SALINE COUNTY | ATTN: CNTY CLERK, SALINE COUNTY COURTHOUSE, 10 EAST POPLAR STREET | HARRISBURG | IL | 62946 | |
| 7095425 | People of the State of Illinois, Saline County | Attn: County Clerk, Saline County Courthouse, 10 East Poplar Street | Harrisburg | IL | 62946 | |
| 7095407 | People of the State of Illinois, the People of Effingham County, and County of Effingham | 121 NORTH LASALLE STREET, CHICAGO CITY HALL 4TH FLOOR | CHICAGO | IL | 60602 | |
| 7585936 | PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF EFFINGHAM COUNTY, AND COUNTY OF EFFINGHAM | ATTN: CNTY CLERK, EFFINGHAM COUNTY OFFICE BLDG, 101 NORTH 4TH STREET - P.O. BOX 628 | EFFINGHAM | IL | 62401 | |
| 7095406 | People of the State of Illinois, the People of Effingham County, and County of Effingham | Attn: County Clerk, Effingham County Office Building, 101 North 4th Street, P.O. Box 628 | Effingham | IL | 62401 | |
| 7095413 | People of the State of Illinois, the People of Lawrence County, and County of Lawrence | 121 NORTH LASALLE STREET, CHICAGO CITY HALL 4TH FLOOR | CHICAGO | IL | 60602 | |
| 7585961 | PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF LAWRENCE COUNTY, AND COUNTY OF LAWRENCE | ATTN: CNTY CLERK, LAWRENCE COUNTY COURTHOUSE, 1100 STATE STREET | LAWRENCEVILLE | IL | 62439 | |
| 7095411 | People of the State of Illinois, the People of Lawrence County, and County of Lawrence | Attn: County Clerk, Lawrence County Courthouse, 1100 State Street | Lawrenceville | IL | 62439 | |
| 7585962 | PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF MASSAC COUNTY, AND COUNTY OF MASSAC | ATTN: CNTY CLERK, 1 SUPERMAN SQUARE, ROOM 2A | METROPOLIS | IL | 62960 | |
| 7095412 | People of the State of Illinois, the People of Massac County, and County of Massac | Attn: County Clerk, 1 Superman Square, Room 2a | Metropolis | IL | 62960 | |
| 7090284 | People of Wabash County | Ann E. Callis, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7090288 | People of Wabash County | Goldenberg Heller & Antognoli, Gregory R. Jones, 2227 South State Route 157, P.O. Box 959 | Edwardsville | IL | 62025 | |
| 7090285 | People of Wabash County | Holland Law Firm, R. Seth Crompton, 300 North Tucker, Ste. 801 | St. Louis | MO | 63101 | |
| 7090286 | People of Wabash County | Holland Law Firm, Eric D. Holland, 300 North Tucker Blvd., Ste. 801 | St. Louis | MO | 63101 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7090283 | People of Wabash County | Russell W. Budd, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7090287 | People of Wabash County | Thomas J. Lech, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7090290 | People of Washington County | Ann E. Callis, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7090294 | People of Washington County | Goldenberg Heller & Antognoli, Gregory R. Jones, 2227 South State Route 157, P.O. Box 959 | Edwardsville | IL | 62025 | |
| 7090291 | People of Washington County | Holland Law Firm, R. Seth Crompton, 300 North Tucker, Ste. 801 | St. Louis | MO | 63101 | |
| 7090292 | People of Washington County | Holland Law Firm, Eric D. Holland, 300 North Tucker Blvd., Ste. 801 | St. Louis | MO | 63101 | |
| 7090289 | People of Washington County | Russell W. Budd, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7090293 | People of Washington County | Thomas J. Lech, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7090295 | People of White County | Ann E. Callis, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7090299 | People of White County | Goldenberg Heller & Antognoli, Gregory R. Jones, 2227 South State Route 157, P.O. Box 959 | Edwardsville | IL | 62025 | |
| 7090296 | People of White County | Holland Law Firm, R. Seth Crompton, 300 North Tucker, Ste. 801 | St. Louis | MO | 63101 | |
| 7090297 | People of White County | Holland Law Firm, Eric D. Holland, 300 North Tucker Blvd., Ste. 801 | St. Louis | MO | 63101 | |
| 7090298 | People of White County | Thomas J. Lech, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7090300 | People of Winnebago County | Ann E. Callis, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7090301 | People of Winnebago County | Goldenberg Heller & Antognoli, Gregory R. Jones, 2227 South State Route 157, P.O. Box 959 | Edwardsville | IL | 62025 | |
| 7090302 | People of Winnebago County | Thomas J. Lech, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 8303388 | Peoples, Angele | Address on file | | | | |
| 8338794 | Name on file [1] | Address on file | | | | |
| 8294411 | Name on file [1] | Address on file | | | | |
| 8294411 | Name on file [1] | Address on file | | | | |
| 7943949 | Name on file [1] | Address on file | | | | |
| 10504113 | Name on file [1] | Address on file | | | | |
| 7588214 | People-to-People Health Foundation, Inc. | Attn: General Counsel, 7500 Old Georgetown Road, Suite 600 | Bethesda | MD | 20814-6133 | |
| 10436764 | Name on file [1] | Address on file | | | | |
| 8303332 | Name on file [1] | Address on file | | | | |
| 10396875 | Name on file [1] | Address on file | | | | |
| 8330276 | Name on file [1] | Address on file | | | | |
| 10544130 | Pepin County, WI | Crueger Dickinson LLC ,, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Baby | WI | 53211 | |
| 8274305 | Name on file [1] | Address on file | | | | |
| 7077984 | PEPPER HAMILTON LLP | 620 EIGHTH AVE | NEW YORK | NY | 10018-1405 | |
| 10393067 | Name on file [1] | Address on file | | | | |
| 10426629 | Name on file [1] | Address on file | | | | |
| 8274647 | Name on file [1] | Address on file | | | | |
| 10484040 | Name on file [1] | Address on file | | | | |
| 8275457 | Name on file [1] | Address on file | | | | |
| 7077131 | PEPPERL & FUCHS INC | P.O. BOX 1041 | NEW YORK | NY | 10268-1041 | |
| 10455076 | Name on file [1] | Address on file | | | | |
| 10455076 | Name on file [1] | Address on file | | | | |
| 10328420 | Name on file [1] | Address on file | | | | |
| 10443789 | Pepsi Bottling Ventures, LLC Employee Benefit Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, Two Leadership Square, 211 North Robinson, 10th Floor | Oklahoma City | OK | 73102-7103 | |
| 10537376 | PepsiCo, Inc. | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10537376 | PepsiCo, Inc. | Crowell & Moring LLP FBO, PepsiCo, Inc., 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10413200 | Pepsi-Cola and National Beverage Benefits Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor, Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10419760 | Name on file [1] | Address on file | | | | |
| 10524226 | Name on file [1] | Address on file | | | | |
| 10525059 | Name on file [1] | Address on file | | | | |
| 10538346 | Name on file [1] | Address on file | | | | |
| 10507205 | Name on file [1] | Address on file | | | | |
| 10486476 | Name on file [1] | Address on file | | | | |
| 8310501 | Name on file [1] | Address on file | | | | |
| 10419359 | Name on file [1] | Address on file | | | | |
| 8330555 | Name on file [1] | Address on file | | | | |
| 10420035 | Name on file [1] | Address on file | | | | |
| 10401695 | Perazzo, Robert | Address on file | | | | |
| 10440464 | Name on file [1] | Address on file | | | | |
| 10306485 | Name on file [1] | Address on file | | | | |
| 8299892 | Name on file [1] | Address on file | | | | |
| 7971598 | Percell, David | Address on file | | | | |
| 8337902 | Name on file [1] | Address on file | | | | |
| 8000108 | Name on file [1] | Address on file | | | | |
| 7956007 | Percer, Susan Silvers | Address on file | | | | |
| 10298735 | Name on file [1] | Address on file | | | | |
| 7992868 | Percy, Shane | Address on file | | | | |
| 7963649 | Name on file [1] | Address on file | | | | |
| 10487636 | Name on file [1] | Address on file | | | | |
| 10485504 | Name on file [1] | Address on file | | | | |
| 10302243 | Name on file [1] | Address on file | | | | |
| 10341317 | Name on file [1] | Address on file | | | | |
| 10341317 | Name on file [1] | Address on file | | | | |
| 7971230 | Perdiz, Christine | Address on file | | | | |
| 8330712 | Name on file [1] | Address on file | | | | |
| 8315087 | Name on file [1] | Address on file | | | | |
| 8287096 | Perdue, Betsy | Address on file | | | | |
| 8001278 | Perdue, Betsy | Address on file | | | | |
| 10433912 | Name on file [1] | Address on file | | | | |
| 10286380 | Name on file [1] | Address on file | | | | |
| 7914200 | Perdue, Edward Allen | Address on file | | | | |
| 7986800 | Name on file [1] | Address on file | | | | |
| 10469769 | Name on file [1] | Address on file | | | | |
| 10469769 | Name on file [1] | Address on file | | | | |
| 7074994 | PEREGRINE MARKET ACCESS | 125 HIGH ROCK AVE | SARATOGA SPRINGS | NY | 12866 | |
| 7589337 | Peregrine Market Access | Attn: General Counsel, 125 High Rock Avenue, Suite 300 | Saratoga Springs | NY | 12866 | |
| 8301871 | Name on file [1] | Address on file | | | | |
| 7080372 | Pereira, Artur J. | Address on file | | | | |
| 10442785 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7958246 | Name on file [1] | Address on file | | | | |
| 10487342 | Name on file [1] | Address on file | | | | |
| 7974436 | Pereira, Natosha | Address on file | | | | |
| 10472499 | Name on file [1] | Address on file | | | | |
| 10437080 | Name on file [1] | Address on file | | | | |
| 10538436 | Name on file [1] | Address on file | | | | |
| 10485106 | Name on file [1] | Address on file | | | | |
| 8330277 | Name on file [1] | Address on file | | | | |
| 8005495 | Perez #1915175, Marcus | Address on file | | | | |
| 7970948 | Perez ADC #099697, Andrew C. | Address on file | | | | |
| 7981776 | Name on file [1] | Address on file | | | | |
| 7081886 | Perez Ayala, Edna I. | Address on file | | | | |
| 7948401 | Name on file [1] | Address on file | | | | |
| 8003162 | Name on file [1] | Address on file | | | | |
| 8291556 | Name on file [1] | Address on file | | | | |
| 8329323 | Name on file [1] | Address on file | | | | |
| 8010870 | Perez Sr., Edward | Address on file | | | | |
| 10484078 | Name on file [1] | Address on file | | | | |
| 7970914 | Perez, Alberto | Address on file | | | | |
| 11408333 | Name on file [1] | Address on file | | | | |
| 8306526 | Name on file [1] | Address on file | | | | |
| 8282489 | Name on file [1] | Address on file | | | | |
| 8293508 | Name on file [1] | Address on file | | | | |
| 8293508 | Name on file [1] | Address on file | | | | |
| 8275834 | Name on file [1] | Address on file | | | | |
| 10523062 | Name on file [1] | Address on file | | | | |
| 10523062 | Name on file [1] | Address on file | | | | |
| 10537554 | Name on file [1] | Address on file | | | | |
| 11337161 | Name on file [1] | Address on file | | | | |
| 8310502 | Name on file [1] | Address on file | | | | |
| 10421026 | Name on file [1] | Address on file | | | | |
| 10480206 | Name on file [1] | Address on file | | | | |
| 7904358 | Name on file [1] | Address on file | | | | |
| 10538737 | Name on file [1] | Address on file | | | | |
| 7970380 | Name on file [1] | Address on file | | | | |
| 7999083 | Name on file [1] | Address on file | | | | |
| 7998892 | Name on file [1] | Address on file | | | | |
| 8330658 | Name on file [1] | Address on file | | | | |
| 10278646 | Name on file [1] | Address on file | | | | |
| 10420803 | Name on file [1] | Address on file | | | | |
| 10369370 | Name on file [1] | Address on file | | | | |
| 10480596 | Name on file [1] | Address on file | | | | |
| 7985461 | Name on file [1] | Address on file | | | | |
| 10361921 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7883343 | Name on file [1] | Address on file | | | | |
| 8005852 | Name on file [1] | Address on file | | | | |
| 8288121 | Name on file [1] | Address on file | | | | |
| 10281078 | Name on file [1] | Address on file | | | | |
| 10454363 | Name on file [1] | Address on file | | | | |
| 10486980 | Name on file [1] | Address on file | | | | |
| 10486980 | Name on file [1] | Address on file | | | | |
| 10494540 | Name on file [1] | Address on file | | | | |
| 8295056 | Name on file [1] | Address on file | | | | |
| 8295056 | Name on file [1] | Address on file | | | | |
| 8293950 | Name on file [1] | Address on file | | | | |
| 8293950 | Name on file [1] | Address on file | | | | |
| 8274419 | Name on file [1] | Address on file | | | | |
| 8307335 | Name on file [1] | Address on file | | | | |
| 7981724 | Name on file [1] | Address on file | | | | |
| 10499481 | Name on file [1] | Address on file | | | | |
| 10461478 | Name on file [1] | Address on file | | | | |
| 7988750 | Perez, Jonathan | Address on file | | | | |
| 8279312 | Name on file [1] | Address on file | | | | |
| 8274123 | Name on file [1] | Address on file | | | | |
| 10496607 | Name on file [1] | Address on file | | | | |
| 7828149 | Name on file [1] | Address on file | | | | |
| 8282822 | Name on file [1] | Address on file | | | | |
| 7977735 | Name on file [1] | Address on file | | | | |
| 7955248 | Perez, Jose R. | Address on file | | | | |
| 10323650 | Name on file [1] | Address on file | | | | |
| 10442219 | Name on file [1] | Address on file | | | | |
| 10442219 | Name on file [1] | Address on file | | | | |
| 7080375 | Perez, Julio | Address on file | | | | |
| 10315006 | Name on file [1] | Address on file | | | | |
| 7900573 | Perez, Kathy | Address on file | | | | |
| 7147930 | Perez, Kendrick G. | Address on file | | | | |
| 10502336 | Name on file [1] | Address on file | | | | |
| 7958703 | Name on file [1] | Address on file | | | | |
| 10505530 | Name on file [1] | Address on file | | | | |
| 8279679 | Name on file [1] | Address on file | | | | |
| 8510264 | Name on file [1] | Address on file | | | | |
| 7080374 | Perez, Louis | Address on file | | | | |
| 8329321 | Name on file [1] | Address on file | | | | |
| 7971772 | Perez, Lurdes | Address on file | | | | |
| 10278258 | Name on file [1] | Address on file | | | | |
| 7956286 | Perez, Manuel | Address on file | | | | |
| 8510628 | Name on file [1] | Address on file | | | | |
| 8309669 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10492869 | Name on file [1] | Address on file | | | | |
| 10466604 | Name on file [1] | Address on file | | | | |
| 10366685 | Name on file [1] | Address on file | | | | |
| 10510927 | Name on file [1] | Address on file | | | | |
| 10324174 | Name on file [1] | Address on file | | | | |
| 7080373 | Perez, Mayra L. | Address on file | | | | |
| 7998644 | Name on file [1] | Address on file | | | | |
| 8007753 | Name on file [1] | Address on file | | | | |
| 8329322 | Name on file [1] | Address on file | | | | |
| 10391808 | Name on file [1] | Address on file | | | | |
| 7998894 | Name on file [1] | Address on file | | | | |
| 8330278 | Name on file [1] | Address on file | | | | |
| 7971336 | Perez, Pedro | Address on file | | | | |
| 8334682 | Name on file [1] | Address on file | | | | |
| 8334682 | Name on file [1] | Address on file | | | | |
| 7082436 | Perez, Raquel B. | Address on file | | | | |
| 8330728 | Name on file [1] | Address on file | | | | |
| 10381749 | Name on file [1] | Address on file | | | | |
| 10341445 | Name on file [1] | Address on file | | | | |
| 10512819 | Name on file [1] | Address on file | | | | |
| 7082693 | Perez, Roberto M. | Address on file | | | | |
| 7992857 | Perez, Saadia | Address on file | | | | |
| 11287422 | Perez, Tristen | Address on file | | | | |
| 7081265 | Perez, Victor | Address on file | | | | |
| 10417824 | Name on file [1] | Address on file | | | | |
| 7901304 | Perez, William M. | Address on file | | | | |
| 7988360 | Perez, Wilson | Address on file | | | | |
| 7970782 | Perez, Wilson Perez | Address on file | | | | |
| 8330279 | Name on file [1] | Address on file | | | | |
| 7080376 | Perez-Beals, Ann | Address on file | | | | |
| 7082003 | Perez-Mesa, Jessica R. | Address on file | | | | |
| 7080377 | Perez-Mesa, Jessica R. | Address on file | | | | |
| 10310538 | Name on file [1] | Address on file | | | | |
| 8279504 | Name on file [1] | Address on file | | | | |
| 7076548 | PERFORMANCE GLASS INC | 2840 NC HWY 42 WEST | CLAYTON | NC | 27520 | |
| 8312981 | Name on file [1] | Address on file | | | | |
| 8312981 | Name on file [1] | Address on file | | | | |
| 8001319 | Name on file [1] | Address on file | | | | |
| 7092342 | Perham, Eric | Address on file | | | | |
| 7080378 | Perham, Eric | Address on file | | | | |
| 7098519 | Perham, Eric | Address on file | | | | |
| 10462823 | Name on file [1] | Address on file | | | | |
| 8329324 | Name on file [1] | Address on file | | | | |
| 7914766 | Perigny, Rick | Address on file | | | | |
| 8001163 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3398 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7083683 | PERIGON MEDICAL DISTRIBUTION | 8 CORPORATE DRIVE | CRANBURY | NJ | 08512 | |
| 10357697 | Name on file [1] | Address on file | | | | |
| 10459923 | Name on file [1] | Address on file | | | | |
| 8293600 | Name on file [1] | Address on file | | | | |
| 8293600 | Name on file [1] | Address on file | | | | |
| 8000386 | Name on file [1] | Address on file | | | | |
| 8270879 | Name on file [1] | Address on file | | | | |
| 8279386 | Name on file [1] | Address on file | | | | |
| 7960994 | Name on file [1] | Address on file | | | | |
| 8305761 | Name on file [1] | Address on file | | | | |
| 7973135 | Name on file [1] | Address on file | | | | |
| 7996315 | Name on file [1] | Address on file | | | | |
| 7590378 | Perkin Elemerlas, Inc. | 710 Bridgeport Avenue | Shelton | CT | 06484 | |
| 7077312 | PERKINELMER HEALTH SCIENCES | 13633 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0136 | |
| 7075762 | PERKINELMER INFORMATICS INC | P.O. BOX 673669 | DETROIT | MI | 48267-3669 | |
| 7590590 | PerkinElmer Informatics, Inc. | 940 Winter Street | Waltham | MA | 02451 | |
| 11200838 | PERKINELMER LAS, INC. | ATTN: BARBARA BLANC, 710 BRIDGEPORT AVENUE | SHELTON | CT | 06484-4794 | |
| 7988525 | Perkins #B85686, Michael A | Address on file | | | | |
| 7984359 | Name on file [1] | Address on file | | | | |
| 7945082 | Name on file [1] | Address on file | | | | |
| 7992432 | Perkins, Adolph | Address on file | | | | |
| 7999020 | Name on file [1] | Address on file | | | | |
| 8330280 | Name on file [1] | Address on file | | | | |
| 8330556 | Name on file [1] | Address on file | | | | |
| 8322000 | Name on file [1] | Address on file | | | | |
| 7988769 | Perkins, Cheryl | Address on file | | | | |
| 8326726 | Name on file [1] | Address on file | | | | |
| 10481966 | Name on file [1] | Address on file | | | | |
| 8005832 | Name on file [1] | Address on file | | | | |
| 8323607 | Perkins, Danny | Address on file | | | | |
| 10420077 | Name on file [1] | Address on file | | | | |
| 7987638 | Perkins, Darlene | Address on file | | | | |
| 10524524 | Name on file [1] | Address on file | | | | |
| 8307725 | Name on file [1] | Address on file | | | | |
| 8306490 | Name on file [1] | Address on file | | | | |
| 8322854 | Name on file [1] | Address on file | | | | |
| 7966109 | Name on file [1] | Address on file | | | | |
| 10338336 | Name on file [1] | Address on file | | | | |
| 10451866 | Name on file [1] | Address on file | | | | |
| 10481513 | Name on file [1] | Address on file | | | | |
| 10427710 | Name on file [1] | Address on file | | | | |
| 7971173 | Perkins, Jane | Address on file | | | | |
| 7992688 | Perkins, Janet | Address on file | | | | |
| 8285088 | Name on file [1] | Address on file | | | | |
| 8328623 | Perkins, Janine | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8305792 | Name on file [1] | Address on file | | | | |
| 7945236 | Name on file [1] | Address on file | | | | |
| 8329281 | Name on file [1] | Address on file | | | | |
| 8277030 | Name on file [1] | Address on file | | | | |
| 10419445 | Name on file [1] | Address on file | | | | |
| 7958162 | Name on file [1] | Address on file | | | | |
| 8293609 | Name on file [1] | Address on file | | | | |
| 8293609 | Name on file [1] | Address on file | | | | |
| 8329325 | Name on file [1] | Address on file | | | | |
| 8267750 | Name on file [1] | Address on file | | | | |
| 10403098 | Name on file [1] | Address on file | | | | |
| 10403098 | Name on file [1] | Address on file | | | | |
| 10494728 | Name on file [1] | Address on file | | | | |
| 9489615 | Perkins, Kineti | Address on file | | | | |
| 8329282 | Name on file [1] | Address on file | | | | |
| 10420623 | Name on file [1] | Address on file | | | | |
| 10449422 | Name on file [1] | Address on file | | | | |
| 10474038 | Name on file [1] | Address on file | | | | |
| 8281978 | Name on file [1] | Address on file | | | | |
| 8284087 | Name on file [1] | Address on file | | | | |
| 8275754 | Name on file [1] | Address on file | | | | |
| 10506871 | Name on file [1] | Address on file | | | | |
| 8306856 | Name on file [1] | Address on file | | | | |
| 7987706 | Perkins, Patrick | Address on file | | | | |
| 8295067 | Name on file [1] | Address on file | | | | |
| 8295067 | Name on file [1] | Address on file | | | | |
| 10447801 | Name on file [1] | Address on file | | | | |
| 7910917 | Name on file [1] | Address on file | | | | |
| 10485762 | Name on file [1] | Address on file | | | | |
| 7973463 | Name on file [1] | Address on file | | | | |
| 7956093 | Perkins, Sheryl | Address on file | | | | |
| 10516518 | Name on file [1] | Address on file | | | | |
| 10455804 | Name on file [1] | Address on file | | | | |
| 8300360 | Name on file [1] | Address on file | | | | |
| 8303393 | Perkins, Timothy | Address on file | | | | |
| 8307425 | Name on file [1] | Address on file | | | | |
| 8329283 | Name on file [1] | Address on file | | | | |
| 10467234 | Name on file [1] | Address on file | | | | |
| 8299580 | Name on file [1] | Address on file | | | | |
| 10493697 | Name on file [1] | Address on file | | | | |
| 7591482 | Perla, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8307069 | Name on file [1] | Address on file | | | | |
| 10419917 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3400 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10349336 | Name on file [1] | Address on file | | | | |
| 10417845 | Name on file [1] | Address on file | | | | |
| 7082456 | Perlman, Zachary Edward | Address on file | | | | |
| 10306520 | Name on file [1] | Address on file | | | | |
| 8274453 | Name on file [1] | Address on file | | | | |
| 7588215 | Permanent Solutions Group, Inc. | Attn: General Counsel, 135 Sully's Trail, Suite 6 | Pittsford | NY | 14534 | |
| 7584165 | PERMEGEAR | 1815 LEITHSVILLE RD | HELLERTOWN | PA | 18055 | |
| 10437393 | Name on file [1] | Address on file | | | | |
| 11550274 | Name on file [1] | Address on file | | | | |
| 11550274 | Name on file [1] | Address on file | | | | |
| 8281758 | Name on file [1] | Address on file | | | | |
| 10365234 | Name on file [1] | Address on file | | | | |
| 10482606 | Name on file [1] | Address on file | | | | |
| 9495807 | Name on file [1] | Address on file | | | | |
| 8329326 | Name on file [1] | Address on file | | | | |
| 8331700 | Name on file [1] | Address on file | | | | |
| 7589338 | Pernix Therapeutics Holdings | Attn: General Counsel, 10 North Park Place, Suite 201 | Morristown | NJ | 07960 | |
| 7589999 | Pernix Therapeutics Holdings, Inc. | Attn: General Counsel, 10 North Park Place, Suite 201 | Morristown | NJ | 07960 | |
| 7964187 | Name on file [1] | Address on file | | | | |
| 7971069 | Perone, Andrea | Address on file | | | | |
| 10421340 | Name on file [1] | Address on file | | | | |
| 10364300 | Name on file [1] | Address on file | | | | |
| 10457594 | Name on file [1] | Address on file | | | | |
| 8277753 | Name on file [1] | Address on file | | | | |
| 10482896 | Name on file [1] | Address on file | | | | |
| 10512937 | Name on file [1] | Address on file | | | | |
| 7908972 | Name on file [1] | Address on file | | | | |
| 10408196 | Name on file [1] | Address on file | | | | |
| 10408196 | Name on file [1] | Address on file | | | | |
| 8279139 | Name on file [1] | Address on file | | | | |
| 8329327 | Name on file [1] | Address on file | | | | |
| 8307192 | Name on file [1] | Address on file | | | | |
| 9489627 | Perriello, James | Address on file | | | | |
| 10304173 | Name on file [1] | Address on file | | | | |
| 7590000 | Perrigo API USA, Inc. | Attn: General Counsel, 8 Campus Drive, 2nd Floor, East Wing | Parisppany | NJ | 07054 | |
| 7590001 | Perrigo Company | Attn: General Counsel, 515 Eastern Avenue | Allegan | MI | 49010 | |
| 10467728 | Name on file [1] | Address on file | | | | |
| 10467728 | Name on file [1] | Address on file | | | | |
| 10467728 | Name on file [1] | Address on file | | | | |
| 8293502 | Name on file [1] | Address on file | | | | |
| 8293502 | Name on file [1] | Address on file | | | | |
| 8293431 | Name on file [1] | Address on file | | | | |
| 8293431 | Name on file [1] | Address on file | | | | |
| 8337209 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3401 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8306714 | Name on file [1] | Address on file | | | | |
| 7080379 | Perrino, Peter J. | Address on file | | | | |
| 8280019 | Name on file [1] | Address on file | | | | |
| 7999021 | Name on file [1] | Address on file | | | | |
| 7147931 | Perrotta, Richard J. | Address on file | | | | |
| 10368556 | Name on file [1] | Address on file | | | | |
| 8310684 | Name on file [1] | Address on file | | | | |
| 10386527 | Name on file [1] | Address on file | | | | |
| 9493076 | Name on file [1] | Address on file | | | | |
| 7586984 | PERRY COUNTY | ATTN: CNTY CLERK, 321 N MAIN STREET, SUITE 2 | PERRYVILLE | MO | 63775 | |
| 6182246 | Perry County | Attn: County Clerk, 321 N Main Street, Suite 2 | Perryville | MO | 63775 | |
| 7585494 | PERRY COUNTY BOARD OF COUNTY COMMISSIONERS | ATTN: CNTY COMMISSIONERS, 121 WEST BROWN STREET, SUITE C | NEW LEXINGTON | OH | 43764 | |
| 7095351 | Perry County Board of County Commissioners | Attn: County Commissioners, 121 West Brown Street, Suite C | New Lexington | OH | 43764 | |
| 7090327 | Perry County Board of County Commissioners | David D. Seif, Jr., Seif & McNamee, 110 East Emmitt Avenue | Waverly | OH | 45690 | |
| 7090326 | Perry County Board of County Commissioners | James C. Peterson, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7090323 | Perry County Board of County Commissioners | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7090324 | Perry County Board of County Commissioners | Rebecca D. Louks, Oths, Heiser & Miller, Waigand & Clagg, 16 E. Broadway Street, P.O. Box 309 | Wellston | OH | 45692 | |
| 7090325 | Perry County Board of County Commissioners | Robert R. Miller, Oths & Heiser, 16 East Broadway | Wellston | OH | 45692 | |
| 10551291 | Perry County Board of County Commissioners, OH | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7090330 | Perry County Fiscal Court | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7090328 | Perry County Fiscal Court | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7090331 | Perry County Fiscal Court | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7090329 | Perry County Fiscal Court | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 10551292 | Perry County Fiscal Court, KY | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 9499405 | Perry County, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, PO Box 4160 | Montgomery | AL | 36103 | |
| 7871846 | Perry County, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Jere L Beasley, Rhon E Jones, Richard D Stratton, Jeffrey D Price, J Ryan Kral, William R Sutton, 218 Commerce St, PO Box 4160 | Montgomery | AL | 36104 | |
| 7871845 | Perry County, Alabama | Board of Registrars, P.O. Box 555 | Marion | AL | 36756 | |
| 7591484 | Perry County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7094787 | Perry County, Mississippi | 101 S MAIN ST | NEW AUGUSTA | MS | 39462 | |
| 7586152 | PERRY COUNTY, MISSISSIPPI | ATTN: PRESIDENT OF THE BD OF SUPERVISORS, P.O. BOX 345 | NEW AUGUSTA | MS | 39462-0345 | |
| 7094786 | Perry County, Mississippi | Attn: President of the board of supervisors, P.O. Box 345 | New Augusta | MS | 39462-0345 | |
| 7090332 | Perry County, Mississippi | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7591740 | Perry County, Missouri | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10535266 | Perry County, Missouri | John F. Garvey, Carey Danis & Lowe, 8235 Forsyth, Ste. 1100 | St. Louis | MO | 63105 | |
| 10551293 | Perry County, MS | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10334200 | Name on file [1] | Address on file | | | | |
| 7088258 | Perry Fine | Angela Marie Richie, Gordon & Wolf, 102 West Pennyslvania Avenue, Ste. 402 | Baltimore | MD | 21204 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3402 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7088253 | Perry Fine | Brian P. FitzGerald, Littler Mendelson - Cleveland, 20th Floor, 1100 Superior Avenue | Cleveland | OH | 44114 | |
| 7088257 | Perry Fine | Bruce A. Moore, Gordon & Rees - Columbus, 41 South High Street, Ste. 2495 | Columbus | OH | 43215 | |
| 7088255 | Perry Fine | Cecily J. McLeod, Gordon & Rees - Atlanta, 3455 Peachtree Road, Ste. 1500 | Atlanta | GA | 30326 | |
| 7088254 | Perry Fine | Daniel J. Hyzak, Gordon & Rees - Columbus, 41 South High Street, Ste. 2495 | Columbus | OH | 43215 | |
| 7088251 | Perry Fine | Gregory D. Brunton, Gordon & Rees - Columbus, 41 South High Street, Ste. 2495 | Columbus | OH | 43215 | |
| 7088259 | Perry Fine | John J. Robinson, Gordon & Rees - Glastonbury, 95 Glastonbury Blvd., Ste. 206 | Glastonbury | CT | 06033 | |
| 7088256 | Perry Fine | Kelly V. Milam, Gordon & Rees - Chicago, One North Franklin Street, Ste. 800 | Chicago | IL | 60606 | |
| 7088252 | Perry Fine | Kenneth Ferguson, Gordon & Rees, LLP, 816 Congress Avenue, Suite 1510 | Austin | TX | 78701 | |
| 7088262 | Perry Fine | Steven J. Zakrzewski, Gordon & Rees - Glastonbury, 95 Glastonbury Blvd., Ste. 206 | Glastonbury | CT | 06033 | |
| 7088260 | Perry Fine | Steven Michael Stastny, Stastny Law Firm, P.O. Box 430052 | Birmingham | AL | 35243 | |
| 7088261 | Perry Fine | Tyler G. Tarney, Gordon & Rees - Columbus, 41 South High Street, Ste. 2495 | Columbus | OH | 43215 | |
| 10409816 | Name on file [1] | Address on file | | | | |
| 10495979 | Name on file [1] | Address on file | | | | |
| 10495979 | Name on file [1] | Address on file | | | | |
| 10294457 | Name on file [1] | Address on file | | | | |
| 10294457 | Name on file [1] | Address on file | | | | |
| 9736877 | Name on file [1] | Address on file | | | | |
| 9736877 | Name on file [1] | Address on file | | | | |
| 7971061 | Perry II #JN9133, Gordon L | Address on file | | | | |
| 10322764 | Name on file [1] | Address on file | | | | |
| 10295324 | Name on file [1] | Address on file | | | | |
| 10547824 | Perry Joint Fire District, Ohio | Attn: James McDonald, Chief, 3742 Center Road | Perry | OH | 44081 | |
| 10547824 | Perry Joint Fire District, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547824 | Perry Joint Fire District, Ohio | James M. Lyons, Attorney at Law, 240 E. Main Street | Painesville | OH | 44077 | |
| 10292133 | Name on file [1] | Address on file | | | | |
| 11336495 | Name on file [1] | Address on file | | | | |
| 10332056 | Name on file [1] | Address on file | | | | |
| 10404494 | Name on file [1] | Address on file | | | | |
| 9735664 | Name on file [1] | Address on file | | | | |
| 10534425 | Perry Local School | Perry Local School District, Attn: Treasurer, 2770 E Breese Road | Lima | OH | 45806-9744 | |
| 10532235 | Perry Local School District (Stark County) | Peters Kalail & Markakis Co., L.P.A., 6480 Rockside Woods Blvd., South, Suite 300, ATTN: Maria L. Markakis | Cleveland | OH | 44131 | |
| 7080383 | Perry Sr, James | Address on file | | | | |
| 8339235 | Name on file [1] | Address on file | | | | |
| 10483612 | Name on file [1] | Address on file | | | | |
| 10547825 | Perry Township, Lake County, Ohio | Attn: Karen Sundy, Perry Township Administrator, 3750 Center Road | Perry | OH | 44081 | |
| 10547825 | Perry Township, Lake County, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547825 | Perry Township, Lake County, Ohio | James M. Lyons, Attorney at Law, 240 E. Main Street | Painesville | OH | 44077 | |
| 11266147 | Perry Township, Monroe County, Indiana | 1010 S. Walnut St. | Bloomington | IN | 47401 | |
| 10532277 | Perry Township, Wood County, Ohio | Jane Stearns, Fiscal Officer, 5742 Eagleville Rd. | Bloomdale | OH | 44817 | |
| 10532277 | Perry Township, Wood County, Ohio | Wood County Prosecutor's Office, Paul A. Dobson, One Courthouse Square | Bowling Green | OH | 43402 | |
| 10476252 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3403 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8005758 | Name on file [1] | Address on file | | | | |
| 10438982 | Name on file [1] | Address on file | | | | |
| 8277685 | Name on file [1] | Address on file | | | | |
| 10589770 | Perry, Andrew Scott | Address on file | | | | |
| 8288690 | Name on file [1] | Address on file | | | | |
| 8013284 | Perry, Angel Huscon | Address on file | | | | |
| 8297652 | Name on file [1] | Address on file | | | | |
| 10419940 | Name on file [1] | Address on file | | | | |
| 7591483 | Perry, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8277822 | Name on file [1] | Address on file | | | | |
| 8310559 | Name on file [1] | Address on file | | | | |
| 8329330 | Name on file [1] | Address on file | | | | |
| 7989194 | Name on file [1] | Address on file | | | | |
| 8330557 | Name on file [1] | Address on file | | | | |
| 10335544 | Name on file [1] | Address on file | | | | |
| 7955579 | Perry, Cole | Address on file | | | | |
| 7986674 | Name on file [1] | Address on file | | | | |
| 10537316 | Name on file [1] | Address on file | | | | |
| 7999022 | Name on file [1] | Address on file | | | | |
| 10449528 | Name on file [1] | Address on file | | | | |
| 10388668 | Name on file [1] | Address on file | | | | |
| 7080382 | Perry, Deborah L. | Address on file | | | | |
| 7998965 | Name on file [1] | Address on file | | | | |
| 10427162 | Name on file [1] | Address on file | | | | |
| 10356519 | Name on file [1] | Address on file | | | | |
| 8307520 | Name on file [1] | Address on file | | | | |
| 10531910 | Name on file [1] | Address on file | | | | |
| 7870264 | Name on file [1] | Address on file | | | | |
| 7999023 | Name on file [1] | Address on file | | | | |
| 10521129 | Name on file [1] | Address on file | | | | |
| 8298346 | Name on file [1] | Address on file | | | | |
| 10381190 | Name on file [1] | Address on file | | | | |
| 10474364 | Name on file [1] | Address on file | | | | |
| 8330281 | Name on file [1] | Address on file | | | | |
| 8297778 | Name on file [1] | Address on file | | | | |
| 10460029 | Name on file [1] | Address on file | | | | |
| 7932594 | Name on file [1] | Address on file | | | | |
| 7147932 | Perry, Joshua Allan | Address on file | | | | |
| 8315047 | Name on file [1] | Address on file | | | | |
| 8303704 | Name on file [1] | Address on file | | | | |
| 7955094 | Perry, Kathy | Address on file | | | | |
| 7951664 | Name on file [1] | Address on file | | | | |
| 10496411 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10496411 | Name on file [1] | Address on file | | | | |
| 10381716 | Name on file [1] | Address on file | | | | |
| 7971900 | Perry, Linda Godfey | Address on file | | | | |
| 10413762 | Name on file [1] | Address on file | | | | |
| 10303407 | Perry, Mark | Address on file | | | | |
| 10441468 | Name on file [1] | Address on file | | | | |
| 7956056 | Perry, Michael | Address on file | | | | |
| 8329329 | Name on file [1] | Address on file | | | | |
| 8339416 | Name on file [1] | Address on file | | | | |
| 7925294 | Name on file [1] | Address on file | | | | |
| 8306528 | Name on file [1] | Address on file | | | | |
| 7081492 | Perry, Phillip A. | Address on file | | | | |
| 7080380 | Perry, Phillip A. | Address on file | | | | |
| 8319883 | Perry, Randolph | Address on file | | | | |
| 10436865 | Perry, Randolph | Address on file | | | | |
| 10467502 | Name on file [1] | Address on file | | | | |
| 8330558 | Name on file [1] | Address on file | | | | |
| 8310155 | Name on file [1] | Address on file | | | | |
| 7946106 | Name on file [1] | Address on file | | | | |
| 7974186 | Name on file [1] | Address on file | | | | |
| 7080381 | Perry, Suzett L. | Address on file | | | | |
| 10465828 | Name on file [1] | Address on file | | | | |
| 7863807 | Name on file [1] | Address on file | | | | |
| 8006558 | Name on file [1] | Address on file | | | | |
| 10449332 | Name on file [1] | Address on file | | | | |
| 10480370 | Name on file [1] | Address on file | | | | |
| 8292953 | Name on file [1] | Address on file | | | | |
| 8292953 | Name on file [1] | Address on file | | | | |
| 7992909 | Perry, Vicky | Address on file | | | | |
| 10338076 | Name on file [1] | Address on file | | | | |
| 10472043 | Name on file [1] | Address on file | | | | |
| 10516213 | Name on file [1] | Address on file | | | | |
| 10357602 | Name on file [1] | Address on file | | | | |
| 7946094 | Name on file [1] | Address on file | | | | |
| 10453635 | Name on file [1] | Address on file | | | | |
| 8293131 | Name on file [1] | Address on file | | | | |
| 8293131 | Name on file [1] | Address on file | | | | |
| 7944661 | Name on file [1] | Address on file | | | | |
| 10446675 | Name on file [1] | Address on file | | | | |
| 10489068 | Name on file [1] | Address on file | | | | |
| 7998485 | Name on file [1] | Address on file | | | | |
| 10343732 | Name on file [1] | Address on file | | | | |
| 10310754 | Name on file [1] | Address on file | | | | |
| 8301683 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3405 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10419440 | Name on file [1] | Address on file | | | | |
| 7591485 | Perryville, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8308010 | Name on file [1] | Address on file | | | | |
| 10424335 | Name on file [1] | Address on file | | | | |
| 10376730 | Name on file [1] | Address on file | | | | |
| 7930140 | Name on file [1] | Address on file | | | | |
| 8013589 | Name on file [1] | Address on file | | | | |
| 7998474 | Name on file [1] | Address on file | | | | |
| 7884139 | Name on file [1] | Address on file | | | | |
| 10421517 | Name on file [1] | Address on file | | | | |
| 10466105 | Name on file [1] | Address on file | | | | |
| 10437653 | Name on file [1] | Address on file | | | | |
| 10437653 | Name on file [1] | Address on file | | | | |
| 7585516 | PERSON COUNTY | ATTN: CNTY MANAGER, ROOM 212, 304 SOUTH MORGAN STREET | ROXBORO | NC | 27573 | |
| 7095056 | Person County | Attn: County Manager, Room 212, 304 South Morgan Street | Roxboro | NC | 27573 | |
| 7090333 | Person County | Paul D. Coates, Pinto Coates Kyre & Bowers, 3203 Brassfield Road | Greensboro | NC | 27410 | |
| 7585519 | PERSON COUNTY | ROOM 215, PERSON COUNTY OFFICE BLDG, 304 MORGAN STREET | ROXBORO | NC | 27573 | |
| 7095057 | Person County | Room 215, Person County Office Building, 304 Morgan Street | Roxboro | NC | 27573 | |
| 10551294 | Person County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7076235 | PERSON TO PERSON INC | 1864 POST RD | DARIEN | CT | 06820-5802 | |
| 9499510 | Name on file [1] | Address on file | | | | |
| 10426623 | Name on file [1] | Address on file | | | | |
| 8306601 | Name on file [1] | Address on file | | | | |
| 8273804 | Name on file [1] | Address on file | | | | |
| 10301683 | Name on file [1] | Address on file | | | | |
| 10349376 | Name on file [1] | Address on file | | | | |
| 10488687 | Name on file [1] | Address on file | | | | |
| 10500066 | Name on file [1] | Address on file | | | | |
| 10537221 | Perspectives II | Samuel Ross Blackmar, Napoli Shkolnik PLLC, 1750 Tysons Blvd Ste 1500 | McClean | VA | 22102 | |
| 10537253 | Perspectives III | Samuel Ross Blackmar, Napoli Shkolnik PLLC, 1750 Tysons Blvd Ste 1500 | McClean | VA | 22102 | |
| 10451534 | Name on file [1] | Address on file | | | | |
| 10327425 | Name on file [1] | Address on file | | | | |
| 10426603 | Name on file [1] | Address on file | | | | |
| 10547600 | Peru Community Schools, Indiana | Attn: Sam Watkins, Superintendent, 35 West 3rd Street | Peru | IN | 46970 | |
| 10547600 | Peru Community Schools, Indiana | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547600 | Peru Community Schools, Indiana | Mark Frantz, 99 W. Canal Street | Wabash | IN | 46992 | |
| 10386535 | Name on file [1] | Address on file | | | | |
| 7080384 | Perucki, Jill R. | Address on file | | | | |
| 7082179 | Perugini, Mark A. | Address on file | | | | |
| 7147933 | Peruru, Sharanya R. | Address on file | | | | |
| 8280966 | Name on file [1] | Address on file | | | | |
| 8274890 | Name on file [1] | Address on file | | | | |
| 8281330 | Name on file [1] | Address on file | | | | |
| 7947180 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8339337 | Name on file [1] | Address on file | | | | |
| 7999084 | Name on file [1] | Address on file | | | | |
| 8289307 | Name on file [1] | Address on file | | | | |
| 7080385 | Pesce, Elizabeth H. | Address on file | | | | |
| 10524438 | Name on file [1] | Address on file | | | | |
| 7985138 | Name on file [1] | Address on file | | | | |
| 10446403 | Name on file [1] | Address on file | | | | |
| 11550182 | Pesina, Troy A. | 360101, Spokane County Jail, 1100 W. Mallon | Spokane | WA | 99260 | |
| 10526968 | Pesina, Troy Anthony | Address on file | | | | |
| 11222313 | Name on file [1] | Address on file | | | | |
| 11414246 | Name on file [1] | Address on file | | | | |
| 10437977 | Name on file [1] | Address on file | | | | |
| 10437977 | Name on file [1] | Address on file | | | | |
| 8285348 | Name on file [1] | Address on file | | | | |
| 8011564 | Name on file [1] | Address on file | | | | |
| 7961440 | Name on file [1] | Address on file | | | | |
| 10482829 | Name on file [1] | Address on file | | | | |
| 7866457 | Name on file [1] | Address on file | | | | |
| 10471187 | Name on file [1] | Address on file | | | | |
| 10519671 | Pesta, George | Address on file | | | | |
| 7826205 | Name on file [1] | Address on file | | | | |
| 8330282 | Name on file [1] | Address on file | | | | |
| 10539180 | Petco Animal Supplies, Inc. Group Benefit Plan and Trust | Address on file | | | | |
| 10294458 | Name on file [1] | Address on file | | | | |
| 10294458 | Name on file [1] | Address on file | | | | |
| 10495155 | Name on file [1] | Address on file | | | | |
| 10495155 | Name on file [1] | Address on file | | | | |
| 10364703 | Name on file [1] | Address on file | | | | |
| 10410600 | Name on file [1] | Address on file | | | | |
| 10410600 | Name on file [1] | Address on file | | | | |
| 9494275 | Name on file [1] | Address on file | | | | |
| 7093658 | Pete Lavite | ATTN: EDWARD M. TJADEN, PITZER SNODGRASS, 100 SOUTH FOURTH STREET, SUITE 400 | ST. LOUIS | MO | 63102 | |
| 7093655 | Pete Lavite | ATTN: EDWARD M. TJADEN, PETZER SNODGRASS, P.C., 100 SOUTH FOURTH STREET - SUITE 400, Suite 400 | ST. LOUIS | MO | 63102-1821 | |
| 7093654 | Pete Lavite | ATTN: EDWARD W. UNSELL, THE UNSELL LAW FIRM, P.C., 69 SOUTH 9TH STREET | EAST ALTON | IL | 62024 | |
| 7093657 | Pete Lavite | ATTN: GREG SHEVLIN, COOK, BARTHOLOMEW, SHEVLIN, COOK & JONES LLP, 12 WEST LINCOLN STREET | BELLEVILLE | IL | 62220 | |
| 7093653 | Pete Lavite | ATTN: JOSHUA R. EVANS, THE UNSELL LAW FIRM, P.C., 69 SOUTH 9TH STREET | EAST ALTON | IL | 62024 | |
| 7093659 | Pete Lavite | ATTN: NICHOLAS P. MERIAGE, PITZER SNODGRASS, 100 SOUTH FORTH STREET, SUITE 400 | ST. LOUIS | MO | 63102 | |
| 7093656 | Pete Lavite | ATTN: NICHOLAS P. MERIAGE, PETZER SNODGRASS, P.C., 100 SOUTH FOURTH STREET - SUITE 400, Suite 400 | ST. LOUIS | MO | 63102-1821 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3407 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10407659 | Name on file [1] | Address on file | | | | |
| 10407659 | Name on file [1] | Address on file | | | | |
| 10344615 | Name on file [1] | Address on file | | | | |
| 7999024 | Name on file [1] | Address on file | | | | |
| 10327298 | Name on file [1] | Address on file | | | | |
| 8293506 | Name on file [1] | Address on file | | | | |
| 8293506 | Name on file [1] | Address on file | | | | |
| 7589339 | Peter A. McCroskery, M.D., LLC | Attn: General Counsel, 1275 Summer Street, Suite 313 | Stamford | CT | 06905 | |
| 10373052 | Name on file [1] | Address on file | | | | |
| 10418538 | Name on file [1] | Address on file | | | | |
| 10418538 | Name on file [1] | Address on file | | | | |
| 7077664 | PETER B BOTTINI | Address on file | | | | |
| 7590185 | Peter B. Bottini | Attn: General Counsel, 999 West Run Road, Suite 306 | Morgantown | WV | 26508 | |
| 10533431 | Peter Ballantyne Cree Nation on behalf of all Canadian First Nations and Metis People | Guardian Law Group LLP, Attention: Mathew Farrell, 342 - 4 Avenue SE | Calgary | AB | T2G 1C9 | Canada |
| 9735810 | Name on file [1] | Address on file | | | | |
| 10411307 | Name on file [1] | Address on file | | | | |
| 10411307 | Name on file [1] | Address on file | | | | |
| 10406018 | Name on file [1] | Address on file | | | | |
| 10406018 | Name on file [1] | Address on file | | | | |
| 9493883 | Name on file [1] | Address on file | | | | |
| 9495631 | Name on file [1] | Address on file | | | | |
| 10404374 | Name on file [1] | Address on file | | | | |
| 10363830 | Name on file [1] | Address on file | | | | |
| 10409893 | Name on file [1] | Address on file | | | | |
| 7083648 | PETER CHRISTENSEN HEALTH CTR | 129 OLD ABE ROAD | LAC DU FLAMBEAU | WI | 54538 | |
| 10364309 | Name on file [1] | Address on file | | | | |
| 9738470 | Name on file [1] | Address on file | | | | |
| 10297875 | Name on file [1] | Address on file | | | | |
| 7078472 | PETER CREMER NORTH AMERICA LP | 3117 SOUTHSIDE AVE | CINCINNATI | OH | 45204 | |
| 10404815 | Name on file [1] | Address on file | | | | |
| 10295235 | Name on file [1] | Address on file | | | | |
| 10294678 | Name on file [1] | Address on file | | | | |
| 11336441 | Name on file [1] | Address on file | | | | |
| 10408131 | Name on file [1] | Address on file | | | | |
| 10408131 | Name on file [1] | Address on file | | | | |
| 10411853 | Name on file [1] | Address on file | | | | |
| 10411853 | Name on file [1] | Address on file | | | | |
| 10406708 | Name on file [1] | Address on file | | | | |
| 10406708 | Name on file [1] | Address on file | | | | |
| 10407110 | Name on file [1] | Address on file | | | | |
| 10407110 | Name on file [1] | Address on file | | | | |
| 9495398 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10293534 | Name on file [1] | Address on file | | | | |
| 10293534 | Name on file [1] | Address on file | | | | |
| 10410607 | Name on file [1] | Address on file | | | | |
| 10410607 | Name on file [1] | Address on file | | | | |
| 10398965 | Name on file [1] | Address on file | | | | |
| 10362627 | Name on file [1] | Address on file | | | | |
| 9494448 | Name on file [1] | Address on file | | | | |
| 7078497 | PETER GREVEN NEDERLAND CV | EDISONSTRAAT 1 | VENLO | | 5928 PG | The Netherlands |
| 10422820 | Name on file [1] | Address on file | | | | |
| 9735294 | Name on file [1] | Address on file | | | | |
| 10462015 | Name on file [1] | Address on file | | | | |
| 10462015 | Name on file [1] | Address on file | | | | |
| 11335637 | Name on file [1] | Address on file | | | | |
| 10432634 | Name on file [1] | Address on file | | | | |
| 10294459 | Name on file [1] | Address on file | | | | |
| 10294459 | Name on file [1] | Address on file | | | | |
| 9496040 | Name on file [1] | Address on file | | | | |
| 9493077 | Name on file [1] | Address on file | | | | |
| 7075596 | PETER J PITTS | Address on file | | | | |
| 7589340 | Peter J. Pitts | Attn: General Counsel, 54 Riverside Drive, Suite D | New York | NY | 10025 | |
| 7589341 | Peter J. Pitts dba Peter J. Pitts Health Policy Consulting | Attn: General Counsel, 54 Riverside Drive, Suite D | New York | NY | 10025 | |
| 7584150 | PETER JOE PITTS | 54 RIVERSIDE DR STE 5D | NEW YORK | NY | 10024 | |
| 10295173 | Name on file [1] | Address on file | | | | |
| 10331641 | Name on file [1] | Address on file | | | | |
| 10363728 | Name on file [1] | Address on file | | | | |
| 9496115 | Name on file [1] | Address on file | | | | |
| 10411231 | Name on file [1] | Address on file | | | | |
| 10411231 | Name on file [1] | Address on file | | | | |
| 9737811 | Name on file [1] | Address on file | | | | |
| 9496123 | Name on file [1] | Address on file | | | | |
| 10539621 | Peter Kiewit Sons', Inc. Health And Welfare Plan and Peter Kiewit Sons', Inc. Non-Union Craft Health And Welfare Plan | c/o Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 10409611 | Name on file [1] | Address on file | | | | |
| 10398277 | Name on file [1] | Address on file | | | | |
| 9737508 | Name on file [1] | Address on file | | | | |
| 9737508 | Name on file [1] | Address on file | | | | |
| 9734803 | Name on file [1] | Address on file | | | | |
| 10405340 | Name on file [1] | Address on file | | | | |
| 10495855 | Name on file [1] | Address on file | | | | |
| 10495855 | Name on file [1] | Address on file | | | | |
| 10407384 | Name on file [1] | Address on file | | | | |
| 10407384 | Name on file [1] | Address on file | | | | |
| 10495927 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10495927 | Name on file [1] | Address on file | | | | |
| 10364807 | Name on file [1] | Address on file | | | | |
| 10423435 | Name on file [1] | Address on file | | | | |
| 10364490 | Name on file [1] | Address on file | | | | |
| 10398278 | Name on file [1] | Address on file | | | | |
| 10405167 | Name on file [1] | Address on file | | | | |
| 10422477 | Name on file [1] | Address on file | | | | |
| 11336480 | Name on file [1] | Address on file | | | | |
| 10406938 | Name on file [1] | Address on file | | | | |
| 10406938 | Name on file [1] | Address on file | | | | |
| 10364533 | Name on file [1] | Address on file | | | | |
| 10371616 | Name on file [1] | Address on file | | | | |
| 10373255 | Name on file [1] | Address on file | | | | |
| 9735156 | Name on file [1] | Address on file | | | | |
| 10405529 | Name on file [1] | Address on file | | | | |
| 10485211 | Name on file [1] | Address on file | | | | |
| 9493078 | Name on file [1] | Address on file | | | | |
| 10410960 | Name on file [1] | Address on file | | | | |
| 10410960 | Name on file [1] | Address on file | | | | |
| 10393068 | Name on file [1] | Address on file | | | | |
| 10405156 | Name on file [1] | Address on file | | | | |
| 10411233 | Name on file [1] | Address on file | | | | |
| 10411233 | Name on file [1] | Address on file | | | | |
| 10372060 | Name on file [1] | Address on file | | | | |
| 10374488 | Name on file [1] | Address on file | | | | |
| 10294460 | Name on file [1] | Address on file | | | | |
| 10294460 | Name on file [1] | Address on file | | | | |
| 7977659 | Name on file [1] | Address on file | | | | |
| 10316301 | Name on file [1] | Address on file | | | | |
| 8275566 | Name on file [1] | Address on file | | | | |
| 10357338 | Name on file [1] | Address on file | | | | |
| 8274536 | Name on file [1] | Address on file | | | | |
| 7968061 | Name on file [1] | Address on file | | | | |
| 7987803 | Peters Jr., Joseph F. | Address on file | | | | |
| 8273927 | Name on file [1] | Address on file | | | | |
| 7860810 | Name on file [1] | Address on file | | | | |
| 11226353 | Name on file [1] | Address on file | | | | |
| 8307109 | Name on file [1] | Address on file | | | | |
| 10377414 | Name on file [1] | Address on file | | | | |
| 7988295 | Peters, Christopher | Address on file | | | | |
| 10351336 | Name on file [1] | Address on file | | | | |
| 10435583 | Name on file [1] | Address on file | | | | |
| 7082325 | Peters, Georg | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7080387 | Peters, Georg | Address on file | | | | |
| 7924631 | Name on file [1] | Address on file | | | | |
| 7826277 | Name on file [1] | Address on file | | | | |
| 10284956 | Name on file [1] | Address on file | | | | |
| 8305794 | Name on file [1] | Address on file | | | | |
| 7988383 | Peters, Jeffrey | Address on file | | | | |
| 7901085 | Peters, Jewel | Address on file | | | | |
| 7984860 | Name on file [1] | Address on file | | | | |
| 7965735 | Name on file [1] | Address on file | | | | |
| 8307336 | Name on file [1] | Address on file | | | | |
| 8305784 | Name on file [1] | Address on file | | | | |
| 7928973 | Name on file [1] | Address on file | | | | |
| 10523705 | Name on file [1] | Address on file | | | | |
| 10523705 | Name on file [1] | Address on file | | | | |
| 8274537 | Name on file [1] | Address on file | | | | |
| 10329611 | Name on file [1] | Address on file | | | | |
| 8307726 | Name on file [1] | Address on file | | | | |
| 10454987 | Name on file [1] | Address on file | | | | |
| 10316109 | Name on file [1] | Address on file | | | | |
| 10302275 | Name on file [1] | Address on file | | | | |
| 7955823 | Peters, Phyllis | Address on file | | | | |
| 10313180 | Name on file [1] | Address on file | | | | |
| 7977436 | Name on file [1] | Address on file | | | | |
| 10463980 | Name on file [1] | Address on file | | | | |
| 10491862 | Name on file [1] | Address on file | | | | |
| 7080386 | Peters, Sandra | Address on file | | | | |
| 8279172 | Name on file [1] | Address on file | | | | |
| 8293397 | Name on file [1] | Address on file | | | | |
| 8293397 | Name on file [1] | Address on file | | | | |
| 7951400 | Name on file [1] | Address on file | | | | |
| 8293652 | Name on file [1] | Address on file | | | | |
| 8293652 | Name on file [1] | Address on file | | | | |
| 7866516 | Name on file [1] | Address on file | | | | |
| 8289165 | Name on file [1] | Address on file | | | | |
| 10545138 | Petersburg Hospital Company, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545138 | Petersburg Hospital Company, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545138 | Petersburg Hospital Company, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10547532 | Petersburg Indian Association, Alaska | Attn: Cris Morrison, PO Box 1418 | Petersburg | AK | 99833 | |
| 10547532 | Petersburg Indian Association, Alaska | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10389333 | Name on file [1] | Address on file | | | | |
| 11412805 | Name on file [1] | Address on file | | | | |
| 8337722 | Name on file [1] | Address on file | | | | |
| 8337722 | Name on file [1] | Address on file | | | | |
| 10517657 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10486799 | Name on file [1] | Address on file | | | | |
| 10484443 | Name on file [1] | Address on file | | | | |
| 8281629 | Name on file [1] | Address on file | | | | |
| 8337434 | Name on file [1] | Address on file | | | | |
| 8282418 | Name on file [1] | Address on file | | | | |
| 7991210 | Name on file [1] | Address on file | | | | |
| 7991210 | Name on file [1] | Address on file | | | | |
| 8308102 | Name on file [1] | Address on file | | | | |
| 10483589 | Name on file [1] | Address on file | | | | |
| 8340329 | Name on file [1] | Address on file | | | | |
| 10540265 | Name on file [1] | Address on file | | | | |
| 11399440 | Peterson #1723514410, Shane Christian | Address on file | | | | |
| 7988470 | Peterson #AP-7434, ?Andrew Kevin | Address on file | | | | |
| 10382721 | Name on file [1] | Address on file | | | | |
| 7885230 | Name on file [1] | Address on file | | | | |
| 10489025 | Name on file [1] | Address on file | | | | |
| 10281778 | Name on file [1] | Address on file | | | | |
| 10281778 | Name on file [1] | Address on file | | | | |
| 7989677 | Name on file [1] | Address on file | | | | |
| 8292824 | Name on file [1] | Address on file | | | | |
| 8292824 | Name on file [1] | Address on file | | | | |
| 7901275 | Peterson, Arthur | Address on file | | | | |
| 10400841 | Name on file [1] | Address on file | | | | |
| 11612920 | Name on file [1] | Address on file | | | | |
| 8330559 | Name on file [1] | Address on file | | | | |
| 7927323 | Name on file [1] | Address on file | | | | |
| 10369808 | Name on file [1] | Address on file | | | | |
| 8330809 | Name on file [1] | Address on file | | | | |
| 10443282 | Name on file [1] | Address on file | | | | |
| 8293098 | Name on file [1] | Address on file | | | | |
| 8293098 | Name on file [1] | Address on file | | | | |
| 8293497 | Name on file [1] | Address on file | | | | |
| 8293497 | Name on file [1] | Address on file | | | | |
| 10369003 | Name on file [1] | Address on file | | | | |
| 10425941 | Name on file [1] | Address on file | | | | |
| 10368482 | Peterson, Corey | Address on file | | | | |
| 10334956 | Name on file [1] | Address on file | | | | |
| 8294574 | Name on file [1] | Address on file | | | | |
| 8294574 | Name on file [1] | Address on file | | | | |
| 10438498 | Name on file [1] | Address on file | | | | |
| 8281627 | Name on file [1] | Address on file | | | | |
| 11213700 | Name on file [1] | Address on file | | | | |
| 8329331 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3412 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10376507 | Name on file [1] | Address on file | | | | |
| 7998793 | Name on file [1] | Address on file | | | | |
| 7868056 | Name on file [1] | Address on file | | | | |
| 10491137 | Name on file [1] | Address on file | | | | |
| 10329475 | Name on file [1] | Address on file | | | | |
| 8306178 | Name on file [1] | Address on file | | | | |
| 8327441 | Name on file [1] | Address on file | | | | |
| 8283552 | Name on file [1] | Address on file | | | | |
| 10327352 | Name on file [1] | Address on file | | | | |
| 7967187 | Name on file [1] | Address on file | | | | |
| 10377594 | Name on file [1] | Address on file | | | | |
| 7914265 | Peterson, Jody | Address on file | | | | |
| 10291817 | Name on file [1] | Address on file | | | | |
| 8300002 | Name on file [1] | Address on file | | | | |
| 9740248 | Name on file [1] | Address on file | | | | |
| 10425307 | Name on file [1] | Address on file | | | | |
| 8329332 | Name on file [1] | Address on file | | | | |
| 8306033 | Name on file [1] | Address on file | | | | |
| 8307405 | Name on file [1] | Address on file | | | | |
| 10352329 | Name on file [1] | Address on file | | | | |
| 8300714 | Name on file [1] | Address on file | | | | |
| 8326679 | Name on file [1] | Address on file | | | | |
| 8326679 | Name on file [1] | Address on file | | | | |
| 7082230 | Peterson, Laura A. | Address on file | | | | |
| 8306774 | Name on file [1] | Address on file | | | | |
| 8012428 | Name on file [1] | Address on file | | | | |
| 7959169 | Name on file [1] | Address on file | | | | |
| 7928551 | Name on file [1] | Address on file | | | | |
| 8288056 | Name on file [1] | Address on file | | | | |
| 10493995 | Name on file [1] | Address on file | | | | |
| 7826181 | Name on file [1] | Address on file | | | | |
| 7984715 | Name on file [1] | Address on file | | | | |
| 7900416 | Peterson, Melody | Address on file | | | | |
| 10487128 | Name on file [1] | Address on file | | | | |
| 10457772 | Name on file [1] | Address on file | | | | |
| 7080388 | Peterson, Paulette | Address on file | | | | |
| 8289501 | Name on file [1] | Address on file | | | | |
| 8280340 | Name on file [1] | Address on file | | | | |
| 7900400 | Peterson, Ricky | Address on file | | | | |
| 7970917 | Peterson, Robert | Address on file | | | | |
| 8274102 | Name on file [1] | Address on file | | | | |
| 8288566 | Name on file [1] | Address on file | | | | |
| 10401021 | Name on file [1] | Address on file | | | | |
| 8309800 | Peterson, Sandra | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3413 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8310467 | Name on file [1] | Address on file | | | | |
| 11416546 | Name on file [1] | Address on file | | | | |
| 11550222 | Peterson, Shane Christian | 30 South Leonardi Street | Saint Augustine | FL | 32084 | |
| 8315326 | Name on file [1] | Address on file | | | | |
| 7871694 | Name on file [1] | Address on file | | | | |
| 7963184 | Name on file [1] | Address on file | | | | |
| 10452033 | Name on file [1] | Address on file | | | | |
| 10486318 | Name on file [1] | Address on file | | | | |
| 8314128 | Name on file [1] | Address on file | | | | |
| 11395379 | Name on file [1] | Address on file | | | | |
| 10482751 | Name on file [1] | Address on file | | | | |
| 8310165 | Name on file [1] | Address on file | | | | |
| 10483284 | Name on file [1] | Address on file | | | | |
| 10310123 | Name on file [1] | Address on file | | | | |
| 11611217 | Name on file [1] | Address on file | | | | |
| 11611217 | Name on file [1] | Address on file | | | | |
| 10435982 | Name on file [1] | Address on file | | | | |
| 8281479 | Name on file [1] | Address on file | | | | |
| 11394296 | Name on file [1] | Address on file | | | | |
| 10284798 | Name on file [1] | Address on file | | | | |
| 7885275 | Name on file [1] | Address on file | | | | |
| 8295251 | Name on file [1] | Address on file | | | | |
| 8295251 | Name on file [1] | Address on file | | | | |
| 8329333 | Name on file [1] | Address on file | | | | |
| 10370419 | Name on file [1] | Address on file | | | | |
| 10493306 | Name on file [1] | Address on file | | | | |
| 7080389 | Petrella, Lauren | Address on file | | | | |
| 7977061 | Name on file [1] | Address on file | | | | |
| 7954949 | Petrella, Richard | Address on file | | | | |
| 10399639 | Name on file [1] | Address on file | | | | |
| 11336247 | Name on file [1] | Address on file | | | | |
| 8270532 | Name on file [1] | Address on file | | | | |
| 8293166 | Name on file [1] | Address on file | | | | |
| 8293166 | Name on file [1] | Address on file | | | | |
| 8306269 | Name on file [1] | Address on file | | | | |
| 8001535 | Name on file [1] | Address on file | | | | |
| 10480167 | Name on file [1] | Address on file | | | | |
| 8330560 | Name on file [1] | Address on file | | | | |
| 10287298 | Name on file [1] | Address on file | | | | |
| 10487004 | Name on file [1] | Address on file | | | | |
| 7075035 | PETRILLO KLEIN & BOXER LLP | 655 THIRD AVENUE, 22ND FL | NEW YORK | NY | 10017 | |
| 7971266 | Petrillo, Carmine | Address on file | | | | |
| 8329334 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8273984 | Name on file [1] | Address on file | | | | |
| 10343782 | Name on file [1] | Address on file | | | | |
| 10413806 | Name on file [1] | Address on file | | | | |
| 10421195 | Name on file [1] | Address on file | | | | |
| 10495514 | Name on file [1] | Address on file | | | | |
| 10495514 | Name on file [1] | Address on file | | | | |
| 11182096 | Name on file [1] | Address on file | | | | |
| 10468628 | Name on file [1] | Address on file | | | | |
| 10468628 | Name on file [1] | Address on file | | | | |
| 9489024 | Name on file [1] | Address on file | | | | |
| 7938366 | Name on file [1] | Address on file | | | | |
| 7973922 | Name on file [1] | Address on file | | | | |
| 7971628 | Petro, Judith | Address on file | | | | |
| 7998381 | Name on file [1] | Address on file | | | | |
| 8329335 | Name on file [1] | Address on file | | | | |
| 10435791 | Name on file [1] | Address on file | | | | |
| 7078044 | PETROLEUM EQUIPMENT SERVICE OF | P.O. BOX 502 | WILSON | NC | 27894 | |
| 10420635 | Name on file [1] | Address on file | | | | |
| 7987771 | Petronelli, Michelle | Address on file | | | | |
| 10310814 | Name on file [1] | Address on file | | | | |
| 7939538 | Name on file [1] | Address on file | | | | |
| 7866277 | Name on file [1] | Address on file | | | | |
| 8305539 | Name on file [1] | Address on file | | | | |
| 10442353 | Name on file [1] | Address on file | | | | |
| 8307727 | Name on file [1] | Address on file | | | | |
| 10455021 | Name on file [1] | Address on file | | | | |
| 10508789 | Name on file [1] | Address on file | | | | |
| 10507515 | Name on file [1] | Address on file | | | | |
| 10387780 | Name on file [1] | Address on file | | | | |
| 11393316 | Name on file [1] | Address on file | | | | |
| 7980468 | Name on file [1] | Address on file | | | | |
| 8289572 | Name on file [1] | Address on file | | | | |
| 11223747 | Name on file [1] | Address on file | | | | |
| 7914333 | Petrucelli, Lynn | Address on file | | | | |
| 11226448 | Name on file [1] | Address on file | | | | |
| 10481186 | Name on file [1] | Address on file | | | | |
| 10337215 | Name on file [1] | Address on file | | | | |
| 8329336 | Petsche, Kelley | Address on file | | | | |
| 8001285 | Petsche, Kelley | Address on file | | | | |
| 8306602 | Name on file [1] | Address on file | | | | |
| 7084557 | PETSMART DIRECT | 1989 TRANSIT WAY | BROCKPORT | NY | 14420 | |
| 7084927 | PETsMART, INC. | P.O. BOX 43007 | PHOENIX | AZ | 85080 | |
| 8271953 | Name on file [1] | Address on file | | | | |
| 10442470 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8291417 | Name on file [1] | Address on file | | | | |
| 7992817 | Petterson, Philip | Address on file | | | | |
| 7987940 | Petterson, Philip P. | Address on file | | | | |
| 11547147 | Petterson, Shane Forman | Address on file | | | | |
| 9739224 | Name on file [1] | Address on file | | | | |
| 7872819 | Name on file [1] | Address on file | | | | |
| 7998560 | Name on file [1] | Address on file | | | | |
| 8010459 | Name on file [1] | Address on file | | | | |
| 7968590 | Name on file [1] | Address on file | | | | |
| 11395098 | Name on file [1] | Address on file | | | | |
| 7970944 | Pettiford, Arthur | Address on file | | | | |
| 10490135 | Name on file [1] | Address on file | | | | |
| 10525083 | Name on file [1] | Address on file | | | | |
| 10525083 | Name on file [1] | Address on file | | | | |
| 10488407 | Name on file [1] | Address on file | | | | |
| 8329337 | Name on file [1] | Address on file | | | | |
| 10480245 | Name on file [1] | Address on file | | | | |
| 7587426 | PETTIS COUNTY, MISSISSIPPI | ATTN: CNTY CLERK, PETTIS COUNTY COURTHOUSE, 415 S. OHIO - 2ND FLOOR SUITE 214 | SEDALIA | MO | 65301 | |
| 7096066 | Pettis County, Mississippi | Attn: County Clerk, Pettis County Courthouse, 415 S. Ohio, 2nd Floor Suite 214 | Sedalia | MO | 65301 | |
| 7587425 | PETTIS COUNTY, MISSISSIPPI | ATTN: PRESIDING COMMISSIONER OF THE PETTIS CNTY COMMISSION, PETTIS COUNTY COURTHOUSE, 415 S. OHIO AVE - 2ND FLOOR SUITE 212 | SEDALIA | MO | 65301 | |
| 7096067 | Pettis County, Mississippi | Attn: Presiding Commissioner of the Pettis County Commission, Pettis County Courthouse, 415 S. Ohio Ave, 2nd Floor Suite 212 | Sedalia | MO | 65301 | |
| 10534414 | Pettis County, MO | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7082625 | Pettis, Gretchen B. | Address on file | | | | |
| 10395902 | Name on file [1] | Address on file | | | | |
| 10314162 | Name on file [1] | Address on file | | | | |
| 10512466 | Pettisville Local School District | Brennan, Manna & Diamond, LLC, 75 E. Market Street, Attn: Donald W. Davis, Jr. | Akron | OH | 44308 | |
| 7960903 | Name on file [1] | Address on file | | | | |
| 8306963 | Name on file [1] | Address on file | | | | |
| 10482397 | Name on file [1] | Address on file | | | | |
| 10482397 | Name on file [1] | Address on file | | | | |
| 10487165 | Name on file [1] | Address on file | | | | |
| 10487165 | Name on file [1] | Address on file | | | | |
| 7959793 | Name on file [1] | Address on file | | | | |
| 7080390 | Pettit, John | Address on file | | | | |
| 7081678 | Pettit, John C. | Address on file | | | | |
| 10483597 | Name on file [1] | Address on file | | | | |
| 10352243 | Name on file [1] | Address on file | | | | |
| 7080391 | Pettit, Melinda | Address on file | | | | |
| 7900453 | Pettit, Nancy | Address on file | | | | |
| 8268143 | Name on file [1] | Address on file | | | | |
| 10379284 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8010073 | Name on file [1] | Address on file | | | | |
| 10436843 | Name on file [1] | Address on file | | | | |
| 8286950 | Name on file [1] | Address on file | | | | |
| 7998514 | Name on file [1] | Address on file | | | | |
| 11227642 | Name on file [1] | Address on file | | | | |
| 10466453 | Name on file [1] | Address on file | | | | |
| 8287078 | Petty, Ed | Address on file | | | | |
| 10468930 | Name on file [1] | Address on file | | | | |
| 11309049 | Name on file [1] | Address on file | | | | |
| 10322152 | Name on file [1] | Address on file | | | | |
| 10503163 | Name on file [1] | Address on file | | | | |
| 7992989 | Pettus, Paul | Address on file | | | | |
| 10357923 | Name on file [1] | Address on file | | | | |
| 7965211 | Name on file [1] | Address on file | | | | |
| 10298398 | Name on file [1] | Address on file | | | | |
| 10292601 | Name on file [1] | Address on file | | | | |
| 7960428 | Name on file [1] | Address on file | | | | |
| 10359594 | Name on file [1] | Address on file | | | | |
| 7966719 | Name on file [1] | Address on file | | | | |
| 10517300 | Name on file [1] | Address on file | | | | |
| 7984173 | Name on file [1] | Address on file | | | | |
| 10419786 | Name on file [1] | Address on file | | | | |
| 7077246 | PETTY CASH ANGELA B KEARNEY | PURDUE PHARMACEUTICALS LP | WILSON | NC | 27893 | |
| 7077154 | PETTY CASH MELISSA JULIAN | RHODES TECHNOLOGIES | COVENTRY | RI | 02816-5467 | |
| 10297162 | Name on file [1] | Address on file | | | | |
| 10429328 | Name on file [1] | Address on file | | | | |
| 10449623 | Name on file [1] | Address on file | | | | |
| 10429328 | Name on file [1] | Address on file | | | | |
| 8330238 | Name on file [1] | Address on file | | | | |
| 7995588 | Name on file [1] | Address on file | | | | |
| 8293088 | Name on file [1] | Address on file | | | | |
| 8293088 | Name on file [1] | Address on file | | | | |
| 8274664 | Name on file [1] | Address on file | | | | |
| 8330753 | Name on file [1] | Address on file | | | | |
| 10298759 | Name on file [1] | Address on file | | | | |
| 10480419 | Name on file [1] | Address on file | | | | |
| 7098520 | Petty, Jane | Address on file | | | | |
| 7081480 | Petty, Jane Berman | Address on file | | | | |
| 7914315 | Petty, Larry | Address on file | | | | |
| 7914926 | Petty, Larry | Address on file | | | | |
| 7906602 | Name on file [1] | Address on file | | | | |
| 8305872 | Name on file [1] | Address on file | | | | |
| 7963901 | Name on file [1] | Address on file | | | | |
| 10524392 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7956983 | Name on file [1] | Address on file | | | | |
| 8310389 | Name on file [1] | Address on file | | | | |
| 7988651 | Petz, Stanley | Address on file | | | | |
| 10448056 | Name on file [1] | Address on file | | | | |
| 10298689 | Name on file [1] | Address on file | | | | |
| 10389222 | Name on file [1] | Address on file | | | | |
| 8011377 | Name on file [1] | Address on file | | | | |
| 8004559 | Name on file [1] | Address on file | | | | |
| 10333244 | Name on file [1] | Address on file | | | | |
| 7997772 | Name on file [1] | Address on file | | | | |
| 7084059 | PEYTONS | P.O. BOX 305261 | NASHVILLE | TN | 37230 | |
| 7084590 | PEYTONS FOUNTAIN | 11025 S CHARTER OAK RANCH RD | FOUNTAIN | CO | 80817 | |
| 8295373 | Name on file [1] | Address on file | | | | |
| 8295373 | Name on file [1] | Address on file | | | | |
| 8330834 | Name on file [1] | Address on file | | | | |
| 7956778 | Name on file [1] | Address on file | | | | |
| 7955906 | Pezikian, Rick | Address on file | | | | |
| 10365952 | Name on file [1] | Address on file | | | | |
| 7901422 | Pezzo, Anthony | Address on file | | | | |
| 7865411 | Name on file [1] | Address on file | | | | |
| 8329338 | Name on file [1] | Address on file | | | | |
| 10419937 | Name on file [1] | Address on file | | | | |
| 10447573 | Name on file [1] | Address on file | | | | |
| 7077292 | PFAUDLER | VIA KENNEDY 20 | SAN DONA' DI PIAVE | VE | 30027 | Italy |
| 7075069 | PFAUDLER INC | 1000 WEST AVE | ROCHESTER | NY | 14692 | |
| 7914355 | Pfeffer, Melva Jean | Address on file | | | | |
| 7987980 | Pfefferle, Michael | Address on file | | | | |
| 10335179 | Name on file [1] | Address on file | | | | |
| 7082844 | Pfeifer, Dustin L. | Address on file | | | | |
| 8292791 | Name on file [1] | Address on file | | | | |
| 8292791 | Name on file [1] | Address on file | | | | |
| 10280322 | Name on file [1] | Address on file | | | | |
| 7987974 | Pfeiffer, Diane | Address on file | | | | |
| 8310315 | Name on file [1] | Address on file | | | | |
| 10303270 | Name on file [1] | Address on file | | | | |
| 7080392 | Pfeiffer, Yvorie | Address on file | | | | |
| 7826956 | Name on file [1] | Address on file | | | | |
| 11200839 | PFI DESIGN, P.C. | 150 FEDERAL STREET | BOSTON | MA | 02110 | |
| 7590379 | PFI Design, P.C. | 160 Federal Street | Boston | MA | 02110 | |
| 8321345 | Name on file [1] | Address on file | | | | |
| 10361156 | Name on file [1] | Address on file | | | | |
| 8305442 | Name on file [1] | Address on file | | | | |
| 10515960 | Name on file [1] | Address on file | | | | |
| 8337227 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8300199 | Name on file [1] | Address on file | | | | |
| 7077629 | PFIZER INC | P.O. BOX 417512 | BOSTON | MA | 02241 | |
| 7090335 | Pfizer Inc. | George S. Wang, Simpson, Thacher & Bartlett - New York, 425 Lexington Avenue | New York | NY | 10017 | |
| 7090334 | Pfizer Inc. | Lynn K. Neuner, Simpson, Thacher & Bartlett - New York, 425 Lexington Avenue | New York | NY | 10017 | |
| 7590537 | Pfizer, Inc. | 235 East 42nd Street | New York | NY | 10017 | |
| 7590672 | Pfizer, Inc. | Attn: General Counsel, 6272 Lee Vista Boulevard | Orlando | FL | 32822 | |
| 7589342 | Pfizer: | Attn: General Counsel, 235 East 42nd Street | New York | NY | 10017 | |
| 10358368 | Name on file [1] | Address on file | | | | |
| 10359823 | Name on file [1] | Address on file | | | | |
| 8330239 | Name on file [1] | Address on file | | | | |
| 8292801 | Name on file [1] | Address on file | | | | |
| 8292801 | Name on file [1] | Address on file | | | | |
| 8311229 | Name on file [1] | Address on file | | | | |
| 8311229 | Name on file [1] | Address on file | | | | |
| 8300852 | Name on file [1] | Address on file | | | | |
| 8300852 | Name on file [1] | Address on file | | | | |
| 8310390 | Name on file [1] | Address on file | | | | |
| 7861231 | Name on file [1] | Address on file | | | | |
| 10537375 | Name on file [1] | Address on file | | | | |
| 10333306 | Name on file [1] | Address on file | | | | |
| 10336083 | PGA TOUR, Inc. | Address on file | | | | |
| 10424011 | Name on file [1] | Address on file | | | | |
| 10372991 | Name on file [1] | Address on file | | | | |
| 8005428 | Phagam, Jimmy | Address on file | | | | |
| 10499652 | Name on file [1] | Address on file | | | | |
| 10450385 | Name on file [1] | Address on file | | | | |
| 10450385 | Name on file [1] | Address on file | | | | |
| 10519587 | Name on file [1] | Address on file | | | | |
| 8328821 | Name on file [1] | Address on file | | | | |
| 10487965 | Name on file [1] | Address on file | | | | |
| 7084235 | PHAR MOR/TAMCO DIST | P.O. BOX 100 | YOUNGSTOWN | OH | 44501 | |
| 7084901 | PHAR MOR/TAMCO DIST DIP | P.O. BOX 100 | YOUNGSTOWN | OH | 44501 | |
| 8305850 | Name on file [1] | Address on file | | | | |
| 7998643 | Name on file [1] | Address on file | | | | |
| 7077724 | PHARMA BUSINESS RESEARCH ASSC | 20 TURTLE NEST | GLENMOORE | PA | 19343 | |
| 7589343 | Pharma Communications, Inc. | Attn: General Counsel, 202 Carnegie Center, Suite 101 | Princeton | NJ | 08540 | |
| 7589344 | Pharma Voxx | Attn: General Counsel, 750 The City Drive, Suite 490 | Orange | CA | 92868 | |
| 7590538 | Pharmabiosource Inc. | 121 W. Wayne Ave. | Wayne | PA | 19087 | |
| 7076561 | PHARMACARE DYNAMIC MANAGEMENT CORP | 24700CENTER RIDGE RD | CLEVELAND | OH | 44145 | |
| 7588216 | PHARMACENTRA LLC | Attn: General Counsel, 105 Industrial Drive | Americus | GA | 31719 | |
| 7075265 | PHARMACENTRA LLC | P.O. BOX 888387 | ATLANTA | GA | 30356 | |
| 11210626 | PharmaCentra, LLC | PO Box 166 | Americus | GA | 31709 | |
| 7589345 | Pharmaceutial Diversion Education, Inc. | Attn: General Counsel, P.O. Box 146 | Bethel | OH | 45106 | |
| 7075386 | PHARMACEUTICAL BUYERS INC | 1645 JERICHO TURNPIKE STE 101 | NEW HYDE PARK | NY | 11040 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7075231 | PHARMACEUTICAL CALIBRATIONS | P.O. BOX 890610 | CHARLOTTE | NC | 28289-0610 | |
| 7075223 | PHARMACEUTICAL CARE MGMT ASSOC | 325 7TH ST NW 9TH FL | WASHINGTON | DC | 20004 | |
| 7590002 | Pharmaceutical Consulting Services of Naples, LLC | Attn: General Counsel, 396 Terracina Way | Naples | FL | 34119 | |
| 7588217 | Pharmaceutical C-Trials, Inc. | Attn: General Counsel, 1550 Norwood Drive, Suite 100 | Hurst | TX | 76054 | |
| 7075333 | PHARMACEUTICAL DATA SERVICES INC | 43 MARNE ST REAR | HAMDEN | CT | 06514 | |
| 7588218 | Pharmaceutical Data Services, Inc. | Attn: General Counsel, 43 Marne Street Rear | Hamden | CT | 06514 | |
| 7589346 | Pharmaceutical Diversion Resources, Inc. | Attn: General Counsel, P.O. Box 54760 | Cincinnati | OH | 45254 | |
| 7074960 | PHARMACEUTICAL PRODUCT STEWARDSHIP | 1800 M STREET NW STE 400 SOUTH | WASHINGTON | DC | 20036 | |
| 7074774 | PHARMACEUTICAL RESEARCH AND | 950 F ST NW STE 300 | WASHINGTON | DC | 20004-1440 | |
| 7584200 | PHARMACEUTICAL RESEARCH ASSOC | VAN SWIETENLAAN 6 | GRONINGEN | | 9702 KC | The Netherlands |
| 7074826 | PHARMACEUTICAL RESEARCH ASSOC INC | 4130 PARKLAKE AVE STE 400 | RALEIGH | NC | 27612 | |
| 7589610 | Pharmaceutical Research Associates, Inc. | 4130 Park Lake Avenue, Suite 400 | Raleigh | NC | 27612 | |
| 7588219 | Pharmaceutical Research Associates, Inc. | Attn: General Counsel, 2400 Old Ivy Road | Charlottesville | VA | 22903 | |
| 7589347 | Pharmaceutical Research Associates, Inc. | Attn: General Counsel, 4130 Park Lane Avenue, Suite 400 | Raleigh | NC | 27612 | |
| 7588220 | Pharmaceutical Research Associates, Inc. | Attn: General Counsel, 4130 Park Lake Avenue, Suite 400 | Releigh | NC | 27612 | |
| 7589713 | Pharmaceutical Research Associates, Inc. (PRA) | Attn: General Counsel, 4130 Park Lake Avenue, Suite 400 | Raleigh | NC | 27612 | |
| 7589348 | Pharmaceutical Research Plus, Inc. | Attn: General Counsel, 645 Baltimore-Annapolis Blvd, Suite 111 | Severna Park | MD | 21146 | |
| 7589714 | Pharmaceutical Resources, LLC | Attn: General Counsel, 317 Lebanon Street | Morgantown | WV | 26501 | |
| 7588221 | Pharmaceutical Search, Inc. | Attn: General Counsel, 5032 Remington Drive | Coopersburg | PA | 18036 | |
| 7075535 | PHARMACEUTICAL SECURITY INSTITUTE I | 8100 BOONE BLVD | VIENNA | VA | 22182-2665 | |
| 7075417 | PHARMACEUTICAL TECHNOLOGIES INC | 13660 CALIFORNIA ST | OMAHA | NE | 68154 | |
| 7588222 | Pharmaceuticals C-Trials, Inc. | Attn: General Counsel, 1550 Norwood Drive, Suite 100 | Hurst | TX | 76054 | |
| 7074766 | PHARMACEUTICS INTERNATIONAL INC | 10819 GILROY RD | HUNT VALLEY | MD | 21031 | |
| 7590644 | Pharmaceutics International, Inc. | Attn: General Counsel, 10819 Gilroy Road | Hunt Valley | MD | 21031 | |
| 7590648 | Pharmaceutics International, Inc. (PII) | Attn: General Counsel, 10819 Gilroy Road | Hunt Valley | MD | 21031 | |
| 7077485 | PHARMACIRCLE LLC | 199 LA COSTA AVE | ENCINITAS | CA | 92024-1108 | |
| 7588223 | Pharmaco Pty. Ltd. | Attn: General Counsel, Ground Floor, Building 1, Pymble Corporate Centre, 20 Bridge St. | Pymble | NSW | 2073 | Australia |
| 7078172 | PHARMACOLOGY DISCOVERY SERVICES | 158, LI-TEH ROAD, PEITOU | TAIPEI | TPE | 112 | Taiwan |
| 7590539 | PharmaCore, Inc. | 4180 Mendenhall Oaks Parkway | High Point | NC | 27265 | |
| 7077322 | PHARMACY & HEALTHCARE | 2 CLARKE DR STE 100 | CRANBURY | NJ | 08512 | |
| 7083504 | PHARMACY BUYING ASSOCIATION | 1825 N W VIVION RD | RIVERSIDE | MO | 64150 | |
| 7084691 | PHARMACY BUYING ASSOCIATION | 6300 ENTERPRISE RD | KANSAS CITY | MO | 64120 | |
| 7090336 | Pharmacy Buying Association | Brian C. Fries, Lathrop & Gage - Kansas City, 2345 Grand Blvd., Ste. 2200 | Kansas City | MO | 64108 | |
| 7076446 | PHARMACY BUYING ASSOCIATION INC | 6300 ENTERPRISE RD | KANSAS CITY | MO | 64120 | |
| 7588224 | Pharmacy Buying Association, Inc. | Attn: Nick Smock, 6300 Enterprise Road | Kansas City | MO | 64120 | |
| 7589349 | Pharmacy Buying Association, Inc. | Attn: General Counsel, 6300 Enterprise Road | Kansas City | MO | 64120 | |
| 7588677 | Pharmacy Drug Rebate Unit, Office of Utilization Management | Attn: General Counsel, Division of Medical Assistance and Health Services, P.O. Box 712, Mail Code 54 | Trenton | NJ | 08625 | |
| 7074824 | PHARMACY SELECT LLP | 1550 COLUMBUS STREET | SUN PRAIRIE | WI | 53590 | |
| 7588225 | Pharmalex US Corp. | Attn: General Counsel, 9302 Lee Hwy #700 | Fairfax | VA | 22031 | |
| 7092463 | PHARMALEX US LLC | P.O. BOX 441 | GUILFORD | CT | 06437 | |
| 7588226 | PharmaLex US, LLC | Attn: General Counsel, 942 Little Meadow Road, P.O. Box 441 | Guilford | CT | 06437 | |
| 7076508 | PHARMALEX USA INC | ONE PRESIDENTAL WAY | WOBURN | MA | 01801 | |
| 7588227 | PharmaLogics Recruiting, LLC | Attn: Megan Driscoll, 2 Heritage Drive | Quincy | MA | 02171 | |
| 7588228 | Pharmalytica Services LLC | Attn: General Counsel, NSF INTERNATIONAL, 789 N. DIXBORO ROAD | ANN ARBOR | MI | 48105 | |
| 10540080 | Pharmascience Inc. | Emily Elizabeth Paplawski 6200, 100 King Street West, First Canadian Place | Toronto | ON | M5X 1B8 | Canada |

Exhibit B

Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10540080 | Pharmascience Inc. | Osler, Hoskin & Harcourt LLP, Suite 6200, 100 King Street West, First Canadian Place | Toronto | ON | M5X1B8 | Canada |
| 7590003 | Pharmathen, S.A. | Attn: General Counsel, 6 Dervenakion Street | Pallini | | 153 51 | Greece |
| 11200840 | PHARMAZEUTISCH MEDIZINISCHES MANAGEMENT (PMM) - SEE WOLFGANG FLEISHCHER, MD, PHD | POSENERSTRASSE 6 | INGELHEIM | | 55218 | GERMANY |
| 7590186 | PharmaZone | Attn: General Counsel, 402, Shafalya Elegance, Opp-Sola Water Tank, Nr. Shakti Arcade, Science City Road, Sola, Ahmedabad-380060 | Gujarat | | | India |
| 7078484 | PHARMCO AAPER | 1101 ISAAC SHELBY DR | SHELBYVILLE | KY | 40065 | |
| 7078537 | PHARMCO AAPER | 58 VALE ROAD | BROOKFIELD | CT | 06804 | |
| 7588229 | PharmCon | Attn: General Counsel, 603 Lakeview Professional Park, Post Office Road, Suite 106 | Waldorf | MD | 20602-1914 | |
| 7084748 | PHARMED GROUP | 3075 NW 107TH AVE | MIAMI | FL | 33172 | |
| 10392290 | Pharmedium Serices, LLC(see Annex) | AmerisourceBergen Corporation, Christopher Casalenuovo, 1300 Morris Dr. | Chesterbrook | PA | 19087 | |
| 10392290 | Pharmedium Serices, LLC(see Annex) | Melissa Rand, 1300 Morris Drive | Chesterbrook | PA | 19087 | |
| 10392290 | Pharmedium Serices, LLC(see Annex) | Reed Smith LLP, James E. Britton, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 10392290 | Pharmedium Serices, LLC(see Annex) | Reed Smith LLP, Claudia Z. Springer, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 10425490 | PharMEDium Services, LLC | AmerisourceBergen Corporation, Christopher Casalenuovo, 1300 Morris Dr. | Chesterbrook | PA | 19087 | |
| 10384718 | PharMEDium Services, LLC | Caludia Z. Springer, Reed Smith LLP, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 10385195 | PharMEDium Services, LLC | Christopher Casalenuovo, AmerisourceBergen Corporation, 1300 Morris Dr. | Chesterbrook | PA | 19087 | |
| 10396513 | PharMEDium Services, LLC | Christopher Casalenuovo, 1300 Morris Dr. | Chesterbrook | PA | 19087 | |
| 10424505 | PharMEDium Services, LLC | Claudia Z. Springer, Reed Smith LLP, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 10401287 | PharMEDium Services, LLC | James E. Britton, Reed Smith LLP, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 10540228 | PharMEDium Services, LLC | Melissa Rand, 1300 Morris Drive | Chesterbrook | PA | 19087 | |
| 10425490 | PharMEDium Services, LLC | Reed Smith LLP, James E. Britton, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 10540228 | PharMEDium Services, LLC | Reed Smith LLP, Claudia Z. Springer, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 7077399 | PHARMERICA CORPORATION | 1901 CAMPUS PL | LOUISVILLE | KY | 40299-2308 | |
| 7588230 | Pharmetrix Division of Technical Chemicals & Products, Inc. | Attn: General Counsel, 1330 O'Brien Drive | Menlo Park | CA | 94025 | |
| 7084234 | PHARMHOUSE | 1000 ARMAND HAMMER BLVD | POTTSVILLE | PA | 17901 | |
| 9734820 | Name on file [1] | Address on file | | | | |
| 7590004 | PharPoint Research Inc. | Attn: General Counsel, 5003 South Miami Boulevard #100 | Durham | NC | 27703 | |
| 7967358 | Name on file [1] | Address on file | | | | |
| 8329339 | Name on file [1] | Address on file | | | | |
| 8292838 | Name on file [1] | Address on file | | | | |
| 8292838 | Name on file [1] | Address on file | | | | |
| 7589351 | Pharsight Corporation | Attn: General Counsel, 800 West El Camino, Suite 200 | Mountain View | CA | 94040 | |
| 7589352 | Phase Forward Inc. | Attn: General Counsel, 610 Lincoln Street | Waltham | MA | 02451 | |
| 10545620 | PHC-Cleveland, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545620 | PHC-Cleveland, Inc. | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545620 | PHC-Cleveland, Inc. | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592704 | PHC-Cleveland, Inc. | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545620 | PHC-Cleveland, Inc. | Sherrard Roe Voigt & Harbison, PLC, Michael G. Abelow, 150 Third Avenue South, Suite 1100 | Nashville | TN | 37201 | |
| 10545621 | PHC-Elko, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545621 | PHC-Elko, Inc. | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545621 | PHC-Elko, Inc. | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592705 | PHC-Elko, Inc. | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10545622 | PHC-Fort Mohave, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545622 | PHC-Fort Mohave, Inc. | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545622 | PHC-Fort Mohave, Inc. | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592706 | PHC-Fort Mohave, Inc. | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545623 | PHC-Fort Morgan, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545623 | PHC-Fort Morgan, Inc. | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545623 | PHC-Fort Morgan, Inc. | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592707 | PHC-Fort Morgan, Inc. | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545624 | PHC-Las Cruces, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545624 | PHC-Las Cruces, Inc. | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545624 | PHC-Las Cruces, Inc. | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592708 | PHC-Las Cruces, Inc. | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545625 | PHC-Los Alamos, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545625 | PHC-Los Alamos, Inc. | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545625 | PHC-Los Alamos, Inc. | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592709 | PHC-Los Alamos, Inc. | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10294849 | Name on file [1] | Address on file | | | | |
| 7999025 | Name on file [1] | Address on file | | | | |
| 8295268 | Name on file [1] | Address on file | | | | |
| 8295268 | Name on file [1] | Address on file | | | | |
| 8279510 | Name on file [1] | Address on file | | | | |
| 8288438 | Name on file [1] | Address on file | | | | |
| 7586765 | PHELPS COUNTY, MISSOURI | ATTN: CNTY CLERK AND PRESIDING CNTY COMMISSIONER AND CLERK OF THE CNTY COMMISSION, PHELPS COUNTY COURTHOUSE, 200 N. MAIN STREET | ROLLA | MO | 65401 | |
| 7095733 | Phelps County, Missouri | Attn: County Clerk and Presiding County Commissioner and Clerk of the County Commission, Phelps County Courthouse, 200 N. Main Street | Rolla | MO | 65401 | |
| 7090337 | Phelps County, Missouri | Thomas J. Lech, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 10551295 | Phelps County, MO | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7998347 | Name on file [1] | Address on file | | | | |
| 8315447 | Name on file [1] | Address on file | | | | |
| 8268047 | Name on file [1] | Address on file | | | | |
| 7946849 | Name on file [1] | Address on file | | | | |
| 8310372 | Name on file [1] | Address on file | | | | |
| 10467401 | Name on file [1] | Address on file | | | | |
| 10437672 | Name on file [1] | Address on file | | | | |
| 10437672 | Name on file [1] | Address on file | | | | |
| 7082466 | Phelps, Dean Aaron | Address on file | | | | |
| 8291762 | Phelps, Glenn | Address on file | | | | |
| 7082988 | Phelps, Gregory | Address on file | | | | |
| 10403244 | Name on file [1] | Address on file | | | | |
| 10403244 | Name on file [1] | Address on file | | | | |
| 7956225 | Phelps, Jan | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3422 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7082580 | Phelps, Jeanette F. | Address on file | | | | |
| 7932655 | Name on file [1] | Address on file | | | | |
| 8306642 | Name on file [1] | Address on file | | | | |
| 10434110 | Name on file [1] | Address on file | | | | |
| 8305758 | Name on file [1] | Address on file | | | | |
| 10298463 | Name on file [1] | Address on file | | | | |
| 8322977 | Name on file [1] | Address on file | | | | |
| 7955716 | Phelps, Robert L. | Address on file | | | | |
| 8269142 | Name on file [1] | Address on file | | | | |
| 10287712 | Name on file [1] | Address on file | | | | |
| 8307728 | Name on file [1] | Address on file | | | | |
| 10369123 | Name on file [1] | Address on file | | | | |
| 10551296 | Phenix City, AL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7090338 | Phenix City, Alabama | Abigail Herrin Clarkson, Lloyd & Hogan, 2871 Acton Road, Ste. 201 | Birmingham | AL | 35243 | |
| 7090351 | Phenix City, Alabama | Anil A. Mujumdar, Zarzaur Mujumdar & Debrosse, 2332 Second Avenue North | Birmingham | AL | 35203 | |
| 7090348 | Phenix City, Alabama | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7092756 | Phenix City, Alabama | ATTN: CITY CLERK, 601 12TH STREET, THIRD FLOOR | PHENIX CITY | AL | 36867 | |
| 7585380 | PHENIX CITY, ALABAMA | ATTN: OFFICE OF THE MAYOR AND THE CITY CLERK, MUNICIPAL BLDG, 601 12TH STREET - THIRD FLOOR | PHENIX | AL | 36867 | |
| 7092755 | Phenix City, Alabama | Attn: Office of the Mayor and the City Clerk, Municipal Building, 601 12th Street, Third Floor | Phenix | AL | 36867 | |
| 7090345 | Phenix City, Alabama | Cameron Lee Hogan, Lloyd & Hogan, 2871 Acton Road, Ste. 201 | Birmingham | AL | 35243 | |
| 7090339 | Phenix City, Alabama | Christina Diane Crow, Jinks Crow & Dickson, P.O. Box 350 | Union Springs | AL | 36089 | |
| 7090340 | Phenix City, Alabama | Diandra S. Debrosse-Zimmermann, Zarzaur Mujumdar & Debrosse, 2332 Second Avenue North | Birmingham | AL | 35203 | |
| 7090349 | Phenix City, Alabama | Emily Hawk Mills, Cusimano Roberts & Mills, 153 South 9th Street | Gadsden | AL | 35901 | |
| 7090355 | Phenix City, Alabama | Gregory Martin Zarzaur, Zarzaur Mujumdar & Debrosse, 2332 2nd Avenue North | Birmingham | AL | 35205 | |
| 7090347 | Phenix City, Alabama | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7090352 | Phenix City, Alabama | James C. Peterson, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7090341 | Phenix City, Alabama | Laura Sherling Dunning, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7090356 | Phenix City, Alabama | Laurance Nicholas Chandler Rogers, Rogers Law Group, P.O. Box 1771, 201 West Bankhead Street | New Albany | MS | 38652 | |
| 7090346 | Phenix City, Alabama | Lynn W. Jinks, III, Jinks, Crow & Dickson, P.O. Box 350, 219 N. Prairie Street | Union Springs | AL | 36089 | |
| 7090344 | Phenix City, Alabama | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7090354 | Phenix City, Alabama | Michael Lee Roberts, Cusimano Roberts & Mills, 153 S. Ninth Street | Gadsden | AL | 35901 | |
| 7090353 | Phenix City, Alabama | Page Anderson Poerschke, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7090342 | Phenix City, Alabama | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7090350 | Phenix City, Alabama | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7090343 | Phenix City, Alabama | Richard Stanislaw Frankowski, 2126 15th Avenue South | Birmingham | AL | 35205 | |
| 7585379 | PHENIX CITY, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7092757 | Phenix City, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 10395054 | Name on file [1] | Address on file | | | | |
| 7075562 | PHENOMENEX INC | P.O. BOX 749397 | LOS ANGELES | CA | 90074-9397 | |
| 10298680 | Name on file [1] | Address on file | | | | |
| 7590005 | PHF S.A. | Attn: General Counsel, Viale Castagnola, 21 | Lugano | | 6900 | Switzerland |
| 9495558 | Name on file [1] | Address on file | | | | |
| 10294778 | Name on file [1] | Address on file | | | | |
| 10398279 | Name on file [1] | Address on file | | | | |
| 11335741 | Name on file [1] | Address on file | | | | |
| 6181765 | Philadelphia Federation of Teachers Health and Welfare Fund | ATTN: HEALTH AND WELFARE FUND CHIEF TRUSTEE, 1816 CHESTNUT STREET | PHILADELPHIA | PA | 19103 | |
| 10539635 | Philadelphia Federation of Teachers Health and Welfare Fund | David S. Senoff, Esquire, First Law Strategy Group, LLC, 121 S. Broad Street, Suite 300 | Philadelphia | PA | 19107 | |
| 7092643 | Philadelphia Federation of Teachers Health and Welfare Fund, individually and on behalf of all others similarly situated | ATTN: BENJAMIN H. RICHMAN, EDELSON PC, 350 NORTH LASALLE STREET - 14TH FLOOR, 14th Floor | CHICAGO | IL | 60654 | |
| 7092635 | Philadelphia Federation of Teachers Health and Welfare Fund, individually and on behalf of all others similarly situated | ATTN: CHIEF TRUSTEE, 1816 CHESTNUT ST. | PHILADELPHIA | PA | 19103 | |
| 7092637 | Philadelphia Federation of Teachers Health and Welfare Fund, individually and on behalf of all others similarly situated | ATTN: CLAYTON PATRICK FLAHERTY, ESQUIRE, ANAPOL WEISS, ONE LOGAN SQUARE, 130 NORTH 18TH STREET, SUITE 1600 | PHILADELPHIA | PA | 19103 | |
| 7092640 | Philadelphia Federation of Teachers Health and Welfare Fund, individually and on behalf of all others similarly situated | ATTN: DAVID S. SENOFF, ESQUIRE, ANAPOL WEISS, ONE LOGAN SQUARE, 130 NORTH 18TH STREET, SUITE 1600 | PHILADELPHIA | PA | 19103 | |
| 7092636 | Philadelphia Federation of Teachers Health and Welfare Fund, individually and on behalf of all others similarly situated | ATTN: DAVID S. SENOFF, ESQUIRE, FIRST LAW STRATEGY, LLC, 121 SOUTH BROAD STREET - SUITE 300, Suite 300 | PHILADELPHIA | PA | 19107 | |
| 7092638 | Philadelphia Federation of Teachers Health and Welfare Fund, individually and on behalf of all others similarly situated | ATTN: HILLARY B. WEINSTEIN, ESQUIRE, ANAPOL WEISS, ONE LOGAN SQUARE, 130 NORTH 18TH STREET, SUITE 1600 | PHILADELPHIA | PA | 19103 | |
| 7092641 | Philadelphia Federation of Teachers Health and Welfare Fund, individually and on behalf of all others similarly situated | ATTN: JAY EDELSON, EDELSON P.C., 350 NORTH LASALLE STREET - 14TH FLOOR, 14th Floor | CHICAGO | IL | 60654 | |
| 7092642 | Philadelphia Federation of Teachers Health and Welfare Fund, individually and on behalf of all others similarly situated | ATTN: RAFEY S. BALABANIAN, EDELSON PC, 350 NORTH LASALLE - 13TH FLOOR, 13th Floor | CHICAGO | IL | 60654 | |
| 7092634 | Philadelphia Federation of Teachers Health and Welfare Fund, individually and on behalf of all others similarly situated | ATTN: SOL H. WEISS, ESQUIRE, ANAPOL WEISS, ONE LOGAN SQUARE, 130 NORTH 18TH STREET, SUITE 1600 | PHILADELPHIA | PA | 19103 | |
| 7092639 | Philadelphia Federation of Teachers Health and Welfare Fund, individually and on behalf of all others similarly situated | ATTN: THOMAS R. ANAPOL, ESQUIRE, ANAPOL WEISS, ONE LOGAN SQUARE, 130 NORTH 18TH STREET, SUITE 1600 | PHILADELPHIA | PA | 19103 | |
| 7090358 | Philadelphia Federation of Teachers Health and Welfare Fund, individually and on behalf of all others similarly situated | Clayton P. Flaherty, Anapol Weiss - Philadelphia, One Logan Square, 130 North 18th Street, Ste. 1600 | Philadelphia | PA | 19103 | |
| 7090359 | Philadelphia Federation of Teachers Health and Welfare Fund, individually and on behalf of all others similarly situated | David S. Senoff, Anapol Weiss - Philadelphia, One Logan Square, 130 North 18th Street, Ste. 1600 | Philadelphia | PA | 19103 | |
| 7090360 | Philadelphia Federation of Teachers Health and Welfare Fund, individually and on behalf of all others similarly situated | Hillary B. Weinstein, Anapol Weiss - Philadelphia, One Logan Square, 130 North 18th Street, Ste. 1600 | Philadelphia | PA | 19103 | |
| 7090357 | Philadelphia Federation of Teachers Health and Welfare Fund, individually and on behalf of all others similarly situated | Thomas R. Anapol, Anapol Weiss - Philadelphia, One Logan Square, 130 North 18th Street, Ste. 1600 | Philadelphia | PA | 19103 | |
| 7588231 | Philadelphia Health & Education Corporation dba Drexel Unviersity College of Medicine | Attn: General Counsel, 3201 Arch Street | Philadelphia | PA | 19104 | |
| 7076594 | PHILADELPHIA MIXING SOLUTIONS LTD | 1221 EAST MAIN ST | PALMYRA | PA | 17078 | |
| 8307909 | Name on file [1] | Address on file | | | | |
| 10513641 | Name on file [1] | Address on file | | | | |
| 7080393 | Philbrook, Melinda | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7092343 | Philbrook, Melinda | Address on file | | | | |
| 9739397 | Name on file [1] | Address on file | | | | |
| 10370684 | Name on file [1] | Address on file | | | | |
| 10495603 | Name on file [1] | Address on file | | | | |
| 10495603 | Name on file [1] | Address on file | | | | |
| 10484683 | Name on file [1] | Address on file | | | | |
| 10407111 | Name on file [1] | Address on file | | | | |
| 10407111 | Name on file [1] | Address on file | | | | |
| 10405444 | Name on file [1] | Address on file | | | | |
| 10422969 | Name on file [1] | Address on file | | | | |
| 10334201 | Name on file [1] | Address on file | | | | |
| 10334202 | Name on file [1] | Address on file | | | | |
| 10421834 | Name on file [1] | Address on file | | | | |
| 10393069 | Name on file [1] | Address on file | | | | |
| 10295040 | Name on file [1] | Address on file | | | | |
| 10295192 | Name on file [1] | Address on file | | | | |
| 10407015 | Name on file [1] | Address on file | | | | |
| 10407015 | Name on file [1] | Address on file | | | | |
| 10411376 | Name on file [1] | Address on file | | | | |
| 10411376 | Name on file [1] | Address on file | | | | |
| 10422527 | Name on file [1] | Address on file | | | | |
| 7076518 | PHILIP E BICKLER MD PHD | 91 POLHEMUS WAY | LARKSPUR | CA | 94939 | |
| 7589353 | Philip E. Bickler, M.D., Ph.D. | Attn: General Counsel, 91 Polhemus Way | Larkspur | CA | 94939 | |
| 10364353 | Name on file [1] | Address on file | | | | |
| 10398280 | Name on file [1] | Address on file | | | | |
| 9493884 | Name on file [1] | Address on file | | | | |
| 10294801 | Name on file [1] | Address on file | | | | |
| 9493885 | Name on file [1] | Address on file | | | | |
| 10363278 | Name on file [1] | Address on file | | | | |
| 10295310 | Name on file [1] | Address on file | | | | |
| 10371330 | Name on file [1] | Address on file | | | | |
| 10334321 | Name on file [1] | Address on file | | | | |
| 10294461 | Name on file [1] | Address on file | | | | |
| 10294461 | Name on file [1] | Address on file | | | | |
| 10297096 | Name on file [1] | Address on file | | | | |
| 10293535 | Name on file [1] | Address on file | | | | |
| 10293535 | Name on file [1] | Address on file | | | | |
| 10393070 | Name on file [1] | Address on file | | | | |
| 10332168 | Name on file [1] | Address on file | | | | |
| 10407014 | Name on file [1] | Address on file | | | | |
| 10407014 | Name on file [1] | Address on file | | | | |
| 9493079 | Name on file [1] | Address on file | | | | |
| 9493080 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10372434 | Name on file [1] | Address on file | | | | |
| 10487091 | Name on file [1] | Address on file | | | | |
| 9493081 | Name on file [1] | Address on file | | | | |
| 10293285 | Name on file [1] | Address on file | | | | |
| 10293285 | Name on file [1] | Address on file | | | | |
| 9735557 | Name on file [1] | Address on file | | | | |
| 9735789 | Name on file [1] | Address on file | | | | |
| 9493082 | Name on file [1] | Address on file | | | | |
| 9733527 | Name on file [1] | Address on file | | | | |
| 10392633 | Name on file [1] | Address on file | | | | |
| 9736878 | Name on file [1] | Address on file | | | | |
| 9736878 | Name on file [1] | Address on file | | | | |
| 9736879 | Name on file [1] | Address on file | | | | |
| 9736879 | Name on file [1] | Address on file | | | | |
| 9494613 | Name on file [1] | Address on file | | | | |
| 9733961 | Name on file [1] | Address on file | | | | |
| 10371629 | Name on file [1] | Address on file | | | | |
| 9736880 | Name on file [1] | Address on file | | | | |
| 9736880 | Name on file [1] | Address on file | | | | |
| 10376853 | Name on file [1] | Address on file | | | | |
| 10497054 | Name on file [1] | Address on file | | | | |
| 10319181 | Name on file [1] | Address on file | | | | |
| 10351775 | Name on file [1] | Address on file | | | | |
| 8307484 | Name on file [1] | Address on file | | | | |
| 10538037 | Name on file [1] | Address on file | | | | |
| 11253241 | Name on file [1] | Address on file | | | | |
| 10311862 | Name on file [1] | Address on file | | | | |
| 10473998 | Name on file [1] | Address on file | | | | |
| 10338413 | Name on file [1] | Address on file | | | | |
| 10462199 | Name on file [1] | Address on file | | | | |
| 8315283 | Philips, Richard | Address on file | | | | |
| 7987799 | Philips, Richard | Address on file | | | | |
| 10293318 | Name on file [1] | Address on file | | | | |
| 10293318 | Name on file [1] | Address on file | | | | |
| 10297201 | Name on file [1] | Address on file | | | | |
| 10363409 | Name on file [1] | Address on file | | | | |
| 10406424 | Name on file [1] | Address on file | | | | |
| 10406424 | Name on file [1] | Address on file | | | | |
| 10295616 | Name on file [1] | Address on file | | | | |
| 10364649 | Name on file [1] | Address on file | | | | |
| 9738193 | Name on file [1] | Address on file | | | | |
| 10296059 | Name on file [1] | Address on file | | | | |
| 10485563 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3426 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9736006 | Name on file [1] | Address on file | | | | |
| 10297848 | Name on file [1] | Address on file | | | | |
| 10296591 | Name on file [1] | Address on file | | | | |
| 10333840 | Name on file [1] | Address on file | | | | |
| 10411819 | Name on file [1] | Address on file | | | | |
| 10411819 | Name on file [1] | Address on file | | | | |
| 10398282 | Name on file [1] | Address on file | | | | |
| 10465870 | Phillip Fyman and Alexander Weingarten, M.D., P.C. | Address on file | | | | |
| 9495940 | Name on file [1] | Address on file | | | | |
| 9736019 | Name on file [1] | Address on file | | | | |
| 10495085 | Name on file [1] | Address on file | | | | |
| 10495085 | Name on file [1] | Address on file | | | | |
| 10407998 | Name on file [1] | Address on file | | | | |
| 10407998 | Name on file [1] | Address on file | | | | |
| 9736881 | Name on file [1] | Address on file | | | | |
| 9736881 | Name on file [1] | Address on file | | | | |
| 9495433 | Name on file [1] | Address on file | | | | |
| 10296592 | Name on file [1] | Address on file | | | | |
| 10332189 | Name on file [1] | Address on file | | | | |
| 10495856 | Name on file [1] | Address on file | | | | |
| 10495856 | Name on file [1] | Address on file | | | | |
| 10495485 | Name on file [1] | Address on file | | | | |
| 10495485 | Name on file [1] | Address on file | | | | |
| 10297699 | Name on file [1] | Address on file | | | | |
| 11249459 | Name on file [1] | Address on file | | | | |
| 11124381 | Name on file [1] | Address on file | | | | |
| 10406879 | Name on file [1] | Address on file | | | | |
| 10406879 | Name on file [1] | Address on file | | | | |
| 11336553 | Name on file [1] | Address on file | | | | |
| 10297154 | Name on file [1] | Address on file | | | | |
| 9494076 | Name on file [1] | Address on file | | | | |
| 10363745 | Name on file [1] | Address on file | | | | |
| 10362688 | Name on file [1] | Address on file | | | | |
| 10331985 | Name on file [1] | Address on file | | | | |
| 10405341 | Name on file [1] | Address on file | | | | |
| 9732926 | Name on file [1] | Address on file | | | | |
| 9734822 | Name on file [1] | Address on file | | | | |
| 10405446 | Name on file [1] | Address on file | | | | |
| 10294462 | Name on file [1] | Address on file | | | | |
| 10294462 | Name on file [1] | Address on file | | | | |
| 10406408 | Name on file [1] | Address on file | | | | |
| 10406408 | Name on file [1] | Address on file | | | | |
| 9735915 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3427 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9736882 | Name on file [1] | Address on file | | | | |
| 9736882 | Name on file [1] | Address on file | | | | |
| 9493083 | Name on file [1] | Address on file | | | | |
| 9493084 | Name on file [1] | Address on file | | | | |
| 9738376 | Name on file [1] | Address on file | | | | |
| 9736883 | Name on file [1] | Address on file | | | | |
| 9736883 | Name on file [1] | Address on file | | | | |
| 10407085 | Name on file [1] | Address on file | | | | |
| 10407085 | Name on file [1] | Address on file | | | | |
| 10393071 | Name on file [1] | Address on file | | | | |
| 10364534 | Name on file [1] | Address on file | | | | |
| 10373113 | Name on file [1] | Address on file | | | | |
| 9733891 | Name on file [1] | Address on file | | | | |
| 10392664 | Name on file [1] | Address on file | | | | |
| 9735452 | Name on file [1] | Address on file | | | | |
| 9493085 | Name on file [1] | Address on file | | | | |
| 10398283 | Name on file [1] | Address on file | | | | |
| 9734716 | Name on file [1] | Address on file | | | | |
| 10411805 | Name on file [1] | Address on file | | | | |
| 10411805 | Name on file [1] | Address on file | | | | |
| 8291718 | Phillip, Arthur | Address on file | | | | |
| 7971395 | Phillip, Franklyn | Address on file | | | | |
| 7992829 | Phillip, Richard | Address on file | | | | |
| 7971397 | Phillip, Sharynae | Address on file | | | | |
| 11210869 | Name on file [1] | Address on file | | | | |
| 11249546 | Name on file [1] | Address on file | | | | |
| 10442060 | Name on file [1] | Address on file | | | | |
| 10458720 | Name on file [1] | Address on file | | | | |
| 10442060 | Name on file [1] | Address on file | | | | |
| 8284598 | Phillipps, Michael | Address on file | | | | |
| 7591486 | Phillips County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10545250 | Phillips Hospital Company, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545250 | Phillips Hospital Company, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545250 | Phillips Hospital Company, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592710 | Phillips Hospital Company, LLC d/b/a Helena Regional | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7826810 | Name on file [1] | Address on file | | | | |
| 10452402 | Name on file [1] | Address on file | | | | |
| 7968450 | Name on file [1] | Address on file | | | | |
| 8292905 | Name on file [1] | Address on file | | | | |
| 8292905 | Name on file [1] | Address on file | | | | |
| 10426285 | Name on file [1] | Address on file | | | | |
| 7932456 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7987185 | Name on file [1] | Address on file | | | | |
| 7077576 | PHILLIPS MEDIA RELATIONS LLC | 1889 PALMER AVE STE 2 | LARCHMONT | NY | 10538 | |
| 11326291 | Name on file [1] | Address on file | | | | |
| 11227406 | Name on file [1] | Address on file | | | | |
| 11253497 | Name on file [1] | Address on file | | | | |
| 9489688 | Phillips, Alonzo D. | Address on file | | | | |
| 11229591 | Name on file [1] | Address on file | | | | |
| 10419649 | Name on file [1] | Address on file | | | | |
| 8293027 | Name on file [1] | Address on file | | | | |
| 8293027 | Name on file [1] | Address on file | | | | |
| 8329340 | Name on file [1] | Address on file | | | | |
| 7900918 | Phillips, Bennie | Address on file | | | | |
| 10478114 | Name on file [1] | Address on file | | | | |
| 10326867 | Name on file [1] | Address on file | | | | |
| 8297112 | Name on file [1] | Address on file | | | | |
| 8285374 | Name on file [1] | Address on file | | | | |
| 8286482 | Name on file [1] | Address on file | | | | |
| 10517474 | Name on file [1] | Address on file | | | | |
| 10440403 | Name on file [1] | Address on file | | | | |
| 10351823 | Name on file [1] | Address on file | | | | |
| 10280401 | Name on file [1] | Address on file | | | | |
| 7993244 | Name on file [1] | Address on file | | | | |
| 8272641 | Name on file [1] | Address on file | | | | |
| 10282207 | Name on file [1] | Address on file | | | | |
| 7885939 | Name on file [1] | Address on file | | | | |
| 7900350 | Phillips, Charles | Address on file | | | | |
| 8274279 | Name on file [1] | Address on file | | | | |
| 10499618 | Name on file [1] | Address on file | | | | |
| 7900415 | Phillips, Charles P. | Address on file | | | | |
| 7914525 | Phillips, Charles P. | Address on file | | | | |
| 9739263 | Name on file [1] | Address on file | | | | |
| 7967482 | Name on file [1] | Address on file | | | | |
| 7992585 | Phillips, Christopher R. | Address on file | | | | |
| 10447300 | Name on file [1] | Address on file | | | | |
| 10442018 | Name on file [1] | Address on file | | | | |
| 10442018 | Name on file [1] | Address on file | | | | |
| 8272117 | Phillips, Connie | Address on file | | | | |
| 9739285 | Name on file [1] | Address on file | | | | |
| 8277910 | Name on file [1] | Address on file | | | | |
| 10469584 | Name on file [1] | Address on file | | | | |
| 10391840 | Name on file [1] | Address on file | | | | |
| 10421176 | Name on file [1] | Address on file | | | | |
| 8308874 | Name on file [1] | Address on file | | | | |
| 8306994 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8009048 | Name on file [1] | Address on file | | | | |
| 10480237 | Name on file [1] | Address on file | | | | |
| 10482905 | Name on file [1] | Address on file | | | | |
| 10487699 | Name on file [1] | Address on file | | | | |
| 7946724 | Name on file [1] | Address on file | | | | |
| 10427092 | Name on file [1] | Address on file | | | | |
| 10493098 | Name on file [1] | Address on file | | | | |
| 8001123 | Name on file [1] | Address on file | | | | |
| 10339443 | Name on file [1] | Address on file | | | | |
| 8280496 | Name on file [1] | Address on file | | | | |
| 10342000 | Name on file [1] | Address on file | | | | |
| 7983454 | Name on file [1] | Address on file | | | | |
| 10485987 | Name on file [1] | Address on file | | | | |
| 7957477 | Name on file [1] | Address on file | | | | |
| 10523723 | Name on file [1] | Address on file | | | | |
| 8307220 | Name on file [1] | Address on file | | | | |
| 10523723 | Name on file [1] | Address on file | | | | |
| 9498881 | Name on file [1] | Address on file | | | | |
| 10343948 | Name on file [1] | Address on file | | | | |
| 8307426 | Name on file [1] | Address on file | | | | |
| 8274780 | Name on file [1] | Address on file | | | | |
| 8274134 | Name on file [1] | Address on file | | | | |
| 8274779 | Name on file [1] | Address on file | | | | |
| 9490960 | Name on file [1] | Address on file | | | | |
| 10442553 | Name on file [1] | Address on file | | | | |
| 8329342 | Name on file [1] | Address on file | | | | |
| 10298418 | Name on file [1] | Address on file | | | | |
| 7929133 | Name on file [1] | Address on file | | | | |
| 10292740 | Name on file [1] | Address on file | | | | |
| 11124708 | Name on file [1] | Address on file | | | | |
| 10445794 | Name on file [1] | Address on file | | | | |
| 7955065 | Phillips, Jimmie | Address on file | | | | |
| 8511968 | Name on file [1] | Address on file | | | | |
| 7971368 | Phillips, Joel | Address on file | | | | |
| 8297208 | Name on file [1] | Address on file | | | | |
| 8308011 | Name on file [1] | Address on file | | | | |
| 10378221 | Name on file [1] | Address on file | | | | |
| 8269338 | Name on file [1] | Address on file | | | | |
| 11227077 | Name on file [1] | Address on file | | | | |
| 8293507 | Name on file [1] | Address on file | | | | |
| 8293507 | Name on file [1] | Address on file | | | | |
| 10403081 | Name on file [1] | Address on file | | | | |
| 10469500 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10401861 | Name on file [1] | Address on file | | | | |
| 10401861 | Name on file [1] | Address on file | | | | |
| 8329343 | Name on file [1] | Address on file | | | | |
| 7914294 | Phillips, Kandice | Address on file | | | | |
| 8306809 | Name on file [1] | Address on file | | | | |
| 8279148 | Name on file [1] | Address on file | | | | |
| 7080394 | Phillips, Kevin B. | Address on file | | | | |
| 7957649 | Name on file [1] | Address on file | | | | |
| 8330283 | Name on file [1] | Address on file | | | | |
| 8279776 | Name on file [1] | Address on file | | | | |
| 8305673 | Name on file [1] | Address on file | | | | |
| 7968614 | Name on file [1] | Address on file | | | | |
| 8321898 | Name on file [1] | Address on file | | | | |
| 7987805 | Phillips, Margaret | Address on file | | | | |
| 10471753 | Name on file [1] | Address on file | | | | |
| 10447681 | Name on file [1] | Address on file | | | | |
| 7998561 | Name on file [1] | Address on file | | | | |
| 8302813 | Name on file [1] | Address on file | | | | |
| 10280910 | Name on file [1] | Address on file | | | | |
| 8302734 | Name on file [1] | Address on file | | | | |
| 10451343 | Name on file [1] | Address on file | | | | |
| 7957609 | Name on file [1] | Address on file | | | | |
| 8330575 | Name on file [1] | Address on file | | | | |
| 10455425 | Name on file [1] | Address on file | | | | |
| 9739707 | Name on file [1] | Address on file | | | | |
| 10439629 | Name on file [1] | Address on file | | | | |
| 8295015 | Name on file [1] | Address on file | | | | |
| 8295015 | Name on file [1] | Address on file | | | | |
| 8329344 | Name on file [1] | Address on file | | | | |
| 8329341 | Name on file [1] | Address on file | | | | |
| 8276680 | Phillips, Richard | Address on file | | | | |
| 10322775 | Name on file [1] | Address on file | | | | |
| 8338259 | Name on file [1] | Address on file | | | | |
| 10348104 | Name on file [1] | Address on file | | | | |
| 8001049 | Name on file [1] | Address on file | | | | |
| 10442612 | Name on file [1] | Address on file | | | | |
| 10442612 | Name on file [1] | Address on file | | | | |
| 7983997 | Name on file [1] | Address on file | | | | |
| 10338888 | Name on file [1] | Address on file | | | | |
| 8292903 | Name on file [1] | Address on file | | | | |
| 8292903 | Name on file [1] | Address on file | | | | |
| 10279504 | Name on file [1] | Address on file | | | | |
| 7866705 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10416767 | Name on file [1] | Address on file | | | | |
| 8329345 | Name on file [1] | Address on file | | | | |
| 10487076 | Name on file [1] | Address on file | | | | |
| 10487672 | Name on file [1] | Address on file | | | | |
| 8001147 | Name on file [1] | Address on file | | | | |
| 10516359 | Name on file [1] | Address on file | | | | |
| 7147934 | Phillips, Stephanie Caroline | Address on file | | | | |
| 10519827 | Name on file [1] | Address on file | | | | |
| 10400272 | Name on file [1] | Address on file | | | | |
| 10400272 | Name on file [1] | Address on file | | | | |
| 7949618 | Name on file [1] | Address on file | | | | |
| 7869917 | Name on file [1] | Address on file | | | | |
| 10300812 | Name on file [1] | Address on file | | | | |
| 10286913 | Name on file [1] | Address on file | | | | |
| 10284528 | Name on file [1] | Address on file | | | | |
| 8325565 | Name on file [1] | Address on file | | | | |
| 7998565 | Name on file [1] | Address on file | | | | |
| 10426617 | Name on file [1] | Address on file | | | | |
| 8274645 | Name on file [1] | Address on file | | | | |
| 10437876 | Name on file [1] | Address on file | | | | |
| 7943654 | Phillis, Bennie | Address on file | | | | |
| 7974644 | Name on file [1] | Address on file | | | | |
| 10404713 | Name on file [1] | Address on file | | | | |
| 7906184 | Name on file [1] | Address on file | | | | |
| 10492048 | Name on file [1] | Address on file | | | | |
| 7914748 | Philpott, Paul | Address on file | | | | |
| 8011013 | Name on file [1] | Address on file | | | | |
| 7925763 | Name on file [1] | Address on file | | | | |
| 10421057 | Name on file [1] | Address on file | | | | |
| 7998494 | Name on file [1] | Address on file | | | | |
| 8293630 | Name on file [1] | Address on file | | | | |
| 8293630 | Name on file [1] | Address on file | | | | |
| 10449720 | Name on file [1] | Address on file | | | | |
| 7928020 | Name on file [1] | Address on file | | | | |
| 7999026 | Name on file [1] | Address on file | | | | |
| 8307375 | Name on file [1] | Address on file | | | | |
| 8332454 | Name on file [1] | Address on file | | | | |
| 8274265 | Name on file [1] | Address on file | | | | |
| 7147935 | Phipps, Monte K. | Address on file | | | | |
| 10478677 | Name on file [1] | Address on file | | | | |
| 8272762 | Name on file [1] | Address on file | | | | |
| 10412910 | Name on file [1] | Address on file | | | | |
| 10333385 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7075115 | PHLEXGLOBAL LIMITED | MANDEVILLE HOUSE | AMERSHAM | BU | HP7 0HJ | UNITED KINGDOM |
| 10423018 | Name on file [1] | Address on file | | | | |
| 10538082 | Phoenix House Mid Atlantic | c/o Susan Bergmann, LCSW, MBA, 200 N. Glebe Road Suite 104 | Arlington | VA | 22203 | |
| 7588232 | Phoenix International Life Sciences Inc. | Attn: General Counsel, 5642 Hamilton Avenue | Cincinnati | OH | 45224 | |
| 7588233 | Phoenix PharmaLabs, Inc. | Attn: General Counsel, 1753 South, 1800 West | Woods Cross | UT | 84087 | |
| 9493086 | Name on file [1] | Address on file | | | | |
| 7090366 | Phoenix, City of | Aelish Marie Baig, Robbins Geller Rudman & Dowd - San Francisco, Post Montgomery Center, One Montgomery Street, Ste. 1800 | San Francisco | CA | 94104 | |
| 7090367 | Phoenix, City of | Anoop Bhatheja, Office of the Prosecuting Attorney, Phoenix City, 13th Floor, 200 W. Washington | Phoenix | AZ | 85003 | |
| 7090372 | Phoenix, City of | Bradley D. Holm, Office of the Prosecuting Attorney, Phoenix City, 13th Floor, 200 W Washington | Phoenix | AZ | 85003 | |
| 7090369 | Phoenix, City of | Carissa J. Dolan, Robbins Geller Rudman & Dowd, 655 W Broadway, Ste. 1900 | San Diego | CA | 92101 | |
| 7090373 | Phoenix, City of | Carmen A. Medici, Robbins Geller Rudman & Dowd - San Diego, 655 West Broadway, Ste. 1900 | San Diego | CA | 92101 | |
| 7090365 | Phoenix, City of | Dorothy P. Antullis, Robbins Geller Rudman & Dowd, 120 East Palmetto Park Road, Ste. 500 | Boca Raton | FL | 33432 | |
| 7090368 | Phoenix, City of | Mark J. Dearman, Robbins Geller Rudman & Dowd - Boca Raton, 120 East Palmetto Park Road, Ste. 500 | Boca Raton | FL | 33432 | |
| 7090374 | Phoenix, City of | Matthew S. Melamed, Robbins Geller Rudman & Dowd, One Montgomery Street, Ste. 1800 | San Francisco | CA | 94104 | |
| 7090371 | Phoenix, City of | Paul J. Geller, Robbins Geller Rudman & Dowd - Boca Raton, 120 East Palmetto Park Road, Ste. 500 | Boca Raton | FL | 33432 | |
| 7090370 | Phoenix, City of | Thomas E. Egler, Lerach Coughlin Stoia Geller Rudman & Robbins, 655 West Broadway, Ste. 1900 | San Diego | CA | 92101 | |
| 7589641 | Phoenux AG | Attn: General Counsel, Einsiedler Strasse 23 | Schindellegi | | CH-8834 | Switzerland |
| 7590540 | PhosphonicS Ltd. | 44c Western Avenue Milton Park | Abingdon | | OX14 4RU | United Kingdom |
| 7590813 | PhotoFlight Aerial Media | 983 Main St #9 | Manchester | CT | 06040 | |
| 8509894 | Name on file [1] | Address on file | | | | |
| 7943584 | Phrampus, Sheryl | Address on file | | | | |
| 7588793 | PHS (Public Heath Services)/Office of Technology Transfer, National Institutes of Health | Attn: General Counsel, Purdue, 444 Saw Mill River Road | Ardsley | NY | 10502 | |
| 7590652 | PHS (Public Heath Services)/Office of Technology Transfer, National Institutes of Health | Attn: General Counsel, 6011 Executive Boulevard, Suite 325 | Rockville | MD | 20852 | |
| 7084078 | PHS INDIAN HEALTH SERVICE | P.O. BOX 2143 | BILLINGS | MT | 59103 | |
| 7084076 | PHS INDIAN HOSPITAL | P.O. BOX 208 | SAN CARLOS | AZ | 85550 | |
| 7590541 | PHT International, Inc. | 8133 Ardrey Kell Road, Suite 204 | Charlotte | NC | 28277 | |
| 7871459 | Name on file [1] | Address on file | | | | |
| 10332900 | Name on file [1] | Address on file | | | | |
| 9736884 | Name on file [1] | Address on file | | | | |
| 9736884 | Name on file [1] | Address on file | | | | |
| 7998152 | Name on file [1] | Address on file | | | | |
| 7333038 | Phyllis Cass, Lilly Cass, by and through her Next Friend Brandy Sansousi | Bertram & Graf, LLC, Timothy R. West, J. Scott Bertram,, Caitlin Stephenson, 2345 Grand Avenue, Suite 1925 | Kansas City | MO | 64108 | |
| 10294672 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3433 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10398285 | Name on file [1] | Address on file | | | | |
| 10461962 | Name on file [1] | Address on file | | | | |
| 10406323 | Name on file [1] | Address on file | | | | |
| 10406323 | Name on file [1] | Address on file | | | | |
| 9494326 | Name on file [1] | Address on file | | | | |
| 9736885 | Name on file [1] | Address on file | | | | |
| 9736885 | Name on file [1] | Address on file | | | | |
| 10374556 | Name on file [1] | Address on file | | | | |
| 9734345 | Name on file [1] | Address on file | | | | |
| 7589354 | Phyllis Pittman Communications LTD | Attn: General Counsel, 3555 Timmons Lane, Suite 655 | Houston | TX | 77027 | |
| 10373078 | Name on file [1] | Address on file | | | | |
| 10374491 | Name on file [1] | Address on file | | | | |
| 10408157 | Name on file [1] | Address on file | | | | |
| 10408157 | Name on file [1] | Address on file | | | | |
| 9736051 | Name on file [1] | Address on file | | | | |
| 10411177 | Name on file [1] | Address on file | | | | |
| 10411177 | Name on file [1] | Address on file | | | | |
| 9733958 | Name on file [1] | Address on file | | | | |
| 7588234 | Phyllis Zee, MD, PHD | Attn: General Counsel, 505 N. Lakeshore Drive, #6804 | Chicago | IL | 60611 | |
| 7075775 | PHYSICIAN ASSISTANT FOUNDATION | 2318 MILL RD STE 1300 | ALEXANDRIA | VA | 22314 | |
| 7083664 | PHYSICIANS FORMULARY INT'L | 3501 E BROADWAY RD | PHOENIX | AZ | 85040 | |
| 7584746 | PHYSICIANS HEALTHSOURCE, INC. | ATTORNEYS BRIAN WANCA AND GLENN L. HARA, ANDERSON + WANCA, 3701 ALGONQUIN RD., SUITE 500 | ROLLING MEADOWS | IL | 60008 | |
| 7592711 | Physicians Regional Medical Center – Collier Blvd | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592712 | Physicians Regional Medical Center – Pine Ridge | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7083740 | PHYSICIANS SUPPLY COMPANY | 7000 BRYAN DAIRY RD BLDG A3 | LARGO | FL | 33777 | |
| 7090377 | Physicians Surgical Hospitals | James T. Tyminski, Jr., Gallagher, Sharp, Fulton & Norman, 7th Floor, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7090375 | Physicians Surgical Hospitals | Lauren Z. Curry, Sherrard Roe Voigt, 150 3rd Avenue South, Ste. 1100 | Nashville | TN | 37201 | |
| 7090376 | Physicians Surgical Hospitals | Theresa A. Richthammer, Gallagher, Sharp, Fulton & Norman, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 10545665 | Physicians Surgical Hospitals, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545665 | Physicians Surgical Hospitals, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545665 | Physicians Surgical Hospitals, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592713 | Physicians Surgical Hospitals, LLC – Panhandle Surgical Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592714 | Physicians Surgical Hospitals, LLC – Quail Creek Surgical Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7590187 | PI ARM | Attn: General Counsel, 8717 W. 110th St., Suite 300 | Overland Park | KS | 66210 | |
| 7588794 | Pi2 Solutions, Ltd. | Attn: General Counsel, 62A High Street, Potters Bar | Hertfordshire | | | United Kingdom |
| 7589355 | Pi2 Solutions, Ltd. | Attn: General Counsel, 789 E. Eisenhower Parkway | Ann Arbor | MI | 48108 | |
| 7081202 | Piacenza, Robert J. | Address on file | | | | |
| 10500233 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10505506 | Name on file [1] | Address on file | | | | |
| 8308070 | Name on file [1] | Address on file | | | | |
| 8003499 | Name on file [1] | Address on file | | | | |
| 7998575 | Name on file [1] | Address on file | | | | |
| 8279610 | Name on file [1] | Address on file | | | | |
| 7901311 | Piatt, Janis | Address on file | | | | |
| 10320954 | Name on file [1] | Address on file | | | | |
| 7998229 | Name on file [1] | Address on file | | | | |
| 8005310 | Name on file [1] | Address on file | | | | |
| 7982920 | Name on file [1] | Address on file | | | | |
| 7989216 | Name on file [1] | Address on file | | | | |
| 7981608 | Name on file [1] | Address on file | | | | |
| 7963276 | Name on file [1] | Address on file | | | | |
| 10500020 | Name on file [1] | Address on file | | | | |
| 10485687 | Name on file [1] | Address on file | | | | |
| 10305290 | Name on file [1] | Address on file | | | | |
| 10485687 | Name on file [1] | Address on file | | | | |
| 10382710 | Name on file [1] | Address on file | | | | |
| 10416081 | Name on file [1] | Address on file | | | | |
| 7080395 | Piccirillo, Generoso | Address on file | | | | |
| 10498688 | Name on file [1] | Address on file | | | | |
| 10516813 | Name on file [1] | Address on file | | | | |
| 8300088 | Name on file [1] | Address on file | | | | |
| 8272932 | Name on file [1] | Address on file | | | | |
| 10403026 | Name on file [1] | Address on file | | | | |
| 8284454 | Name on file [1] | Address on file | | | | |
| 10420948 | Name on file [1] | Address on file | | | | |
| 10420810 | Name on file [1] | Address on file | | | | |
| 7862902 | Name on file [1] | Address on file | | | | |
| 10305923 | Name on file [1] | Address on file | | | | |
| 10482389 | Name on file [1] | Address on file | | | | |
| 10371028 | Name on file [1] | Address on file | | | | |
| 11395239 | Name on file [1] | Address on file | | | | |
| 8000848 | Name on file [1] | Address on file | | | | |
| 8000848 | Name on file [1] | Address on file | | | | |
| 7080396 | Pichotta, Philip J. | Address on file | | | | |
| 8291333 | Name on file [1] | Address on file | | | | |
| 7999027 | Name on file [1] | Address on file | | | | |
| 7077259 | PICK HEATERS | 730 INDIANA AVE | WEST BEND | WI | 53095-4050 | |
| 7866587 | Name on file [1] | Address on file | | | | |
| 8329346 | Name on file [1] | Address on file | | | | |
| 8274538 | Name on file [1] | Address on file | | | | |
| 7584782 | PICKELNY, JONATHAN | Address on file | | | | |
| 7082437 | Pickelny, Jonathan J. | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10463210 | Name on file [1] | Address on file | | | | |
| 9740450 | Name on file [1] | Address on file | | | | |
| 7092677 | Pickens County | ATTN: CIRCUIT CLERK, 20 PHOENIX AVENUE, P.O. BOX 418 | CARROLLTON | AL | 35447 | |
| 7585356 | PICKENS COUNTY | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092678 | Pickens County | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 10533274 | Pickens County, AL | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 7090381 | Pickens County, Alabama | Edward R. Jackson, Jackson & Foster, P.O. Box 2225 | Mobile | AL | 36652 | |
| 7090380 | Pickens County, Alabama | Jeffrey E. Friedman, Friedman Dazzio Zulanas & Bowling, 3800 Corporate Woods Drive | Birmingham | AL | 35242 | |
| 7090378 | Pickens County, Alabama | Jeffrey L. Bowling, Bedford Rogers & Bowling, P.O. Box 669, 303 North Jackson Avenue | Russellville | AL | 35653 | |
| 7090379 | Pickens County, Alabama | Matthew Conn, Friedman, Dazzio, Zulanas & Bowling, 3800 Corporate Woods Drive | Birmingham | AL | 35242 | |
| 7591958 | Pickens County, South Carolina | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10518448 | Pickens County, South Carolina | Harrison White, P.C., John B. White, Jr., P.O. Box 3547 | Spartanburg | SC | 29304 | |
| 10518448 | Pickens County, South Carolina | John B. White, Jr. of Harrison White, PC, 178 W. Main Street | Spartanburg | SC | 29306 | |
| 10466540 | Name on file [1] | Address on file | | | | |
| 10482835 | Name on file [1] | Address on file | | | | |
| 10482835 | Name on file [1] | Address on file | | | | |
| 7900448 | Pickerell, John | Address on file | | | | |
| 11272235 | Name on file [1] | Address on file | | | | |
| 11222216 | Name on file [1] | Address on file | | | | |
| 8277656 | Name on file [1] | Address on file | | | | |
| 7987597 | Pickering, Alan | Address on file | | | | |
| 8272431 | Name on file [1] | Address on file | | | | |
| 8003429 | Name on file [1] | Address on file | | | | |
| 10334837 | Name on file [1] | Address on file | | | | |
| 8306480 | Name on file [1] | Address on file | | | | |
| 10532890 | Pickerington Local School District | Bricker & Eckler LLP, Justin W. Ristau, Esq., 100 S. Third St. | Columbus | OH | 43215 | |
| 7954967 | Pickern, Brenda | Address on file | | | | |
| 10505263 | Picket County, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10505263 | Picket County, TN | J. Gerard Stranch IV, Branstetter, Strach & Jennings, PLLC, 223 Rosa L Parks Ave, Suite 200 | Nashville | TN | 37203 | |
| 10428781 | Picket, Cecil | Address on file | | | | |
| 10432229 | Picket, Cecil | Address on file | | | | |
| 10427898 | Picket, Cecil | Address on file | | | | |
| 7584328 | PICKETT COUNTY | ATTN: CNTY ATTORNEY, 100 WEST HENSON STREET | LIVINGSTON | TN | 38570 | |
| 7584329 | PICKETT COUNTY | ATTN: CNTY CLERK, 1 COURTHOUSE SQUARE, SUITE 201 | BYRDSTOWN | TN | 38549 | |
| 7584327 | PICKETT COUNTY | ATTN: CNTY EXECUTIVE, 1 COURTHOUSE SQUARE, SUITE 200 | BYRDSTOWN | TN | 38549 | |
| 7090388 | Pickett County, Tennessee | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7592105 | Pickett County, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7090386 | Pickett County, Tennessee | Crystal Goan Jessee, Jessee Law Office, P.O. Box 1537 | Greeneville | TN | 37745 | |
| 7090387 | Pickett County, Tennessee | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7090383 | Pickett County, Tennessee | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7090382 | Pickett County, Tennessee | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7090389 | Pickett County, Tennessee | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7090384 | Pickett County, Tennessee | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7090385 | Pickett County, Tennessee | Thomas C. Jessee, Sacerich, O'Leary & Field, 6988 Spinach Drive | Mentor | OH | 44060 | |
| 7585476 | PICKETT COUNTY, TN | ATTN: CNTY EXECUTIVE, 1 COURTHOUSE SQUARE, SUITE 200 | BYRDSTOWN | TN | 38549 | |
| 7096355 | Pickett County, TN | Attn: County Executive, 1 Courthouse Square, Suite 200 | Byrdstown | TN | 38549 | |
| 10551297 | Pickett County, TN | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7096356 | Pickett County, TN | C/O AMANDA HOWARD, ESQ., 100 WEST HENSON STREET | LIVINGSTON | TN | 38570 | |
| 7081526 | Pickett Jr, Larry | Address on file | | | | |
| 7080397 | Pickett Jr, Larry | Address on file | | | | |
| 10445950 | Name on file [1] | Address on file | | | | |
| 8319566 | Name on file [1] | Address on file | | | | |
| 10344789 | Name on file [1] | Address on file | | | | |
| 10315990 | Name on file [1] | Address on file | | | | |
| 10343275 | Name on file [1] | Address on file | | | | |
| 7098521 | Pickett, Cecil | Address on file | | | | |
| 10489875 | Name on file [1] | Address on file | | | | |
| 10392012 | Name on file [1] | Address on file | | | | |
| 10304769 | Name on file [1] | Address on file | | | | |
| 9498002 | Name on file [1] | Address on file | | | | |
| 7869037 | Name on file [1] | Address on file | | | | |
| 10443002 | Name on file [1] | Address on file | | | | |
| 10443002 | Name on file [1] | Address on file | | | | |
| 8294958 | Name on file [1] | Address on file | | | | |
| 8294958 | Name on file [1] | Address on file | | | | |
| 10288846 | Name on file [1] | Address on file | | | | |
| 8329284 | Name on file [1] | Address on file | | | | |
| 8010390 | Name on file [1] | Address on file | | | | |
| 10413727 | Name on file [1] | Address on file | | | | |
| 10413727 | Name on file [1] | Address on file | | | | |
| 8310774 | Name on file [1] | Address on file | | | | |
| 7956220 | Pickett, Tina | Address on file | | | | |
| 8306827 | Name on file [1] | Address on file | | | | |
| 10443199 | Name on file [1] | Address on file | | | | |
| 8274781 | Name on file [1] | Address on file | | | | |
| 7998895 | Name on file [1] | Address on file | | | | |
| 8309840 | Name on file [1] | Address on file | | | | |
| 10525495 | Name on file [1] | Address on file | | | | |
| 10525495 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3437 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10466834 | Name on file [1] | Address on file | | | | |
| 10315089 | Name on file [1] | Address on file | | | | |
| 7914134 | Pictett, Bobby Gearald | Address on file | | | | |
| 10341348 | Name on file [1] | Address on file | | | | |
| 10467919 | Name on file [1] | Address on file | | | | |
| 7987850 | Pidgeon, Cheryl | Address on file | | | | |
| 10454547 | Name on file [1] | Address on file | | | | |
| 10327999 | Name on file [1] | Address on file | | | | |
| 10545706 | Piedmont Athens Regional Medical Center, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545706 | Piedmont Athens Regional Medical Center, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545706 | Piedmont Athens Regional Medical Center, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545708 | Piedmont Henry Hospital, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545708 | Piedmont Henry Hospital, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545708 | Piedmont Henry Hospital, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7084338 | PIEDMONT HOSPITAL | 1968 PEACHTREE RD | ATLANTA | GA | 30309 | |
| 7084778 | PIEDMONT HOSPITAL | P.O. BOX 78247 | ATLANTA | GA | 30357 | |
| 10545707 | Piedmont Hospital, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545707 | Piedmont Hospital, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545707 | Piedmont Hospital, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592715 | Piedmont Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7588236 | Piedmont Medical Research Associates, Inc. | Attn: General Counsel, 1958 West State Street | Bristol | TN | 37620 | |
| 7588235 | Piedmont Medical Research Associates, Inc. | Attn: General Counsel, 1091 S. Hawthorne Road, Suite 306 | Winston-Salem | NC | 27103 | |
| 10545712 | Piedmont Mountainside Hospital, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545712 | Piedmont Mountainside Hospital, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545712 | Piedmont Mountainside Hospital, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545713 | Piedmont Newnan Hospital, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545713 | Piedmont Newnan Hospital, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545713 | Piedmont Newnan Hospital, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545714 | Piedmont Newton Hospital, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545714 | Piedmont Newton Hospital, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545714 | Piedmont Newton Hospital, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545715 | Piedmont Rockdale Hospital, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545715 | Piedmont Rockdale Hospital, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545715 | Piedmont Rockdale Hospital, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545716 | Piedmont Walton Hospital, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545716 | Piedmont Walton Hospital, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545716 | Piedmont Walton Hospital, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10288018 | Name on file [1] | Address on file | | | | |
| 10459379 | Name on file [1] | Address on file | | | | |
| 10394923 | Name on file [1] | Address on file | | | | |
| 7970012 | Name on file [1] | Address on file | | | | |
| 10428611 | Name on file [1] | Address on file | | | | |
| 7998410 | Name on file [1] | Address on file | | | | |
| 7978570 | Name on file [1] | Address on file | | | | |
| 7914197 | Piencak, Donald | Address on file | | | | |
| 7956644 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7080399 | Pienciak, Edith B. | Address on file | | | | |
| 7080398 | Pienciak, John S. | Address on file | | | | |
| 8307754 | Name on file [1] | Address on file | | | | |
| 8511676 | Name on file [1] | Address on file | | | | |
| 7914188 | Pienkowski, Denise | Address on file | | | | |
| 8511676 | Name on file [1] | Address on file | | | | |
| 8332030 | Name on file [1] | Address on file | | | | |
| 10349341 | Name on file [1] | Address on file | | | | |
| 10339913 | Name on file [1] | Address on file | | | | |
| 10501221 | Name on file [1] | Address on file | | | | |
| 10505278 | Name on file [1] | Address on file | | | | |
| 10510131 | Name on file [1] | Address on file | | | | |
| 10515373 | Name on file [1] | Address on file | | | | |
| 7090396 | Pierce County | Alison S. Gaffney, Keller Rohrback, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7587701 | PIERCE COUNTY | ATTN: CHAIR OF THE CNTY BD OF COMMISSIONERS, 240 2ND STREET SOUTHEAST, SUITE 6 | RUGBY | ND | 58368 | |
| 7095194 | Pierce County | Attn: Chair of the County Board of Commissioners, 240 2nd Street Southeast, Suite 6 | Rugby | ND | 58368 | |
| 7585347 | PIERCE COUNTY | ATTN: CNTY AUDITOR, 2401 SOUTH 35TH STREET, ROOM 200 | TACOMA | WA | 98409 | |
| 7584976 | PIERCE COUNTY | ATTN: CNTY CLERK, COURTHOUSE, ROOM 101 - 414 W. MAIN STREET, P.O. BOX 119 | ELLSWORTH | WI | 54011 | |
| 7096529 | Pierce County | Attn: County Auditor, 2401 South 35th Street, Room 200 | Tacoma | WA | 98409 | |
| 7096648 | Pierce County | Attn: County Clerk, Courthouse, Room 101, 414 W. Main Street, P.O. Box 119 | Ellsworth | WI | 54011 | |
| 10464079 | Pierce County | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 7090400 | Pierce County | Daniel P. Mensher, Keller Rohrback - Seattle, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7090397 | Pierce County | David J. Ko, Keller Rohrback, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7090395 | Pierce County | Gretchen Freeman Cappio, Keller Rohrback - Seattle, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7090398 | Pierce County | Keller Rohrback - Seattle, Derek W. Loeser, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7090401 | Pierce County | Lynn L. Sarko, Keller Rohrback - Seattle, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7090399 | Pierce County | Michelle Luna-Green, Pierce County Prosecuting Attorney's Office, 955 Tacoma Avenue S., Ste. 301 | Tacoma | WA | 98402-2160 | |
| 7095195 | Pierce County | P.O. BOX 196 | RUGBY | ND | 58368-0196 | |
| 7586656 | PIERCE COUNTY, GEORGA | ATTN: CHAIRMAN, BD OF COMMISSIONERS, 312 NICHOLAS STREET | BLACKSHEAR | GA | 31516 | |
| 7586657 | PIERCE COUNTY, GEORGA | ATTN: CHAIRMAN, BD OF COMMISSIONERS, P.O. BOX 679 | BLACKSHEAR | GA | 31516 | |
| 7093471 | Pierce County, Georga | Attn: Chairman, Board of Commissioners, 312 Nicholas Street | Blackshear | GA | 31516 | |
| 7093472 | Pierce County, Georga | Attn: Chairman, Board of Commissioners, P.O. Box 679 | Blackshear | GA | 31516 | |
| 7090402 | Pierce County, Georgia | Mark A. Tate, Tate Law Group, 2 East Brian Street, Ste. 600 | Savannah | GA | 31401 | |
| 10542786 | Pierce County, Georgia | Address on file | | | | |
| 7591806 | Pierce County, North Dakota | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8270208 | Pierce County, North Dakota | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Avenue, Suite 300 | Dallas | TX | 75219 | |
| 10535336 | Pierce County, WI | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 7090392 | Pierce County, Wisconsin | Charles J. Crueger, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7090393 | Pierce County, Wisconsin | Erin K. Dickinson, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7090390 | Pierce County, Wisconsin | Krista K. Baisch, Crueger Dickinson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53211 | |
| 7090394 | Pierce County, Wisconsin | Paul J. Hanly, Jr., Simmons Hanly Conroy, 112 Madison Avenue | New York | NY | 10016 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3439 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7090391 | Pierce County, Wisconsin | Sarah Steffen Burns, Simmons Hanly Conroy, One Court Street | Alton | IL | 62002 | |
| 10380104 | Name on file [1] | Address on file | | | | |
| 7955018 | Pierce, Amanda Amethyst | Address on file | | | | |
| 8306252 | Name on file [1] | Address on file | | | | |
| 7928244 | Name on file [1] | Address on file | | | | |
| 8283795 | Name on file [1] | Address on file | | | | |
| 7993784 | Name on file [1] | Address on file | | | | |
| 10482515 | Name on file [1] | Address on file | | | | |
| 10482515 | Name on file [1] | Address on file | | | | |
| 8329347 | Name on file [1] | Address on file | | | | |
| 10292758 | Name on file [1] | Address on file | | | | |
| 8309751 | Pierce, Donna | Address on file | | | | |
| 10419640 | Name on file [1] | Address on file | | | | |
| 8307257 | Name on file [1] | Address on file | | | | |
| 10462960 | Name on file [1] | Address on file | | | | |
| 10462960 | Name on file [1] | Address on file | | | | |
| 10421045 | Name on file [1] | Address on file | | | | |
| 7883429 | Name on file [1] | Address on file | | | | |
| 8329357 | Name on file [1] | Address on file | | | | |
| 7954851 | Name on file [1] | Address on file | | | | |
| 8300301 | Name on file [1] | Address on file | | | | |
| 9498710 | Pierce, Henry | Address on file | | | | |
| 8312390 | Pierce, Henry | Address on file | | | | |
| 8307521 | Name on file [1] | Address on file | | | | |
| 10518610 | Name on file [1] | Address on file | | | | |
| 10518610 | Name on file [1] | Address on file | | | | |
| 7987303 | Name on file [1] | Address on file | | | | |
| 10367440 | Name on file [1] | Address on file | | | | |
| 10422309 | Name on file [1] | Address on file | | | | |
| 8329356 | Name on file [1] | Address on file | | | | |
| 10395258 | Name on file [1] | Address on file | | | | |
| 10313082 | Name on file [1] | Address on file | | | | |
| 8286986 | Name on file [1] | Address on file | | | | |
| 7979505 | Name on file [1] | Address on file | | | | |
| 10420794 | Name on file [1] | Address on file | | | | |
| 8306975 | Name on file [1] | Address on file | | | | |
| 10519076 | Name on file [1] | Address on file | | | | |
| 10504728 | Name on file [1] | Address on file | | | | |
| 10487922 | Name on file [1] | Address on file | | | | |
| 10519691 | Name on file [1] | Address on file | | | | |
| 8328282 | Name on file [1] | Address on file | | | | |
| 10426418 | Name on file [1] | Address on file | | | | |
| 8329354 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3440 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8279454 | Name on file [1] | Address on file | | | | |
| 8000297 | Name on file [1] | Address on file | | | | |
| 8308012 | Name on file [1] | Address on file | | | | |
| 8512002 | Name on file [1] | Address on file | | | | |
| 10357218 | Name on file [1] | Address on file | | | | |
| 8329355 | Name on file [1] | Address on file | | | | |
| 8279322 | Name on file [1] | Address on file | | | | |
| 8295243 | Name on file [1] | Address on file | | | | |
| 8295243 | Name on file [1] | Address on file | | | | |
| 10459442 | Name on file [1] | Address on file | | | | |
| 7950837 | Name on file [1] | Address on file | | | | |
| 8000856 | Name on file [1] | Address on file | | | | |
| 10464132 | Name on file [1] | Address on file | | | | |
| 8279669 | Name on file [1] | Address on file | | | | |
| 7908504 | Name on file [1] | Address on file | | | | |
| 8273785 | Name on file [1] | Address on file | | | | |
| 10486331 | Name on file [1] | Address on file | | | | |
| 7998681 | Name on file [1] | Address on file | | | | |
| 8325290 | Name on file [1] | Address on file | | | | |
| 10489089 | Name on file [1] | Address on file | | | | |
| 7947293 | Name on file [1] | Address on file | | | | |
| 8274782 | Name on file [1] | Address on file | | | | |
| 7081988 | Pierman, Jennifer L. | Address on file | | | | |
| 7926718 | Name on file [1] | Address on file | | | | |
| 11335678 | Name on file [1] | Address on file | | | | |
| 10541400 | Pierpont Township | Jennifer Hoover, Fiscal Officer, 1109 State Route 7 | Pierpont | OH | 44082 | |
| 10356677 | Name on file [1] | Address on file | | | | |
| 10470226 | Name on file [1] | Address on file | | | | |
| 9734310 | Name on file [1] | Address on file | | | | |
| 7980315 | Name on file [1] | Address on file | | | | |
| 7828631 | Name on file [1] | Address on file | | | | |
| 7864920 | Name on file [1] | Address on file | | | | |
| 10312116 | Name on file [1] | Address on file | | | | |
| 10405056 | Name on file [1] | Address on file | | | | |
| 10483222 | Name on file [1] | Address on file | | | | |
| 11403497 | Name on file [1] | Address on file | | | | |
| 8273662 | Name on file [1] | Address on file | | | | |
| 7998224 | Name on file [1] | Address on file | | | | |
| 10495410 | Name on file [1] | Address on file | | | | |
| 10477691 | Name on file [1] | Address on file | | | | |
| 7080400 | Pierson, Daniel S. | Address on file | | | | |
| 10420257 | Name on file [1] | Address on file | | | | |
| 10325715 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8330729 | Name on file [1] | Address on file | | | | |
| 7868679 | Name on file [1] | Address on file | | | | |
| 10286861 | Name on file [1] | Address on file | | | | |
| 10496513 | Name on file [1] | Address on file | | | | |
| 7996424 | Name on file [1] | Address on file | | | | |
| 8306281 | Name on file [1] | Address on file | | | | |
| 10321917 | Name on file [1] | Address on file | | | | |
| 7988408 | Pierson, Stephanie Lee | Address on file | | | | |
| 7955274 | Piester, Tammy | Address on file | | | | |
| 10482244 | Name on file [1] | Address on file | | | | |
| 10461838 | Name on file [1] | Address on file | | | | |
| 10492972 | Name on file [1] | Address on file | | | | |
| 10510215 | Name on file [1] | Address on file | | | | |
| 10286877 | Name on file [1] | Address on file | | | | |
| 10410084 | Name on file [1] | Address on file | | | | |
| 10410084 | Name on file [1] | Address on file | | | | |
| 9496348 | Name on file [1] | Address on file | | | | |
| 10359337 | Name on file [1] | Address on file | | | | |
| 7080401 | Pietrobono, Michael | Address on file | | | | |
| 8274598 | Name on file [1] | Address on file | | | | |
| 8295039 | Name on file [1] | Address on file | | | | |
| 8295039 | Name on file [1] | Address on file | | | | |
| 7885764 | Name on file [1] | Address on file | | | | |
| 10483738 | Name on file [1] | Address on file | | | | |
| 7868632 | Name on file [1] | Address on file | | | | |
| 10536877 | Name on file [1] | Address on file | | | | |
| 7084286 | PIGGLY WIGGLY | 176 CROGHAN SPUR RD STE 301 | CHARLESTON | SC | 29407 | |
| 7591487 | Piggott, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7983219 | Name on file [1] | Address on file | | | | |
| 7926811 | Name on file [1] | Address on file | | | | |
| 7981759 | Name on file [1] | Address on file | | | | |
| 7865061 | Name on file [1] | Address on file | | | | |
| 8330730 | Name on file [1] | Address on file | | | | |
| 10326091 | Name on file [1] | Address on file | | | | |
| 10351861 | Name on file [1] | Address on file | | | | |
| 7090419 | Pike County Board of County Commissioners | Amy Jo Quezon, McHugh Fuller Law Group, PLLC, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7090412 | Pike County Board of County Commissioners | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7090410 | Pike County Board of County Commissioners | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7584915 | PIKE COUNTY BOARD OF COUNTY COMMISSIONERS | ATTN: BD OF COMMISSIONERS, PIKE COUNTY GOVERNMENT BLDG, 230 WAVERLY PLAZA | WAVERLY | OH | 45690 | |
| 7095311 | Pike County Board of County Commissioners | Attn: Board of Commissioners, Pike County Government Building, 230 Waverly Plaza | Waverly | OH | 45690 | |
| 7090417 | Pike County Board of County Commissioners | Baron & Budd - Los Angeles, Mark P. Pifko, 15910 Ventura Blvd., Ste. 1600 | Los Angeles | CA | 91436 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3442 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7090411 | Pike County Board of County Commissioners | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7090415 | Pike County Board of County Commissioners | J. Michael Papantonio, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, P.O. Box 600, Ste. 600 | Pensacola | FL | 32502 | |
| 7090416 | Pike County Board of County Commissioners | James C. Peterson, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7090403 | Pike County Board of County Commissioners | Laura J. Baughman, Baron & Budd, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7090405 | Pike County Board of County Commissioners | Laura Sherling Dunning, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7090408 | Pike County Board of County Commissioners | Levin Papantonio Thomas Mitchell Echsner & Proctor, Jeffrey R. Gaddy, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7090407 | Pike County Board of County Commissioners | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7090413 | Pike County Board of County Commissioners | Neil E. McWilliams, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7090418 | Pike County Board of County Commissioners | Page Anderson Poerschke, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7090406 | Pike County Board of County Commissioners | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7090414 | Pike County Board of County Commissioners | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7090409 | Pike County Board of County Commissioners | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7090422 | Pike County Board of County Commissioners | Roland K. Tellis, Baron & Budd - Los Angeles, 15910 Ventura Blvd., Ste. 1600 | Los Angeles | CA | 91436 | |
| 7090404 | Pike County Board of County Commissioners | Russell W. Budd, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7090420 | Pike County Board of County Commissioners | S. Ann Saucer, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7090421 | Pike County Board of County Commissioners | W. Scott Simmer, Baron & Budd - Washington DC, 600 New Hampshire Avenue NW, Ste. 10-A | Washington | DC | 20037 | |
| 10551298 | Pike County Board of County Commissioners, OH | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 11266879 | Pike County Mississippi | Frank L. Parker, P.O. Box 281 | Mobile | AL | 36601 | |
| 10551299 | Pike County, AL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7090424 | Pike County, Alabama | Archie Cleveland Lamb, Levin Papantonio, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7092906 | Pike County, Alabama | ATTN: OFFICE OF THE CIRCUIT CLERK, 120 CHURCH STREET | TROY | AL | 36081 | |
| 7586283 | PIKE COUNTY, ALABAMA | ATTN: PIKE CNTY COMMISSION CHAIRPERSON, 900 SOUTH FRANKLIN DRIVE, P.O. DRAWER 1147 | TROY | AL | 36081 | |
| 7092907 | Pike County, Alabama | Attn: Pike County Commission Chairperson, 900 South Franklin Drive, P.O. Drawer 1147 | Troy | AL | 36081 | |
| 7090423 | Pike County, Alabama | Diandra S. Debrosse-Zimmermann, Zarzaur Mujumdar & Debrosse, 2332 Second Avenue North | Birmingham | AL | 35203 | |
| 7090425 | Pike County, Alabama | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7586284 | PIKE COUNTY, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092908 | Pike County, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7591488 | Pike County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7587152 | PIKE COUNTY, GEORGIA | ATTN: CHAIRMAN BD OF COMMISSIONERS, INTERIM CNTY MANAGER AND CNTY CLERK, 331 THOMASTON STREET | ZEBULON | GA | 30295 | |
| 7095937 | Pike County, Georgia | Attn: Chairman Board of Commissioners, Interim County Manager and County Clerk, 331 Thomaston Street | Zebulon | GA | 30295 | |
| 10544220 | Pike County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10544220 | Pike County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Attn: Shannon Hill, P.O. Box 832 | Athens | GA | 30603 | |
| 7095938 | Pike County, Georgia | P.O. BOX 377 | ZEBULON | GA | 30295 | |
| 10533376 | Pike County, Illinois | c/o Pike County State's Attorney, 100 E. Washington St. | Pittsfield | IL | 62363 | |
| 7593138 | Pike County, Missouri | Attn: Pike County Clerk, 115 West Main, Suite 23 | Bowling Green | MO | 63334 | |
| 7593137 | Pike County, Missouri | Attn: Terry L. Pabst, 115 West Main Street | Bowling Green | MO | 63334 | |
| 7591741 | Pike County, Missouri | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7593136 | Pike County, Missouri | Edgar Law Firm, 2600 Grand Blvd Ste 440 | Kansas City | MO | 64108-4673 | |
| 10535051 | Pike County, Missouri | Theodora Oringher PC, Attn: Cheryl Priest Ainsworth, Esq., 1840 Century Park East, Suite 500 | Los Angeles | CA | 90067 | |
| 7584692 | PIKE COUNTY, PA. | ATTN: CHAIRMAN OF PIKE CNTY COMMISSIONERS, 506 BROAD STREET | MILFORD | PA | 18337 | |
| 6181296 | Pike County, Pa. | Attn: Chairman of Pike County Commissioners, 506 Broad Street | Milford | PA | 18337 | |
| 10452162 | Pike Delta York Local School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 10456536 | Name on file [1] | Address on file | | | | |
| 10456536 | Name on file [1] | Address on file | | | | |
| 8328412 | Name on file [1] | Address on file | | | | |
| 7995679 | Name on file [1] | Address on file | | | | |
| 8272228 | Name on file [1] | Address on file | | | | |
| 7955640 | Pike, David Allen | Address on file | | | | |
| 8310618 | Name on file [1] | Address on file | | | | |
| 10281692 | Name on file [1] | Address on file | | | | |
| 8306715 | Name on file [1] | Address on file | | | | |
| 7895380 | Name on file [1] | Address on file | | | | |
| 8293686 | Name on file [1] | Address on file | | | | |
| 8293686 | Name on file [1] | Address on file | | | | |
| 8330284 | Name on file [1] | Address on file | | | | |
| 7858365 | Name on file [1] | Address on file | | | | |
| 8290064 | Name on file [1] | Address on file | | | | |
| 8323329 | Name on file [1] | Address on file | | | | |
| 7592716 | Pikeville Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545224 | Pikeville Medical Center, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545224 | Pikeville Medical Center, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545224 | Pikeville Medical Center, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 8329358 | Name on file [1] | Address on file | | | | |
| 8308046 | Name on file [1] | Address on file | | | | |
| 7986157 | Name on file [1] | Address on file | | | | |
| 7993888 | Name on file [1] | Address on file | | | | |
| 10321539 | Name on file [1] | Address on file | | | | |
| 10343102 | Name on file [1] | Address on file | | | | |
| 9491053 | Name on file [1] | Address on file | | | | |
| 7077622 | PILGRIM INSTRUMENT & CONTROLS INC | P.O. BOX 311 | EASt. WALPOLE | MA | 02032 | |
| 10475246 | Name on file [1] | Address on file | | | | |
| 7943759 | Pilketon, John | Address on file | | | | |
| 7787784 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3444 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10316160 | Name on file [1] | Address on file | | | | |
| 7082964 | Pilla, Craig | Address on file | | | | |
| 7098522 | Pilla, Lisa | Address on file | | | | |
| 7082313 | Pilla, Lisa E. | Address on file | | | | |
| 7965244 | Name on file [1] | Address on file | | | | |
| 10344577 | Name on file [1] | Address on file | | | | |
| 8274891 | Name on file [1] | Address on file | | | | |
| 10489561 | Name on file [1] | Address on file | | | | |
| 10391762 | Name on file [1] | Address on file | | | | |
| 7998309 | Name on file [1] | Address on file | | | | |
| 8306334 | Name on file [1] | Address on file | | | | |
| 7971372 | Pilon, Jayme S. | | | | | |
| 10404109 | Pilot Air Freight LLC Health and Welfare Plan | Richard Douglas Nix, McAfee & Taff A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 8307093 | Name on file [1] | Address on file | | | | |
| 7586942 | PIMA COUNTY, A POLITICAL SUBDIVISION OF THE STATE OF ARIZONA | ATTN: THE CLERK OF THE BD OF SUPERVISORS, 130 WEST CONGRESS, 5TH FLOOR | TUCSON | AZ | 85701 | |
| 7092991 | Pima County, a political subdivision of the State of Arizona | Attn: The Clerk of the Board of Supervisors, 130 West Congress, 5th Floor | Tucson | AZ | 85701 | |
| 10531856 | Pima County, A Political Subdivision of the State of Arizona | Mike Moore Law Firm, LLC, Attn: Mike Moore, 10 Canebrake Blvd Suite 150 | Flowood | MS | 39232 | |
| 10478116 | Name on file [1] | Address on file | | | | |
| 10481104 | Name on file [1] | Address on file | | | | |
| 10444265 | Name on file [1] | Address on file | | | | |
| 10483070 | Name on file [1] | Address on file | | | | |
| 11213461 | Name on file [1] | Address on file | | | | |
| 8294649 | Name on file [1] | Address on file | | | | |
| 7901943 | Name on file [1] | Address on file | | | | |
| 11562491 | Pina #T-44230, Grady Paul | Address on file | | | | |
| 8329360 | Name on file [1] | Address on file | | | | |
| 7992444 | Pina, Carol | Address on file | | | | |
| 7900849 | Pina, Carol | Address on file | | | | |
| 8307668 | Name on file [1] | Address on file | | | | |
| 7950584 | Name on file [1] | Address on file | | | | |
| 7971579 | Pina, Thomas | Address on file | | | | |
| 7871848 | Pinal County | Fennemore Craig, P.C., J. Christopher Gooch, Scott Day Freeman, John P. Kaites, 2394 East Camelback Rd, Ste 600 | Phoenix | AZ | 85016 | |
| 7871847 | Pinal County | Natasha Kennedy, Clerk of the Board, P.O. Box 827 | Florence | AZ | 85132 | |
| 7871849 | Pinal County | Theodora Oringher P.C., Jeff Reeves, Cheryl Priest Ainsworth, Kevin Royer, 535 Anton Boulevard, Ninth Floor | Costa Mesa | CA | 92626 | |
| 7591135 | Pinal County, Arizona | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10535059 | Pinal County, Arizona | Theodora Oringher PC, Attn: Cheryl Priest Ainsworth, Esq., 1840 Century Park East, Suite 500 | Los Angeles | Ca | 90067 | |
| 8269413 | Pinal, Deborah | Address on file | | | | |
| 10320074 | Name on file [1] | Address on file | | | | |
| 10323043 | Name on file [1] | Address on file | | | | |
| 10330201 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7988144 | Pinand, Jude | Address on file | | | | |
| 7958227 | Name on file [1] | Address on file | | | | |
| 7997208 | Name on file [1] | Address on file | | | | |
| 8325326 | Name on file [1] | Address on file | | | | |
| 10399763 | Name on file [1] | Address on file | | | | |
| 10399763 | Name on file [1] | Address on file | | | | |
| 8268626 | Name on file [1] | Address on file | | | | |
| 7998364 | Name on file [1] | Address on file | | | | |
| 8009318 | Name on file [1] | Address on file | | | | |
| 7097627 | Pine County, Minnesota | 635 NORTHRIDGE DR NW | PINE CITY | MN | 55063 | |
| 7587739 | PINE COUNTY, MINNESTA | ATTN: CNTY BD CHAIR, 26138 WILDWOOD RD | BROOK PARK | MN | 55007 | |
| 7097626 | Pine County, Minnesota | Attn: County Board Chair, 26138 Wildwood Rd | Brook Park | MN | 55007 | |
| 7931815 | Pine County, Minnesota | Attn: Keller Lenkner LLC, 150 N. Riverside Plaza, Suite 4270 | Chicago | IL | 60606 | |
| 7590006 | Pine Lake Investments, Inc. | Attn: General Counsel, 719 Middle Street | Bristol | CT | 06010 | |
| 7928969 | Name on file [1] | Address on file | | | | |
| 10357206 | Name on file [1] | Address on file | | | | |
| 10306517 | Name on file [1] | Address on file | | | | |
| 10484312 | Name on file [1] | Address on file | | | | |
| 7971009 | Pine, Justin | Address on file | | | | |
| 8293879 | Name on file [1] | Address on file | | | | |
| 8293879 | Name on file [1] | Address on file | | | | |
| 8302610 | Name on file [1] | Address on file | | | | |
| 10344558 | Name on file [1] | Address on file | | | | |
| 10512767 | Name on file [1] | Address on file | | | | |
| 8003228 | Name on file [1] | Address on file | | | | |
| 7081273 | Pineda, William | Address on file | | | | |
| 7082148 | Pineda, William Nathanael | Address on file | | | | |
| 7080402 | Pineiro, John G. | Address on file | | | | |
| 9489638 | Pineiro, Yvette | Address on file | | | | |
| 11618190 | Name on file [1] | Address on file | | | | |
| 10545626 | PineLake Regional Hospital, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545626 | PineLake Regional Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545626 | PineLake Regional Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592717 | PineLake Regional Hospital, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10532999 | Pineland Behavioral Health and Developmental Disabilities CSB | Pope McGlamry, PC, Charles W. Byrd, 1200 6th Avenue | Columbus | GA | 31902 | |
| 10551300 | Pinellas County, FL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7090432 | Pinellas County, Florida | Amy Jo Quezon, McHugh Fuller Law Group, PLLC, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7090428 | Pinellas County, Florida | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7586127 | PINELLAS COUNTY, FLORIDA | ATTN: CHAIR AND VICE-CHAIR OF CNTY COMMISSIONERS, 315 COURT STREET | CLEARWATER | FL | 33756 | |
| 7093270 | Pinellas County, Florida | Attn: Chair and Vice-chair of County Commissioners, 315 Court Street | Clearwater | FL | 33756 | |
| 7090429 | Pinellas County, Florida | James Lawrence Magazine, Lucas Magazine, 8606 Government Drive | New Port Richey | FL | 34654 | |
| 7090427 | Pinellas County, Florida | Levin Papantonio Thomas Mitchell Echsner & Proctor, Jeffrey R. Gaddy, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3446 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7090426 | Pinellas County, Florida | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7090430 | Pinellas County, Florida | Neil E. McWilliams, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7090431 | Pinellas County, Florida | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 10420162 | Name on file [1] | Address on file | | | | |
| 8271729 | Name on file [1] | Address on file | | | | |
| 8279344 | Name on file [1] | Address on file | | | | |
| 10545135 | Piney Woods Healthcare System, L.P. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545135 | Piney Woods Healthcare System, L.P. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545135 | Piney Woods Healthcare System, L.P. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7584722 | PINEY WOODS HEALTHCARE SYSTEM, L.P. D/B/A WOODLAND HEIGHTS MEDICAL CENTER | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182221 | Piney Woods Healthcare System, L.P. d/b/a Woodland Heights Medical Center | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 8330285 | Name on file [1] | Address on file | | | | |
| 10432113 | Name on file [1] | Address on file | | | | |
| 8329361 | Name on file [1] | Address on file | | | | |
| 8306474 | Name on file [1] | Address on file | | | | |
| 8307240 | Name on file [1] | Address on file | | | | |
| 7971479 | Pinheiro, Louis | Address on file | | | | |
| 8510774 | Name on file [1] | Address on file | | | | |
| 8306453 | Name on file [1] | Address on file | | | | |
| 7913368 | Name on file [1] | Address on file | | | | |
| 10341198 | Name on file [1] | Address on file | | | | |
| 10341198 | Name on file [1] | Address on file | | | | |
| 7970788 | Pinion, Matthew | Address on file | | | | |
| 10381016 | Name on file [1] | Address on file | | | | |
| 10480986 | Name on file [1] | Address on file | | | | |
| 7914807 | Pink, Tammie | Address on file | | | | |
| 10448121 | Name on file [1] | Address on file | | | | |
| 7955021 | Pinkerton, Deborah | Address on file | | | | |
| 8271457 | Name on file [1] | Address on file | | | | |
| 7859041 | Name on file [1] | Address on file | | | | |
| 10327966 | Name on file [1] | Address on file | | | | |
| 10482715 | Name on file [1] | Address on file | | | | |
| 10482669 | Name on file [1] | Address on file | | | | |
| 10482702 | Name on file [1] | Address on file | | | | |
| 7999105 | Name on file [1] | Address on file | | | | |
| 8307157 | Name on file [1] | Address on file | | | | |
| 7976695 | Name on file [1] | Address on file | | | | |
| 10284680 | Name on file [1] | Address on file | | | | |
| 10486709 | Name on file [1] | Address on file | | | | |
| 10486709 | Name on file [1] | Address on file | | | | |
| 7954966 | Pinkston, Shirley | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10443139 | Name on file [1] | Address on file | | | | |
| 10311335 | Name on file [1] | Address on file | | | | |
| 7960250 | Name on file [1] | Address on file | | | | |
| 10368198 | Name on file [1] | Address on file | | | | |
| 7077590 | PINNACLE 21 LLC | 1777 SENTRY PKWY W, STE 405 | BLUE BELL | PA | 19422-2224 | |
| 7077735 | PINNACLE HEALTH COMMUNICATIONS LLC | 259 VETARANS LN | DOYLESTOWN | PA | 18901 | |
| 7588237 | Pinnacle Health Communications, LLC | Attn: General Counsel, 259 Veterans Lane, Suite 301 | Doylestown | PA | 18901 | |
| 7588238 | Pinnacle Trails, Inc. | Attn: General Counsel, 3626 Buford Highway, Suite B3 | Atlanta | GA | 30329 | |
| 7588239 | Pinnacle Trials, Inc. | Attn: General Counsel, 3626 Buford Highway, Suite B3 | Atlanta | GA | 30329 | |
| 8284582 | Pinnelle, Elizabeth | Address on file | | | | |
| 7075016 | PINNEY ASSOCIATES | 4800 MONTGOMERY LANE STE 400 | BETHESDA | MD | 20814-6306 | |
| 7589356 | Pinney Associates, Inc. | Attn: General Counsel, 4800 Montogmery Lane, Suite 400 | Bethesda | MD | 20814 | |
| 7589357 | Pinney Associates, Inc. | Attn: General Counsel, 4800 Montgomery Lane, Suite 400 | Bethesda | MD | 20814 | |
| 7971642 | Pinney, Crystal | Address on file | | | | |
| 7971643 | Pinney, Roger | Address on file | | | | |
| 7997022 | Name on file [1] | Address on file | | | | |
| 10305432 | Name on file [1] | Address on file | | | | |
| 8330754 | Name on file [1] | Address on file | | | | |
| 10277905 | Name on file [1] | Address on file | | | | |
| 10525048 | Name on file [1] | Address on file | | | | |
| 10532288 | Pinoleville Pomo Nation | T. Roe Frazer II / Frazer PLC, 30 Burton Hills Blvd. Suite 450 | Nashville | TN | 37215 | |
| 7983274 | Name on file [1] | Address on file | | | | |
| 7076689 | PINPOINT DATA LLC | 339 SOMERSET ST | NORTH PLAINFIELD | NJ | 07060-4729 | |
| 7080403 | Pinsi, Alfred | Address on file | | | | |
| 7080404 | Pinsi, Geraldine | Address on file | | | | |
| 8306256 | Name on file [1] | Address on file | | | | |
| 10489092 | Name on file [1] | Address on file | | | | |
| 7971384 | Name on file [1] | Address on file | | | | |
| 7971384 | Name on file [1] | Address on file | | | | |
| 10484293 | Name on file [1] | Address on file | | | | |
| 7927934 | Name on file [1] | Address on file | | | | |
| 10486991 | Name on file [1] | Address on file | | | | |
| 7861569 | Name on file [1] | Address on file | | | | |
| 10487241 | Name on file [1] | Address on file | | | | |
| 10487522 | Name on file [1] | Address on file | | | | |
| 10506515 | Name on file [1] | Address on file | | | | |
| 8307300 | Name on file [1] | Address on file | | | | |
| 8274665 | Name on file [1] | Address on file | | | | |
| 10420352 | Name on file [1] | Address on file | | | | |
| 7788147 | Name on file [1] | Address on file | | | | |
| 10399182 | Name on file [1] | Address on file | | | | |
| 10503149 | Name on file [1] | Address on file | | | | |
| 7998475 | Name on file [1] | Address on file | | | | |
| 8299954 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10420380 | Name on file [1] | Address on file | | | | |
| 7590007 | Pion, Inc. | Attn: General Counsel, 10 Cook Street | Billerica | MA | 01821 | |
| 10394003 | Pioneer Square Brands Inc. Health & Welfare Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor, Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7090433 | Pioneer Telephone Cooperative Inc | Mark D. Spencer, McAfee & Taft - Oklahoma City, 10th Floor, Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102 | |
| 7090434 | Pioneer Telephone Cooperative Inc Employee Benefits Plan | Mark D. Spencer, McAfee & Taft - Oklahoma City, 10th Floor, Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102 | |
| 7586735 | PIONEER TELEPHONE COOPERATIVE, INC. AS PLAN SPONSOR AND FIDUCIARY OF PIONEER TELEPHONE COOPERATIVE, INC. EMPLOYEE BENEFITS PLAN | ATTN: CHAIR, BD OF TRUSTEES, PIONEER TELEPHONE COOPERATIVE, INC., P.O. BOX 539 | KINGFISHER | OK | 73750 | |
| 7096142 | Pioneer Telephone Cooperative, Inc. as plan sponsor and fiduciary of Pioneer Telephone Cooperative, Inc. Employee Benefits Plan | Attn: Chair, Board of Trustees, Pioneer Telephone Cooperative, Inc., P.O. Box 539 | Kingfisher | OK | 73750 | |
| 7096143 | Pioneer Telephone Cooperative, Inc. as plan sponsor and fiduciary of Pioneer Telephone Cooperative, Inc. Employee Benefits Plan | ATTN: REGISTERED AGENT, PAUL I SCHULTE, 108 ROBERTS AVENUE | KINGFISHER | OK | 73750 | |
| 10389949 | Pioneer Telephone Cooperative, Inc. Employee Benefit Plan | Richard D. Nix, McAfee& Taft A Professional Corporation, 10th Floor, Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7586725 | PIONEER TELEPHONE COOPERATIVE, INC. EMPLOYEE BENEFITS PLAN | ATTN: CHAIR, BD OF TRUSTEES, P.O. BOX 539 | KINGFISHER | OK | 73750 | |
| 7096139 | Pioneer Telephone Cooperative, Inc. Employee Benefits Plan | Attn: Chair, Board of Trustees, P.O. Box 539 | Kingfisher | OK | 73750 | |
| 7083973 | PIONEERS MEMORIAL HEALTHCARE | 207 W LEGION RD | BRAWLEY | CA | 92227 | |
| 8293597 | Name on file [1] | Address on file | | | | |
| 8293597 | Name on file [1] | Address on file | | | | |
| 8294371 | Name on file [1] | Address on file | | | | |
| 8294371 | Name on file [1] | Address on file | | | | |
| 7090435 | Pipe Fitters Local Union No. 120 Insurance Fund | Aelish Marie Baig, Robbins Geller Rudman & Dowd - San Francisco, Post Montgomery Center, One Montgomery Street, Ste. 1800 | San Francisco | CA | 94104 | |
| 6181720 | Pipe Fitters Local Union No. 120 Insurance Fund | ATTN: PRESIDENT, 4680 LAKE ROAD EAST | GENEVA ON THE LAKE | OH | 44041 | |
| 6181719 | Pipe Fitters Local Union No. 120 Insurance Fund | ATTN: PRINCIPAL OFFICER, CHAIR, AND ADMINSTRATOR, 6305 HALLE DRIVE | CLEVELAND | OH | 44125 | |
| 10540185 | Pipefitters Local 636 Insurance Fund | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 10448126 | Pipefitters Local Union No. 120 Insurance Fund | Faulkner, Hoffman & Phillips, LLc, c/o Joseph C. Hoffman, Esq., 20445 Emerald Parkway Drive, Suite 210 | Cleveland | OH | 44135 | |
| 10448126 | Pipefitters Local Union No. 120 Insurance Fund | Robbins Geller Rudman & Down LLP, Aelish M. Baig, Post Montgomery Center, One Montgomery Street, Suite 1800 | San Francisco | CA | 94104 | |
| 10421984 | Name on file [1] | Address on file | | | | |
| 7078093 | PIPER COMPANIES LLC | 1410 SPRING HILL RD | MC LEAN | VA | 22102 | |
| 8283173 | Name on file [1] | Address on file | | | | |
| 8289425 | Name on file [1] | Address on file | | | | |
| 8306810 | Name on file [1] | Address on file | | | | |
| 8307453 | Name on file [1] | Address on file | | | | |
| 10517260 | Name on file [1] | Address on file | | | | |
| 10425072 | Name on file [1] | Address on file | | | | |
| 8290634 | Name on file [1] | Address on file | | | | |
| 10432810 | Name on file [1] | Address on file | | | | |
| 10432810 | Name on file [1] | Address on file | | | | |
| 8329362 | Name on file [1] | Address on file | | | | |
| 10438824 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8293234 | Name on file [1] | Address on file | | | | |
| 8293234 | Name on file [1] | Address on file | | | | |
| 11403043 | Name on file [1] | Address on file | | | | |
| 10545346 | Pipestone Medical Clinic | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545346 | Pipestone Medical Clinic | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545346 | Pipestone Medical Clinic | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10522851 | Name on file [1] | Address on file | | | | |
| 10513157 | Name on file [1] | Address on file | | | | |
| 7076216 | PIPING SPECIALITIES INC | 250 N ST STE B5 B6 | DANVERS | MA | 01923 | |
| 7955697 | Pipkin, Jan | Address on file | | | | |
| 7995673 | Name on file [1] | Address on file | | | | |
| 10449239 | Name on file [1] | Address on file | | | | |
| 7090438 | Pippenger Pharmacies LLC | Benjamin D. Reed, Best & Sharp, One West Third Street, Ste. 900 | Tulsa | OK | 74103 | |
| 7090436 | Pippenger Pharmacies LLC | Matthew B. Free, Best & Sharp, One West Third Street, Ste. 900 | Tulsa | OK | 74103 | |
| 7090437 | Pippenger Pharmacies LLC | Sean H. McKee, Best & Sharp, One West Third Street, Ste. 900 | Tulsa | OK | 74103 | |
| 7090439 | Pippenger Pharmacies LLC | Steven W. Simcoe, Best & Sharp, One West Third Street, Ste. 900 | Tulsa | OK | 74103 | |
| 7914192 | Pippin, Dilmus | Address on file | | | | |
| 7998703 | Name on file [1] | Address on file | | | | |
| 10282363 | Name on file [1] | Address on file | | | | |
| 11224174 | Name on file [1] | Address on file | | | | |
| 10288948 | Name on file [1] | Address on file | | | | |
| 7083039 | Pires, Abigail | Address on file | | | | |
| 10283765 | Name on file [1] | Address on file | | | | |
| 10334920 | Name on file [1] | Address on file | | | | |
| 7914679 | Pirkle, Kenny | Address on file | | | | |
| 8309389 | Name on file [1] | Address on file | | | | |
| 10492020 | Name on file [1] | Address on file | | | | |
| 8274280 | Name on file [1] | Address on file | | | | |
| 7080405 | Pirozzoli, Christopher W. | Address on file | | | | |
| 7082526 | Pirrello Jr., Robert A. | Address on file | | | | |
| 7082078 | Pirro, Delilah E. | Address on file | | | | |
| 10336286 | Name on file [1] | Address on file | | | | |
| 10489482 | Name on file [1] | Address on file | | | | |
| 10420482 | Name on file [1] | Address on file | | | | |
| 10280988 | Name on file [1] | Address on file | | | | |
| 10444567 | Name on file [1] | Address on file | | | | |
| 10488048 | Name on file [1] | Address on file | | | | |
| 10438849 | Name on file [1] | Address on file | | | | |
| 10438849 | Name on file [1] | Address on file | | | | |
| 10420923 | Name on file [1] | Address on file | | | | |
| 7869374 | Name on file [1] | Address on file | | | | |
| 7977584 | Name on file [1] | Address on file | | | | |
| 10402017 | Name on file [1] | Address on file | | | | |
| 10402017 | Name on file [1] | Address on file | | | | |
| 8310032 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7075735 | PITCHBOOK DATA INC | 901 5TH AVE STE 1200 | SEATTLE | WA | 98164 | |
| 8336386 | Name on file [1] | Address on file | | | | |
| 8307755 | Name on file [1] | Address on file | | | | |
| 10448616 | Name on file [1] | Address on file | | | | |
| 8326398 | Name on file [1] | Address on file | | | | |
| 7980980 | Name on file [1] | Address on file | | | | |
| 7963777 | Name on file [1] | Address on file | | | | |
| 10335420 | Name on file [1] | Address on file | | | | |
| 10280343 | Name on file [1] | Address on file | | | | |
| 10487437 | Name on file [1] | Address on file | | | | |
| 8273727 | Name on file [1] | Address on file | | | | |
| 7970881 | Pitman, Gary | Address on file | | | | |
| 8321199 | Name on file [1] | Address on file | | | | |
| 10339837 | Name on file [1] | Address on file | | | | |
| 11200841 | PITNEY BOWES | 27 WATERVIEW DRIVE | SHELTON | CT | 06484 | |
| 7076917 | PITNEY BOWES BANK INC RESERVE ACCT | P.O. BOX 223648 | PITTSBURGH | PA | 15250-2648 | |
| 7076429 | PITNEY BOWES GLOBAL FINANCIAL SVCS | P.O. BOX 371887 | PITTSBURGH | PA | 15250-7887 | |
| 10329854 | Name on file [1] | Address on file | | | | |
| 7077103 | PITNEY BOWES INC | P.O. BOX 371896 | PITTSBURGH | PA | 15250-7896 | |
| 10329854 | Name on file [1] | Address on file | | | | |
| 7076624 | PITNEY BOWES PURCHASE POWER | P.O. BOX 371874 | PITTSBURGH | PA | 15250-7874 | |
| 8294869 | Name on file [1] | Address on file | | | | |
| 8294869 | Name on file [1] | Address on file | | | | |
| 7981993 | Name on file [1] | Address on file | | | | |
| 8274454 | Name on file [1] | Address on file | | | | |
| 10390036 | Pitsco, Inc. Employee Healthcare Plan | Richard D. Nix, McAfee& Taft A Professional Corporation, 10th Floor, Two Leadership Square, 211 North Robinson | Oklahoma CIty | OK | 73102-7103 | |
| 10509063 | Name on file [1] | Address on file | | | | |
| 7585415 | PITT COUNTY | ATTN: CNTY MANAGER AND CLERK TO THE BD OF COMMISSIONERS, PITT COUNTY OFFICE BLDG, 1717 WEST 5TH STREET | GREENVILLE | NC | 27834 | |
| 7095050 | Pitt County | Attn: County Manager and Clerk to the Board of Commissioners, Pitt County Office Building, 1717 West 5th Street | Greenville | NC | 27834 | |
| 7090440 | Pitt County | J. Harold Seagle, 33 Tiverton lane, P.O. Box 15307 | Asheville | NC | 28803 | |
| 10545377 | Pitt County Memorial Hospital, Incorporated | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545377 | Pitt County Memorial Hospital, Incorporated | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545377 | Pitt County Memorial Hospital, Incorporated | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10551301 | Pitt County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10376664 | Name on file [1] | Address on file | | | | |
| 10280592 | Name on file [1] | Address on file | | | | |
| 10395381 | Name on file [1] | Address on file | | | | |
| 10465428 | Name on file [1] | Address on file | | | | |
| 10298623 | Name on file [1] | Address on file | | | | |
| 10462093 | Name on file [1] | Address on file | | | | |
| 7988325 | Pittman, Benita | Address on file | | | | |
| 8313517 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7147936 | Pittman, Bonnie Blandford | Address on file | | | | |
| 10478830 | Name on file [1] | Address on file | | | | |
| 10472936 | Name on file [1] | Address on file | | | | |
| 10472936 | Name on file [1] | Address on file | | | | |
| 8329363 | Name on file [1] | Address on file | | | | |
| 8306202 | Name on file [1] | Address on file | | | | |
| 10280790 | Name on file [1] | Address on file | | | | |
| 10279169 | Name on file [1] | Address on file | | | | |
| 10485258 | Name on file [1] | Address on file | | | | |
| 10286474 | Name on file [1] | Address on file | | | | |
| 10286474 | Name on file [1] | Address on file | | | | |
| 10538741 | Name on file [1] | Address on file | | | | |
| 8307002 | Name on file [1] | Address on file | | | | |
| 7826166 | Name on file [1] | Address on file | | | | |
| 10278975 | Name on file [1] | Address on file | | | | |
| 10532421 | Name on file [1] | Address on file | | | | |
| 10340194 | Name on file [1] | Address on file | | | | |
| 10417900 | Name on file [1] | Address on file | | | | |
| 10359331 | Name on file [1] | Address on file | | | | |
| 8274783 | Name on file [1] | Address on file | | | | |
| 10487679 | Name on file [1] | Address on file | | | | |
| 10487679 | Name on file [1] | Address on file | | | | |
| 10505125 | Name on file [1] | Address on file | | | | |
| 8273985 | Name on file [1] | Address on file | | | | |
| 10476412 | Name on file [1] | Address on file | | | | |
| 10428707 | Name on file [1] | Address on file | | | | |
| 8307756 | Name on file [1] | Address on file | | | | |
| 7925444 | Name on file [1] | Address on file | | | | |
| 10378368 | Name on file [1] | Address on file | | | | |
| 7080406 | Pitts, Keya T. | Address on file | | | | |
| 7995401 | Name on file [1] | Address on file | | | | |
| 8337512 | Name on file [1] | Address on file | | | | |
| 8006987 | Name on file [1] | Address on file | | | | |
| 8294238 | Name on file [1] | Address on file | | | | |
| 8294238 | Name on file [1] | Address on file | | | | |
| 8295008 | Name on file [1] | Address on file | | | | |
| 8295008 | Name on file [1] | Address on file | | | | |
| 10483428 | Name on file [1] | Address on file | | | | |
| 10519086 | Name on file [1] | Address on file | | | | |
| 7333294 | Pitts, Peter J. | Address on file | | | | |
| 7932605 | Name on file [1] | Address on file | | | | |
| 7591876 | Pittsburg County, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10545675 | Pittsburg Hospital, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3452 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10545675 | Pittsburg Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545675 | Pittsburg Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592718 | Pittsburg Hospital, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10551302 | Pittsfield, City of, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7586696 | PITTSYLVANIA COUNTY | ATTN: CNTY ATTORNEY, P.O. BOX 426 | CHATHAM | VA | 24531 | |
| 7096483 | Pittsylvania County | Attn: County Attorney, P.O. Box 426 | Chatham | VA | 24531 | |
| 10544194 | Pittsylvania County, Virginia | Andrew H. Miller, Sanford Heisler Sharp LLP, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 7592329 | Pittsylvania County, Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10544194 | Pittsylvania County, Virginia | Sanford Heisler Sharp LLP, 611 Commerce St., Suite 3100 | Nashville | TN | 37203 | |
| 7979878 | Name on file [1] | Address on file | | | | |
| 10420836 | Name on file [1] | Address on file | | | | |
| 10544332 | Piute County, UT | Napoli Shkolnik, Shayna E. Sacks, 360 Lexington Ave.11th Floor | New York | NY | 10017 | |
| 7584743 | PIUTE COUNTY, UTAH | ATTN: CNTY CLERK; CNTY ATTORNEY; CNTY COMMISSIONERS, 550 NORTH MAIN | JUNCTION | UT | 84740 | |
| 6181471 | Piute County, Utah | Attn: County Clerk; County Attorney; County Commissioners, 550 North Main | Junction | UT | 84740 | |
| 7923797 | Piute County, Utah | Shayna E. Sacks, Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7077615 | PIVOTAL GUIDANCE INC | 8246 ODDO CTR | MURRAY | NE | 68409 | |
| 9736886 | Name on file [1] | Address on file | | | | |
| 9736886 | Name on file [1] | Address on file | | | | |
| 7929906 | Name on file [1] | Address on file | | | | |
| 10311967 | Name on file [1] | Address on file | | | | |
| 7980480 | Name on file [1] | Address on file | | | | |
| 7971793 | Pizzarella, David | Address on file | | | | |
| 8327994 | Name on file [1] | Address on file | | | | |
| 10319360 | Name on file [1] | Address on file | | | | |
| 10429409 | Name on file [1] | Address on file | | | | |
| 8307485 | Name on file [1] | Address on file | | | | |
| 7080407 | Pizzola, Diane | Address on file | | | | |
| 7080408 | Pizzola, Gerald | Address on file | | | | |
| 7939638 | Pizzola, Gerald E. | Address on file | | | | |
| 7939638 | Pizzola, Gerald E. | Address on file | | | | |
| 7939592 | Pizzola, Gerald E. | Address on file | | | | |
| 7098523 | Pizzola, Gerald Jerry | Address on file | | | | |
| 10470117 | Name on file [1] | Address on file | | | | |
| 7075183 | PJ QUINN INC | 117 SIKA COURT | AZLE | TX | 76020 | |
| 7076342 | PJB PROCESS EQUIPMENT INC | P.O. BOX 1471 | COVENTRY | RI | 02816 | |
| 7077609 | PJC HEALTHCARE SOLUTIONS LLC | 3700 CONCORD RD | DOYLESTOWN | PA | 18902 | |
| 7074785 | PJT PARTNERS LP | FINANCE DEPT 16TH FL | NEW YORK | NY | 10017 | |
| 7589358 | PJT Partners, LP | Attn: General Counsel, 280 Park Avenue | New York | NY | 10017 | |
| 8330904 | Name on file [1] | Address on file | | | | |
| 7076580 | PKC PHARMACEUTICALS INC | 165 NEW BOSTON ST | WOBURN | MA | 01801 | |
| 10332942 | Name on file [1] | Address on file | | | | |
| 7074791 | PL DEVELOPMENT LLC | 609-2 CANTIAGUE ROCK RD | WESTBURY | NY | 11590 | |
| 7083961 | PLACE & GERA | 38503 CHERRY ST, UNIT A | NEWARK | CA | 94560 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8011468 | Name on file [1] | Address on file | | | | |
| 10485168 | Name on file [1] | Address on file | | | | |
| 7592719 | Placentia – Linda Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10544972 | Placentia-Linda Hospital, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10544972 | Placentia-Linda Hospital, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10544972 | Placentia-Linda Hospital, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10551303 | Placer County, CA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7084863 | PLAIN CITY ANIMAL HEALTH SUPPLY | 297 S. JEFFERSON STREET | PLAIN CITY | OH | 43064 | |
| 10532881 | Plain Local School District | Justin W. Ristau, Esq., Bricker & Eckler LLP, 100 S. Third St. | Columbus | OH | 43215 | |
| 10532810 | Plain Township, Wood County, Ohio | Elizabeth Bostdorff, Fiscal Officer, 18617 Brim Rd. | Bowling Green | OH | 43402 | |
| 10532810 | Plain Township, Wood County, Ohio | Wood County Prosecutor's Office, Paul A. Dobson, One Courthouse Square | Bowling Green | OH | 43402 | |
| 10551304 | Plains Township, PA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7090441 | Plains Township, Pennsylvania | Amy Jo Quezon, McHugh Fuller Law Group, PLLC, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7586756 | PLAINS TOWNSHIP, PENNSYLVANIA | ATTN: BD OF COMMISSIONERS, PLAINS TOWNSHIP MUNICIPAL BLDG, N MAIN STREET | PLAINS | PA | 18705 | |
| 7096246 | Plains Township, Pennsylvania | Attn: Board of Commissioners, Plains Township Municipal Building, N Main Street | Plains | PA | 18705 | |
| 7586754 | PLAINS TOWNSHIP, PENNSYLVANIA | ATTN: JOSH SHAPIRO, STATE OF PENNSYLVANIA AG, PENNSYLVANIA OFFICE OF ATTORNEY GENERAL, 16TH FLOOR, STRAWBERRY SQUARE | HARRISBURG | PA | 17120 | |
| 7096247 | Plains Township, Pennsylvania | Attn: Josh Shapiro, State of Pennsylvania Attorney General, Pennsylvania Office of Attorney General, 16th Floor, Strawberry Square | Harrisburg | PA | 17120 | |
| 7090454 | Plaintiffs' Executive Committee | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7090456 | Plaintiffs' Executive Committee | Baron & Budd - Los Angeles, Mark P. Pifko, 15910 Ventura Blvd., Ste. 1600 | Los Angeles | CA | 91436 | |
| 7090451 | Plaintiffs' Executive Committee | Bonnie A. Kendrick, Dugan Law Firm, 365 Canal Street, Ste. 1000 | New Orleans | LA | 70130 | |
| 7090459 | Plaintiffs' Executive Committee | Christopher A. Seeger, Seeger Weiss - Newark, 6th Floor, 55 Challenger Road | Ridgefield Park | NJ | 07660 | |
| 7090443 | Plaintiffs' Executive Committee | Elizabeth J. Cabraser, Lieff, Cabraser, Heimann & Bernstein, 3000 Embarcadero Center, W, 275 Battery Street | San Francisco | CA | 94111 | |
| 7090457 | Plaintiffs' Executive Committee | Ellen Relkin, Weitz & Luxenberg, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 7090445 | Plaintiffs' Executive Committee | Erin K. Dickinson, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7090449 | Plaintiffs' Executive Committee | Frank L. Gallucci, III, Plevin & Gallucci, 2222 Illuminating Bldg., 55 Public Square | Cleveland | OH | 44113 | |
| 7090460 | Plaintiffs' Executive Committee | Hunter J. Shkolnik, Napoli Shkolnik - Melville, 400 Broadhollow Road, Ste. 305 | Melville | NY | 11747 | |
| 7090444 | Plaintiffs' Executive Committee | James E. Cecchi, Carella, Byrne, Cecchi, Olstein, Brody & Agnello, 5 Becker Farm Road | Roseland | NJ | 07068 | |
| 7090446 | Plaintiffs' Executive Committee | James R. Dugan, II, Dugan Law Firm, 365 Canal Street, Ste. 1000 | New Orleans | LA | 70130 | |
| 7090461 | Plaintiffs' Executive Committee | Linda J. Singer, Motley Rice - Washington, 401 Ninth Street NW, Ste. 1001 | Washington | DC | 20004 | |
| 7090458 | Plaintiffs' Executive Committee | Lynn L. Sarko, Keller Rohrback - Seattle, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7090448 | Plaintiffs' Executive Committee | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7090464 | Plaintiffs' Executive Committee | Morgan & Morgan - Jacksonville, James Dennis Young, 76 South Laura Street, Ste. 1100 | Jacksonville | FL | 32202 | |
| 7090450 | Plaintiffs' Executive Committee | Paul J. Geller, Robbins Geller Rudman & Dowd - Boca Raton, 120 East Palmetto Park Road, Ste. 500 | Boca Raton | FL | 33432 | |
| 7090447 | Plaintiffs' Executive Committee | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7090463 | Plaintiffs' Executive Committee | Peter H. Weinberger, Spangenberg, Shibley & Liber, 1001 Lakeside Avenue, E, Ste. 1700 | Cleveland | OH | 44114 | |
| 7090455 | Plaintiffs' Executive Committee | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3454 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7090452 | Plaintiffs' Executive Committee | R. Eric Kennedy, Weisman, Kennedy & Berris, 1600 Midland Bldg., 101 Prospect Avenue, W | Cleveland | OH | 44115 | |
| 7090462 | Plaintiffs' Executive Committee | Roland K. Tellis, Baron & Budd - Los Angeles, 15910 Ventura Blvd., Ste. 1600 | Los Angeles | CA | 91436 | |
| 7090442 | Plaintiffs' Executive Committee | Salvatore C. Badala, Napoli Shkolnik - Melville, 400 Broadhollow Road, Ste. 305 | Melville | NY | 11747 | |
| 7090453 | Plaintiffs' Executive Committee | W. Mark Lanier, Lanier Law Firm - Houston, 6810 FM 1960 West | Houston | TX | 77069 | |
| 7090465 | Plaintiffs' Lead Counsel | Amy M. Carter, Simon Greenstone Panatier Bartlett, 1201 ELM ST, STE 3400 | Dallas | TX | 75270-2126 | |
| 7090470 | Plaintiffs' Lead Counsel | Bonnie A. Kendrick, Dugan Law Firm, 365 Canal Street, Ste. 1000 | New Orleans | LA | 70130 | |
| 7090468 | Plaintiffs' Lead Counsel | Frank L. Gallucci, III, Plevin & Gallucci, 2222 Illuminating Bldg., 55 Public Square | Cleveland | OH | 44113 | |
| 7090466 | Plaintiffs' Lead Counsel | James R. Dugan, II, Dugan Law Firm, 365 Canal Street, Ste. 1000 | New Orleans | LA | 70130 | |
| 7090472 | Plaintiffs' Lead Counsel | Joseph F. Rice, Motley Rice - Mount Pleasant, 17th Floor, 28 Bridgeside Blvd. | Mount Pleasant | SC | 29464 | |
| 7090473 | Plaintiffs' Lead Counsel | Linda J. Singer, Motley Rice - Washington, 401 Ninth Street NW, Ste. 1001 | Washington | DC | 20004 | |
| 7090469 | Plaintiffs' Lead Counsel | Paul J. Hanly, Jr., Simmons Hanly Conroy, 112 Madison Avenue | New York | NY | 10016 | |
| 7090467 | Plaintiffs' Lead Counsel | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7090471 | Plaintiffs' Lead Counsel | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7090478 | Plaintiffs' Liaison Counsel | Bonnie A. Kendrick, Dugan Law Firm, 365 Canal Street, Ste. 1000 | New Orleans | LA | 70130 | |
| 7090477 | Plaintiffs' Liaison Counsel | Frank L. Gallucci, III, Plevin & Gallucci, 2222 Illuminating Bldg., 55 Public Square | Cleveland | OH | 44113 | |
| 7090474 | Plaintiffs' Liaison Counsel | James R. Dugan, II, Dugan Law Firm, 365 Canal Street, Ste. 1000 | New Orleans | LA | 70130 | |
| 7090481 | Plaintiffs' Liaison Counsel | Linda J. Singer, Motley Rice - Washington, 401 Ninth Street NW, Ste. 1001 | Washington | DC | 20004 | |
| 7090476 | Plaintiffs' Liaison Counsel | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7090475 | Plaintiffs' Liaison Counsel | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7090483 | Plaintiffs' Liaison Counsel | Peter H. Weinberger, Spangenberg, Shibley & Liber, 1001 Lakeside Avenue, E, Ste. 1700 | Cleveland | OH | 44114 | |
| 7090479 | Plaintiffs' Liaison Counsel | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7090482 | Plaintiffs' Liaison Counsel | Steven J. Skikos, Skikos Crawford Skikos & Joseph - San Francisco, 1 Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 7090480 | Plaintiffs' Liaison Counsel | Troy A. Rafferty, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7591489 | Plainview, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10438769 | Plainview-Old Bethpage Library, New York | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 11407688 | Name on file [1] | Address on file | | | | |
| 10305137 | Name on file [1] | Address on file | | | | |
| 7902131 | Name on file [1] | Address on file | | | | |
| 10517333 | Name on file [1] | Address on file | | | | |
| 10283170 | Name on file [1] | Address on file | | | | |
| 7589359 | Planisware USA, Inc. | Attn: General Counsel, 300 Montgomery Street, Suite 930 | San Francisco | CA | 94104 | |
| 10467241 | Name on file [1] | Address on file | | | | |
| 8332921 | Name on file [1] | Address on file | | | | |
| 7083836 | PLANNED PARENTHOOD | 337 W 35TH ST 'S' | NATIONAL CITY | CA | 91950 | |
| 7084513 | PLANNED PARENTHOOD | 851 19TH ST | DES MOINES | IA | 50314 | |
| 10477452 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7080409 | Plant, Ruth A. | Address on file | | | | |
| 8293710 | Name on file [1] | Address on file | | | | |
| 8293710 | Name on file [1] | Address on file | | | | |
| 10545425 | PLANTATION GENERAL HOSPITAL, L.P. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545425 | PLANTATION GENERAL HOSPITAL, L.P. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545425 | PLANTATION GENERAL HOSPITAL, L.P. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10298514 | Name on file [1] | Address on file | | | | |
| 10298514 | Name on file [1] | Address on file | | | | |
| 8328244 | Name on file [1] | Address on file | | | | |
| 8322165 | Name on file [1] | Address on file | | | | |
| 10421113 | Name on file [1] | Address on file | | | | |
| 7588240 | Plantex USA, Inc. | Attn: General Counsel, 2 University Plaza, Suite 305 | Hackensack | NJ | 07601 | |
| 10531854 | Plaquemines Parish Government | ATTN: Parish Attorney, 333 F. Edward Hebert Boulevard, Building 100 | Belle Chasse | LA | 70037 | |
| 7968085 | Name on file [1] | Address on file | | | | |
| 7968085 | Name on file [1] | Address on file | | | | |
| 7078573 | PLASTIQUE MICRON INC | 21 BOULEVARD BEGIN | SAINTE CLAIRE | QC | G0R 2V0 | Canada |
| 10419340 | Name on file [1] | Address on file | | | | |
| 7592720 | Plateau Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 8273986 | Name on file [1] | Address on file | | | | |
| 8283497 | Name on file [1] | Address on file | | | | |
| 10334810 | Name on file [1] | Address on file | | | | |
| 10472687 | Name on file [1] | Address on file | | | | |
| 7959963 | Name on file [1] | Address on file | | | | |
| 8013595 | Name on file [1] | Address on file | | | | |
| 8307641 | Name on file [1] | Address on file | | | | |
| 7988363 | Platz, Larry | Address on file | | | | |
| 10367944 | Name on file [1] | Address on file | | | | |
| 10298396 | Name on file [1] | Address on file | | | | |
| 10469683 | Name on file [1] | Address on file | | | | |
| 8312410 | Player, Carol | Address on file | | | | |
| 10455087 | Name on file [1] | Address on file | | | | |
| 10455087 | Name on file [1] | Address on file | | | | |
| 10429914 | Name on file [1] | Address on file | | | | |
| 7081268 | Plaza, Manuel L. | Address on file | | | | |
| 10532068 | Pleasant Local School District Board of Education | Pleasant Local School District Board of Education, Ms. Jolene Carter, Treasurer, 1107 Owens Road West | Marion | OH | 43302 | |
| 10532068 | Pleasant Local School District Board of Education | Scott Scriven LLP, Mr. Derek L. Towster, Esq., 250 E Broad Street #900 | Columbus | OH | 43215 | |
| 7591490 | Pleasant Plains, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7083871 | PLEASANT RIDGE MANOR | 8300 W RIDGE RD | GIRARD | PA | 16417 | |
| 10531750 | Pleasant Township | c/o Meade Law Office, P.C., 175A S. Main Street | Canton | IL | 61520 | |
| 7998055 | Pleasant, Brent | Address on file | | | | |
| 7080410 | Pleasant, Michelle T. | Address on file | | | | |
| 7587272 | PLEASANTS COUNTY COMMISSION | ATTN: CNTY CLERK, 301 COURT LANE, ROOM 101 | ST. MARYS | WV | 26170 | |
| 7587267 | PLEASANTS COUNTY COMMISSION | ATTN: CNTY PROSECUTING ATTORNEY, 301 COURT LANE, ROOM 202 | ST. MARY'S | WV | 26170 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3456 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6181557 | Pleasants County Commission | Attn: County Clerk, 301 Court Lane, Room 101 | St. Marys | WV | 26170 | |
| 6181558 | Pleasants County Commission | Attn: County Prosecuting Attorney, 301 Court Lane, Room 202 | St. Mary's | WV | 26170 | |
| 7586693 | PLEASANTS COUNTY COMMISSION | ATTN: PLEASANTS CNTY CLERK, 301 COURT LANE, ROOM 101 | ST. MARYS | WV | 26170 | |
| 7097554 | Pleasants County Commission | Attn: Pleasants County Clerk, 301 Court Lane, Room 101 | St. Marys | WV | 26170 | |
| 7592344 | Pleasants County, West Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10455355 | Pleasants County, West Virginia | Joseph J. Cappelli, Esquire, 60 E. 42nd Street, Suite 950 | New York | NY | 10165 | |
| 8339566 | Name on file [1] | Address on file | | | | |
| 8329364 | Name on file [1] | Address on file | | | | |
| 8285786 | Name on file [1] | Address on file | | | | |
| 7588241 | Pleio, Inc. | Attn: General Counsel, 385 Concord Ave. #201a | Belmont | MA | 02478 | |
| 9736887 | Name on file [1] | Address on file | | | | |
| 9736887 | Name on file [1] | Address on file | | | | |
| 7900991 | Plemons, Dorothy | Address on file | | | | |
| 10330139 | Name on file [1] | Address on file | | | | |
| 10424595 | Name on file [1] | Address on file | | | | |
| 10424595 | Name on file [1] | Address on file | | | | |
| 8329365 | Name on file [1] | Address on file | | | | |
| 10377111 | Name on file [1] | Address on file | | | | |
| 8279829 | Name on file [1] | Address on file | | | | |
| 10367715 | Name on file [1] | Address on file | | | | |
| 7864789 | Name on file [1] | Address on file | | | | |
| 8301437 | Name on file [1] | Address on file | | | | |
| 8307117 | Name on file [1] | Address on file | | | | |
| 7993078 | Name on file [1] | Address on file | | | | |
| 10486257 | Name on file [1] | Address on file | | | | |
| 7926807 | Name on file [1] | Address on file | | | | |
| 7926807 | Name on file [1] | Address on file | | | | |
| 10317525 | Name on file [1] | Address on file | | | | |
| 10335585 | Name on file [1] | Address on file | | | | |
| 10435257 | Name on file [1] | Address on file | | | | |
| 10501144 | Name on file [1] | Address on file | | | | |
| 10502458 | Name on file [1] | Address on file | | | | |
| 8319915 | Ploudre, Karen | Address on file | | | | |
| 10413594 | Name on file [1] | Address on file | | | | |
| 10341834 | Name on file [1] | Address on file | | | | |
| 10452596 | Name on file [1] | Address on file | | | | |
| 10511334 | Name on file [1] | Address on file | | | | |
| 7998403 | Name on file [1] | Address on file | | | | |
| 8330286 | Name on file [1] | Address on file | | | | |
| 8293593 | Name on file [1] | Address on file | | | | |
| 8293593 | Name on file [1] | Address on file | | | | |
| 8001004 | Name on file [1] | Address on file | | | | |
| 8001004 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3457 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7954948 | Pluard, Jason | Address on file | | | | |
| 10551305 | Plumas County, CA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10340801 | Name on file [1] | Address on file | | | | |
| 10386488 | Name on file [1] | Address on file | | | | |
| 11213536 | Name on file [1] | Address on file | | | | |
| 10288133 | Name on file [1] | Address on file | | | | |
| 7082135 | Plumb, Lisa A. | Address on file | | | | |
| 7096029 | Plumbers & Steamfitters Local 166 Health and Welfare Fund | ATTN: FRANK GALLUCCI, PELVIN & GALLUCCI COMPANY, L.P., 55 PUBLIC SQUARE - SUITE 2222, Suite 2222 | CLEVELAND | OH | 44113 | |
| 7139405 | Plumbers & Steamfitters Local 166 Health and Welfare Fund | ATTN: HUNTER J. SHKOLNIK, NAPOLI SHKOLNIK PLLC, 360 LEXINGTON AVENUE - ELEVENTH FLOOR, Eleventh Floor | NEW YORK | NY | 10017 | |
| 7096031 | Plumbers & Steamfitters Local 166 Health and Welfare Fund | ATTN: JOHN D. MCCLUNE, SULLIVAN, WARD, ASHER & PATTON, P.C., 25800 NORTHWESTERN HIGHWAY - SUITE 1000, Suite 1000 | SOUTHFIELD | MI | 48075 | |
| 7096028 | Plumbers & Steamfitters Local 166 Health and Welfare Fund | ATTN: JOSEPH L. CIACCIO, HUNTER J. SHKOLNIK, 360 LEXINGTON AVENUE | NEW YORK | NY | 10017 | |
| 7096030 | Plumbers & Steamfitters Local 166 Health and Welfare Fund | ATTN: MICHAEL J. ASHER, SULLIVAN, WARD, ASHER & PATTON, P.C., 25800 NORTHWESTERN HIGHWAY, SUITE 1000 | SOUTHFIELD | MI | 48075 | |
| 7096032 | Plumbers & Steamfitters Local 166 Health and Welfare Fund | ATTN: PAUL NAPOLI, NAPOLI SHKOLNIK PLLC, 360 LEXINGTON AVENUE - ELEVENTH FLOOR, Eleventh Floor | NEW YORK | NY | 10017 | |
| 7096024 | Plumbers & Steamfitters Local 166 Health and Welfare Fund | ATTN: PLUMBERS & STEAMFITTERS LOCAL 166 HEALTH AND WELFARE FUND;, AND EXECUTIVE OFFICERS THEREOF, 2930 WEST LUDWIG ROAD | FORT WAYNE | IN | 46818 | |
| 7096025 | Plumbers & Steamfitters Local 166 Health and Welfare Fund | ATTN: PLUMBERS & STEAMFITTERS LOCAL 166 HEALTH AND WELFARE FUND; AND AN OFFICER OF PLUMBERS, & STEAMFITTERS LOCAL 166 HEALTH AND WELFARE FUND, P.O. BOX 99485 | TROY | MI | 48099 | |
| 7096027 | Plumbers & Steamfitters Local 166 Health and Welfare Fund | ATTN: SALVATORE C. BADALA, HUNTER J. SCHKOLNIK, 360 LEXINGTON AVENUE | NEW YORK | NY | 10017 | |
| 7096026 | Plumbers & Steamfitters Local 166 Health and Welfare Fund | ATTN: SHAYNA E. SACKS, 360 LEXINGTON AVENUE | NEW YORK | NY | 10017 | |
| 10540186 | Plumbers & Steamfitters Local 166 Health and Welfare Fund | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor, | New York | NY | 10017 | |
| 10540423 | Plumbers & Steamfitters Local 267 Insurance Fund | Blitman & King LLP, c/o Daniel R. Brice, 443 North Franklin Street, Suite 300 | Syracuse | NY | 13204 | |
| 10538611 | Plumbers' Local Union 690 Health Plan | William H. Platt II, Esquire, 201 South Maple Way, Suite 110 | Ambler | PA | 19002 | |
| 7095220 | Plumbers Local Union No. 1 Welfare Fund | ATTN: BUSINESS MANAGER, 50-02 FIFTH STREET, 2ND FLOOR | LONG ISLAND CITY | NY | 11101 | |
| 8288364 | Plumbers Local Union No. 1 Welfare Fund | Calcaterra Pollack LLP, PO Box 257 | New Suffolk | NY | 11956 | |
| 8288364 | Plumbers Local Union No. 1 Welfare Fund | Calcaterra Pollack LLP, Regina Marie Calcaterra, 1140 Avenue of the Americas, 9th Floor | New York | NY | 10036-5801 | |
| 7090484 | Plumbers Local Union No. 1 Welfare Fund | Gregory M. Nespole, Wolf, Haldenstein, Adler, Freeman & Herz, 270 Madison Avenue | New York | NY | 10016 | |
| 10540216 | Plumbers Local Union No. 68 Welfare Fund | T. Roe Frazer / Frazer PLC, 30 Burton Hills Blvd. Suite 450 | Nashville | TN | 37215 | |
| 10513445 | Plumbers' Local Union No. 690 Health Plan | Donald. E. Haviland, Jr., Esquire, 201 South Maple Way, Suite 110 | Ambler | PA | 19002 | |
| 11410855 | Plumbers Local Union No.1 Welfare Fund | Anjori Mitra, Calcaterra Pollack LLP, 1140 Avenue of the Americas | New York | NY | 10036-5801 | |
| 11410855 | Plumbers Local Union No.1 Welfare Fund | Calcaterra Pollack LLP, PO Box 257 | New Suffolk | NY | 11956 | |
| 11410855 | Plumbers Local Union No.1 Welfare Fund | Calcaterra Pollack LLP, Regina Calcaterra, 1140 Avenue of the Americas, 9th Floor | New York | NY | 10036-5801 | |
| 7591491 | Plumerville, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8293803 | Name on file [1] | Address on file | | | | |
| 8293803 | Name on file [1] | Address on file | | | | |
| 8293330 | Name on file [1] | Address on file | | | | |
| 8293330 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8007771 | Name on file [1] | Address on file | | | | |
| 8330287 | Name on file [1] | Address on file | | | | |
| 10460839 | Name on file [1] | Address on file | | | | |
| 7080411 | Plummer, Marian | Address on file | | | | |
| 10322497 | Name on file [1] | Address on file | | | | |
| 10322497 | Name on file [1] | Address on file | | | | |
| 10471741 | Name on file [1] | Address on file | | | | |
| 7082098 | Plunkett, Claire E. | Address on file | | | | |
| 8271465 | Name on file [1] | Address on file | | | | |
| 7098524 | Plunkett, Jennifer | Address on file | | | | |
| 7081955 | Plunkett, Jennifer W. | Address on file | | | | |
| 8330288 | Name on file [1] | Address on file | | | | |
| 7970159 | Name on file [1] | Address on file | | | | |
| 7970159 | Name on file [1] | Address on file | | | | |
| 8294487 | Name on file [1] | Address on file | | | | |
| 8294487 | Name on file [1] | Address on file | | | | |
| 7863642 | Name on file [1] | Address on file | | | | |
| 7075547 | PLUSPHARMA INC | 2611 COMMERCE WAY STE A | VISTA | CA | 92081 | |
| 10348321 | Name on file [1] | Address on file | | | | |
| 10388508 | Name on file [1] | Address on file | | | | |
| 10281332 | Name on file [1] | Address on file | | | | |
| 8293527 | Name on file [1] | Address on file | | | | |
| 8293527 | Name on file [1] | Address on file | | | | |
| 7904260 | Name on file [1] | Address on file | | | | |
| 10330387 | Name on file [1] | Address on file | | | | |
| 7090485 | Plymouth County | Nicholas J. Mauro, Crawford & Mauro, 1701 Ruan Center, 666 Grand Avenue | Des Miones | IA | 50309 | |
| 7083665 | PLYMOUTH DRUG WHOLESALE | 1691 MC DONALD AVE | BROOKLYN | NY | 11230 | |
| 8293543 | Name on file [1] | Address on file | | | | |
| 8293543 | Name on file [1] | Address on file | | | | |
| 7077882 | PM RESTORATIONS INC | 230 S BROADWAY 2ND FL | YONKERS | NY | 10705 | |
| 7078548 | PMC BIOGENIX INC | 1231 POPE STREET | MEMPHIS | TN | 38108 | |
| 7076218 | PMC COMMERCIAL INTERIORS INC | P.O. BOX 896614 | CHARLOTTE | NC | 28289-6614 | |
| 7968767 | Name on file [1] | Address on file | | | | |
| 7083725 | PMHI MEDCO SUPPLY CO | 28100 TORCH PARKWAY STE 700 | WARRENVILLE | IL | 60555-3938 | |
| 10374329 | Name on file [1] | Address on file | | | | |
| 10399163 | Name on file [1] | Address on file | | | | |
| 10287332 | Name on file [1] | Address on file | | | | |
| 7914263 | Poane, Joan | Address on file | | | | |
| 10532308 | Poarch Band of Creek Indians | T. Roe Frazer II / Frazer PLC, 30 Burton Hills Blvd. Suite 450 | Nashville | TN | 37215 | |
| 7098525 | Pobanz, Adam | Address on file | | | | |
| 10439982 | Name on file [1] | Address on file | | | | |
| 7090489 | Pocahontas County Commission | Andrew C. Skinner, Skinner Law Firm, P.O. Box 487 | Charles Town | WV | 25414 | |
| 7585838 | POCAHONTAS CNTY COMMISSION | ATTN: PRESIDENT, CNTY COMMISSION, 900 TENTH AVENUE | MARLINTON | WV | 24954 | |
| 7096571 | Pocahontas County Commission | Attn: President, County Commission, 900 Tenth Avenue | Marlinton | WV | 24954 | |
| 7090486 | Pocahontas County Commission | Laura C. Davis, Skinner Law Firm, P.O. Box 487 | Charles Town | WV | 25414 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3459 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7090487 | Pocahontas County Commission | Macon Bryan Epps Gray, Skinner Law Firm, P.O. Box 487 | Charles Town | WV | 25414 | |
| 7090488 | Pocahontas County Commission | Stephen G. Skinner, Skinner Law Firm, 115 East Washington Street | Charles Town | WV | 25414 | |
| 10533551 | Pocahontas County Commission | Stephen G. Skinner, Esq, 115 E. Washington Street | Charles Town | WV | 25414 | |
| 7591492 | Pocahontas, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7996128 | Name on file [1] | Address on file | | | | |
| 10545669 | Pocatello Hospital, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545669 | Pocatello Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545669 | Pocatello Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592721 | Pocatello Hospital, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 8293332 | Name on file [1] | Address on file | | | | |
| 8293332 | Name on file [1] | Address on file | | | | |
| 7084660 | POCONO MEDICAL CENTER | 206 E BROWN ST | EAST STROUDSBURG | PA | 18301 | |
| 10431690 | Name on file [1] | Address on file | | | | |
| 10413440 | Name on file [1] | Address on file | | | | |
| 10413440 | Name on file [1] | Address on file | | | | |
| 10285205 | Name on file [1] | Address on file | | | | |
| 8306515 | Name on file [1] | Address on file | | | | |
| 7083837 | PODIATRY ASSOCIATES | BRANDYWOOD PLAZA SUITE 210 | WILMINGTON | DE | 19810 | |
| 7971204 | Podnieks, Andris | Address on file | | | | |
| 8281899 | Name on file [1] | Address on file | | | | |
| 7084463 | PODO MEDICAL SUPPLY | 280 ROUTE 59 | MONSEY | NY | 10952 | |
| 8290194 | Name on file [1] | Address on file | | | | |
| 10436985 | Name on file [1] | Address on file | | | | |
| 7080412 | Podolak, Mary D. | Address on file | | | | |
| 7939004 | Name on file [1] | Address on file | | | | |
| 10403672 | Name on file [1] | Address on file | | | | |
| 10403672 | Name on file [1] | Address on file | | | | |
| 10488737 | Poe, B.J. | Address on file | | | | |
| 7987585 | Poe, B.J. | Address on file | | | | |
| 8274666 | Name on file [1] | Address on file | | | | |
| 10443375 | Name on file [1] | Address on file | | | | |
| 8329366 | Name on file [1] | Address on file | | | | |
| 10453627 | Name on file [1] | Address on file | | | | |
| 10369639 | Name on file [1] | Address on file | | | | |
| 7901114 | Poe, Marpeze | Address on file | | | | |
| 10486518 | Name on file [1] | Address on file | | | | |
| 11337765 | Poe, Rocky Dean | Address on file | | | | |
| 11225106 | Poe, Rocky Dean | Address on file | | | | |
| 8330289 | Name on file [1] | Address on file | | | | |
| 8307705 | Name on file [1] | Address on file | | | | |
| 10341835 | Name on file [1] | Address on file | | | | |
| 8000174 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3460 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7914267 | Poett, Joe | Address on file | | | | |
| 7984804 | Name on file [1] | Address on file | | | | |
| 8329367 | Name on file [1] | Address on file | | | | |
| 7080413 | Poff, Sandy | Address on file | | | | |
| 10517319 | Name on file [1] | Address on file | | | | |
| 10517319 | Name on file [1] | Address on file | | | | |
| 8290358 | Name on file [1] | Address on file | | | | |
| 10512341 | Name on file [1] | Address on file | | | | |
| 10392034 | Name on file [1] | Address on file | | | | |
| 10490244 | Name on file [1] | Address on file | | | | |
| 7985268 | Name on file [1] | Address on file | | | | |
| 8332931 | Name on file [1] | Address on file | | | | |
| 10514339 | Name on file [1] | Address on file | | | | |
| 7990545 | Name on file [1] | Address on file | | | | |
| 7914499 | Pohl, Austin | Address on file | | | | |
| 10414965 | Name on file [1] | Address on file | | | | |
| 10417790 | Name on file [1] | Address on file | | | | |
| 7928230 | Name on file [1] | Address on file | | | | |
| 10358217 | Name on file [1] | Address on file | | | | |
| 10292463 | Name on file [1] | Address on file | | | | |
| 10519363 | Name on file [1] | Address on file | | | | |
| 10328227 | Name on file [1] | Address on file | | | | |
| 10485565 | Name on file [1] | Address on file | | | | |
| 10545436 | POINCIANA MEDICAL CENTER, INC. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545436 | POINCIANA MEDICAL CENTER, INC. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545436 | POINCIANA MEDICAL CENTER, INC. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7998379 | Name on file [1] | Address on file | | | | |
| 8274892 | Name on file [1] | Address on file | | | | |
| 7591493 | Poinsett County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7077638 | POINT OF CARE PARTNERS | 11236 NW 49TH ST | CORAL SPRINGS | FL | 33076 | |
| 10547898 | Point Township, Pennsylvania | Attn: Randall Yoxheimer, Chairman, 759 Ridge Road | Northumberland | PA | 17857 | |
| 10547898 | Point Township, Pennsylvania | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547898 | Point Township, Pennsylvania | The Shoch Law Office, PC, c/o Richard J. Shoch, Esq., 8 Commerce Avenue | Selinsgrove | PA | 17870 | |
| 7095798 | Pointe Coupee Parish Health Services District Number 1 | ATTN: CHAIRMAN OF THE BD OF DIRECTORS, VICE CHAIRMAN OF THE BD OF DIRECTORS,, SECRETARY OF THE BD OF DIRECTORS, CEO, 2202 FALSE RIVER DRIVE | NEW ROADS | LA | 70760 | |
| 7994573 | Pointe Coupee Parish Health Services District Number 1 | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC, Attn: M. Palmer Lambert and Rachel M. Naquin, 1100 Poydras St., Suite 2800 | New Orleans | LA | 70163 | |
| 7090491 | Pointe Coupee Parish Health Services District Number 1 | Matthew P. Lambert, Gainsburgh, Benjamin, David, Meunier & Warshauer, 1100 Poydras Street, Ste. 2800 | New Orleans | LA | 70163 | |
| 7872859 | Name on file [1] | Address on file | | | | |
| 10419542 | Name on file [1] | Address on file | | | | |
| 10384984 | Name on file [1] | Address on file | | | | |
| 10519843 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10480991 | Name on file [1] | Address on file | | | | |
| 10309192 | Name on file [1] | Address on file | | | | |
| 10414884 | Name on file [1] | Address on file | | | | |
| 10414884 | Name on file [1] | Address on file | | | | |
| 8306995 | Name on file [1] | Address on file | | | | |
| 10470555 | Name on file [1] | Address on file | | | | |
| 10338305 | Name on file [1] | Address on file | | | | |
| 10508719 | Name on file [1] | Address on file | | | | |
| 10419510 | Name on file [1] | Address on file | | | | |
| 10486380 | Name on file [1] | Address on file | | | | |
| 10480583 | Name on file [1] | Address on file | | | | |
| 10355822 | Name on file [1] | Address on file | | | | |
| 8329368 | Name on file [1] | Address on file | | | | |
| 8306976 | Name on file [1] | Address on file | | | | |
| 10526810 | Poland Local School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market St | Akron | OH | 44308 | |
| 10547826 | Poland Township, Ohio | Attn: Mark D'Apolito, Asst. Prosecutor, 3339 Dobbins Road | Poland | OH | 44514 | |
| 10547826 | Poland Township, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547826 | Poland Township, Ohio | Mahoning County Prosecutor's Office, 21 W. Boardman Street | Youngstown | OH | 44503 | |
| 10335186 | Poland Village - Mahoning County, Ohio | Village of Poland, Attn. Solicitor, 308 S. Main Street | Poland | OH | 44514 | |
| 7080414 | Poland, Celeste A. | Address on file | | | | |
| 7081540 | Poland, Celeste A. | Address on file | | | | |
| 7944679 | Name on file [1] | Address on file | | | | |
| 7971410 | Poland, Dean | Address on file | | | | |
| 7080415 | Poland, Johnnie S. | Address on file | | | | |
| 7080416 | Poland, Judy | Address on file | | | | |
| 10505465 | Name on file [1] | Address on file | | | | |
| 10442040 | Name on file [1] | Address on file | | | | |
| 7590542 | Polar Life Science | 31 Coleman Avenue | Chatham | NJ | 07928 | |
| 10533140 | Polaris Career Center | Douglas M. Eppler, 1301 E. Ninth St., Suite 3500 | Cleveland | OH | 44114 | |
| 10533140 | Polaris Career Center | Mike Robinson, Treasurer, 7285 Old Oak Blvd. | Middleburg Heights | OH | 44130 | |
| 7590543 | Polaris Life Science | 31 Coleman Avenue | East Chatham | NJ | 07928 | |
| 7589360 | Polaris Management Partners | Attn: Andy Bender, 38 East 2nd Street, 6th Floor | New York | NY | 10016 | |
| 9490089 | Name on file [1] | Address on file | | | | |
| 11395224 | Name on file [1] | Address on file | | | | |
| 7147937 | Polavarapu, Sravanthi | Address on file | | | | |
| 8330290 | Name on file [1] | Address on file | | | | |
| 8308649 | Name on file [1] | Address on file | | | | |
| 10475108 | Name on file [1] | Address on file | | | | |
| 10382139 | Name on file [1] | Address on file | | | | |
| 10351885 | Name on file [1] | Address on file | | | | |
| 10314885 | Name on file [1] | Address on file | | | | |
| 7900375 | Polewski, Jeff | Address on file | | | | |
| 8305550 | Name on file [1] | Address on file | | | | |
| 8306892 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7095800 | Police Jury of the Parish of Pointe Coupee, Louisiana | 160 E MAIN STREET | NEW ROADS | LA | 70760 | |
| 7095799 | Police Jury of the Parish of Pointe Coupee, Louisiana | ATTN: PARISH PRESIDENT AND COUNCIL CHAIRMAN, P.O. BOX 290 | NEW ROADS | LA | 70760 | |
| 7090492 | Police Jury of the Parish of Pointe Coupee, Louisiana | Matthew P. Lambert, Gainsburgh, Benjamin, David, Meunier & Warshauer, 1100 Poydras Street, Ste. 2800 | New Orleans | LA | 70163 | |
| 7095801 | Police Jury of the Parish of Pointe Coupee, Louisiana | P.O. BOX 754 | NEW ROADS | LA | 70760-0754 | |
| 8293959 | Name on file [1] | Address on file | | | | |
| 8293959 | Name on file [1] | Address on file | | | | |
| 10292619 | Name on file [1] | Address on file | | | | |
| 7981753 | Name on file [1] | Address on file | | | | |
| 8307510 | Name on file [1] | Address on file | | | | |
| 10419589 | Name on file [1] | Address on file | | | | |
| 10426541 | Name on file [1] | Address on file | | | | |
| 9499291 | Name on file [1] | Address on file | | | | |
| 7081236 | Polisoto, Tracy E. | Address on file | | | | |
| 7080417 | Polistena, Eric J. | Address on file | | | | |
| 8329369 | Name on file [1] | Address on file | | | | |
| 10323333 | Name on file [1] | Address on file | | | | |
| 7075741 | POLITICO LLC | 1000 WILSON BLVD 8TH FLOOR | ARLINGTON | VA | 22209 | |
| 10420176 | Name on file [1] | Address on file | | | | |
| 10508375 | Name on file [1] | Address on file | | | | |
| 10486874 | Name on file [1] | Address on file | | | | |
| 10428886 | Name on file [1] | Address on file | | | | |
| 7585213 | POLK COUNTY | ATTN: AUDITOR, ADMIN BLDG, 111 COURT AVENUE - ROOM 230 | DES MOINES | IA | 50309 | |
| 7093819 | Polk County | Attn: Auditor, Administration Building, 111 Court Avenue, Room 230 | Des Moines | IA | 50309 | |
| 7093818 | Polk County | ATTN: CHAIR OF SUPERVISORS, 111 COURT AVENUE, ROOM 300 | DES MOINES | IA | 50309 | |
| 7584481 | POLK COUNTY | ATTN: CNTY CLERK, 6239 HIGHWAY 411, COURTHOUSE OFFICE #101 | BENTON | TN | 37307 | |
| 7090500 | Polk County | Benjamin D. Evans, Haley & Olson, 100 Ritchie Road, Ste. 200 | Waco | TX | 76712 | |
| 7090499 | Polk County | Craig D. Cherry, Haley & Olson, 100 Ritchie Road, Ste. 200 | Waco | TX | 76712 | |
| 7090502 | Polk County | Gene M. Zona Jones, II, Harrison Davis Steakley Morrison Jones, 850 Park Street | Beaumont | TX | 77701 | |
| 7090504 | Polk County | HALEY & OLSON PC, 100 RITCHIE RD, #200 | WACO | TX | 76712-8544 | |
| 7090498 | Polk County | Herbert S. Bristow, Haley & Olson, 100Ritchie Rd #200 | Waco | TX | 76712-8544 | |
| 7090503 | Polk County | Matt John Morrison, Harrison Davis Steakley Morrison, P.O. Drawer 21387 | Waco | TX | 76702 | |
| 7090506 | Polk County | Ralph Edward Marasco, Jr., 340 Polk County Admin Bldg., 111 Court Avenue | Des Moines | IA | 50309-0515 | |
| 7090501 | Polk County | Stephen E. Harrison, II, Harrison Davis Steakley Morrison, 5 Ritchie Road | Waco | TX | 76712 | |
| 7090505 | Polk County | Zollie C. Steakley, Harrison Davis Steakley Morrison, 5 Ritchie Road | Waco | TX | 76712 | |
| 7591494 | Polk County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7093287 | Polk County, Florida | 330 WEST CHURCH STREET | BARTOW | FL | 33831 | |
| 7586137 | POLK COUNTY, FLORIDA | ATTN: CHAIRMAIN, VICE CHAIR, AND CNTY COMMISSIONERS, 330 WEST CHURCH STREET, DRAWER BC01 - P.O. BOX 9005 | BARTOW | FL | 33831-9005 | |
| 7093286 | Polk County, Florida | Attn: Chairman, Vice Chair, and County Commissioners, 330 West Church Street, Drawer BC01, P.O. Box 9005 | Bartow | FL | 33831-9005 | |
| 9498958 | Polk County, Florida | J.R. Whaley, Whaley Law Firm, 6700 Jefferson Highway, Building 12, Suite A | Baton Rouge | LA | 70806 | |
| 10551306 | Polk County, GA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7090510 | Polk County, Georgia | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7586935 | POLK COUNTY, GEORGIA | ATTN: CHAIRMAN, BD OF COMMISSIONERS, 144 WEST AVENUE, SUITE B | CEDARTOWN | GA | 30125 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7093490 | Polk County, Georgia | Attn: Chairman, Board of Commissioners, 144 West Avenue, Suite B | Cedartown | GA | 30125 | |
| 7593133 | Polk County, Missouri | Attn: John Fisher Edgar, 2600 GRAND BLVD STE 440 | KANSAS CITY | MO | 64108-4628 | |
| 7593135 | Polk County, Missouri | Attn: Melinda Robertson, County Clerk, Polk County, Missouri, 102 E. Broadway #11 | Bolivar | MO | 65613 | |
| 7593134 | Polk County, Missouri | Attn: Terry L. Pabst, 11500 Olive Blvd. | Saint Louis | MO | 63141 | |
| 7591742 | Polk County, Missouri | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10535042 | Polk County, Missouri | Theodora Oringher PC, Attn: Cheryl Priest Ainsworth, Esq., 1840 Century Park East, Suite 500 | Los Angeles | CA | 90067 | |
| 10551307 | Polk County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7592106 | Polk County, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 9490966 | Polk County, Texas | Address on file | | | | |
| 10518417 | Polk County, TN | Godfrey & Kahn, S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10518417 | Polk County, TN | J. Gerard Stranch IV, Branstetter, Strach & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10538023 | Name on file [1] | Address on file | | | | |
| 10361933 | Name on file [1] | Address on file | | | | |
| 10394636 | Name on file [1] | Address on file | | | | |
| 8274481 | Name on file [1] | Address on file | | | | |
| 9489630 | Polk, John | Address on file | | | | |
| 8329370 | Name on file [1] | Address on file | | | | |
| 8329371 | Name on file [1] | Address on file | | | | |
| 10322573 | Name on file [1] | Address on file | | | | |
| 8330291 | Name on file [1] | Address on file | | | | |
| 10288667 | Name on file [1] | Address on file | | | | |
| 7147938 | Pollack, Charles Richard | Address on file | | | | |
| 10306320 | Name on file [1] | Address on file | | | | |
| 10435486 | Name on file [1] | Address on file | | | | |
| 7986406 | Name on file [1] | Address on file | | | | |
| 7591495 | Pollard, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7081945 | Pollard, Bonnie L. | Address on file | | | | |
| 10481623 | Name on file [1] | Address on file | | | | |
| 10284065 | Name on file [1] | Address on file | | | | |
| 10416715 | Name on file [1] | Address on file | | | | |
| 8339486 | Name on file [1] | Address on file | | | | |
| 8310709 | Name on file [1] | Address on file | | | | |
| 7955537 | Pollard, Scott | Address on file | | | | |
| 8295359 | Name on file [1] | Address on file | | | | |
| 8295359 | Name on file [1] | Address on file | | | | |
| 10379089 | Name on file [1] | Address on file | | | | |
| 8325578 | Name on file [1] | Address on file | | | | |
| 10374804 | Name on file [1] | Address on file | | | | |
| 10316386 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3464 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10350281 | Name on file [1] | Address on file | | | | |
| 10479251 | Name on file [1] | Address on file | | | | |
| 8293687 | Name on file [1] | Address on file | | | | |
| 8293687 | Name on file [1] | Address on file | | | | |
| 10485097 | Name on file [1] | Address on file | | | | |
| 10485097 | Name on file [1] | Address on file | | | | |
| 7999205 | Name on file [1] | Address on file | | | | |
| 8324410 | Name on file [1] | Address on file | | | | |
| 7970893 | Polley, Patricia | Address on file | | | | |
| 10390258 | Name on file [1] | Address on file | | | | |
| 10475470 | Name on file [1] | Address on file | | | | |
| 7901171 | Pollitt, James E. | Address on file | | | | |
| 8306857 | Name on file [1] | Address on file | | | | |
| 8319821 | Name on file [1] | Address on file | | | | |
| 7957054 | Name on file [1] | Address on file | | | | |
| 10375012 | Name on file [1] | Address on file | | | | |
| 7080418 | Pollock, David | Address on file | | | | |
| 8294342 | Name on file [1] | Address on file | | | | |
| 8294342 | Name on file [1] | Address on file | | | | |
| 10375762 | Name on file [1] | Address on file | | | | |
| 10310751 | Name on file [1] | Address on file | | | | |
| 7991653 | Name on file [1] | Address on file | | | | |
| 10314131 | Name on file [1] | Address on file | | | | |
| 10357423 | Name on file [1] | Address on file | | | | |
| 10486112 | Name on file [1] | Address on file | | | | |
| 7990473 | Name on file [1] | Address on file | | | | |
| 10326785 | Name on file [1] | Address on file | | | | |
| 9738077 | Name on file [1] | Address on file | | | | |
| 8010009 | Name on file [1] | Address on file | | | | |
| 10419836 | Name on file [1] | Address on file | | | | |
| 7955362 | Polozani, Bardyl | Address on file | | | | |
| 10356394 | Name on file [1] | Address on file | | | | |
| 7925289 | Name on file [1] | Address on file | | | | |
| 10483034 | Name on file [1] | Address on file | | | | |
| 10378089 | Name on file [1] | Address on file | | | | |
| 7084017 | POLYCLINIC HOSPITAL | 2601 N THIRD ST | HARRISBURG | PA | 17105 | |
| 7078564 | POLYGAL AG | WEINFELDERSTRASSE 13 | MARSTETTEN | TG | 8560 | Switzerland |
| 7078575 | POLYGAL AG - PRODUCTOS GIRO | AV. DEL CODONYOL | SANT CARLES DE LA RAPITA | | 43540 | Spain |
| 7077528 | POLYONE CORPORATION | 33587 WALKER ROAD | AVON LAKE | OH | 44012 | |
| 7955260 | Polzer, Gary | Address on file | | | | |
| 8307910 | Name on file [1] | Address on file | | | | |
| 8330292 | Name on file [1] | Address on file | | | | |
| 8003259 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9740573 | Name on file [1] | Address on file | | | | |
| 10471366 | Name on file [1] | Address on file | | | | |
| 10298461 | Name on file [1] | Address on file | | | | |
| 7988573 | Pomerleau, Ann | Address on file | | | | |
| 9498236 | Name on file [1] | Address on file | | | | |
| 10471937 | Name on file [1] | Address on file | | | | |
| 8003291 | Name on file [1] | Address on file | | | | |
| 7968656 | Name on file [1] | Address on file | | | | |
| 10471711 | Name on file [1] | Address on file | | | | |
| 7998751 | Name on file [1] | Address on file | | | | |
| 7998753 | Name on file [1] | Address on file | | | | |
| 8294688 | Name on file [1] | Address on file | | | | |
| 8294688 | Name on file [1] | Address on file | | | | |
| 7986336 | Name on file [1] | Address on file | | | | |
| 7977779 | Name on file [1] | Address on file | | | | |
| 10433196 | Name on file [1] | Address on file | | | | |
| 7080419 | Pomonis, James D. | Address on file | | | | |
| 10356163 | Pompano Beach, Florida | City of Pompano Beach, 100 West Atlantic Blvd | Pompano Beach | FL | 33060 | |
| 10356163 | Pompano Beach, Florida | Mark E. Berman, Office of the City Attorney, PO Box 2083 | Pompano Beach | FL | 33061 | |
| 10356163 | Pompano Beach, Florida | Robbins Geller Rudman & Dowd LLP, Mark J. Dearman, 120 East Palmetto Park Road, Suite 500 | Boca Raton | FL | 33432 | |
| 10290690 | Pompano Beginners Sober House | Attn: Carlos Sarti, 437 SW 2nd Ct | Pompano Beach | FL | 33060-6827 | |
| 7964386 | Name on file [1] | Address on file | | | | |
| 7947041 | Name on file [1] | Address on file | | | | |
| 8009422 | Name on file [1] | Address on file | | | | |
| 10342177 | Name on file [1] | Address on file | | | | |
| 10342177 | Name on file [1] | Address on file | | | | |
| 11224202 | Name on file [1] | Address on file | | | | |
| 7588566 | Poms Corporation | Attn: General Counsel, 21641 Ridgetop Cir #200 | Sterling | VA | 20166 | |
| 7075141 | POMS CORPORATION | P.O. BOX 538448 | ATLANTA | GA | 30353-8448 | |
| 7884985 | Name on file [1] | Address on file | | | | |
| 7096120 | Ponca Tribe of Indians of Oklahoma | ATTN: CHAIRMAN AND CEO OF THE PONCA TRIBE OF INDIANS OF OKLAHOMA,, VICE CHARIMAN OF PONCA TRIBE BUSINESS COMMITTEE, 20 WHITE EAGLE DRIVE | PONCA CITY | OK | 74601 | |
| 7591877 | Ponca Tribe of Indians of Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7090511 | Ponca Tribe of Indians of Oklahoma | Curtis N. Bruehl, 14005 North Eastern Avenue | Edmond | OK | 73013 | |
| 7090512 | Ponca Tribe of Indians of Oklahoma | Harrison C. Lujan, Fulmer Sill Law Group, 1101 North Broadway Avenue, Ste. 102 | Oklahoma City | OK | 73103 | |
| 7090514 | Ponca Tribe of Indians of Oklahoma | Matthew J. Sill, Fulmer Sill Law Group, 1101 North Broadway Avenue, Ste. 102 | Oklahoma City | OK | 73103 | |
| 7090513 | Ponca Tribe of Indians of Oklahoma | Scott E. Poynter, Poynter Law Group, 407 President Clinton Ave, STE 201 | Little Rock | AR | 72201 | |
| 7585949 | PONCA TRIBE OF NEBRASKA | ATTN: TRIBAL COUNCIL SECRETARY AND THE TRIBE ATTORNEY, 2523 WOODBINE STREET - P.O. BOX 288 | NIOBRARA | NE | 68760 | |
| 7095005 | Ponca Tribe of Nebraska | Attn: Tribal Council Secretary and The Tribe Attorney, Ponca Tribe of Nebraska, 2523 Woodbine Street, P.O. Box 288 | Niobrara | NE | 68760 | |
| 7090515 | Ponca Tribe of Nebraska | David A. Domina, 2425 South 144 Street | Omaha | NE | 68144 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3466 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8333204 | Ponca Tribe of Nebraska | Domina Law Group pc llo Attn: David A. Domina, 2425 South 144th St | Omaha | NE | 68144-3267 | |
| 7090516 | Ponca Tribe of Nebraska | Kevin A. Malone, Krupnick Campbell Malone Buser Slama Hancock, 12 Southeast Seventh Street, Ste. 801 | Fort Lauderdale | FL | 33301 | |
| 7090518 | Ponca Tribe of Nebraska | Lola B. Thomas, 50 South Pointe Drive, Ste. 2803 | Miami Beach | FL | 33139 | |
| 7090517 | Ponca Tribe of Nebraska | Stuart H. Smith, Cooper Law Firm, 1525 Religious Street | New Orleans | LA | 70130 | |
| 7967114 | Name on file [1] | Address on file | | | | |
| 8326888 | Name on file [1] | Address on file | | | | |
| 11230114 | Name on file [1] | Address on file | | | | |
| 10450817 | Name on file [1] | Address on file | | | | |
| 11599670 | Name on file [1] | Address on file | | | | |
| 8302752 | Name on file [1] | Address on file | | | | |
| 7076052 | POND TECHNICAL SALES | P.O. BOX 446 | MANSFIELD | MA | 02048 | |
| 8274941 | Name on file [1] | Address on file | | | | |
| 7081636 | Pond, Annette M. | Address on file | | | | |
| 8306836 | Name on file [1] | Address on file | | | | |
| 8269363 | Pond, Judi | Address on file | | | | |
| 8329372 | Name on file [1] | Address on file | | | | |
| 8330293 | Name on file [1] | Address on file | | | | |
| 10480757 | Name on file [1] | Address on file | | | | |
| 11394102 | Name on file [1] | Address on file | | | | |
| 10291821 | Name on file [1] | Address on file | | | | |
| 10389798 | Name on file [1] | Address on file | | | | |
| 8329373 | Name on file [1] | Address on file | | | | |
| 10306826 | Name on file [1] | Address on file | | | | |
| 8329374 | Name on file [1] | Address on file | | | | |
| 8288938 | Name on file [1] | Address on file | | | | |
| 10461235 | Name on file [1] | Address on file | | | | |
| 11230473 | Name on file [1] | Address on file | | | | |
| 10487814 | Name on file [1] | Address on file | | | | |
| 8279110 | Name on file [1] | Address on file | | | | |
| 10461876 | Name on file [1] | Address on file | | | | |
| 10510070 | Name on file [1] | Address on file | | | | |
| 7900690 | Ponte, Brenda | Address on file | | | | |
| 8288410 | Name on file [1] | Address on file | | | | |
| 8004105 | Name on file [1] | Address on file | | | | |
| 7972541 | Name on file [1] | Address on file | | | | |
| 11277082 | Name on file [1] | Address on file | | | | |
| 7094777 | Pontotoc Health Services, Inc. | Attn: President, and Legal Services Officer, 176 S Main St. | Pontotoc | MS | 38863 | |
| 7585758 | PONTOTOC HEALTH SERVICES, INC. | ATTN: PRESIDENT, AND LEGAL SVCS OFFICER, 176 S MAIN ST. | PONTOTOC | MS | 38863 | |
| 10545567 | Pontotoc Health Services, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545567 | Pontotoc Health Services, Inc. | J. Nixon Daniels, Beggs & Lane 501 Commendencia Street | Pensacola | FL | 32502 | |
| 7864240 | Name on file [1] | Address on file | | | | |
| 7962487 | Name on file [1] | Address on file | | | | |
| 10486849 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3467 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7863872 | Name on file [1] | Address on file | | | | |
| 10473101 | Name on file [1] | Address on file | | | | |
| 10540356 | Name on file [1] | Address on file | | | | |
| 10287354 | Name on file [1] | Address on file | | | | |
| 10347304 | Name on file [1] | Address on file | | | | |
| 8329375 | Name on file [1] | Address on file | | | | |
| 8306560 | Name on file [1] | Address on file | | | | |
| 10488475 | Name on file [1] | Address on file | | | | |
| 8307831 | Name on file [1] | Address on file | | | | |
| 8287141 | Poole, Janet | Address on file | | | | |
| 10539050 | Name on file [1] | Address on file | | | | |
| 7974307 | Name on file [1] | Address on file | | | | |
| 10298510 | Name on file [1] | Address on file | | | | |
| 8274181 | Name on file [1] | Address on file | | | | |
| 7946185 | Name on file [1] | Address on file | | | | |
| 7992533 | Poore 04109-025, ?Joe | Address on file | | | | |
| 10403505 | Name on file [1] | Address on file | | | | |
| 10403505 | Name on file [1] | Address on file | | | | |
| 8277864 | Name on file [1] | Address on file | | | | |
| 8338379 | Name on file [1] | Address on file | | | | |
| 8325276 | Name on file [1] | Address on file | | | | |
| 8338379 | Name on file [1] | Address on file | | | | |
| 8313211 | Name on file [1] | Address on file | | | | |
| 8313211 | Name on file [1] | Address on file | | | | |
| 8279870 | Name on file [1] | Address on file | | | | |
| 10461688 | Name on file [1] | Address on file | | | | |
| 10351554 | Name on file [1] | Address on file | | | | |
| 10589775 | Popadow, Michael | Address on file | | | | |
| 10573956 | Popadowski, Michael | Address on file | | | | |
| 7591496 | Pope County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7883991 | Name on file [1] | Address on file | | | | |
| 10357638 | Name on file [1] | Address on file | | | | |
| 8274879 | Name on file [1] | Address on file | | | | |
| 8294403 | Name on file [1] | Address on file | | | | |
| 8294403 | Name on file [1] | Address on file | | | | |
| 10351137 | Name on file [1] | Address on file | | | | |
| 7943794 | Pope, Donna | Address on file | | | | |
| 10443167 | Name on file [1] | Address on file | | | | |
| 10443167 | Name on file [1] | Address on file | | | | |
| 11226855 | Name on file [1] | Address on file | | | | |
| 10343615 | Name on file [1] | Address on file | | | | |
| 7081923 | Pope, Kimberly Hogan | Address on file | | | | |
| 10317465 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10317465 | Name on file [1] | Address on file | | | | |
| 8306887 | Name on file [1] | Address on file | | | | |
| 8308103 | Name on file [1] | Address on file | | | | |
| 8272560 | Name on file [1] | Address on file | | | | |
| 8274436 | Name on file [1] | Address on file | | | | |
| 10420929 | Name on file [1] | Address on file | | | | |
| 10375482 | Name on file [1] | Address on file | | | | |
| 7924742 | Name on file [1] | Address on file | | | | |
| 7998797 | Name on file [1] | Address on file | | | | |
| 8308013 | Name on file [1] | Address on file | | | | |
| 10428243 | Name on file [1] | Address on file | | | | |
| 8303318 | Name on file [1] | Address on file | | | | |
| 10391020 | Name on file [1] | Address on file | | | | |
| 10335341 | Name on file [1] | Address on file | | | | |
| 10328395 | Name on file [1] | Address on file | | | | |
| 7977759 | Name on file [1] | Address on file | | | | |
| 7965717 | Name on file [1] | Address on file | | | | |
| 7994499 | Name on file [1] | Address on file | | | | |
| 10400161 | Name on file [1] | Address on file | | | | |
| 10545081 | Poplar Bluff Regional Medical Center, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545081 | Poplar Bluff Regional Medical Center, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545081 | Poplar Bluff Regional Medical Center, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592722 | Poplar Bluff RMC – Oak Grove | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7947207 | Name on file [1] | Address on file | | | | |
| 10339655 | Name on file [1] | Address on file | | | | |
| 10438432 | Name on file [1] | Address on file | | | | |
| 7979539 | Name on file [1] | Address on file | | | | |
| 10525779 | Name on file [1] | Address on file | | | | |
| 10525779 | Name on file [1] | Address on file | | | | |
| 7978865 | Name on file [1] | Address on file | | | | |
| 10389526 | Name on file [1] | Address on file | | | | |
| 10451656 | Name on file [1] | Address on file | | | | |
| 10456488 | Name on file [1] | Address on file | | | | |
| 7987553 | Popowski, Diane | Address on file | | | | |
| 10287007 | Name on file [1] | Address on file | | | | |
| 10287007 | Name on file [1] | Address on file | | | | |
| 8336958 | Name on file [1] | Address on file | | | | |
| 7080420 | Popp, Rong C. | Address on file | | | | |
| 7955613 | Poppas, Shirley | Address on file | | | | |
| 7884826 | Name on file [1] | Address on file | | | | |
| 7883387 | Name on file [1] | Address on file | | | | |
| 7998445 | Name on file [1] | Address on file | | | | |
| 7957481 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7965912 | Name on file [1] | Address on file | | | | |
| 7081367 | Porcaro, Michael J. | Address on file | | | | |
| 10415450 | Name on file | Address on file | | | | |
| 7977836 | Name on file [1] | Address on file | | | | |
| 7932576 | Name on file [1] | Address on file | | | | |
| 7787759 | Name on file [1] | Address on file | | | | |
| 10447421 | Name on file [1] | Address on file | | | | |
| 7911526 | Name on file [1] | Address on file | | | | |
| 10393921 | Name on file [1] | Address on file | | | | |
| 7872019 | Name on file [1] | Address on file | | | | |
| 7076391 | PORSCHA DELIVERY SERVICE | P.O. BOX 8123 | STAMFORD | CT | 06905 | |
| 10547646 | Port Austin Township, Michigan | Attn: Brandt Rousseaux, 8751 ellems Road | Port Austin | MI | 48467 | |
| 10547646 | Port Austin Township, Michigan | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547646 | Port Austin Township, Michigan | David Hearsch, 61 Sanilac Rd. | Sanovsky | MI | 48471 | |
| 10545046 | Port Charlotte HMA, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545046 | Port Charlotte HMA, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545046 | Port Charlotte HMA, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7333147 | Port Charlotte HMA, LLC (Bayfront Health Port Charlotte) | 2599 Harbor Blvd. | Port Charlotte | FL | 33952 | |
| 7096531 | Port Gamble S'Klallam Tribe | ATTN: TRIBAL COUNCIL CHAIRMAN, 31912 LITTLE BOSTON ROAD NE | KINGSTON | WA | 98346 | |
| 7090519 | Port Gamble S'Klallam Tribe | Edmund Clay Goodman, Hobbs, Straus, Dean & Walker, 215 SW Washington St., Suite 200 | Portland | OR | 97204 | |
| 7090520 | Port Gamble S'Klallam Tribe | Geoffrey D. Stormer, Hobbs, Straus, Dean & Walker, 215 SW Washington St., Suite 200 | Portland | OR | 97204 | |
| 10533417 | Port Gamble S'Klallam Tribe | Hobbs, Straus, Dean & Walker, LLP, Attn: Edmund Goodman, 215 SW Washington Street, Suite 200 | Portland | OR | 97204 | |
| 10466064 | Port Washington Water District, New York | Mark A. Tate, 25 Bull St, 2nd Fl | Savannah | GA | 31401 | |
| 8328819 | Name on file [1] | Address on file | | | | |
| 10419914 | Name on file [1] | Address on file | | | | |
| 8328857 | Name on file [1] | Address on file | | | | |
| 8328682 | Name on file [1] | Address on file | | | | |
| 7947055 | Name on file [1] | Address on file | | | | |
| 10541175 | Portage County Board of Developmental Disabilities | 2606 Brady Lake Road | Ravenna | OH | 44266 | |
| 10541175 | Portage County Board of Developmental Disabilities | Portage County Prosecuting Attorney, Victor V. Vigluicci, C/O Division chief prosector Meduri, 241 South Chestnut Street | Ravenna | OH | 44266 | |
| 10544155 | Portage County, WI | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 10547533 | Portage Creek Village (Ohgsenakale) (Platinum Traditional Village), Alaska | Attn: Sophie Snow, 901 E Klatt Road, Apt. #1 | Anchorage | AK | 99515 | |
| 10547533 | Portage Creek Village (Ohgsenakale) (Platinum Traditional Village), Alaska | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10545627 | Portage Hospital, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545627 | Portage Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545627 | Portage Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592723 | Portage Hospital, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10533152 | Portage Lakes Joint Vocational School District | Justin W. Ristau, Esq., Bricker & Eckler LLP, 100 S. Third St. | Columbus | OH | 43215 | |
| 10532287 | Portage Township, Wood County, Ohio | Brian King, Fiscal Officer, 8628 Bloomdale Rd. | Wayne | OH | 43466 | |
| 10532287 | Portage Township, Wood County, Ohio | Maria Arlen Badayos de la Serna, Wood County Prosecutor's Office, One Courthouse Square | Bowling Green | OH | 43402 | |
| 10532287 | Portage Township, Wood County, Ohio | Wood County Prosecutor's Office, Paul A. Dobston, One Courthouse Square | Bowling Green | OH | 43402 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10360174 | Name on file [1] | Address on file | | | | |
| 7943870 | Portela, Francisco | Address on file | | | | |
| 10414955 | Name on file [1] | Address on file | | | | |
| 10414955 | Name on file [1] | Address on file | | | | |
| 8306364 | Name on file [1] | Address on file | | | | |
| 10371236 | Name on file [1] | Address on file | | | | |
| 10371236 | Name on file [1] | Address on file | | | | |
| 7987695 | Porteny, Jeffrey | Address on file | | | | |
| 7586997 | PORTER COUNTY | ATTN: CURTIS T. HILL, JR., STATE OF INDIANA AG, INDIANA GOVT CENTER SOUTH - 5TH FLOOR, 302 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 7093782 | Porter County | Attn: Curtis T. Hill, Jr., State of Indiana Attorney General, Indiana Government Center South - 5th Floor, 302 West Washington Street | Indianapolis | IN | 46204 | |
| 7093781 | Porter County | ATTN: PRESIDENT, PORTER COUNTY COUNCIL, 155 INDIANA AVE. - SUITE 205, Suite 205 | VALPARAISO | IN | 46383 | |
| 8299460 | Porter County | Cohen & Malad, LLP, Jonathan Knoll, One Indiana Square, Suite 1400 | Indianapolis | IN | 46204 | |
| 7090526 | Porter County | Jeff S. Gibson, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 10335382 | Porter County, IN | Cohen & Malad, LLP, Jonathan Knoll, One Indiana Square, Suite 1400 | Indianapolis | IN | 46204 | |
| 7074789 | PORTER HEDGES LLP | P.O. BOX 4346 DEPT 510 | HOUSTON | TX | 77210-4346 | |
| 10545065 | Porter Hospital, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545065 | Porter Hospital, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545065 | Porter Hospital, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 8268650 | Name on file [1] | Address on file | | | | |
| 7998074 | Porter Jr., Johnny Worth | Address on file | | | | |
| 7098526 | Porter Novelli | Davis & Gilbert, Attn: David Greenberg, 1740 Broadway | New York | NY | 10019 | |
| 7588242 | Porter Novelli Inc. | Attn: General Counsel, East 42nd Street | New York | NY | 10017 | |
| 7592724 | Porter Regional Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10532792 | Porter Township, Scioto County, Ohio | Ted Adams, Fiscal Officer, P.O. Box 427 | Wheelersburg | OH | 45662 | |
| 8329376 | Name on file [1] | Address on file | | | | |
| 10488646 | Name on file [1] | Address on file | | | | |
| 10447691 | Name on file [1] | Address on file | | | | |
| 7872123 | Name on file [1] | Address on file | | | | |
| 10435761 | Name on file [1] | Address on file | | | | |
| 10467421 | Name on file [1] | Address on file | | | | |
| 7982937 | Name on file [1] | Address on file | | | | |
| 7955932 | Porter, Clifton | Address on file | | | | |
| 10417092 | Name on file [1] | Address on file | | | | |
| 7992935 | Porter, Danita | Address on file | | | | |
| 10445364 | Name on file [1] | Address on file | | | | |
| 8291297 | Name on file [1] | Address on file | | | | |
| 10419939 | Name on file [1] | Address on file | | | | |
| 7972029 | Porter, Dawn | Address on file | | | | |
| 7931993 | Name on file [1] | Address on file | | | | |
| 7931993 | Name on file [1] | Address on file | | | | |
| 10377008 | Name on file [1] | Address on file | | | | |
| 7969162 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8279411 | Name on file [1] | Address on file | | | | |
| 7957013 | Name on file [1] | Address on file | | | | |
| 7900308 | Porter, Gary | Address on file | | | | |
| 7968673 | Name on file [1] | Address on file | | | | |
| 7829643 | Name on file [1] | Address on file | | | | |
| 7967690 | Name on file [1] | Address on file | | | | |
| 7860573 | Name on file [1] | Address on file | | | | |
| 7987825 | Porter, Jeremy | Address on file | | | | |
| 11125392 | Name on file [1] | Address on file | | | | |
| 7970402 | Name on file [1] | Address on file | | | | |
| 10496312 | Name on file [1] | Address on file | | | | |
| 10308974 | Name on file [1] | Address on file | | | | |
| 10358862 | Name on file [1] | Address on file | | | | |
| 10287875 | Name on file [1] | Address on file | | | | |
| 8307564 | Name on file [1] | Address on file | | | | |
| 8001283 | Porter, Marilyn | Address on file | | | | |
| 10281258 | Name on file [1] | Address on file | | | | |
| 10496439 | Name on file [1] | Address on file | | | | |
| 8274266 | Name on file [1] | Address on file | | | | |
| 8280612 | Name on file [1] | Address on file | | | | |
| 11220510 | Name on file [1] | Address on file | | | | |
| 8286952 | Name on file [1] | Address on file | | | | |
| 10278042 | Name on file [1] | Address on file | | | | |
| 10316382 | Name on file [1] | Address on file | | | | |
| 7092344 | Porter, Pamela M. | Address on file | | | | |
| 10292824 | Name on file [1] | Address on file | | | | |
| 7950749 | Name on file [1] | Address on file | | | | |
| 7873017 | Name on file [1] | Address on file | | | | |
| 10438079 | Name on file [1] | Address on file | | | | |
| 10357963 | Name on file [1] | Address on file | | | | |
| 8307376 | Name on file [1] | Address on file | | | | |
| 10454948 | Name on file [1] | Address on file | | | | |
| 7081982 | Porter, Sandra L. | Address on file | | | | |
| 10537057 | Name on file [1] | Address on file | | | | |
| 10486817 | Name on file [1] | Address on file | | | | |
| 10488429 | Name on file [1] | Address on file | | | | |
| 8512127 | Name on file [1] | Address on file | | | | |
| 10347378 | Name on file [1] | Address on file | | | | |
| 10502304 | Name on file [1] | Address on file | | | | |
| 10371277 | Name on file [1] | Address on file | | | | |
| 10371277 | Name on file [1] | Address on file | | | | |
| 7998075 | Porter, Tina Faye | Address on file | | | | |
| 7945907 | Name on file [1] | Address on file | | | | |
| 7080421 | Porter, Vanessa N. | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3472 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10483249 | Name on file [1] | Address on file | | | | |
| 10350902 | Name on file [1] | Address on file | | | | |
| 10480275 | Name on file [1] | Address on file | | | | |
| 7761870 | Name on file [1] | Address on file | | | | |
| 7761870 | Name on file [1] | Address on file | | | | |
| 8329377 | Name on file [1] | Address on file | | | | |
| 8306654 | Name on file [1] | Address on file | | | | |
| 10450398 | Name on file [1] | Address on file | | | | |
| 7075718 | PORTFOLIO MEDIA INC | P.O. BOX 9570 | NEW YORK | NY | 10087 | |
| 7077294 | PORTHOS SARL | Address on file | | | | |
| 7977866 | Name on file [1] | Address on file | | | | |
| 7977799 | Name on file [1] | Address on file | | | | |
| 10396667 | Name on file [1] | Address on file | | | | |
| 7914876 | Portis, Delcia | Address on file | | | | |
| 10505021 | Name on file [1] | Address on file | | | | |
| 10516107 | Name on file [1] | Address on file | | | | |
| 7977814 | Name on file [1] | Address on file | | | | |
| 7591497 | Portland, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7992622 | Porto, Deborah | Address on file | | | | |
| 7988511 | Porto, Sam | Address on file | | | | |
| 8324806 | Name on file [1] | Address on file | | | | |
| 7590008 | Porton Americas, Inc. | Attn: General Counsel, 773 Bloomfield Avenue, Suite One | Verona | NJ | 07044 | |
| 10532208 | Portsmouth City School District Board of Education | Ms. Dianna Reedy, Treasurer/CFO, 724 Findlay Street | Portsmouth | OH | 45662 | |
| 10532208 | Portsmouth City School District Board of Education | Scott Scriven LLP, Mr. Derek L. Towster, Esq., 250 E Broad Street #900 | Columbus | OH | 43215 | |
| 10483289 | Name on file [1] | Address on file | | | | |
| 7075731 | PORZIO BROMBERG & NEWMAN PC | 100 SOUTHGATE PKY | MORRISTOWN | NJ | 07960 | |
| 7075166 | PORZIO LIFE SCIENCES | 100 SOUTHSATE PKW | MORRISTOWN | NJ | 07962 | |
| 7590009 | Porzio Life Sciences, LLC | Attn: General Counsel, 100 Southgate Parkway | Morristown | NJ | 07962 | |
| 7590189 | Porzio Life Sciences, LLC | Attn: General Counsel, 100 Southgate Parkway, Post Office Box 1997 | Morristown | NJ | 07962-1997 | |
| 7590188 | Porzio Life Sciences, LLC | Attn: General Counsel, 100 Southgate Parkway | Morristown | NJ | 07962-1997 | |
| 7589361 | Porzio Pharmaceuticals | Attn: General Counsel, 100 Southgate Parkway | Morristown | NJ | 07962-1997 | |
| 8000206 | Name on file [1] | Address on file | | | | |
| 10539109 | Name on file [1] | Address on file | | | | |
| 10496384 | Name on file [1] | Address on file | | | | |
| 11220130 | Name on file [1] | Address on file | | | | |
| 11229770 | Name on file [1] | Address on file | | | | |
| 11229770 | Name on file [1] | Address on file | | | | |
| 11220130 | Name on file [1] | Address on file | | | | |
| 7998226 | Name on file [1] | Address on file | | | | |
| 10507538 | Name on file [1] | Address on file | | | | |
| 10510470 | Name on file [1] | Address on file | | | | |
| 10537434 | POSC of Orange | Napoli Shkolnik PLLC, Samuel Ross Blackmar, 1750 Tysons Blvd Ste 1500 | McClean | VA | 22102 | |
| 10477693 | Name on file [1] | Address on file | | | | |
| 7082618 | Poser, Ashley | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3473 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8305532 | Name on file [1] | Address on file | | | | |
| 10343112 | Name on file [1] | Address on file | | | | |
| 10366657 | Name on file [1] | Address on file | | | | |
| 10464587 | Name on file [1] | Address on file | | | | |
| 10420681 | Name on file [1] | Address on file | | | | |
| 10452507 | Name on file [1] | Address on file | | | | |
| 7914361 | Poss-Johnson, Michele M. | Address on file | | | | |
| 7075678 | POST MATERIAL HANDLING INC | 694 ROUTE 32 | HIGHLAND MILLS | NY | 10930 | |
| 7998453 | Name on file [1] | Address on file | | | | |
| 10320752 | Name on file [1] | Address on file | | | | |
| 7956245 | Post, Debra | Address on file | | | | |
| 7098527 | Post, Donald Doc | Address on file | | | | |
| 7082927 | Post, Donald R. | Address on file | | | | |
| 10426748 | Name on file [1] | Address on file | | | | |
| 10426748 | Name on file [1] | Address on file | | | | |
| 7998391 | Name on file [1] | Address on file | | | | |
| 8283347 | Name on file [1] | Address on file | | | | |
| 8303255 | Name on file [1] | Address on file | | | | |
| 7949660 | Name on file [1] | Address on file | | | | |
| 7995445 | Name on file [1] | Address on file | | | | |
| 8277657 | Name on file [1] | Address on file | | | | |
| 7943877 | Postiglione-Angelotti, Deborah | Address on file | | | | |
| 7076619 | POSTMASTER STAMFORD | 550 SUMMER ST | STAMFORD | CT | 06901 | |
| 10421551 | Name on file [1] | Address on file | | | | |
| 8321215 | Name on file [1] | Address on file | | | | |
| 7998691 | Name on file [1] | Address on file | | | | |
| 8290591 | Name on file [1] | Address on file | | | | |
| 10336419 | Name on file [1] | Address on file | | | | |
| 10480389 | Name on file [1] | Address on file | | | | |
| 10480389 | Name on file [1] | Address on file | | | | |
| 10482348 | Name on file [1] | Address on file | | | | |
| 7914975 | Poston, Susan | Address on file | | | | |
| 7991476 | Name on file [1] | Address on file | | | | |
| 8294101 | Name on file [1] | Address on file | | | | |
| 8294101 | Name on file [1] | Address on file | | | | |
| 8305502 | Name on file [1] | Address on file | | | | |
| 10356656 | Name on file [1] | Address on file | | | | |
| 7147939 | Postyn, Adam S. | Address on file | | | | |
| 8293082 | Name on file [1] | Address on file | | | | |
| 8293082 | Name on file [1] | Address on file | | | | |
| 8294193 | Name on file [1] | Address on file | | | | |
| 8294193 | Name on file [1] | Address on file | | | | |
| 8330840 | Name on file [1] | Address on file | | | | |
| 7900941 | Potate, Johnny | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3474 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7958072 | Name on file [1] | Address on file | | | | |
| 10428273 | Name on file [1] | Address on file | | | | |
| 10380689 | Name on file [1] | Address on file | | | | |
| 10536595 | Name on file [1] | Address on file | | | | |
| 7998489 | Name on file [1] | Address on file | | | | |
| 7592725 | Potomac Valley Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545211 | Potomac Valley Hospital of W. Va., Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 7587244 | POTOMAC VALLEY HOSPITAL OF W. VA., INC. | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6181819 | Potomac Valley Hospital of W. Va., Inc. | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545211 | Potomac Valley Hospital of W. Va., Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545211 | Potomac Valley Hospital of W. Va., Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7955089 | Potratz, Rita | Address on file | | | | |
| 10425662 | Name on file [1] | Address on file | | | | |
| 7591878 | Pottawatomie County, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7090527 | Pottawattamie County | Nicholas J. Mauro, Crawford & Mauro, 1701 Ruan Center, 666 Grand Avenue | Des Miones | IA | 50309 | |
| 10430660 | Potter County | Address on file | | | | |
| 10430660 | Potter County | Address on file | | | | |
| 7592258 | Potter County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7883585 | Name on file [1] | Address on file | | | | |
| 7986468 | Name on file [1] | Address on file | | | | |
| 10301725 | Potter Valley Tibe | T. Roe Frazer II, Frazer PLC, 30 Burton Hills Blvd. Suite 450 | Nashville | TN | 37215 | |
| 7586966 | POTTER VALLEY TRIBE | ATTN: TRIBAL COUNCIL CHAIRMAN AND CEO, 2251 SOUTH STATE STREET | UKIAH | CA | 95482 | |
| 7095809 | Potter Valley Tribe | Attn: Tribal Council Chairman and Chief Executive Officer, 2251 South State Street | Ukiah | CA | 95482 | |
| 10531872 | Potter Valley Tribe | T. Roe Frazer II / Frazer PLC, 30 Burton Hills Blvd. Suite 450 | Nashville | TN | 37215 | |
| 7090528 | Potter Valley Tribe | T. Roe Frazer, II, Frazer Law, 1 Burton Hills Blvd., Ste. 215 | Nashville | TN | 37215 | |
| 10375918 | Name on file [1] | Address on file | | | | |
| 7082780 | Potter, Benjamin W. | Address on file | | | | |
| 8281217 | Name on file [1] | Address on file | | | | |
| 7956248 | Potter, Christine | Address on file | | | | |
| 10471222 | Name on file [1] | Address on file | | | | |
| 8294988 | Name on file [1] | Address on file | | | | |
| 8294988 | Name on file [1] | Address on file | | | | |
| 8338145 | Name on file [1] | Address on file | | | | |
| 7982066 | Name on file [1] | Address on file | | | | |
| 8293409 | Name on file [1] | Address on file | | | | |
| 8293409 | Name on file [1] | Address on file | | | | |
| 8291926 | Name on file [1] | Address on file | | | | |
| 10341208 | Name on file [1] | Address on file | | | | |
| 10421406 | Name on file [1] | Address on file | | | | |
| 10484314 | Name on file [1] | Address on file | | | | |
| 8281209 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10496248 | Name on file [1] | Address on file | | | | |
| 11414496 | Potter, Mandie | Address on file | | | | |
| 10505747 | Name on file [1] | Address on file | | | | |
| 10455744 | Name on file [1] | Address on file | | | | |
| 8277581 | Name on file [1] | Address on file | | | | |
| 8307337 | Name on file [1] | Address on file | | | | |
| 10427567 | Name on file [1] | Address on file | | | | |
| 10361396 | Name on file [1] | Address on file | | | | |
| 10356594 | Name on file [1] | Address on file | | | | |
| 8275666 | Name on file [1] | Address on file | | | | |
| 10428981 | Name on file [1] | Address on file | | | | |
| 10457901 | Name on file [1] | Address on file | | | | |
| 7939227 | Name on file [1] | Address on file | | | | |
| 10328443 | Name on file [1] | Address on file | | | | |
| 10444079 | Name on file [1] | Address on file | | | | |
| 8274784 | Name on file [1] | Address on file | | | | |
| 10396189 | Name on file [1] | Address on file | | | | |
| 8295305 | Name on file [1] | Address on file | | | | |
| 8295305 | Name on file [1] | Address on file | | | | |
| 7900403 | Potts, Debra | Address on file | | | | |
| 8315290 | Potts, Jamie | Address on file | | | | |
| 11224627 | Name on file [1] | Address on file | | | | |
| 7864930 | Name on file [1] | Address on file | | | | |
| 10314249 | Name on file [1] | Address on file | | | | |
| 10483856 | Name on file [1] | Address on file | | | | |
| 7977716 | Name on file [1] | Address on file | | | | |
| 11394184 | Name on file [1] | Address on file | | | | |
| 10449225 | Name on file [1] | Address on file | | | | |
| 10500149 | Name on file [1] | Address on file | | | | |
| 10504704 | Name on file [1] | Address on file | | | | |
| 7987558 | Poulin, Barbara | Address on file | | | | |
| 7081594 | Poulos, Jennifer | Address on file | | | | |
| 7965270 | Name on file [1] | Address on file | | | | |
| 7959643 | Name on file [1] | Address on file | | | | |
| 8000338 | Name on file [1] | Address on file | | | | |
| 10308764 | Name on file [1] | Address on file | | | | |
| 10379096 | Name on file [1] | Address on file | | | | |
| 10487265 | Name on file [1] | Address on file | | | | |
| 8329378 | Name on file [1] | Address on file | | | | |
| 8293103 | Name on file [1] | Address on file | | | | |
| 8293103 | Name on file [1] | Address on file | | | | |
| 8293077 | Name on file [1] | Address on file | | | | |
| 8293077 | Name on file [1] | Address on file | | | | |
| 7901159 | Pounds, Pinnie | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3476 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8292840 | Name on file [1] | Address on file | | | | |
| 8292840 | Name on file [1] | Address on file | | | | |
| 8306529 | Name on file [1] | Address on file | | | | |
| 8284584 | Name on file [1] | Address on file | | | | |
| 11226292 | Name on file [1] | Address on file | | | | |
| 10454094 | Name on file [1] | Address on file | | | | |
| 7979361 | Name on file [1] | Address on file | | | | |
| 7992385 | Povia, Dent | Address on file | | | | |
| 10484485 | Name on file [1] | Address on file | | | | |
| 8330587 | Name on file [1] | Address on file | | | | |
| 7077880 | POWDERSIZE LLC | 20 PACIFIC DR | QUAKERTOWN | PA | 18951 | |
| 7590544 | Powdersize, Inc. | 20 Pacific Drive | Quakertown | PA | 18951 | |
| 7901054 | Powe, Mary | Address on file | | | | |
| 10505928 | Name on file [1] | Address on file | | | | |
| 7943549 | Powell #290721, Harry N. | Address on file | | | | |
| 10475212 | Name on file [1] | Address on file | | | | |
| 8330294 | Name on file [1] | Address on file | | | | |
| 7968735 | Name on file [1] | Address on file | | | | |
| 8277740 | Name on file [1] | Address on file | | | | |
| 8277741 | Name on file [1] | Address on file | | | | |
| 8294465 | Name on file [1] | Address on file | | | | |
| 8294465 | Name on file [1] | Address on file | | | | |
| 7943607 | Powell, Bonita | Address on file | | | | |
| 10476397 | Name on file [1] | Address on file | | | | |
| 8293091 | Name on file [1] | Address on file | | | | |
| 8293091 | Name on file [1] | Address on file | | | | |
| 10478861 | Name on file [1] | Address on file | | | | |
| 8329379 | Name on file [1] | Address on file | | | | |
| 10481134 | Name on file [1] | Address on file | | | | |
| 10487096 | Name on file [1] | Address on file | | | | |
| 8307033 | Name on file [1] | Address on file | | | | |
| 10320533 | Name on file [1] | Address on file | | | | |
| 8306604 | Name on file [1] | Address on file | | | | |
| 10490066 | Name on file [1] | Address on file | | | | |
| 7951039 | Name on file [1] | Address on file | | | | |
| 8298045 | Name on file [1] | Address on file | | | | |
| 7930448 | Name on file [1] | Address on file | | | | |
| 8315828 | Name on file [1] | Address on file | | | | |
| 8510128 | Name on file [1] | Address on file | | | | |
| 8510128 | Name on file [1] | Address on file | | | | |
| 8329380 | Name on file [1] | Address on file | | | | |
| 8294393 | Name on file [1] | Address on file | | | | |
| 8294393 | Name on file [1] | Address on file | | | | |
| 11584696 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10279310 | Name on file [1] | Address on file | | | | |
| 11210746 | Name on file [1] | Address on file | | | | |
| 11230918 | Name on file [1] | Address on file | | | | |
| 11191852 | Name on file [1] | Address on file | | | | |
| 10468276 | Name on file [1] | Address on file | | | | |
| 10277937 | Name on file [1] | Address on file | | | | |
| 8305941 | Name on file [1] | Address on file | | | | |
| 7900268 | Powell, Jimmy | Address on file | | | | |
| 10279956 | Name on file [1] | Address on file | | | | |
| 10441570 | Name on file [1] | Address on file | | | | |
| 8310152 | Name on file [1] | Address on file | | | | |
| 10488914 | Name on file [1] | Address on file | | | | |
| 8307232 | Name on file [1] | Address on file | | | | |
| 7988028 | Powell, Katherine | Address on file | | | | |
| 7864688 | Name on file [1] | Address on file | | | | |
| 9739309 | Name on file [1] | Address on file | | | | |
| 7993759 | Name on file [1] | Address on file | | | | |
| 7998692 | Name on file [1] | Address on file | | | | |
| 8010919 | Powell, Krista | Address on file | | | | |
| 8005523 | Name on file [1] | Address on file | | | | |
| 10486833 | Name on file [1] | Address on file | | | | |
| 10309823 | Name on file [1] | Address on file | | | | |
| 7988305 | Powell, Lonnie A. | Address on file | | | | |
| 8305518 | Name on file [1] | Address on file | | | | |
| 10412782 | Name on file [1] | Address on file | | | | |
| 10412782 | Name on file [1] | Address on file | | | | |
| 10461945 | Name on file [1] | Address on file | | | | |
| 7998014 | Powell, Melva | Address on file | | | | |
| 10280459 | Name on file [1] | Address on file | | | | |
| 8329381 | Name on file [1] | Address on file | | | | |
| 10447930 | Name on file [1] | Address on file | | | | |
| 8329384 | Name on file [1] | Address on file | | | | |
| 10419656 | Name on file [1] | Address on file | | | | |
| 10523229 | Name on file [1] | Address on file | | | | |
| 8269396 | Powell, Michelle | Address on file | | | | |
| 8329382 | Name on file [1] | Address on file | | | | |
| 8001382 | Name on file [1] | Address on file | | | | |
| 8329383 | Name on file [1] | Address on file | | | | |
| 8336329 | Name on file [1] | Address on file | | | | |
| 7996011 | Powell, Ronnie | Address on file | | | | |
| 10465648 | Name on file [1] | Address on file | | | | |
| 10281508 | Name on file [1] | Address on file | | | | |
| 10281508 | Name on file [1] | Address on file | | | | |
| 10457337 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8271587 | Name on file [1] | Address on file | | | | |
| 10414755 | Name on file [1] | Address on file | | | | |
| 11226729 | Name on file [1] | Address on file | | | | |
| 10425163 | Name on file [1] | Address on file | | | | |
| 10316853 | Name on file [1] | Address on file | | | | |
| 10440490 | Name on file [1] | Address on file | | | | |
| 7998555 | Name on file [1] | Address on file | | | | |
| 8305511 | Name on file [1] | Address on file | | | | |
| 10281883 | Name on file [1] | Address on file | | | | |
| 8010318 | Name on file [1] | Address on file | | | | |
| 8293831 | Name on file [1] | Address on file | | | | |
| 8293831 | Name on file [1] | Address on file | | | | |
| 10506191 | Name on file [1] | Address on file | | | | |
| 10487325 | Name on file [1] | Address on file | | | | |
| 11200842 | POWER PRODUCTS | POWER PRODUCTS SYSTEMS LLC, ATTN: CHRISTOPHER R. LANG, 90 BAY STATES ROAD | WAKEFIELD | MA | 01880 | |
| 7590381 | Power Products Systems LLC | 81 Bay State Road | Wakefield | MA | 01880 | |
| 7590380 | Power Products Systems LLC | 90 Bay State Road | Wakefield | MA | 01880 | |
| 11413850 | Power Products Systems LLC | Attention: Christopher R. Lang, 90 Bay States Road | Wakefield | MA | 01880 | |
| 11200843 | POWER PRODUCTS SYSTEMS LLC | ATTN: CHRISTOPHER R. LANG, 90 BAY STATES ROAD | WAKEFIELD | MA | 01880 | |
| 7077091 | POWER SECURE INC | MAILCODE 5087 P.O. BOX 660367 | DALLAS | TX | 75266-3056 | |
| 7076123 | POWER SOLUTIONS LLC | P.O. BOX 100 | BARRINGTON | RI | 02806 | |
| 8277871 | Name on file [1] | Address on file | | | | |
| 10340261 | Name on file [1] | Address on file | | | | |
| 8012112 | Name on file [1] | Address on file | | | | |
| 8269358 | Power, Michael | Address on file | | | | |
| 7943754 | Power, Pierce | Address on file | | | | |
| 10489128 | Name on file [1] | Address on file | | | | |
| 10513631 | Name on file [1] | Address on file | | | | |
| 10351989 | Name on file [1] | Address on file | | | | |
| 8315771 | Name on file [1] | Address on file | | | | |
| 8328591 | Power, William | Address on file | | | | |
| 7973461 | Name on file [1] | Address on file | | | | |
| 10458509 | Name on file [1] | Address on file | | | | |
| 7082369 | Powers, Allison A. | Address on file | | | | |
| 8330760 | Name on file [1] | Address on file | | | | |
| 10439092 | Name on file [1] | Address on file | | | | |
| 10518803 | Name on file [1] | Address on file | | | | |
| 10425547 | Name on file [1] | Address on file | | | | |
| 10425547 | Name on file [1] | Address on file | | | | |
| 10428901 | Name on file [1] | Address on file | | | | |
| 7998819 | Name on file [1] | Address on file | | | | |
| 7977954 | Name on file [1] | Address on file | | | | |
| 10281374 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8269388 | Powers, Darrell Wayne | Address on file | | | | |
| 10537867 | Name on file [1] | Address on file | | | | |
| 7900451 | Powers, Donald | Address on file | | | | |
| 10505625 | Name on file [1] | Address on file | | | | |
| 8274216 | Name on file [1] | Address on file | | | | |
| 8329386 | Name on file [1] | Address on file | | | | |
| 10358244 | Name on file [1] | Address on file | | | | |
| 10335959 | Name on file [1] | Address on file | | | | |
| 10502493 | Name on file [1] | Address on file | | | | |
| 8329385 | Name on file [1] | Address on file | | | | |
| 10457263 | Name on file [1] | Address on file | | | | |
| 7906655 | Name on file [1] | Address on file | | | | |
| 10309220 | Name on file [1] | Address on file | | | | |
| 8307669 | Name on file [1] | Address on file | | | | |
| 7928977 | Name on file [1] | Address on file | | | | |
| 7905572 | Name on file [1] | Address on file | | | | |
| 10281414 | Name on file [1] | Address on file | | | | |
| 10415008 | Name on file [1] | Address on file | | | | |
| 8269049 | Name on file [1] | Address on file | | | | |
| 8001221 | Powers, Robert James | Address on file | | | | |
| 10515258 | Name on file [1] | Address on file | | | | |
| 10302027 | Name on file [1] | Address on file | | | | |
| 7957082 | Name on file [1] | Address on file | | | | |
| 8294953 | Name on file [1] | Address on file | | | | |
| 8294953 | Name on file [1] | Address on file | | | | |
| 7082996 | Powers, Timothy Doug | Address on file | | | | |
| 7925697 | Name on file [1] | Address on file | | | | |
| 7900805 | Powersknight, Kathleen | | | | | |
| 7591498 | Powhatan, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8329387 | Name on file [1] | Address on file | | | | |
| 7591499 | Poyen, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7076406 | POYNER & SPRUILL LLP | P.O. BOX 353 | ROCKY MOUNT | NC | 27802-0353 | |
| 8277725 | Name on file [1] | Address on file | | | | |
| 7871246 | Name on file [1] | Address on file | | | | |
| 7082909 | Pozueta Larios, Julio | Address on file | | | | |
| 8293146 | Name on file [1] | Address on file | | | | |
| 8293146 | Name on file [1] | Address on file | | | | |
| 10374340 | Name on file [1] | Address on file | | | | |
| 7074765 | PPD DEVELOPMENT LLC | 929 N FRONT ST | WILMINGTON | NC | 28401 | |
| 7075304 | PPD DEVELOPMENT LP | 26361 NETWORK PL | CHICAGO | IL | 60673 | |
| 7588243 | PPD Development, Inc. | Attn: General Counsel, 2 Tesseneer Drive | Highland Heights | KY | 41076 | |
| 7588244 | PPD Development, LLC | Attn: General Counsel, 706A Ben White Boulevard West | Austin | TX | 78704-7016 | |
| 7589362 | PPD Development, LLC | Attn: General Counsel, 1400 Perimeter Park Drive, Suite 150 | Morrisville | NC | 27560 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3480 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7588567 | PPD Development, LLC | Attn: General Counsel, 929 North Front Street | Wilmington | NC | 28401 | |
| 7590010 | PPD Development, LP | Attn: General Counsel, 929 North Front Street | Wilmington | NC | 28401 | |
| 7075433 | PPD GLOBAL CENTRAL LABS LLC | 26361 NETWORK PLACE | CHICAGO | IL | 60673-1263 | |
| 7588245 | PPD Global Central Labs, LLC | Attn: General Counsel, 26361 Network Place | Chicago | IL | 60673 | |
| 7090125 | PPPFD Inc. | Laci B. Browning, Offutt Nord Ashworth, 949 Third Avenue, P.O. Box 2868, Ste. 300 | Huntington | WV | 25701 | |
| 7090126 | PPPFD Inc. | Stephen T. Hood, Offutt Nord Ashworth, 949 Third Avenue, P.O. Box 2868, Ste. 300 | Huntington | WV | 25701 | |
| 7077339 | PR NEWSWIRE ASSOCIATION LLC | GP.O. BOX 5897 | NEW YORK | NY | 10087 | |
| 7075929 | PRACTISING LAW INSTITUTE | 810 SEVENTH AVE | NEW YORK | NY | 10019 | |
| 10420414 | Name on file [1] | Address on file | | | | |
| 10287789 | Name on file [1] | Address on file | | | | |
| 10416590 | Name on file [1] | Address on file | | | | |
| 8300324 | Name on file [1] | Address on file | | | | |
| 10420665 | Name on file [1] | Address on file | | | | |
| 10394579 | Prairie Band Potawatomi Nation | Address on file | | | | |
| 10540662 | Prairie Band Potawatomi Nation | Skikos, Crawford, Skikos & Joseph, LLP, Jane E. Joseph, 13940 Cedar Road #373 | Cleveland | OH | 44118 | |
| 7591500 | Prairie County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7591501 | Prairie Grove, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7586634 | PRAIRIE ISLAND INDIAN COMMUNITY | ATTN: TRIBAL COUNCIL CHAIRMAN; TRIBAL CEO, PRAIRIE ISLAND TRIBAL COURT, 5636 STURGEON LAKE ROAD | WELCH | MN | 55089 | |
| 7095647 | Prairie Island Indian Community | Attn: Tribal Council Chairman; Tribal Chief Executive Officer, Prairie Island Tribal Court, 5636 Sturgeon Lake Road | Welch | MN | 55089 | |
| 8325863 | Prairie Island Indian Community | c/o Tara Sutton, Timoth Purdon, Holly Dolejsi, Robins Kaplan LLP, 2800 LaSalle Plaza, 800 LaSalle Ave | Minneapolis | MN | 55402 | |
| 10500646 | Prairie Island Indian Community | Address on file | | | | |
| 8325863 | Prairie Island Indian Community | Shelley Buck, 5636 Sturgeon Lake Rd. | Welch | MN | 55089 | |
| 7090529 | Prairie Island Indian Community | Timothy Q. Purdon, Robins Kaplan - Bismarck, 1207 West Divide Avenue, Ste. 200 | Bismarck | ND | 58503 | |
| 8330295 | Name on file [1] | Address on file | | | | |
| 7788322 | Name on file [1] | Address on file | | | | |
| 8306837 | Name on file [1] | Address on file | | | | |
| 10427610 | Name on file [1] | Address on file | | | | |
| 7095632 | Prarie Island Indian Community | ATTN: PRESIDENT, 5636 STURGEON LAKE ROAD | WELCH | MN | 55089 | |
| 10390620 | Name on file [1] | Address on file | | | | |
| 10461119 | Name on file [1] | Address on file | | | | |
| 10488302 | Name on file [1] | Address on file | | | | |
| 7080422 | Prasol, Amy | Address on file | | | | |
| 10469926 | Name on file [1] | Address on file | | | | |
| 8280701 | Name on file [1] | Address on file | | | | |
| 10419982 | Name on file [1] | Address on file | | | | |
| 9740553 | Name on file [1] | Address on file | | | | |
| 7928538 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3481 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8325628 | Name on file [1] | Address on file | | | | |
| 10485697 | Name on file [1] | Address on file | | | | |
| 10496278 | Name on file [1] | Address on file | | | | |
| 10397455 | Name on file [1] | Address on file | | | | |
| 8329388 | Name on file [1] | Address on file | | | | |
| 8326764 | Name on file [1] | Address on file | | | | |
| 10292417 | Name on file [1] | Address on file | | | | |
| 7872120 | Name on file [1] | Address on file | | | | |
| 8293258 | Name on file [1] | Address on file | | | | |
| 8293258 | Name on file [1] | Address on file | | | | |
| 8298770 | Name on file [1] | Address on file | | | | |
| 7914549 | Pratesi, David | Address on file | | | | |
| 7979409 | Name on file [1] | Address on file | | | | |
| 10502132 | Name on file [1] | Address on file | | | | |
| 8329389 | Name on file [1] | Address on file | | | | |
| 7590545 | Prati, Donaduzzi & CIA Ltda. | Rusa Mitsugoro Tanaka, 145 Industrial Nilton Arruda | Toledo - PR | | 85903-63 | Brazil |
| 7863817 | Name on file [1] | Address on file | | | | |
| 7090530 | Pratt County, Kansas, Board of Commissioners | Bradley J. Prochaska, Prochaska, Howell & Prochaska, 8415 E 21st St N, Ste 230 | Wichita | KS | 67206-2956 | |
| 7090531 | Pratt County, Kansas, Board of Commissioners | Ryan A. Prochaska, Prochaska, Howell & Prochaska, 7701 East Kellogg, Ste. 415 | Wichita | KS | 67207 | |
| 10551308 | Pratt County, KS | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10313838 | Name on file [1] | Address on file | | | | |
| 10477398 | Name on file [1] | Address on file | | | | |
| 7081208 | Pratt, Charlene | Address on file | | | | |
| 8293407 | Name on file [1] | Address on file | | | | |
| 8293407 | Name on file [1] | Address on file | | | | |
| 8307858 | Name on file [1] | Address on file | | | | |
| 8279855 | Name on file [1] | Address on file | | | | |
| 10425701 | Name on file [1] | Address on file | | | | |
| 10434076 | Pratt, Donald | Address on file | | | | |
| 8329348 | Name on file [1] | Address on file | | | | |
| 7729925 | Name on file [1] | Address on file | | | | |
| 8298332 | Name on file [1] | Address on file | | | | |
| 10540013 | Name on file [1] | Address on file | | | | |
| 8307670 | Name on file [1] | Address on file | | | | |
| 8310655 | Name on file [1] | Address on file | | | | |
| 8292760 | Name on file [1] | Address on file | | | | |
| 8292760 | Name on file [1] | Address on file | | | | |
| 7080423 | Pratt, Marion | Address on file | | | | |
| 7080424 | Pratt, Randy L. | Address on file | | | | |
| 10357317 | Name on file [1] | Address on file | | | | |
| 10357317 | Name on file [1] | Address on file | | | | |
| 8326180 | Pratt, Rashon | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8306716 | Name on file [1] | Address on file | | | | |
| 7965581 | Name on file [1] | Address on file | | | | |
| 10523487 | Name on file [1] | Address on file | | | | |
| 8287067 | Pratt, Sharon | Address on file | | | | |
| 10426606 | Name on file [1] | Address on file | | | | |
| 10487276 | Name on file [1] | Address on file | | | | |
| 7928052 | Name on file [1] | Address on file | | | | |
| 10484004 | Name on file [1] | Address on file | | | | |
| 7591502 | Prattsville, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7592726 | Prattville Baptist Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7927708 | Name on file [1] | Address on file | | | | |
| 10313124 | Name on file [1] | Address on file | | | | |
| 7588246 | Praxis Pharmaceuticals Inc. | Attn: General Counsel, 101 Main Street, Suite 1210 | Cambridge | MA | 02142 | |
| 7074936 | PRAXIS PRECISION MEDICINES INC | 1 BROADWAY STE 16 | CAMBRIDGE | MA | 02142-1187 | |
| 10386747 | Name on file [1] | Address on file | | | | |
| 10480785 | Name on file [1] | Address on file | | | | |
| 10518642 | Name on file [1] | Address on file | | | | |
| 10410402 | Name on file [1] | Address on file | | | | |
| 7971920 | Preben, Bistrup | Address on file | | | | |
| 8330761 | Name on file [1] | Address on file | | | | |
| 10532187 | Preble County Board of County Commissioners, Preble County, Ohio | Clerk, Preble County Commissioners, 101 E. Main St., Courthouse 1st Floor | Eaton | OH | 45320 | |
| 8311445 | Name on file [1] | Address on file | | | | |
| 7956075 | Preciado, Ernest | Address on file | | | | |
| 10422743 | Name on file [1] | Address on file | | | | |
| 7077486 | PRECISE CLINICAL RESEARCH INC | 3531 LAKELAND DR STE 1060 | FLOWOOD | MS | 39232 | |
| 11200844 | PRECISE INSTRUMENT | ATTN: STEPHEN MEDONZA, 55 BARBARA ROAD | HANSON | MA | 02341 | |
| 7076605 | PRECISE TOUCH POS EQUIPMENT LLC | 1400 BATTLEGROUND AVE STE 144-D | GREENSBORO | NC | 27408 | |
| 7075321 | PRECISION AIR TECHNOLOGY | P.O. BOX 46449 | RALEIGH | NC | 27620-6449 | |
| 7074872 | PRECISION COMPUTER SERVICES INC | P.O. BOX 1115 | BRIDGEPORT | CT | 06601 | |
| 7590382 | Precision Flooring & Installation, LLC | 129 Doolittle Street | Coventry | RI | 02816 | |
| 7074820 | PRECISION PROMOTIONAL EFFECTIVENESS | P.O. BOX 759430 | BALTIMORE | MD | 21275 | |
| 7588795 | Precision Promotional Effectiveness, LLC | Attn: General Counsel, 9100 Keystone Crossing, Suite 250 | Indianapolis | IN | 46240 | |
| 7588247 | Precision Promotional Effectiveness, LLC. | Attn: General Counsel, 4 Landmark Square | Stamford | CT | 06901 | |
| 8287794 | Name on file [1] | Address on file | | | | |
| 10460919 | Name on file [1] | Address on file | | | | |
| 10493268 | Name on file [1] | Address on file | | | | |
| 10501483 | Name on file [1] | Address on file | | | | |
| 10494770 | Name on file [1] | Address on file | | | | |
| 7988788 | Preece, Bette | Address on file | | | | |
| 8323606 | Preece, Haram | Address on file | | | | |
| 10358449 | Name on file [1] | Address on file | | | | |
| 10502925 | Name on file [1] | Address on file | | | | |
| 8274539 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3483 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7998330 | Name on file [1] | Address on file | | | | |
| 7076257 | PREEMINENT SOLUTIONS INC | 1225 FRANKLIN AVE STE 325 | GARDEN CITY | NY | 11530 | |
| 7588568 | Preeminent Solutions, Inc. | Attn: General Counsel, 1225 Franklin Avenue, Suite 325 | Garden City | NY | 11530 | |
| 7971953 | Prefer, Scott | Address on file | | | | |
| 10438364 | Preferred Family Health Care Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 8307609 | Name on file [1] | Address on file | | | | |
| 10319949 | Name on file [1] | Address on file | | | | |
| 10319949 | Name on file [1] | Address on file | | | | |
| 10391124 | Name on file [1] | Address on file | | | | |
| 7995262 | Name on file [1] | Address on file | | | | |
| 9739797 | Name on file [1] | Address on file | | | | |
| 7147940 | Preler, Eric S. | Address on file | | | | |
| 8000891 | Name on file [1] | Address on file | | | | |
| 10298671 | Name on file [1] | Address on file | | | | |
| 8013279 | Preman, Eric | Address on file | | | | |
| 8320029 | Name on file [1] | Address on file | | | | |
| 10465009 | Name on file [1] | Address on file | | | | |
| 10658180 | Premera Blue Cross, also doing business as Premera Blue Cross Blue Shield of Alaska | Rawlings & Associates PLLC, Attn: Mark D. Fischer, Esq., Robert C. Griffith, E, One Eden Parkway | La Grange | KY | 40031 | |
| 10658180 | Premera Blue Cross, also doing business as Premera Blue Cross Blue Shield of Alaska | Robert C. Griffith, Rawlings & Associates PLLC, One Eden Parkway | La Grange | KY | 40031 | |
| 7075733 | PREMIER GROUP | 300 CRAIG RD | MANALAPAN | NJ | 07726-8742 | |
| 7075030 | PREMIER HEALTHCARE ALLIANCE LP | 13034 BALLANTYNE CORPORATE PL | CHARLOTTE | NC | 28277 | |
| 7588248 | Premier Healthcare Alliance, L.P. | Attn: General Counsel, 13034 Ballantyne Corporate Pla Suite 430 | Charlotte | NC | 28277 | |
| 7076258 | PREMIER HEALTHCARE SOLUTIONS INC | 13034 BALLANTYNE CORPORATE PL | CHARLOTTE | NC | 28277 | |
| 7588249 | Premier Healthcare Solutions, Inc. | Attn: General Counsel, 13034 Ballantyne Corporate Place | Charlotte | NC | 28277 | |
| 7589363 | Premier Healthecare Alliance L.P. | Attn: Legal Department, 13034 Ballantyne Corporate Place | Charlotte | NC | 28277 | |
| 7075335 | PREMIER LANDSCAPING | 4711 NASH ST NW | WILSON | NC | 27896 | |
| 7078410 | Premier Specialties | 236 Blackford Avenue | Middlesex | NJ | 08846 | |
| 7075976 | PREMIERE COMMUN & CONSULTING INC | 516 S NEW HOPE RD | RALEIGH | NC | 27610-1478 | |
| 7788194 | PREMIERE COMMUNICATION & CONSULTING,INC. | Address on file | | | | |
| 7339057 | Premiere Communications & Consulting, Inc. | Attn: Tyler Hrnicek, 516 S. New Hope Road | Raleigh | NC | 27610 | |
| 7074854 | PREMISE HEALTH | P.O. BOX 402142 | ATLANTA | GA | 30384 | |
| 7092442 | PREMISE HLTH EMPLOYER SOLUTIONS LLC | 5500 MARYLAND FARM WAY STE 200 | BRENTWOOD | TN | 37027 | |
| 10503957 | Name on file [1] | Address on file | | | | |
| 10454346 | Name on file [1] | Address on file | | | | |
| 7986501 | Name on file [1] | Address on file | | | | |
| 7080425 | Prendergast, Suzette G. | Address on file | | | | |
| 10398286 | Name on file [1] | Address on file | | | | |
| 10477462 | Name on file [1] | Address on file | | | | |
| 8013220 | Name on file [1] | Address on file | | | | |
| 8325675 | Name on file [1] | Address on file | | | | |
| 7586150 | PRENTISS COUNTY, MISSISSIPPI | ATTN: PRESIDENT OR CLERK OF THE BD OF SUPERVISORS, 100 NORTH MAIN STREET, P.O. BOX 477 | BOONEVILLE | MS | 38829 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7094783 | Prentiss County, Mississippi | Attn: President or Clerk of the Board of Supervisors, 100 North Main Street, P.O. Box 477 | Booneville | MS | 38829 | |
| 7090532 | Prentiss County, Mississippi | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 10551309 | Prentiss County, MS | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 8306717 | Name on file [1] | Address on file | | | | |
| 10404217 | Pre-Paid Legal Services, Inc. (DBA Legalshield) Health Benefit Plan | Address on file | | | | |
| 7084019 | PRESB ST LUKES HOSPITAL PHCY | P.O. BOX 7715 | CHICAGO | IL | 60607 | |
| 7077683 | PRESCIENT DIGITAL MEDIA | 101-80 SHERBOURNE ST | TORONTO | ON | M5A 2R1 | Canada |
| 7591503 | Prescott, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7904151 | Name on file [1] | Address on file | | | | |
| 8329390 | Name on file [1] | Address on file | | | | |
| 7855069 | Name on file [1] | Address on file | | | | |
| 7083666 | PRESCRIPTION SUPPLY INC | 2233 TRACY RD | NORTHWOOD | OH | 43619 | |
| 7588251 | Prescription Supply Inc | Attn: General Counsel, 2233 Tracy Road | Northwood | OH | 43619 | |
| 7588250 | Prescription Supply Inc | Attn: John Cromly, 2233 Tracy Road | Northwood | OH | 43619 | |
| 7090536 | Prescription Supply Inc | Craig G Pelini, Pelini, Campbell & Williams - North Canton, 8040 Cleveland Avenue, NW, Ste. 400 | North Canton | OH | 44720 | |
| 7090533 | Prescription Supply Inc | James C. Clark, Fox Rothschild - Warrington, 2700 Kelly Road, Ste. 300 | Warrington | PA | 18976 | |
| 7090535 | Prescription Supply Inc | John J. Haggerty, Fox Rothschild - Warrington, 2700 Kelly Road, Ste. 300 | Warrington | PA | 18976 | |
| 7090537 | Prescription Supply Inc | Paul B. Ricard, Pelini, Campbell & Williams - North Canton, 8040 Cleveland Avenue, NW, Ste. 400 | North Canton | OH | 44720 | |
| 7090534 | Prescription Supply Inc | Stephen A. Cornell, Fox Rothschild - Warrington, 2700 Kelly Road, Ste. 300 | Warrington | PA | 18976 | |
| 10399394 | Name on file [1] | Address on file | | | | |
| 7588569 | Presidio Networked Solutions Group, LLC fka Bluewater Communications Group, LLC | Attn: General Counsel, 1 Pennsylvania Plaza | New York | NY | 10119 | |
| 7075082 | PRESIDIO NETWORKED SOLUTIONS INC | P.O. BOX 677638 | DALLAS | TX | 75267 | |
| 8330296 | Name on file [1] | Address on file | | | | |
| 7936011 | Name on file [1] | Address on file | | | | |
| 10487617 | Name on file [1] | Address on file | | | | |
| 8329391 | Name on file [1] | Address on file | | | | |
| 10291517 | Name on file [1] | Address on file | | | | |
| 7971139 | Presley, Sandra | Address on file | | | | |
| 8338121 | Name on file [1] | Address on file | | | | |
| 8271663 | Name on file [1] | Address on file | | | | |
| 7972013 | Presley, Tamera | Address on file | | | | |
| 7992521 | Presley, Tammy | Address on file | | | | |
| 8287065 | Presnar, Lewis | Address on file | | | | |
| 10292603 | Name on file [1] | Address on file | | | | |
| 10292603 | Name on file [1] | Address on file | | | | |
| 9500665 | Name on file [1] | Address on file | | | | |
| 10457813 | Name on file [1] | Address on file | | | | |
| 7998704 | Name on file [1] | Address on file | | | | |
| 8305817 | Name on file [1] | Address on file | | | | |
| 8323572 | Presner, Louis | Address on file | | | | |
| 8309770 | Presner, Louis | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10316366 | Name on file [1] | Address on file | | | | |
| 7081430 | Press, Marcie L. | Address on file | | | | |
| 7927432 | Name on file [1] | Address on file | | | | |
| 10357932 | Name on file [1] | Address on file | | | | |
| 8294065 | Name on file [1] | Address on file | | | | |
| 8294065 | Name on file [1] | Address on file | | | | |
| 7863938 | Name on file [1] | Address on file | | | | |
| 7950993 | Name on file [1] | Address on file | | | | |
| 10480269 | Name on file [1] | Address on file | | | | |
| 7946603 | Name on file [1] | Address on file | | | | |
| 10460751 | Name on file [1] | Address on file | | | | |
| 8305488 | Name on file [1] | Address on file | | | | |
| 10447813 | Name on file [1] | Address on file | | | | |
| 8275505 | Name on file [1] | Address on file | | | | |
| 10437233 | Name on file [1] | Address on file | | | | |
| 10468413 | Name on file [1] | Address on file | | | | |
| 8327205 | Name on file [1] | Address on file | | | | |
| 10316629 | Name on file [1] | Address on file | | | | |
| 10537853 | Name on file [1] | Address on file | | | | |
| 10542114 | Preston Bohannon in his Official Capacity as the Sheriff of Jeff Davis County, Georgia | Brown, Readdick, Bumgartner, Carter, Strickland & Watkins, LLP, Paul M. Scott, Attorney, 5 Glynn Ave. | Brunswick | GA | 31521 | |
| 10542114 | Preston Bohannon in his Official Capacity as the Sheriff of Jeff Davis County, Georgia | Lieff Cabraser Heimann & Bernstein, LLP, c/o Mark P. Chalos, Esq., 222 2nd Avenue South, Suite 1640 | Nashville | TN | 37201 | |
| 7587138 | PRESTON BOHANNON, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF JEFF DAVIS COUNTY, GEORGIA | ATTN: SHERIFF OF JEFF DAVIS CNTY, GEORGIA, JEFF DAVIS COUNTY SHERIFF'S OFFICE, 15 PUBLIC SAFETY DR. | HAZLEHURST | GA | 31539 | |
| 7095921 | Preston Bohannon, in his Official Capacity as the Sheriff of Jeff Davis County, Georgia | Attn: Sheriff of Jeff Davis County, Georgia, Jeff Davis County Sheriff's Office, 15 Public Safety Dr. | Hazlehurst | GA | 31539 | |
| 7587137 | PRESTON BOHANNON, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF JEFF DAVIS COUNTY, GEORGIA | JEFF DAVIS CNTY BD OF COMMISSIONERS, 14 JEFF DAVIS ST, SUITE 101 | HAZLEHURST | GA | 31539 | |
| 7095922 | Preston Bohannon, in his Official Capacity as the Sheriff of Jeff Davis County, Georgia | Jeff Davis County Board of Commissioners, 14 Jeff Davis St, suite 101 | Hazlehurst | GA | 31539 | |
| 9738902 | Name on file [1] | Address on file | | | | |
| 10334205 | Name on file [1] | Address on file | | | | |
| 10405918 | Name on file [1] | Address on file | | | | |
| 10405918 | Name on file [1] | Address on file | | | | |
| 7592727 | Preston Memorial Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7587248 | PRESTON MEMORIAL HOSPITAL CORPORATION | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6181803 | Preston Memorial Hospital Corporation | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 9734482 | Name on file [1] | Address on file | | | | |
| 9733820 | Name on file [1] | Address on file | | | | |
| 9735498 | Name on file [1] | Address on file | | | | |
| 9735971 | Name on file [1] | Address on file | | | | |
| 9496419 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9733161 | Name on file [1] | Address on file | | | | |
| 10283846 | Name on file [1] | Address on file | | | | |
| 10420573 | Name on file [1] | Address on file | | | | |
| 7958201 | Name on file [1] | Address on file | | | | |
| 7080426 | Preston, Donna | Address on file | | | | |
| 10454563 | Name on file [1] | Address on file | | | | |
| 7900615 | Preston, Karen | Address on file | | | | |
| 8307187 | Name on file [1] | Address on file | | | | |
| 10486191 | Name on file [1] | Address on file | | | | |
| 10443342 | Name on file [1] | Address on file | | | | |
| 7904460 | Name on file [1] | Address on file | | | | |
| 10485988 | Name on file [1] | Address on file | | | | |
| 8294390 | Name on file [1] | Address on file | | | | |
| 8294390 | Name on file [1] | Address on file | | | | |
| 10324603 | Name on file [1] | Address on file | | | | |
| 10324603 | Name on file [1] | Address on file | | | | |
| 10538136 | Name on file [1] | Address on file | | | | |
| 7978869 | Name on file [1] | Address on file | | | | |
| 10500240 | Name on file [1] | Address on file | | | | |
| 10500240 | Name on file [1] | Address on file | | | | |
| 7978893 | Name on file [1] | Address on file | | | | |
| 8298164 | Name on file [1] | Address on file | | | | |
| 7983780 | Name on file [1] | Address on file | | | | |
| 8292117 | Name on file [1] | Address on file | | | | |
| 10504053 | Name on file [1] | Address on file | | | | |
| 7977740 | Name on file [1] | Address on file | | | | |
| 8329392 | Name on file [1] | Address on file | | | | |
| 7078443 | PRETIUM PACKAGING | 134 HAINES STREET | NASHUA | NH | 03060 | |
| 7883939 | Name on file [1] | Address on file | | | | |
| 7992821 | Prett Jr, Raymond | Address on file | | | | |
| 10304975 | Name on file [1] | Address on file | | | | |
| 10396525 | Name on file [1] | Address on file | | | | |
| 10396525 | Name on file [1] | Address on file | | | | |
| 7996608 | Name on file [1] | Address on file | | | | |
| 10288064 | Name on file [1] | Address on file | | | | |
| 8329393 | Name on file [1] | Address on file | | | | |
| 9739858 | Name on file [1] | Address on file | | | | |
| 10444472 | Name on file [1] | Address on file | | | | |
| 7951192 | Name on file [1] | Address on file | | | | |
| 10369885 | Name on file [1] | Address on file | | | | |
| 8306530 | Name on file [1] | Address on file | | | | |
| 10523107 | Name on file [1] | Address on file | | | | |
| 10379654 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7962352 | Name on file [1] | Address on file | | | | |
| 8305772 | Name on file [1] | Address on file | | | | |
| 10482423 | Name on file [1] | Address on file | | | | |
| 8290792 | Name on file [1] | Address on file | | | | |
| 7906073 | Name on file [1] | Address on file | | | | |
| 7913415 | Name on file [1] | Address on file | | | | |
| 8329394 | Name on file [1] | Address on file | | | | |
| 8274785 | Name on file [1] | Address on file | | | | |
| 7965675 | Name on file [1] | Address on file | | | | |
| 7588252 | PRG-Schultz USA, Inc. | Attn: General Counsel, 600 Galleria Parkway, Suite 100 | Atlanta | GA | 30339 | |
| 10545628 | PRHC-Ennis, L.P. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545628 | PRHC-Ennis, L.P. | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545628 | PRHC-Ennis, L.P. | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592728 | PRHC-Ennis, L.P. | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7077409 | PRI HEALTHCARE SOLUTIONS LP | P.O. BOX 536331 | PITTSBURGH | PA | 15253 | |
| 8274786 | Name on file [1] | Address on file | | | | |
| 8305802 | Name on file [1] | Address on file | | | | |
| 7080427 | Pribula, Tad J. | Address on file | | | | |
| 10350291 | Name on file [1] | Address on file | | | | |
| 7584973 | PRICE COUNTY | ATTN: CHAIRPERSON OF THE CNTY BD, COUNTY BOARD SUPERVISOR - DISTRICT 10, N16165 LAKESHORE DRIVE | BUTTERNUT | WI | 54514 | |
| 7096649 | Price County | Attn: Chairperson of the county board, County Board Supervisor - District 10, N16165 Lakeshore Drive | Butternut | WI | 54514 | |
| 7584974 | PRICE COUNTY | ATTN: CNTY CLERK, PRICE COUNTY COURTHOUSE, 126 CHERRY ST. - ROOM 106 | PHILLIPS | WI | 54555 | |
| 7096650 | Price County | Attn: County Clerk, Price County Courthouse, 126 Cherry St., Room 106 | Phillips | WI | 54555 | |
| 10544153 | Price County, WI | Attn: Krista K. Baisch, Crueger Dickinson LLC, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 7090542 | Price County, Wisconsin | Charles J. Crueger, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7090543 | Price County, Wisconsin | Erin K. Dickinson, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7090544 | Price County, Wisconsin | Paul J. Hanly, Jr., Simmons Hanly Conroy, 112 Madison Avenue | New York | NY | 10016 | |
| 7090541 | Price County, Wisconsin | Sarah Steffen Burns, Simmons Hanly Conroy, One Court Street | Alton | IL | 62002 | |
| 8313671 | Name on file [1] | Address on file | | | | |
| 7080430 | Price Jr, Martin A. | Address on file | | | | |
| 7076913 | PRICE WATERHOUSE COOPERS LLP | P.O. BOX 7247-8001 | PHILADELPHIA | PA | 19170-8001 | |
| 10356687 | Name on file [1] | Address on file | | | | |
| 8279124 | Name on file [1] | Address on file | | | | |
| 7962124 | Name on file [1] | Address on file | | | | |
| 8292901 | Name on file [1] | Address on file | | | | |
| 8292901 | Name on file [1] | Address on file | | | | |
| 7971976 | Price, Bradford | Address on file | | | | |
| 8000534 | Name on file [1] | Address on file | | | | |
| 7971911 | Price, Carl | Address on file | | | | |
| 8271281 | Name on file [1] | Address on file | | | | |
| 8004450 | Name on file [1] | Address on file | | | | |
| 10447049 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7857496 | Name on file [1] | Address on file | | | | |
| 10484446 | Name on file [1] | Address on file | | | | |
| 7968118 | Name on file [1] | Address on file | | | | |
| 8330301 | Name on file [1] | Address on file | | | | |
| 7967204 | Name on file [1] | Address on file | | | | |
| 8294864 | Name on file [1] | Address on file | | | | |
| 8294864 | Name on file [1] | Address on file | | | | |
| 7971072 | Price, Emily | Address on file | | | | |
| 10396798 | Name on file [1] | Address on file | | | | |
| 10396798 | Name on file [1] | Address on file | | | | |
| 10537145 | Name on file [1] | Address on file | | | | |
| 10494689 | Name on file [1] | Address on file | | | | |
| 7965017 | Name on file [1] | Address on file | | | | |
| 7082219 | Price, Gary C. | Address on file | | | | |
| 8279298 | Name on file [1] | Address on file | | | | |
| 7147941 | Price, Gilley David | Address on file | | | | |
| 8308037 | Name on file [1] | Address on file | | | | |
| 11307023 | Price, Gwendolyn | Address on file | | | | |
| 8289956 | Name on file [1] | Address on file | | | | |
| 7914616 | Price, Ivonne | Address on file | | | | |
| 8005455 | Price, Jack M. | Address on file | | | | |
| 11233211 | Name on file [1] | Address on file | | | | |
| 10430476 | Name on file [1] | Address on file | | | | |
| 10342630 | Name on file [1] | Address on file | | | | |
| 10483245 | Name on file [1] | Address on file | | | | |
| 10457419 | Name on file [1] | Address on file | | | | |
| 7147942 | Price, Jason R. | Address on file | | | | |
| 8000844 | Name on file [1] | Address on file | | | | |
| 7946492 | Name on file [1] | Address on file | | | | |
| 8329397 | Name on file [1] | Address on file | | | | |
| 7947724 | Name on file [1] | Address on file | | | | |
| 8333871 | Name on file [1] | Address on file | | | | |
| 7982884 | Name on file [1] | Address on file | | | | |
| 7081709 | Price, Joseph W. | Address on file | | | | |
| 10524774 | Name on file [1] | Address on file | | | | |
| 10445219 | Name on file [1] | Address on file | | | | |
| 10487568 | Name on file [1] | Address on file | | | | |
| 8289851 | Price, Karen | Address on file | | | | |
| 8274331 | Name on file [1] | Address on file | | | | |
| 10284375 | Name on file [1] | Address on file | | | | |
| 7866556 | Name on file [1] | Address on file | | | | |
| 7943509 | Price, Laura | Address on file | | | | |
| 8323228 | Name on file [1] | Address on file | | | | |
| 7983885 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3489 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7080428 | Price, Linda | Address on file | | | | |
| 8305463 | Name on file [1] | Address on file | | | | |
| 10523651 | Name on file [1] | Address on file | | | | |
| 11229810 | Name on file [1] | Address on file | | | | |
| 10469958 | Name on file [1] | Address on file | | | | |
| 8306532 | Name on file [1] | Address on file | | | | |
| 8306531 | Name on file [1] | Address on file | | | | |
| 7999028 | Name on file [1] | Address on file | | | | |
| 10309492 | Name on file [1] | Address on file | | | | |
| 10292068 | Name on file [1] | Address on file | | | | |
| 8305605 | Name on file [1] | Address on file | | | | |
| 10318852 | Name on file [1] | Address on file | | | | |
| 10279622 | Name on file [1] | Address on file | | | | |
| 10305919 | Name on file [1] | Address on file | | | | |
| 7098528 | Price, Pam | Address on file | | | | |
| 7082809 | Price, Pamela M. | Address on file | | | | |
| 7914374 | Price, Patricia | Address on file | | | | |
| 7954793 | Name on file [1] | Address on file | | | | |
| 7970838 | Price, Patrick | Address on file | | | | |
| 7971165 | Price, Phyllis | Address on file | | | | |
| 8003780 | Name on file [1] | Address on file | | | | |
| 7989384 | Name on file [1] | Address on file | | | | |
| 8012440 | Name on file [1] | Address on file | | | | |
| 8279179 | Name on file [1] | Address on file | | | | |
| 10326900 | Name on file [1] | Address on file | | | | |
| 7943762 | Price, Ricky | Address on file | | | | |
| 7835112 | Name on file [1] | Address on file | | | | |
| 7974030 | Name on file [1] | Address on file | | | | |
| 10288113 | Name on file [1] | Address on file | | | | |
| 8329396 | Name on file [1] | Address on file | | | | |
| 10437359 | Name on file [1] | Address on file | | | | |
| 7080429 | Price, Shared | Address on file | | | | |
| 10291841 | Name on file [1] | Address on file | | | | |
| 8291003 | Name on file [1] | Address on file | | | | |
| 10368817 | Name on file [1] | Address on file | | | | |
| 10289419 | Name on file [1] | Address on file | | | | |
| 8010195 | Name on file [1] | Address on file | | | | |
| 8329398 | Name on file [1] | Address on file | | | | |
| 10427430 | Name on file [1] | Address on file | | | | |
| 8303390 | Price, Thomas | Address on file | | | | |
| 8000041 | Name on file [1] | Address on file | | | | |
| 10389744 | Name on file [1] | Address on file | | | | |
| 8279069 | Name on file [1] | Address on file | | | | |
| 7883023 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7098529 | Price, Toni | Address on file | | | | |
| 7081963 | Price, Toni-Jean | Address on file | | | | |
| 10484112 | Name on file [1] | Address on file | | | | |
| 10395787 | Name on file [1] | Address on file | | | | |
| 10358011 | Name on file [1] | Address on file | | | | |
| 10292565 | Name on file [1] | Address on file | | | | |
| 8307388 | Name on file [1] | Address on file | | | | |
| 8327401 | Name on file [1] | Address on file | | | | |
| 10325581 | Name on file [1] | Address on file | | | | |
| 7956085 | Price, Walter T. | Address on file | | | | |
| 10493701 | Name on file [1] | Address on file | | | | |
| 8269403 | Price, Yvonne | Address on file | | | | |
| 9493087 | Name on file [1] | Address on file | | | | |
| 7589368 | Pricewaterhouse Coopers LLP | Attn: General Counsel, 18 YORK STREET STE 2600 | TORONTO | ON | M5J 0B2 | Canada |
| 7589364 | Pricewaterhouse Coopers LLP | Attn: General Counsel, 1075 Peachtree St. NE, Suite 2600 | Atlanta | GA | 30309 | |
| 7589367 | Pricewaterhouse Coopers LLP | Attn: General Counsel, 300 Madison Ave | New York | NY | 10017 | |
| 7589366 | Pricewaterhouse Coopers LLP | Attn: General Counsel, 300 Atlantic Street | Stamford | CT | 06901 | |
| 7589365 | Pricewaterhouse Coopers LLP | Attn: General Counsel, 300 Atlantic Street P.O. Box 9316 | Stamford | CT | 06904 | |
| 7077526 | PRICEWATERHOUSECOOPERS INC | 18 YORK STREET STE 2600 | TORONTO | ON | M5J 0B2 | Canada |
| 7588641 | PRICEWATERHOUSECOOPERS INC | ATTN: GENERAL COUNSEL, 18 YORK STREET STE 2600 | TORONTO | ON | M5J 0B2 | Canada |
| 10521933 | PricewaterhouseCoopers LLP | 45 S. 7th St, Suite 3400 | Minneapolis | MN | 55402 | |
| 10338146 | Name on file [1] | Address on file | | | | |
| 7082604 | Prichard, Daniel J. | Address on file | | | | |
| 8010113 | Name on file [1] | Address on file | | | | |
| 8274540 | Name on file [1] | Address on file | | | | |
| 7928272 | Name on file [1] | Address on file | | | | |
| 7951908 | Name on file [1] | Address on file | | | | |
| 10433701 | Name on file [1] | Address on file | | | | |
| 10360245 | Name on file [1] | Address on file | | | | |
| 10516674 | Name on file [1] | Address on file | | | | |
| 8294466 | Name on file [1] | Address on file | | | | |
| 8294466 | Name on file [1] | Address on file | | | | |
| 11624038 | Name on file [1] | Address on file | | | | |
| 7971386 | Pridgen, Judy | Address on file | | | | |
| 8307158 | Name on file [1] | Address on file | | | | |
| 8299068 | Name on file [1] | Address on file | | | | |
| 7998705 | Name on file [1] | Address on file | | | | |
| 10286915 | Name on file [1] | Address on file | | | | |
| 10459617 | Name on file [1] | Address on file | | | | |
| 7994047 | Name on file [1] | Address on file | | | | |
| 8269163 | Name on file [1] | Address on file | | | | |
| 10470917 | Name on file [1] | Address on file | | | | |
| 7955422 | Priestley, Leroy | Address on file | | | | |
| 10425770 | Name on file [1] | Address on file | | | | |
| 7586801 | PRIMARY PURPOSE CENTER INC. | ATTN: CEO, 3222 NORTH RIDGE RD. | ELYRIA | OH | 44035 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3491 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7095752 | Primary Purpose Center Inc. | Attn: Chief Executive Officer, 3222 North Ridge Rd. | Elyria | OH | 44035 | |
| 7095751 | Primary Purpose Center Inc. | ATTN: REGISTERED AGENT, 3222 NORTH RIDGE ROAD | ELYRIA | OH | 44035 | |
| 7090545 | Primary Purpose Center Inc. | Robert P. Sweeney, Law Office of Robert E. Sweeney, 1500 Illuminating Bldg., 55 Public Square | Cleveland | OH | 44113 | |
| 9498737 | Primary Purpose Center, Inc. | Robert E. Sweeney Co., L.P.A, Attn: Robert P. Sweeney, 20525 Center Ridge Rd., Ste 205 | Rocky River | OH | 44116 | |
| 8330302 | Name on file [1] | Address on file | | | | |
| 7587894 | PrimaTech | Attn: General Counsel, 84-35 62nd Drive, Suite T-65 | Middle Village | NY | 11379 | |
| 7075812 | PRIME TECHNOLOGIES INC | 840 SPRINGDALE DR | EXTON | PA | 19341-2803 | |
| 7588570 | Prime Technologies, Inc. | Attn: General Counsel, 20 Hagerty Boulevard, Suite #1 | West Chester | PA | 19382 | |
| 7589369 | Prime Telecom Consulting | Attn: General Counsel, 6 Appletree Lane, Suite 2D | Sparta | NJ | 07871 | |
| 7589370 | Prime Telecom Consulting, LLC | Attn: General Counsel, 6 Appletree Lane, Suite 2D | Sparta | NJ | 07871 | |
| 7588678 | Prime Therapeutics LLC | Attn: Vice President Pharmaceutical Trade Relations, 2900 Ames Crossing Road | Eagan | MN | 55121 | |
| 7074710 | PRIME THERAPEUTICS LLC | P.O. BOX 64812 | St. PAUL | MN | 55164-0812 | |
| 7090546 | Prime Therapeutics, LLC | Matthew D. Forsgren, Greene Espel, 222 South Ninth Street, Ste. 2200 | Minneapolis | MN | 55402 | |
| 7090547 | Prime Therapeutics, LLC | Robert J. Gilbertson, Greene Espel, 222 South Ninth Street, Ste. 2200 | Minneapolis | MN | 55402 | |
| 7077423 | PRIMERA ANALYTICAL SOLUTIONS CORP | 259 WALL ST | PRINCETON | NJ | 08540-1511 | |
| 7590190 | Primera Analytical Solutions Corp. | Attn: General Counsel, 259 Wall Street | Princeton | NJ | 08540 | |
| 7076652 | PRIMERA TECHNOLOGY INC | TWO CARLSON PKWY N | PLYMOUTH | MN | 55447 | |
| 10419632 | Name on file [1] | Address on file | | | | |
| 10484947 | Name on file [1] | Address on file | | | | |
| 7924625 | Name on file [1] | Address on file | | | | |
| 10544189 | Prince George County, Virginia | Andrew H. Miller, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 7584669 | PRINCE GEORGE COUNTY, VIRGINIA | ATTN: CHAIRMAN OF THE BD OF SUPERVISORS, 6255 HUNTER PLACE | PRINCE GEORGE | VA | 23875 | |
| 6181696 | Prince George County, Virginia | Attn: Chairman of the Board of Supervisors, 6255 Hunter Place | Prince George | VA | 23875 | |
| 7584667 | PRINCE GEORGE COUNTY, VIRGINIA | ATTN: CNTY ATTORNEY, P.O. BOX 68, 6602 COURTS DRIVE, 3RD FLOOR | PRINCE GEORGE | VA | 23875 | |
| 7584668 | PRINCE GEORGE COUNTY, VIRGINIA | ATTN: CNTY ATTORNEY; CNTY ADMINISTRATION, 6602 COURTS DRIVE, FLOOR 3, P.O. BOX 68 | PRINCE GEORGE | VA | 23875 | |
| 6181694 | Prince George County, Virginia | Attn: County Attorney, P.O. Box 68, 6602 Courts Drive, 3rd Floor | Prince George | VA | 23875 | |
| 6181695 | Prince George County, Virginia | Attn: County Attorney; County Administration, 6602 Courts Drive, Floor 3, P.O. Box 68 | Prince George | VA | 23875 | |
| 7592330 | Prince George County, Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10544189 | Prince George County, Virginia | Sanford Heisler Sharp LLP, 611 Commerce St.Suite 3100 | Nashville | TN | 37203 | |
| 7090548 | Prince George's County Maryland | Arthur J. Horne, Jr., Shipley and Horne, 1101 Mercantile Ln Ste 240, Ste. 240 | Largo | MD | 20774 | |
| 7090549 | Prince George's County Maryland | Gregory K. Wells, Shadoan Michael and Wells, 108 Park Avenue | Rockville | MD | 20850 | |
| 10335474 | Prince George's County Maryland | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor, | New York | NY | 10017 | |
| 7585335 | PRINCE GEORGE'S COUNTY, MARYLAND | 14741 GOV ODEN BOWIE DRIVE | UPPER MARLBORO | MD | 20772 | |
| 7094326 | Prince George's County, Maryland | 14741 Governor Oden Bowie Drive | Upper Marlboro | MD | 20772 | |
| 7585336 | PRINCE GEORGE'S COUNTY, MARYLAND | ATTN: CHIEF EXECUTIVE AND REGISTERED AGENT FOR PRINCE GEORGE'S CNTY, 1301 MCCORMICK DRIVE, SUITE 4000 | LARGO | MD | 20774 | |
| 7094325 | Prince George's County, Maryland | Attn: Chief Executive and Registered Agent for Prince George's County, 1301 McCormick Drive, Suite 4000 | Largo | MD | 20774 | |
| 7592331 | Prince William County, Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10534779 | Prince William County, Virginia | Sanford Heisler Sharp LLP, 611 Commerce St.Suite 3100 | Nashville | TN | 37203 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10534779 | Prince William County, Virginia | Sanford Heisler Sharp LLP, Andrew H. Miller, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 8269222 | Name on file [1] | Address on file | | | | |
| 8274281 | Name on file [1] | Address on file | | | | |
| 8329399 | Name on file [1] | Address on file | | | | |
| 10513595 | Name on file [1] | Address on file | | | | |
| 10515802 | Name on file [1] | Address on file | | | | |
| 11309356 | Name on file [1] | Address on file | | | | |
| 10493325 | Name on file [1] | Address on file | | | | |
| 10431956 | Name on file [1] | Address on file | | | | |
| 10315774 | Name on file [1] | Address on file | | | | |
| 10287542 | Name on file [1] | Address on file | | | | |
| 10287542 | Name on file [1] | Address on file | | | | |
| 7900354 | Prince, Lynn | Address on file | | | | |
| 10306490 | Name on file [1] | Address on file | | | | |
| 10451311 | Name on file [1] | Address on file | | | | |
| 10513155 | Name on file [1] | Address on file | | | | |
| 10510950 | Name on file [1] | Address on file | | | | |
| 10509605 | Name on file [1] | Address on file | | | | |
| 10419407 | Name on file [1] | Address on file | | | | |
| 7962611 | Name on file [1] | Address on file | | | | |
| 10480265 | Name on file [1] | Address on file | | | | |
| 10295893 | Name on file [1] | Address on file | | | | |
| 7592729 | Princeton Baptist Medical Center (BBH PBMC, LLC) | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7074927 | PRINCETON BRAND ECONOMETRICS INC | 212 CARNEGIE CTR STE 110 | PRINCETON | NJ | 08540 | |
| 10450144 | Princeton City School District | Attn: Donald W. Davis, Jr., Brennan, Manna & Diamond, LLC, 75 E Market Street | Akron | OH | 44308 | |
| 10545229 | Princeton Community Hospital Association, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545229 | Princeton Community Hospital Association, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545229 | Princeton Community Hospital Association, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592730 | Princeton Community Hospital Association, Inc. | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7077055 | PRINCETON CRYO TECH INC | P.O. BOX 622 | FLEMINGTON | NJ | 08822-0622 | |
| 7075053 | PRINCETON OFFICE CENTER LLC | P.O. BOX 782353 | PHILADELPHIA | PA | 19178 | |
| 7588472 | Princeton Office Center, LLC | c/o Vision, 1 Bloomfield Ave | Mountain Lakes | NJ | 07046 | |
| 8277865 | Name on file [1] | Address on file | | | | |
| 10538841 | Name on file [1] | Address on file | | | | |
| 10482233 | Name on file [1] | Address on file | | | | |
| 10487260 | Name on file [1] | Address on file | | | | |
| 10486814 | Name on file [1] | Address on file | | | | |
| 7077989 | PRINCIPLED STRATEGIES INC | 400 S SIERRA AVE STE 104 | SOLANA BEACH | CA | 92075 | |
| 7588253 | Principled Strategies, Inc. | Attn: General Counsel, 400 South Sierra Avenue, Suite 104 | Solana Beach | CA | 92075 | |
| 7588796 | Principled Strategies, Inc. | Attn: Patrick J. Burns, President, 179 Calle Magdalena, Suite 200 | Encinitas | CA | 92024 | |
| 8306143 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10451538 | Name on file [1] | Address on file | | | | |
| 8307911 | Name on file [1] | Address on file | | | | |
| 10299523 | Name on file [1] | Address on file | | | | |
| 7900913 | Pringle, Craig | Address on file | | | | |
| 10306068 | Name on file [1] | Address on file | | | | |
| 8327948 | Name on file [1] | Address on file | | | | |
| 10301660 | Name on file [1] | Address on file | | | | |
| 10488700 | Name on file [1] | Address on file | | | | |
| 11184202 | Name on file [1] | Address on file | | | | |
| 10414293 | Name on file [1] | Address on file | | | | |
| 7080431 | Printemps, Pascale | Address on file | | | | |
| 11583901 | Name on file [1] | Address on file | | | | |
| 11583901 | Name on file [1] | Address on file | | | | |
| 10438052 | Name on file [1] | Address on file | | | | |
| 8013298 | Prinzo, Peter | Address on file | | | | |
| 8322145 | Name on file [1] | Address on file | | | | |
| 8308407 | Name on file [1] | Address on file | | | | |
| 7900620 | Priole, Joseph | Address on file | | | | |
| 7946264 | Name on file [1] | Address on file | | | | |
| 11229756 | Name on file [1] | Address on file | | | | |
| 11222473 | Name on file [1] | Address on file | | | | |
| 10365494 | Name on file [1] | Address on file | | | | |
| 10701578 | Priority Health, also doing business as Priority Health Insurance Co. and Priority Health Choice, Inc. | Rawlings & Associates PLLC, Attn: Mark D. Fischer, Esq., Robert C. Griffith, E, One Eden Parkway | La Grange | KY | 40031 | |
| 10701578 | Priority Health, also doing business as Priority Health Insurance Co. and Priority Health Choice, Inc. | Robert C. Griffith, Rawlings & Associates PLLC, One Eden Parkway | La Grange | KY | 40031 | |
| 10363017 | Name on file [1] | Address on file | | | | |
| 10410882 | Name on file [1] | Address on file | | | | |
| 10410882 | Name on file [1] | Address on file | | | | |
| 10293083 | Name on file [1] | Address on file | | | | |
| 10419182 | Name on file [1] | Address on file | | | | |
| 10419182 | Name on file [1] | Address on file | | | | |
| 9734609 | Name on file [1] | Address on file | | | | |
| 7081883 | Priscilla, Jody M. | Address on file | | | | |
| 10517219 | Name on file [1] | Address on file | | | | |
| 10539184 | Prisma Health Welfare Benefits Plan | c/o Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 8326711 | Name on file [1] | Address on file | | | | |
| 7995937 | Name on file [1] | Address on file | | | | |
| 10284762 | Name on file [1] | Address on file | | | | |
| 7900526 | Pritchard, Jeffrey | Address on file | | | | |
| 7968378 | Name on file [1] | Address on file | | | | |
| 8306481 | Name on file [1] | Address on file | | | | |
| 8306210 | Name on file [1] | Address on file | | | | |
| 8310560 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7943558 | Pritchett, Ernestine | Address on file | | | | |
| 10523372 | Name on file [1] | Address on file | | | | |
| 8307444 | Name on file [1] | Address on file | | | | |
| 10287944 | Name on file [1] | Address on file | | | | |
| 10419664 | Name on file [1] | Address on file | | | | |
| 7971794 | Pritt, Chasity | Address on file | | | | |
| 10421000 | Name on file [1] | Address on file | | | | |
| 7946240 | Name on file [1] | Address on file | | | | |
| 10309394 | Name on file [1] | Address on file | | | | |
| 10420026 | Name on file [1] | Address on file | | | | |
| 7959536 | Name on file [1] | Address on file | | | | |
| 10430483 | Name on file [1] | Address on file | | | | |
| 7986037 | Name on file [1] | Address on file | | | | |
| 10498816 | Name on file [1] | Address on file | | | | |
| 8008823 | Name on file [1] | Address on file | | | | |
| 7950554 | Name on file [1] | Address on file | | | | |
| 9500658 | Pro Doc Ltee | Address on file | | | | |
| 9500658 | Pro Doc Ltee | Address on file | | | | |
| 7084255 | PRO VET | P.O. BOX 1360 | GREELEY | CO | 80632 | |
| 7147943 | Probert, David Alan | Address on file | | | | |
| 10329071 | Name on file [1] | Address on file | | | | |
| 8329400 | Name on file [1] | Address on file | | | | |
| 10298481 | Name on file [1] | Address on file | | | | |
| 7074807 | PROCARE PBM INC | 1267 PROFESSIONAL PKWY | GAINESVILLE | GA | 30507 | |
| 7588679 | ProCare Pharmacy Benefit Manager Inc. | Attn: General Counsel, 3090 Premiere Parkway, Suite 100 | Duluth | GA | 30097 | |
| 8010896 | Procasco, Charles | Address on file | | | | |
| 10329324 | Name on file [1] | Address on file | | | | |
| 10303332 | Name on file [1] | Address on file | | | | |
| 7955425 | Procell, Quincy | Address on file | | | | |
| 7075946 | PROCESS CONTROL SOLUTIONS | 577A HARTFORD TPK P.O. BOX 340 | SHREWSBURY | MA | 01545-0340 | |
| 7589715 | Process Stream (The Roy Consulting Group, LLC) | Attn: General Counsel, 500 Alexander Park, Suite 103 | Princeton | NJ | 08540 | |
| 10589769 | Prochniak, Constance | Address on file | | | | |
| 7971893 | Prochno, Robert | Address on file | | | | |
| 10468873 | Name on file [1] | Address on file | | | | |
| 8329401 | Name on file [1] | Address on file | | | | |
| 10368112 | Name on file [1] | Address on file | | | | |
| 8294456 | Name on file [1] | Address on file | | | | |
| 8294456 | Name on file [1] | Address on file | | | | |
| 7589371 | ProClinical Pharmaceutical Services | Attn: General Counsel, 300 Kimberton Road | Phoenixville | PA | 19460 | |
| 7588254 | ProClinical Pharmaceutical Services | Attn: General Counsel, 300 Kimberton Road | Phoenixville | PA | 19460-2114 | |
| 10431071 | Name on file [1] | Address on file | | | | |
| 10384137 | Name on file [1] | Address on file | | | | |
| 10423620 | Name on file [1] | Address on file | | | | |
| 10447222 | Name on file [1] | Address on file | | | | |
| 10378068 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3495 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7081682 | Proctor, Danny R. | Address on file | | | | |
| 10487153 | Name on file [1] | Address on file | | | | |
| 8279661 | Name on file [1] | Address on file | | | | |
| 10539264 | Name on file [1] | Address on file | | | | |
| 10539264 | Name on file [1] | Address on file | | | | |
| 10287167 | Name on file [1] | Address on file | | | | |
| 10471398 | Name on file [1] | Address on file | | | | |
| 10370390 | Name on file [1] | Address on file | | | | |
| 8011157 | Name on file [1] | Address on file | | | | |
| 7080432 | Proctor, Wanda | Address on file | | | | |
| 7900325 | Prodan, Timothy Charles | Address on file | | | | |
| 8001193 | Name on file [1] | Address on file | | | | |
| 7084464 | PRODUCTS UNLIMITED | 115 E 1ST ST | JUSTIN | TX | 76247 | |
| 7590012 | Produits Chimiques Auxiliaires et de Synthese SA | Attn: General Counsel, Parc d'activites de la Vigne aux Loups, 23, rue Bossuet | Longjumeau | | 91160 | France |
| 7590011 | Produits Chimiques Auxiliaires et de Synthese SA | Attn: General Counsel, Zone Industrielle de la Vigne aux Loups, 23, rue Bossuet | Longjumeau | | 91160 | France |
| 7956491 | Name on file [1] | Address on file | | | | |
| 7078209 | PROED COMMUNICATIONS INC | 25101 CHAGRIN BLVD STE 230 | BEACHWOOD | OH | 44122 | |
| 7589372 | ProEd Communications, Inc. | Attn: General Counsel, 25101 Chagrin Boulevard, Suite 230 | Beachwood | OH | 44122 | |
| 7971207 | Profancik, David | Address on file | | | | |
| 10300499 | Name on file [1] | Address on file | | | | |
| 8322597 | Name on file [1] | Address on file | | | | |
| 10460033 | Name on file [1] | Address on file | | | | |
| 7083855 | PROFESSIONAL CSP PHARMACY | 1300 N 12TH ST #300 | PHOENIX | AZ | 85006 | |
| 7078276 | PROFESSIONAL DISPOSABLES INTL INC | DEPT CH 10945 | PALATINE | IL | 60055 | |
| 7083667 | PROFESSIONAL DRUG | 186 BOHN ST | BILOXI | MS | 39530 | |
| 7084646 | PROFESSIONAL HOSPITAL SUPPLY | 42500 WINCHESTER RD | TEMECULA | CA | 92590 | |
| 7083741 | PROFESSIONAL MEDICAL SUPPLY- | 700 N MARSHALL AVE | EL CAJON | CA | 92020 | |
| 7588255 | Professional Outlook, Inc. | Attn: General Counsel, 662 Butternut Drive | Holland | MI | 49424 | |
| 10545173 | Professional Resource Management of Rabun, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545173 | Professional Resource Management of Rabun, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545173 | Professional Resource Management of Rabun, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7084551 | PROFESSIONAL VETERINARY | 3640 SANDHURST DRIVE | YORK | PA | 17402 | |
| 7084407 | PROFESSIONAL WHOLESALE | 13110 SPRING ST | BALDWIN PARK | CA | 91706 | |
| 7588797 | Professor Colin Stanley Goodchild | Attn: General Counsel, 38 Somers Avenue | Malvern | VIC | 3144 | Australia |
| 7077725 | PROFESSOR HONGYU ZHAO | 4 INDIAN MEADOWS DR | GUILFORD | CT | 06437 | |
| 8307278 | Name on file [1] | Address on file | | | | |
| 10512427 | Name on file [1] | Address on file | | | | |
| 7962910 | Name on file [1] | Address on file | | | | |
| 11617158 | Name on file [1] | Address on file | | | | |
| 10416035 | Name on file [1] | Address on file | | | | |
| 7084842 | PROGENY FERTILITY SYSTEMS | 175 S UNION #315 | COLORADO SPRINGS | CO | 80910 | |
| 7078335 | PROGRESSIVE BUSINESS SOLUTIONS INC | 508 SOUTH NEW HOPE RD | RALEIGH | NC | 27610 | |
| 10545277 | Progressive Medical Management of Batesville | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545277 | Progressive Medical Management of Batesville | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3496 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10545277 | Progressive Medical Management of Batesville | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7333108 | Progressive Medical Management of Batesville d/b/a Panola Medical Center | 303 Medical Center Dr | Batesville | MS | 38606 | |
| 7592731 | Progressive Medical Management of Batesville d/b/a Panola Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7098530 | Projansky, Steve | Address on file | | | | |
| 7082077 | Projansky, Steven L. | Address on file | | | | |
| 10299837 | Project New Start, Inc.- New Life Church of God (similarly situated as Creditor Mercy House Teen Challenge) | Eaves Law Firm, LLC, John Arthur Eaves, Jr., 101 North State Street | Jackson | MS | 39201 | |
| 11182319 | Name on file [1] | Address on file | | | | |
| 8289770 | Name on file [1] | Address on file | | | | |
| 11200845 | PROLERIZED NEW ENGLAND COMPANY LLC | 136 BACON STREET | SOUTH ATTLEBORO | MA | 02703 | |
| 7078092 | PROLINE CONSTRUCTION SERVICES LLC | P.O. BOX 488 | ROLESVILLE | NC | 27571 | |
| 10537367 | ProMedica Health System, Inc. | Jon Sheehan, 100 Madison Ave. | Toledo | OH | 43604 | |
| 10403830 | Name on file [1] | Address on file | | | | |
| 10403830 | Name on file [1] | Address on file | | | | |
| 10439265 | Name on file [1] | Address on file | | | | |
| 7077761 | PROOFPOINT INC | DEPT CH 17670 | PALATINE | IL | 60055-7670 | |
| 7589373 | Proofpoint Inc. | Attn: General Counsel, 892 Ross Drive | Sunnyvale | CA | 94089 | |
| 7588571 | Propack Data Corporation | Attn: General Counsel, 2000 Regency Parkway, Suite 675 | Cary | NC | 27511 | |
| 10481804 | Name on file [1] | Address on file | | | | |
| 10538342 | Property Casualty Insurance Company of Hartford | c/o Gloria Garcia, One Hartford Plaza, HO-1-149 | Hartford | CT | 06155 | |
| 11200846 | PROPHARMA GROUP HOLDINGS , LLC | ATTN: JOE BIEHL, 8717 W. 110TH ST, SUITE 300 | OVERLAND PARK | KS | 66210 | |
| 7590383 | Propharma Group Holdings, LLC | 8717 W. 110th St, Suite 300 | Overland Park | KS | 66210 | |
| 7584166 | PROPHARMA PV INC | 2635 UNIVERSITY AVE WEST STE 195 | SAINT PAUL | MN | 55114 | |
| 7075187 | PROPHARMA PV INC | 2635 UNIVERSITY AVE WEST STE 195 | St. PAUL | MN | 55114 | |
| 10420029 | Name on file [1] | Address on file | | | | |
| 7964280 | Name on file [1] | Address on file | | | | |
| 8329311 | Name on file [1] | Address on file | | | | |
| 7075036 | PROQUEST LLC | 6216 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | |
| 7988027 | Proquille, James | Address on file | | | | |
| 11200847 | PROSCAPE LANDSCAPING | ATTN: JOHN PONTARELLI, P.O. BOX 231 | EAST GREENWICH | RI | 02818 | |
| 9487961 | Name on file [1] | Address on file | | | | |
| 8283293 | Name on file [1] | Address on file | | | | |
| 9487938 | Name on file [1] | Address on file | | | | |
| 9498807 | Name on file [1] | Address on file | | | | |
| 9498639 | Name on file [1] | Address on file | | | | |
| 9490004 | Name on file [1] | Address on file | | | | |
| 7076528 | PROSERVE FIRE SYSTEMS LLC | 215 N MAIN ST | FUQUAY-VARINA | NC | 27526 | |
| 7076653 | PROSERVE HOOD & DUCT SERVICES | 215 N MAIN ST | FUQUAY-VARINA | NC | 27526 | |
| 7078411 | Prosintex Industrie Chimiche | Via E Fermi 20 26 | MILANO | | 20019 | Italy |
| 7077054 | PROSKAUER ROSE LLP | ELEVEN TIMES SQUARE | NEW YORK | NY | 10036-6581 | |
| 7854901 | Name on file [1] | Address on file | | | | |
| 8274980 | Name on file [1] | Address on file | | | | |
| 8295347 | Name on file [1] | Address on file | | | | |
| 8295347 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10341942 | Name on file [1] | Address on file | | | | |
| 7590013 | ProSolus, Inc. | Attn: General Counsel, 6701 NW 7 Street | Miami | FL | 33126 | |
| 7075907 | PROSOURCE OF STAMFORD | 956 TURNPIKE ST | CANTON | MA | 02021 | |
| 7590384 | Prospace Landscaping | 1130 Ten Road, Building E, Suite 304 | North Kingstown | RI | 02852 | |
| 10483309 | Name on file [1] | Address on file | | | | |
| 8276050 | Name on file [1] | Address on file | | | | |
| 8276050 | Name on file [1] | Address on file | | | | |
| 7979823 | Name on file [1] | Address on file | | | | |
| 8000048 | Prospere, Geilton | Address on file | | | | |
| 8000069 | Prospere, Julia | Address on file | | | | |
| 10419841 | Name on file [1] | Address on file | | | | |
| 10309404 | Name on file [1] | Address on file | | | | |
| 7956082 | Prosser, Thomas | Address on file | | | | |
| 10337539 | Name on file [1] | Address on file | | | | |
| 7075647 | PROSYS SAMPLING SYSTEMS LTD | IDA BUSINESS PARK | COUNTY CORK | CK | T45 AP82 | IRELAND |
| 7080433 | Protano, Charles | Address on file | | | | |
| 10533010 | Protection District No. 8 for Desoto Parish | Smith & Fawer, LLC, Attn: Randall A. Smith, 201 St. Charles Ave. # 3702 | New Orleans | LA | 70170 | |
| 10533010 | Protection District No. 8 for Desoto Parish | Stag Liuzza, LLC., Attn: Michael G. Stag, 365 Canal Street, Suite 2850 | New Orleans | LA | 70130 | |
| 7076942 | PROTECTOSEAL COMPANY | 225 W FOSTER AVE | BENSENVILLE | IL | 60106-1690 | |
| 7078175 | PROTHERAGEN INC | 2200 SMITHTOWN AVE RM1 | RONKONKOMA | NY | 11779 | |
| 7998706 | Name on file [1] | Address on file | | | | |
| 10407523 | Name on file [1] | Address on file | | | | |
| 10407523 | Name on file [1] | Address on file | | | | |
| 10337194 | Name on file [1] | Address on file | | | | |
| 7988701 | Protsman, Robert | Address on file | | | | |
| 8306790 | Name on file [1] | Address on file | | | | |
| 10420993 | Name on file [1] | Address on file | | | | |
| 7147944 | Proulx, Bryan A. | Address on file | | | | |
| 10474382 | Name on file [1] | Address on file | | | | |
| 7080434 | Proulx, Matthew | Address on file | | | | |
| 10447589 | Name on file [1] | Address on file | | | | |
| 10420347 | Name on file [1] | Address on file | | | | |
| 8310531 | Name on file [1] | Address on file | | | | |
| 10486337 | Name on file [1] | Address on file | | | | |
| 7083628 | PROVENA ST MARYS HOSPITAL | 500 WEST COURT STREET | KANKAKEE | IL | 60901 | |
| 10320516 | Name on file [1] | Address on file | | | | |
| 7947963 | Name on file [1] | Address on file | | | | |
| 10349236 | Name on file [1] | Address on file | | | | |
| 10480298 | Name on file [1] | Address on file | | | | |
| 10480298 | Name on file [1] | Address on file | | | | |
| 7914594 | Provencio, Gary | Address on file | | | | |
| 10480552 | Name on file [1] | Address on file | | | | |
| 7076491 | PROVIDENCE CITY COLLECTOR | MECHANICAL DIVISION | PROVIDENCE | RI | 02903 | |
| 7083385 | Providence General Foundation | Address on file | | | | |
| 7092440 | PROVIDENCE GENERAL FOUNDATION | P.O. BOX 1067 | EVERETT | WA | 98206 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3498 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10545629 | Providence Hospital, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545629 | Providence Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545629 | Providence Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592732 | Providence Hospital, LLC – Providence Health | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592733 | Providence Hospital, LLC – Providence Health Northeast | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10538213 | Providence St. Joseph's Health | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10538213 | Providence St. Joseph's Health | Crowell & Moring LLP FBO Providence, St. Joseph's Health, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 7076734 | PROVIDER PPI LLC | 120 FIFTH AVE STE 922 | PITTSBURGH | PA | 15222 | |
| 7589374 | Provider PPI LLC | Attn: Director of Pharmacy Contracting, East Commons Professional Building, Four Allegheny Center, 9th Fl, 120 Fifth Ave Pl | Pittsburgh | PA | 15222 | |
| 7078099 | PROVIDIAN LAW GROUP | 202 S HOOVER BLVD | TAMPA | FL | 33609 | |
| 10419441 | Name on file [1] | Address on file | | | | |
| 10357614 | Name on file [1] | Address on file | | | | |
| 10547585 | Proviso Township, Illinois | Attn: Michael Corrigan, Supervisor, 4565 Harrison Street | Hillside | IL | 60162 | |
| 10547585 | Proviso Township, Illinois | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547585 | Proviso Township, Illinois | Michael Durkin, Storino Ramello & Durkin, 9501 West Devon Avenue, Suite 800 | Rosemont | IL | 60018 | |
| 10470579 | Name on file [1] | Address on file | | | | |
| 10484156 | Name on file [1] | Address on file | | | | |
| 8294280 | Name on file [1] | Address on file | | | | |
| 8294280 | Name on file [1] | Address on file | | | | |
| 10484155 | Name on file [1] | Address on file | | | | |
| 7998729 | Name on file [1] | Address on file | | | | |
| 10409460 | Name on file [1] | Address on file | | | | |
| 8312704 | Name on file [1] | Address on file | | | | |
| 8307706 | Name on file [1] | Address on file | | | | |
| 7077393 | PRUDENTIAL CLEANROOM SERVICES | 531 EASTPARK CT | SANDSTON | VA | 23150-1329 | |
| 7588256 | Prudential Relocation, Inc. | Attn: General Counsel, 16260 North 71st Street | Scottsdale | AZ | 85254 | |
| 7588257 | Prudential Relocation, Inc. | Attn: General Counsel, 200 Summit Lake Drive | Valhalla | NY | 10595 | |
| 7588258 | Prudential Residential Services Limited Partnership | Attn: General Counsel, 200 Summit Lake Drive | Valhalla | NY | 10595 | |
| 7588259 | Prudential Residential Services, Limited Partnership dba Prudential Relocation | Attn: General Counsel, 200 Summit Lake Drive | Valhalla | NY | 10595 | |
| 8307070 | Name on file [1] | Address on file | | | | |
| 8292954 | Name on file [1] | Address on file | | | | |
| 8292954 | Name on file [1] | Address on file | | | | |
| 7080435 | Prue, John C. | Address on file | | | | |
| 10304567 | Name on file [1] | Address on file | | | | |
| 10420123 | Name on file [1] | Address on file | | | | |
| 10291325 | Name on file [1] | Address on file | | | | |
| 8274217 | Name on file [1] | Address on file | | | | |
| 7904249 | Name on file [1] | Address on file | | | | |
| 10327397 | Name on file [1] | Address on file | | | | |
| 7914838 | Pruipt, William | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3499 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10303746 | Name on file [1] | Address on file | | | | |
| 8309818 | Name on file [1] | Address on file | | | | |
| 8322353 | Name on file [1] | Address on file | | | | |
| 8307565 | Name on file [1] | Address on file | | | | |
| 7998694 | Name on file [1] | Address on file | | | | |
| 10445434 | Name on file [1] | Address on file | | | | |
| 8325623 | Name on file [1] | Address on file | | | | |
| 7998682 | Name on file [1] | Address on file | | | | |
| 9739832 | Name on file [1] | Address on file | | | | |
| 10517894 | Name on file [1] | Address on file | | | | |
| 10517894 | Name on file [1] | Address on file | | | | |
| 8006142 | Name on file [1] | Address on file | | | | |
| 8005735 | Name on file [1] | Address on file | | | | |
| 8293212 | Name on file [1] | Address on file | | | | |
| 8293212 | Name on file [1] | Address on file | | | | |
| 8331890 | Name on file [1] | Address on file | | | | |
| 8292894 | Name on file [1] | Address on file | | | | |
| 8292894 | Name on file [1] | Address on file | | | | |
| 8274413 | Name on file [1] | Address on file | | | | |
| 8329402 | Name on file [1] | Address on file | | | | |
| 7914839 | Pruitt, William | Address on file | | | | |
| 10488787 | Name on file [1] | Address on file | | | | |
| 10402490 | Name on file [1] | Address on file | | | | |
| 8338257 | Name on file [1] | Address on file | | | | |
| 7969086 | Name on file [1] | Address on file | | | | |
| 7080436 | Prunotto, Alice T. | Address on file | | | | |
| 7147945 | Prunty Jr., James H. | Address on file | | | | |
| 10304957 | Name on file [1] | Address on file | | | | |
| 10282842 | Name on file [1] | Address on file | | | | |
| 7900380 | Prussiano, Jane | Address on file | | | | |
| 7938547 | Name on file [1] | Address on file | | | | |
| 7080437 | Pruthi, Farhana | Address on file | | | | |
| 7081769 | Pryce, Angela Y A | Address on file | | | | |
| 7080438 | Pryce, Angela Y. | Address on file | | | | |
| 7996080 | Prygocki, Joyce | Address on file | | | | |
| 10442407 | Name on file [1] | Address on file | | | | |
| 7075087 | PRYOR CASHMAN LLP | 7 TIMES SQUARE | NEW YORK | NY | 10036 | |
| 10475349 | Name on file [1] | Address on file | | | | |
| 7998044 | Pryor, David | Address on file | | | | |
| 10391822 | Name on file [1] | Address on file | | | | |
| 8511796 | Pryor, Erick | Address on file | | | | |
| 10299906 | Pryor, Harold | Address on file | | | | |
| 10466282 | Name on file [1] | Address on file | | | | |
| 10466282 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7988411 | Pryor, Iva | Address on file | | | | |
| 8330561 | Name on file [1] | Address on file | | | | |
| 8329403 | Name on file [1] | Address on file | | | | |
| 10378877 | Name on file [1] | Address on file | | | | |
| 10338058 | Name on file [1] | Address on file | | | | |
| 10380771 | Name on file [1] | Address on file | | | | |
| 10487536 | Name on file [1] | Address on file | | | | |
| 10515115 | Name on file [1] | Address on file | | | | |
| 8329404 | Name on file [1] | Address on file | | | | |
| 8329405 | Name on file [1] | Address on file | | | | |
| 10426496 | Name on file [1] | Address on file | | | | |
| 10487400 | Name on file [1] | Address on file | | | | |
| 7081701 | Przywarczak, Alice | Address on file | | | | |
| 7083123 | PSE&G | 80 Park Plaza | Newark | NJ | 07102 | |
| 7083122 | PSE&G | P.O. BOX 14444 | NEW BRUNSWICK | NJ | 08906-4444 | |
| 9736888 | Name on file [1] | Address on file | | | | |
| 9736888 | Name on file [1] | Address on file | | | | |
| 7075399 | PSL GROUP AMERICAN LIMITED | 1140 AVE OF THE AMERICAS 14TH FL | NEW YORK | NY | 10036 | |
| 7083125 | PSNC ENERGY | 800 Gaston Road, Building A | Gastoria | NC | 28056 | |
| 7083124 | PSNC ENERGY | P.O. BOX 100256 | COLUMBIA | SC | 29202-3256 | |
| 10521896 | PSS World Inc. | Buchalter, Jeffrey K. Garfinkle, 18400 Von Karman Avenue, Suite 800 | Irvine | CA | 92612-0514 | |
| 10513480 | PSS World Inc. | Jenifer Towsley, VP, Credit and AR Operations, 6555 State Highway | Irving | TX | 75039 | |
| 10521896 | PSS World Inc. | Jenner & Block LLP, Catherine Steege, 353 N. Clark Street | Chicago | IL | 60654 | |
| 10513480 | PSS World Inc. | McKesson Corporation, Attn: Ben Carlsen | Atlanta | GA | 30329 | |
| 10522249 | PSS World Inc. | McKesson Corporation, Attn: Ben Carlsen, 1564 Northeast Expressway | Atlanta | GA | 30329 | |
| 10522192 | PSS World Inc. | McKesson Corporation, Jenifer Towsley, VP, Credit and AR Operations, 6555 State Highway | irving | TX | 75039 | |
| 10522249 | PSS World Inc. | McKesson Corporation, Jenifer Towsley, VP, Credit and AR Operations, 6555 State Highway | irving | TX | 75039 | |
| 7084728 | PSS WORLD MEDICAL | P.O. BOX 19250 | JACKSONVILLE | FL | 32245 | |
| 7084153 | PSS WORLD MEDICAL INC | 4345 SOUTHPOINT BLVD | JACKSONVILLE | FL | 32216 | |
| 7090129 | PSS World Medical, Inc. | COVINGTON & BURLING LLP, 3000 EL CAMINO REAL, STE 5-1000 | PALO ALTO | CA | 94306-2115 | |
| 7090128 | PSS World Medical, Inc. | Halsey G. Knapp, Jr., Krevolin Horst, 1201 West Peachtree Street, NW, Ste. 3250 | Atlanta | GA | 30309 | |
| 7090127 | PSS World Medical, Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7589375 | Psychological Consultants, Inc | Attn: General Counsel, 8314 Ridgeway Rd | Richmond | VA | 23226-3202 | |
| 8274667 | Name on file [1] | Address on file | | | | |
| 11232654 | Name on file [1] | Address on file | | | | |
| 11232654 | Name on file [1] | Address on file | | | | |
| 7078188 | PTC INC | 29896 NETWORK PLACE | CHICAGO | IL | 60673 | |
| 7589376 | Pub Man, Inc. | Attn: General Counsel, 2030 Powers Ferry Road, Suite 218 | Atlanta | GA | 30339 | |
| 7077353 | PUBLIC AFFAIRS SUPPORT SERVICES INC | 1950 ROLAND CLARKE PL STE 300 | RESTON | VA | 20191 | |
| 7589377 | Public Affairs Support Services, Inc. | Attn: General Counsel, 1950 Roland Clarke Place, Suite 300 | Reston | VA | 20191 | |
| 7593120 | Public Service Insurance Company | Attn: Stewart L. Cohen, Michael Coren, Eric S. Pasternack, Cohen, Placitella & Roth, P.C., 2001 Market Street, Suite 2900 | Philadelphia | PA | 19103 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7593121 | Public Service Insurance Company | Attn: W. Mark Lanier, The Lanier Law Firm, P.C., 10940 W. Sam Houston Pkwy. N., Suite 100 | Houston | TX | 77064 | |
| 7825611 | Public Service Insurance Company | Cohen Placitella & Roth PC, Attn: Stewart L Cohen, Esq., 2001 Market Street, Suite 2900 | Philadelphia | PA | 19103 | |
| 7825611 | Public Service Insurance Company | John T. Hill, President and Chief Administrative Officer, 29 Broadway | New York | NY | 10006 | |
| 7593122 | Public Service Insurance Company | Public Service Insurance Company, 1 Park Ave | New York | NY | 10016 | |
| 7075516 | PUBLICIS HEALTH MEDIA | 375 Hudson St, Basement 1 | New York | NY | 10014-7454 | |
| 7077801 | PUBLICIS HEALTHCARE SOLUTIONS | 115 W 42ND ST | NEW YORK | NY | 10036 | |
| 7074955 | PUBLICIS HLTH/DISCOVERY USA | P.O. BOX 1528 | LONG ISLAND CITY | NY | 11101 | |
| 10358622 | Name on file [1] | Address on file | | | | |
| 11611825 | Name on file [1] | Address on file | | | | |
| 7083417 | PUBLIX ORLANDO PHARMACY WHSE | 1950 SAND LAKE ROAD BLDG 3 | ORLANDO | FL | 32809 | |
| 7084285 | PUBLIX SUPER MARKETS | P.O. BOX 32012 | LAKELAND | FL | 33802 | |
| 7083418 | PUBLIX SUPER MARKETS INC | P.O. BOX 32012 | LAKELAND | FL | 33802 | |
| 7590191 | Publix Super Markets, Inc. | Attn: General Counsel, 3300 Publix Corporate Parkway | Lakeland | FL | 33811 | |
| 7902199 | Name on file [1] | Address on file | | | | |
| 8337277 | Name on file [1] | Address on file | | | | |
| 7860564 | Name on file [1] | Address on file | | | | |
| 7972168 | Name on file [1] | Address on file | | | | |
| 7868277 | Name on file [1] | Address on file | | | | |
| 10444458 | Name on file [1] | Address on file | | | | |
| 10399211 | Name on file [1] | Address on file | | | | |
| 10474560 | Name on file [1] | Address on file | | | | |
| 10467603 | Name on file [1] | Address on file | | | | |
| 10438967 | Name on file [1] | Address on file | | | | |
| 10438967 | Name on file [1] | Address on file | | | | |
| 7955127 | Puckett, Jewell | Address on file | | | | |
| 10355843 | Name on file [1] | Address on file | | | | |
| 8312641 | Name on file [1] | Address on file | | | | |
| 8005394 | Puckett, Sharon | Address on file | | | | |
| 8329406 | Name on file [1] | Address on file | | | | |
| 8307419 | Name on file [1] | Address on file | | | | |
| 11227066 | Name on file [1] | Address on file | | | | |
| 7974279 | Name on file [1] | Address on file | | | | |
| 7900406 | Pudiak, Mark | Address on file | | | | |
| 10403075 | Name on file [1] | Address on file | | | | |
| 7586280 | PUEBLO COUNTY | ATTN: CLERK AND RECORDER, CNTY COMMISSIONERS, PUEBLO COUNTY COURTHOUSE, 215 WEST 10TH STREET | PUEBLO | CO | 81003 | |
| 7093166 | Pueblo County | Attn: Clerk and Recorder, County Commissioners, Pueblo County Courthouse, 215 West 10th Street | Pueblo | CO | 81003 | |
| 7090550 | Pueblo County | John Conrad Metcalf, Simmons Hanly & Conroy, One Court Street | Alton | IL | 62002 | |
| 10532293 | Pueblo of Pojoaque | T. Roe Frazer II / Frazer PLC, 30 Burton Hills Blvd. Suite 450 | Nashville | TN | 37215 | |
| 8310192 | Name on file [1] | Address on file | | | | |
| 10420142 | Name on file [1] | Address on file | | | | |
| 10512151 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3502 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7923878 | Name on file [1] | Address on file | | | | |
| 7914935 | Puerta, Marta Valdez | Address on file | | | | |
| 10521558 | Puerto Rico CVS Pharmacy, L.L.C. | Geoffrey S. Goodman, Foley & Lardner LLP, 321 N. Clark St., Ste. 3000 | Chicago | IL | 60654 | |
| 10521558 | Puerto Rico CVS Pharmacy, L.L.C. | Heather R. Barber, CVS Health, 900 Omnicare Center, 201 East Fourth Street | Cincinnati | OH | 45202 | |
| 10521558 | Puerto Rico CVS Pharmacy, L.L.C. | James D. Clark, Senior VP,, Controller and Chief Accounting Officer, 200 Highland Corporate Drive | Cumberland | RI | 02864 | |
| 7083250 | Puerto Rico Secretary Of Treasury | P.O. BOX 90224140 | SAN JUAN | PR | 00902-4140 | |
| 7936409 | Name on file [1] | Address on file | | | | |
| 8001276 | Puffinberger, Cindy | Address on file | | | | |
| 7957812 | Name on file [1] | Address on file | | | | |
| 10415743 | Name on file [1] | Address on file | | | | |
| 7964359 | Name on file [1] | Address on file | | | | |
| 10480867 | Name on file [1] | Address on file | | | | |
| 8307757 | Name on file [1] | Address on file | | | | |
| 7900643 | Pugh, Diane | Address on file | | | | |
| 7965719 | Name on file [1] | Address on file | | | | |
| 8279490 | Name on file [1] | Address on file | | | | |
| 8268416 | Name on file [1] | Address on file | | | | |
| 7977875 | Name on file [1] | Address on file | | | | |
| 7976723 | Name on file [1] | Address on file | | | | |
| 7964920 | Name on file [1] | Address on file | | | | |
| 8006705 | Name on file [1] | Address on file | | | | |
| 7978612 | Name on file [1] | Address on file | | | | |
| 7966837 | Name on file [1] | Address on file | | | | |
| 7909089 | Name on file [1] | Address on file | | | | |
| 8329349 | Name on file [1] | Address on file | | | | |
| 7978511 | Name on file [1] | Address on file | | | | |
| 8006390 | Name on file [1] | Address on file | | | | |
| 7970958 | Pugliese #17G0339, Jennifer | Address on file | | | | |
| 7979403 | Name on file [1] | Address on file | | | | |
| 7989753 | Name on file [1] | Address on file | | | | |
| 7989753 | Name on file [1] | Address on file | | | | |
| 7979403 | Name on file [1] | Address on file | | | | |
| 10352122 | Name on file [1] | Address on file | | | | |
| 10414254 | Name on file [1] | Address on file | | | | |
| 10358021 | Name on file [1] | Address on file | | | | |
| 10310492 | Puglisi, Rochelle | Address on file | | | | |
| 7080439 | Pugsley, Michael | Address on file | | | | |
| 7082440 | Pugsley, Michael K. | Address on file | | | | |
| 7858384 | Name on file [1] | Address on file | | | | |
| 8314890 | Name on file [1] | Address on file | | | | |
| 8004129 | Name on file [1] | Address on file | | | | |
| 10545539 | PULASKI COMMUNITY HOSPITAL, INC. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545539 | PULASKI COMMUNITY HOSPITAL, INC. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545539 | PULASKI COMMUNITY HOSPITAL, INC. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7586638 | PULASKI COUNTY | ATTN: CNTY COMMISSIONERS, 112 EAST MAIN STREET | WINAMAC | IN | 46996 | |
| 7093744 | Pulaski County | Attn: County Commissioners, 112 East Main Street | Winamac | IN | 46996 | |
| 7586637 | PULASKI COUNTY | ATTN: CURTIS T. HILL, JR., STATE OF INDIANA AG, INDIANA GOVT CENTER SOUTH - 5TH FLOOR, 302 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 7093745 | Pulaski County | Attn: Curtis T. Hill, Jr., State of Indiana Attorney General, Indiana Government Center South - 5th Floor, 302 West Washington Street | Indianapolis | IN | 46204 | |
| 8297296 | Pulaski County | Cohen & Malad, LLP, Jonathan Knoll, One Indiana Square, Suite 1400 | Indianapolis | IN | 46204 | |
| 7090551 | Pulaski County | Irwin B. Levin, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 8332011 | Pulaski County Arkansas Government | County of Pulaski, Arkansas, Attn: County Judge, Barry Hyde, 201 S. Broadway, Suite 400 | Little Rock | AR | 72201 | |
| 7090555 | Pulaski County Fiscal Court | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7090553 | Pulaski County Fiscal Court | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7090552 | Pulaski County Fiscal Court | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7090556 | Pulaski County Fiscal Court | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7090554 | Pulaski County Fiscal Court | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 10551310 | Pulaski County Fiscal Court, KY | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7090557 | Pulaski County Virginia | Kimberly C. Haugh, 324 Cummings Street | Abingdon | VA | 24210 | |
| 7591504 | Pulaski County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7095933 | Pulaski County, Georgia | 45 S. LUMPKIN ST., PO BOX29 | HAWKINSVILLE | GA | 31036 | |
| 10544259 | Pulaski County, Georgia | Andrew J. Hill, III P.O. Box 832 | Athens | GA | 30603 | |
| 7587155 | PULASKI COUNTY, GEORGIA | ATTN: CNTY COMMISSIONER, COURTHOUSE ANNEX, 45 S. LUMPKIN STREET | HAWKINSVILLE | GA | 31036 | |
| 7095932 | Pulaski County, Georgia | Attn: County Commissioner, Courthouse Annex, 45 S. Lumpkin Street | Hawkinsville | GA | 31036 | |
| 10544259 | Pulaski County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Attn: Shannon Hill, P.O. Box 832 | Athens | GA | 30603 | |
| 10551311 | Pulaski County, IL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10343836 | Pulaski County, IN | Cohen & Malad, LLP, Jonathan Knoll, One Indiana Square, Suite 1400 | Indianapolis | IN | 46204 | |
| 7586778 | PULASKI COUNTY, MISSOURI | ATTN: CNTY CLERK AND CLERK OF THE CNTY COMMISION AND PRESIDING COMMISSIONER, 301 HISTORIC RT. 66 E., SUITE 101 | WAYNESVILLE | MO | 65583 | |
| 7095731 | Pulaski County, Missouri | Attn: County Clerk and Clerk of the County Commision and Presiding Commissioner, 301 Historic Rt. 66 E., Suite 101 | Waynesville | MO | 65583 | |
| 7090558 | Pulaski County, Missouri | Thomas J. Lech, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 10551312 | Pulaski County, MO | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 9488080 | Pulaski County, VA | Wagstaff & Cartmell LLP, Attn: Sarah S. Ruane, 4740 Grand Ave., Ste. 300 | Kansas City | MO | 64112 | |
| 7096475 | Pulaski County, Virginia | ATTN: COMMONWEALTH ATTORNEY, 240 NORTH JEFFERSON AVENUE | PULASKI | VA | 24301 | |
| 7996797 | Name on file [1] | Address on file | | | | |
| 8008992 | Name on file [1] | Address on file | | | | |
| 8296920 | Name on file [1] | Address on file | | | | |
| 10287692 | Name on file [1] | Address on file | | | | |
| 7147946 | Pulipati, Naresh B. | Address on file | | | | |
| 8289916 | Pulisciano #386987, Shawn | Address on file | | | | |
| 10311490 | Name on file [1] | Address on file | | | | |
| 10311490 | Name on file [1] | Address on file | | | | |
| 7080440 | Pulitano, Theresa A. | Address on file | | | | |
| 8279641 | Name on file [1] | Address on file | | | | |
| 8310439 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10470565 | Name on file [1] | Address on file | | | | |
| 10523261 | Name on file [1] | Address on file | | | | |
| 8294629 | Name on file [1] | Address on file | | | | |
| 8294629 | Name on file [1] | Address on file | | | | |
| 7082602 | Pulley, Nickey W. | Address on file | | | | |
| 7998695 | Name on file [1] | Address on file | | | | |
| 10283549 | Name on file [1] | Address on file | | | | |
| 10506785 | Name on file [1] | Address on file | | | | |
| 8323948 | Name on file [1] | Address on file | | | | |
| 8323948 | Name on file [1] | Address on file | | | | |
| 7081863 | Pulliam, Tracey Close | Address on file | | | | |
| 8306270 | Name on file [1] | Address on file | | | | |
| 10292804 | Name on file [1] | Address on file | | | | |
| 10466609 | Name on file [1] | Address on file | | | | |
| 10350813 | Name on file [1] | Address on file | | | | |
| 7076691 | PULLMAN & COMLEY LLC | P.O. BOX 7006 | BRIDGEPORT | CT | 06601-7006 | |
| 7977885 | Name on file [1] | Address on file | | | | |
| 10508455 | Name on file [1] | Address on file | | | | |
| 10444833 | Name on file [1] | Address on file | | | | |
| 8004430 | Name on file [1] | Address on file | | | | |
| 8293446 | Name on file [1] | Address on file | | | | |
| 8293446 | Name on file [1] | Address on file | | | | |
| 8307956 | Name on file [1] | Address on file | | | | |
| 8293522 | Name on file [1] | Address on file | | | | |
| 8293522 | Name on file [1] | Address on file | | | | |
| 7868113 | Name on file [1] | Address on file | | | | |
| 7905177 | Name on file [1] | Address on file | | | | |
| 7924048 | Name on file [1] | Address on file | | | | |
| 8310728 | Name on file [1] | Address on file | | | | |
| 10352100 | Name on file [1] | Address on file | | | | |
| 10545052 | Punta Gorda HMA, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545052 | Punta Gorda HMA, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545052 | Punta Gorda HMA, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7333148 | Punta Gorda HMA, LLC (Bayfront Health Punta Gorda) | 809 E. Marion Ave. | Punta Gorda | FL | 33950 | |
| 10486623 | Name on file [1] | Address on file | | | | |
| 7951614 | Name on file [1] | Address on file | | | | |
| 10520395 | Name on file [1] | Address on file | | | | |
| 10520395 | Name on file [1] | Address on file | | | | |
| 7590603 | PuraCap Pharmaceutical, LLC | Attn: General Counsel, 20 Kingsbridge Rd | Piscataway | NJ | 08854 | |
| 8273805 | Name on file [1] | Address on file | | | | |
| 8293251 | Name on file [1] | Address on file | | | | |
| 8293251 | Name on file [1] | Address on file | | | | |
| 8290814 | Name on file [1] | Address on file | | | | |
| 7957345 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10428744 | Name on file [1] | Address on file | | | | |
| 7988443 | Purcell, Stacy | Address on file | | | | |
| 7076893 | PURCHASING ALLIANCE FOR CLINICAL | C/O MEDMANAGEMENT | GOLDEN VALLEY | MN | 55427 | |
| 8329407 | Name on file [1] | Address on file | | | | |
| 8306690 | Name on file [1] | Address on file | | | | |
| 7971985 | Purdin, Johnny | Address on file | | | | |
| 7147947 | Purdon, Beth Montgomery | Address on file | | | | |
| 7974394 | Name on file [1] | Address on file | | | | |
| 10486658 | Name on file [1] | Address on file | | | | |
| 7084629 | Purdue Frederick | 575 Granite Street | Pickering | ON | L1W 3W8 | Canada |
| 7090566 | Purdue Frederick Company | Andrew W. Durland, 701 Fifth Avenue, Ste. 3300 | Seattle | WA | 98104 | |
| 7090580 | Purdue Frederick Company | Booker T. Shaw, Thompson Coburn - St. Louis, One US Bank Plaza, Ste. 2700 | St. Louis | MO | 63101 | |
| 7090561 | Purdue Frederick Company | Christopher Boisvert, Copo Strategies, 15th Floor, 30 South 15th Street | Philadelphia | PA | 19102 | |
| 7090570 | Purdue Frederick Company | Colin H. Hunter, Angeli Law Group, 121 SW Morrison Street, Ste. 400 | Portland | OR | 97204 | |
| 7090564 | Purdue Frederick Company | Daniel J. Buckley, Vorys, Sater, Seymour & Pease - Cincinnati, 3500 Great American Tower, 301 East Fourth Street | Cincinnati | OH | 45202 | |
| 7090560 | Purdue Frederick Company | David H. Angeli, Angeli Law Group, 121 SW Morrison Street, Ste. 400 | Portland | OR | 97205 | |
| 7090576 | Purdue Frederick Company | Dechert - New York, Mark S. Cheffo, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7090585 | Purdue Frederick Company | Edward A. Piper, Angeli Law Group, 121 SW Morrison Street, Ste. 400 | Portland | OR | 97204 | |
| 7090579 | Purdue Frederick Company | Eric A. Riegner, Locke, Reynolds, Boyd & Wiesell, 1000 Capital Center South, 201 North Illinois Street | Indianapolis | IN | 46204 | |
| 7090583 | Purdue Frederick Company | Hannah E. Tokerud, Holland & Hart - Billings, 401 North 31st Street, Ste. 1500 | Billings | MT | 59101 | |
| 7090563 | Purdue Frederick Company | Jenai M. Brackett, FROST BROWN TODD LLC (Indianapolis), 201 North Illinois Street, Suite 1900, P.O. Box 44961 | Indianapolis | IN | 46244-0961 | |
| 7090572 | Purdue Frederick Company | Judy L. Leone, Dechert - Philadelphia, 2929 Arch Street | Philadelphia | PA | 19104 | |
| 7090575 | Purdue Frederick Company | Kevin James Minnick, Skadden, Arps, Slate, Meagher & Flom, 300 South Grand Avenue, Ste 3400 | Los Angeles | CA | 90071 | |
| 7090569 | Purdue Frederick Company | Lisa Michelle Gilford, Skadden, Arps, Slate, Meagher & Flom - Los Angeles, 300 South Grand Avenue, Ste. 3400 | Los Angeles | CA | 90071 | |
| 7090565 | Purdue Frederick Company | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7090578 | Purdue Frederick Company | Noelle M. Reed, Skadden Arps Slate Meagher & Flom - Houston, 1000 Louisiana, Ste. 6800 | Houston | TX | 77002 | |
| 7090567 | Purdue Frederick Company | Patrick J. Fitzgerald, Skadden, Arps, Slate, Meagher & Flom - Chicago, 155 North Wacker Drive, Ste. 2700 | Chicago | IL | 60606 | |
| 7090581 | Purdue Frederick Company | Paul Byrd Simon, Gordon Arata, 400 E. Kaliste Saloom Road, Ste. 4200 | Lafayette | LA | 70508 | |
| 7090582 | Purdue Frederick Company | R. Ryan Stoll, Skadden, Arps, Slate, Meagher & Flom - Chicago, 155 North Wacker Drive, Ste. 2700 | Chicago | IL | 60606 | |
| 7090568 | Purdue Frederick Company | Ronald J. Friedman, Karr Tuttle Campbell, 701 Fifth Avenue, Ste. 3300 | Seattle | WA | 98104 | |
| 7090571 | Purdue Frederick Company | Samuel E. Masur, Gordon Arata Montgomery Barnett, 400 East Kaliste Saloom Road, Ste. 4200 | Lafayette | LA | 70508 | |
| 7090574 | Purdue Frederick Company | Stephanie R. Lakinski, Karr Tuttle Campbell, 701 Fifth Ave., Ste. 3300 | Seattle | WA | 98104 | |
| 7090559 | Purdue Frederick Company | Stephen C. Matthews, DLA Piper, 51 John F. Kennedy Parkway, Ste. 120 | Short Hills | NJ | 07078 | |
| 7090562 | Purdue Frederick Company | Thomas Dean Adams, Karr Tuttle Campbell, 701 Fifth Ave., Ste. 3300 | Seattle | WA | 98104 | |
| 7090584 | Purdue Frederick Company | Troy A. Bozarth, HeplerBroom, 130 North Main Street, P.O. Box 510 | Edwardsville | IL | 62025 | |
| | Purdue Frederick Company | Victor A. Walton, Jr., Vorys, Sater, Seymour & Pease - Cincinnati, 3500 Great American Tower, 301 East Fourth Street | Cincinnati | OH | 45202 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7090577 | Purdue Frederick Company | W. Jason Rankin, HeplerBroom LLC - Edwardsville, 130 North Main Street, P.O. Box 510 | Edwardsville | IL | 62025 | |
| 7084630 | Purdue Frederick, Inc. | 575 Granite Street | Pickering | ON | L1W 3W8 | Canada |
| 7590684 | Purdue Pharma | Attn: General Counsel, Purdue, 575 Granite Court | Pickering | ON | L1W 3W8 | Canada |
| 7588642 | Purdue Pharma | Attn: General Counsel, 181 W. Madison, Suite 3400 | Chicago | IL | 60602 | |
| 10487156 | Name on file [1] | Address on file | | | | |
| 10487156 | Name on file [1] | Address on file | | | | |
| 7589589 | Purdue Pharma (Canada) | 575 Granite Ct | Pickering | ON | L1W 3W8 | Canada |
| 7090595 | Purdue Pharma Inc. | Andrew W. Durland, 701 Fifth Avenue, Ste. 3300 | Seattle | WA | 98104 | |
| 7090604 | Purdue Pharma Inc. | Blair Graffeo Mattei, Frazer Greene Upchurch & Baker, 104 St. Francis Street, Ste. 800 | Mobile | AL | 36602 | |
| 7090612 | Purdue Pharma Inc. | Booker T. Shaw, Thompson Coburn - St. Louis, One US Bank Plaza, Ste. 2700 | St. Louis | MO | 63101 | |
| 7090589 | Purdue Pharma Inc. | Christopher Boisvert, Copo Strategies, 15th Floor, 30 South 15th Street | Philadelphia | PA | 19102 | |
| 7090600 | Purdue Pharma Inc. | Colin H. Hunter, Angeli Law Group, 121 SW Morrison Street, Ste. 400 | Portland | OR | 97204 | |
| 7090592 | Purdue Pharma Inc. | Daniel J. Buckley, Vorys, Sater, Seymour & Pease - Cincinnati, 3500 Great American Tower, 301 East Fourth Street | Cincinnati | OH | 45202 | |
| 7090587 | Purdue Pharma Inc. | David H. Angeli, Angeli Law Group, 121 SW Morrison Street, Ste. 400 | Portland | OR | 97205 | |
| 7090608 | Purdue Pharma Inc. | Dechert - New York, Mark S. Cheffo, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7090618 | Purdue Pharma Inc. | Edward A. Piper, Angeli Law Group, 121 SW Morrison Street, Ste. 400 | Portland | OR | 97204 | |
| 7090611 | Purdue Pharma Inc. | Eric A. Riegner, Locke, Reynolds, Boyd & Wiesell, 1000 Capital Center South, 201 North Illinois Street | Indianapolis | IN | 46204 | |
| 7090617 | Purdue Pharma Inc. | Gretchen Maria Wolf, Skadden Arps Slate Meagher & Flom, LLP CH, 155 North Wacker Drive, Suite 2700 | Chicago | IL | 60606-1720 | |
| 7090615 | Purdue Pharma Inc. | Hannah E. Tokerud, Holland & Hart - Billings, 401 North 31st Street, Ste. 1500 | Billings | MT | 59101 | |
| 7090594 | Purdue Pharma Inc. | Hayden A. Coleman, Quinn Emanuel Urquhart & Sullivan, LLP, 51 Madison Avenue | New York | NY | 10010 | |
| 7090591 | Purdue Pharma Inc. | Jenai M. Brackett, FROST BROWN TODD LLC (Indianapolis), 201 North Illinois Street, Suite 1900, P.O. Box 44961 | Indianapolis | IN | 46244-0961 | |
| 7090602 | Purdue Pharma Inc. | Judy L. Leone, Dechert - Philadelphia, 2929 Arch Street | Philadelphia | PA | 19104 | |
| 7090607 | Purdue Pharma Inc. | Kevin James Minnick, Skadden, Arps, Slate, Meagher & Flom, 300 South Grand Avenue, Ste 3400 | Los Angeles | CA | 90071 | |
| 7090598 | Purdue Pharma Inc. | Lisa Michelle Gilford, Skadden, Arps, Slate, Meagher & Flom - Los Angeles, 300 South Grand Avenue, Ste. 3400 | Los Angeles | CA | 90071 | |
| 7090593 | Purdue Pharma Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7090610 | Purdue Pharma Inc. | Noelle M. Reed, Skadden Arps Slate Meagher & Flom - Houston, 1000 Louisiana, Ste. 6800 | Houston | TX | 77002 | |
| 7090596 | Purdue Pharma Inc. | Patrick J. Fitzgerald, Skadden, Arps, Slate, Meagher & Flom - Chicago, 155 North Wacker Drive, Ste. 2700 | Chicago | IL | 60606 | |
| 7090613 | Purdue Pharma Inc. | Paul Byrd Simon, Gordon Arata, 400 E. Kaliste Saloom Road, Ste. 4200 | Lafayette | LA | 70508 | |
| 7090614 | Purdue Pharma Inc. | R. Ryan Stoll, Skadden, Arps, Slate, Meagher & Flom - Chicago, 155 North Wacker Drive, Ste. 2700 | Chicago | IL | 60606 | |
| 7090599 | Purdue Pharma Inc. | Robert S Hoff, Wiggin and Dana LLP, 281 Tresser Boulevard, Two Stamford Plaza | Stamford | CT | 06905 | |
| 7090597 | Purdue Pharma Inc. | Ronald J. Friedman, Karr Tuttle Campbell, 701 Fifth Avenue, Ste. 3300 | Seattle | WA | 98104 | |
| 7090603 | Purdue Pharma Inc. | Samuel E. Masur, Gordon Arata Montgomery Barnett, 400 East Kaliste Saloom Road, Ste. 4200 | Lafayette | LA | 70508 | |
| 7090588 | Purdue Pharma Inc. | Sheila L. Birnbaum, Skadden, Arps, Slate, Meagher & Flom, Four Times Square | New York | NY | 10036-6522 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3507 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7090601 | Purdue Pharma Inc. | Stephanie R. Lakinski, Karr Tuttle Campbell, 701 Fifth Ave., Ste. 3300 | Seattle | WA | 98104 | |
| 7090605 | Purdue Pharma Inc. | Stephen C. Matthews, DLA Piper, 51 John F. Kennedy Parkway, Ste. 120 | Short Hills | NJ | 07078 | |
| 7090586 | Purdue Pharma Inc. | Thomas Dean Adams, Karr Tuttle Campbell, 701 Fifth Ave., Ste. 3300 | Seattle | WA | 98104 | |
| 7090590 | Purdue Pharma Inc. | Troy A. Bozarth, HeplerBroom, 130 North Main Street, P.O. Box 510 | Edwardsville | IL | 62025 | |
| 7090616 | Purdue Pharma Inc. | Victor A. Walton, Jr., Vorys, Sater, Seymour & Pease - Cincinnati, 3500 Great American Tower, 301 East Fourth Street | Cincinnati | OH | 45202 | |
| 7090609 | Purdue Pharma Inc. | W. Jason Rankin, HeplerBroom LLC - Edwardsville, 130 North Main Street, P.O. Box 510 | Edwardsville | IL | 62025 | |
| 7090606 | Purdue Pharma Inc. | William W. Mercer, Holland & Hart - Billings, 401 North 31st Street, Ste. 1500 | Billings | MT | 59101 | |
| 7096890 | Purdue Pharma Inc., | ATTN: ALEX YAFFE, FULMER SILL, P.O. BOX 2448, 1101 NORTH BROADWAY AVENUE., SUITE 102 | OKLAHOMA CITY | OK | 73103 | |
| 7096891 | Purdue Pharma Inc., | HARRISON C. LUJAN, FULMER SILL, P.O. BOX 2448, 1101 NORTH BROADWAY AVENUE., SUITE 102 | OKLAHOMA CITY | OK | 73103 | |
| 7096892 | Purdue Pharma Inc., | TODD A. COURT, MCAFEE & TAFT A PROFESSIONAL CORPORATION, 10TH FLOOR, TWO LEADERSHIP SQUARE, 211 NORTH ROBINSON | OKLAHOMA CITY | OK | 73102 | |
| 7096893 | Purdue Pharma Inc., | TONY G. PUCKETT, MCAFEE & TAFT A PROFESSIONAL CORPORATION, 10TH FLOOR, TWO LEADERSHIP SQUARE, 211 NORTH ROBINSON | OKLAHOMA CITY | OK | 73102 | |
| 7090627 | Purdue Pharma L.P. | Andrew W. Durland, 701 Fifth Avenue, Ste. 3300 | Seattle | WA | 98104 | |
| 7090636 | Purdue Pharma L.P. | Blair Graffeo Mattei, Frazer Greene Upchurch & Baker, 104 St. Francis Street, Ste. 800 | Mobile | AL | 36602 | |
| 7090644 | Purdue Pharma L.P. | Booker T. Shaw, Thompson Coburn - St. Louis, One US Bank Plaza, Ste. 2700 | St. Louis | MO | 63101 | |
| 7090621 | Purdue Pharma L.P. | Christopher Boisvert, Copo Strategies, 15th Floor, 30 South 15th Street | Philadelphia | PA | 19102 | |
| 7090632 | Purdue Pharma L.P. | Colin H. Hunter, Angeli Law Group, 121 SW Morrison Street, Ste. 400 | Portland | OR | 97204 | |
| 7090624 | Purdue Pharma L.P. | Daniel J. Buckley, Vorys, Sater, Seymour & Pease - Cincinnati, 3500 Great American Tower, 301 East Fourth Street | Cincinnati | OH | 45202 | |
| 7090640 | Purdue Pharma L.P. | Dechert - New York, Mark S. Cheffo, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7090651 | Purdue Pharma L.P. | Donald S. Scherzer, Roetzel & Andress - Cleveland, 10th Floor, 1375 East Ninth Street | Cleveland | OH | 44114 | |
| 7090649 | Purdue Pharma L.P. | Donna M. Welch, Kirkland & Ellis - Chicago, 300 North LaSalle Street | Chicago | IL | 60654 | |
| 7090652 | Purdue Pharma L.P. | Edward A. Piper, Angeli Law Group, 121 SW Morrison Street, Ste. 400 | Portland | OR | 97204 | |
| 11226163 | Name on file [1] | Address on file | | | | |
| 10335719 | Name on file | Address on file | | | | |
| 7090643 | Purdue Pharma L.P. | Eric A. Riegner, Locke, Reynolds, Boyd & Wiesell, 1000 Capital Center South, 201 North Illinois Street | Indianapolis | IN | 46204 | |
| 7090650 | Purdue Pharma L.P. | Gretchen Maria Wolf, Skadden Arps Slate Meagher & Flom, LLP CH, 155 North Wacker Drive, Suite 2700 | Chicago | IL | 60606-1720 | |
| 7090647 | Purdue Pharma L.P. | Hannah E. Tokerud, Holland & Hart - Billings, 401 North 31st Street, Ste. 1500 | Billings | MT | 59101 | |
| 7090626 | Purdue Pharma L.P. | Hayden A. Coleman, Quinn Emanuel Urquhart & Sullivan, LLP, 51 Madison Avenue | New York | NY | 10010 | |
| 7090623 | Purdue Pharma L.P. | Jenai M. Brackett, FROST BROWN TODD LLC (Indianapolis), 201 North Illinois Street, Suite 1900, P.O. Box 44961 | Indianapolis | IN | 46244-0961 | |
| 7090634 | Purdue Pharma L.P. | Judy L. Leone, Dechert - Philadelphia, 2929 Arch Street | Philadelphia | PA | 19104 | |
| 10343378 | Name on file [1] | Address on file | | | | |
| 11223361 | Name on file [1] | Address on file | | | | |
| 7090639 | Purdue Pharma L.P. | Kevin James Minnick, Skadden, Arps, Slate, Meagher & Flom, 300 South Grand Avenue, Ste 3400 | Los Angeles | CA | 90071 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3508 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7090630 | Purdue Pharma L.P. | Lisa Michelle Gilford, Skadden, Arps, Slate, Meagher & Flom - Los Angeles, 300 South Grand Avenue, Ste. 3400 | Los Angeles | CA | 90071 | |
| 7090625 | Purdue Pharma L.P. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7090642 | Purdue Pharma L.P. | Noelle M. Reed, Skadden Arps Slate Meagher & Flom - Houston, 1000 Louisiana, Ste. 6800 | Houston | TX | 77002 | |
| 7090628 | Purdue Pharma L.P. | Patrick J. Fitzgerald, Skadden, Arps, Slate, Meagher & Flom - Chicago, 155 North Wacker Drive, Ste. 2700 | Chicago | IL | 60606 | |
| 7090645 | Purdue Pharma L.P. | Paul Byrd Simon, Gordon Arata, 400 E. Kaliste Saloom Road, Ste. 4200 | Lafayette | LA | 70508 | |
| 7090646 | Purdue Pharma L.P. | R. Ryan Stoll, Skadden, Arps, Slate, Meagher & Flom - Chicago, 155 North Wacker Drive, Ste. 2700 | Chicago | IL | 60606 | |
| 7090631 | Purdue Pharma L.P. | Robert S Hoff, Wiggin and Dana LLP, 281 Tresser Boulevard, Two Stamford Plaza | Stamford | CT | 06905 | |
| 7090629 | Purdue Pharma L.P. | Ronald J. Friedman, Karr Tuttle Campbell, 701 Fifth Avenue, Ste. 3300 | Seattle | WA | 98104 | |
| 7090635 | Purdue Pharma L.P. | Samuel E. Masur, Gordon Arata Montgomery Barnett, 400 East Kaliste Saloom Road, Ste. 4200 | Lafayette | LA | 70508 | |
| 7090620 | Purdue Pharma L.P. | Sheila L. Birnbaum, Skadden, Arps, Slate, Meagher & Flom, Four Times Square | New York | NY | 10036-6522 | |
| 7090633 | Purdue Pharma L.P. | Stephanie R. Lakinski, Karr Tuttle Campbell, 701 Fifth Ave., Ste. 3300 | Seattle | WA | 98104 | |
| 7090637 | Purdue Pharma L.P. | Stephen C. Matthews, DLA Piper, 51 John F. Kennedy Parkway, Ste. 120 | Short Hills | NJ | 07078 | |
| 7090619 | Purdue Pharma L.P. | Thomas Dean Adams, Karr Tuttle Campbell, 701 Fifth Ave., Ste. 3300 | Seattle | WA | 98104 | |
| 7090622 | Purdue Pharma L.P. | Troy A. Bozarth, HeplerBroom, 130 North Main Street, P.O. Box 510 | Edwardsville | IL | 62025 | |
| 7090648 | Purdue Pharma L.P. | Victor A. Walton, Jr., Vorys, Sater, Seymour & Pease - Cincinnati, 3500 Great American Tower, 301 East Fourth Street | Cincinnati | OH | 45202 | |
| 7090641 | Purdue Pharma L.P. | W. Jason Rankin, HeplerBroom LLC - Edwardsville, 130 North Main Street, P.O. Box 510 | Edwardsville | IL | 62025 | |
| 7090638 | Purdue Pharma L.P. | William W. Mercer, Holland & Hart - Billings, 401 North 31st Street, Ste. 1500 | Billings | MT | 59101 | |
| 7078009 | PURDUE PHARMA LP | 6 CEDAR BROOK DR | CRANBURY | NJ | 08512 | |
| 7090653 | Purdue Pharma Manufacturing, Inc. | Joshua D. Burns, Crowe & Dunlevy, Braniff Building, 324 N. Robinson Avenue, Ste. 100 | Oklahoma City | OK | 73102 | |
| 7090654 | Purdue Pharma Manufacturing, Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7090655 | Purdue Pharma Manufacturing, Inc. | Sanford C. Coats, Crowe & Dunlevy, Braniff Building, 324 N. Robinson Avenue, Ste. 100 | Oklahoma City | OK | 73102 | |
| 7084631 | Purdue Pharma, Inc. | 580 Granite Court | Pickering | ON | L1W 3W8 | Canada |
| 7083512 | PURDUE PHARMACEUTICALS LP | 4701 PURDUE DRIVE | WILSON | NC | 27893 | |
| 7590014 | Purdue Pharmaceuticals, Inc. | Attn: General Counsel, Purdue, 4701 Purdue Drive | Wilson | NC | 27893 | |
| 10483907 | Name on file [1] | Address on file | | | | |
| 7090657 | Purdue Products L.P. | Jae Hong Lee, Quinn Emanuel Urquhart & Sullivan, 22nd Floor, 50 California Street | San Francisco | CA | 94111 | |
| 7090658 | Purdue Products L.P. | Jonathan S. Tam, Quinn Emanuel Urquhart & Sullivan, 50 California Street | San Francisco | CA | 94111 | |
| 7090656 | Purdue Products L.P. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7084179 | PURDUE UNIVERSITY | STUDENT HEALTH CENTER | WEST LAFAYETTE | IN | 47907 | |
| 10478710 | Name on file [1] | Address on file | | | | |
| 7943774 | Purdy, Grace | Address on file | | | | |
| 11213762 | Name on file [1] | Address on file | | | | |
| 10485089 | Name on file [1] | Address on file | | | | |
| 10328610 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3509 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11391524 | Purdy, Rejean | Address on file | | | | |
| 10485141 | Name on file [1] | Address on file | | | | |
| 7075425 | PURE COMMUNICATIONS LLC | 100 CAMPUS DR STE 300 | FLORHAM PARK | NJ | 07932 | |
| 11223836 | Pure Communications LLC | 100 Campus Drive, Suite 300 | Florharm Park | NJ | 07932 | |
| 11210624 | Pure Communications LLC | Accounts Payable, 100 Campus Drive, Suite 300 | Florham Park | NJ | 07932 | |
| 11210624 | Pure Communications LLC | The Weiss Comm Group Ltd dba W2O Group, 199 Water Street, 12th Floor | New York | NY | 10029 | |
| 11223836 | Pure Communications LLC | The WeissComm Group Ltd dba W2O Group, 199 Water Street, 12th Floor | New York | NY | 10038 | |
| 7075083 | PUREFLOW INC | 1241 JAY LN | GRAHAM | NC | 27253-2615 | |
| 7589547 | Pureflow Inc. | Attn: General Counsel, 1241 Jay Lane | Graham | NC | 27253 | |
| 10496024 | Name on file [1] | Address on file | | | | |
| 7078480 | PURIFIED WATER DUMMY VENDOR | 700 UNION BLVD | TOTOWA | NJ | 07512 | |
| 10425738 | Name on file [1] | Address on file | | | | |
| 7992441 | Purkey, Brian | Address on file | | | | |
| 8329408 | Name on file [1] | Address on file | | | | |
| 8290277 | Name on file [1] | Address on file | | | | |
| 7098531 | Purple Strategies | DLA Piper, Attn: Edward Scheideman, 500 Eighth Street NW | Washington | DC | 20004 | |
| 7074714 | PURPLE STRATEGIES LLC | 815 SLATERS LN | ALEXANDRIA | VA | 22314 | |
| 7588260 | Purple Strategies, LLC | Attn: General Counsel, 815 Slaters lane | Alexandrai | Va | 22314 | |
| 7589378 | Purple Strategies, LLC | Attn: General Counsel, 815 Slaters Lane | Alexandria | VA | 22314 | |
| 7924855 | Purple Strategies, LLC | Darryl K. Packard, Counsel, Purple Strategies, LLC, 815 Slaters Lane | Alexandria | VA | 22314 | |
| 10486919 | Name on file [1] | Address on file | | | | |
| 10298664 | Name on file [1] | Address on file | | | | |
| 7827382 | Name on file [1] | Address on file | | | | |
| 7958464 | Name on file [1] | Address on file | | | | |
| 7959694 | Name on file [1] | Address on file | | | | |
| 10287276 | Name on file [1] | Address on file | | | | |
| 8307171 | Name on file [1] | Address on file | | | | |
| 10460527 | Name on file [1] | Address on file | | | | |
| 10473880 | Name on file [1] | Address on file | | | | |
| 7896325 | Name on file [1] | Address on file | | | | |
| 10304490 | Name on file [1] | Address on file | | | | |
| 8329409 | Name on file [1] | Address on file | | | | |
| 10452642 | Name on file [1] | Address on file | | | | |
| 10369818 | Name on file [1] | Address on file | | | | |
| 8306335 | Name on file [1] | Address on file | | | | |
| 9489580 | Purvis, Danny | Address on file | | | | |
| 7998307 | Name on file [1] | Address on file | | | | |
| 10452582 | Name on file [1] | Address on file | | | | |
| 7080441 | Purzycki, Marjorie | Address on file | | | | |
| 7996061 | Puska, Suzanne | Address on file | | | | |
| 8336468 | Name on file [1] | Address on file | | | | |
| 7082907 | Puskar, John E. | Address on file | | | | |
| 8293549 | Name on file [1] | Address on file | | | | |
| 8293549 | Name on file [1] | Address on file | | | | |
| 10457273 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10329546 | Name on file [1] | Address on file | | | | |
| 10385239 | Name on file [1] | Address on file | | | | |
| 10312381 | Name on file [1] | Address on file | | | | |
| 10427755 | Name on file [1] | Address on file | | | | |
| 8273748 | Name on file [1] | Address on file | | | | |
| 10532089 | Put-in-Bay Village | Courtney E. Blumensaadt, Fiscal Officer, P.O. Box 245 | Put-in-Bay | OH | 43456 | |
| 10532089 | Put-in-Bay Village | Douglas M. Eppler, Walter Haverfield LLP, 1301 E. Ninth St., Suite 3500 | Cleveland | OH | 44114 | |
| 10362025 | Name on file [1] | Address on file | | | | |
| 7963363 | Name on file [1] | Address on file | | | | |
| 7866275 | Name on file [1] | Address on file | | | | |
| 8329410 | Name on file [1] | Address on file | | | | |
| 8294195 | Name on file [1] | Address on file | | | | |
| 8294195 | Name on file [1] | Address on file | | | | |
| 7078271 | PUTNAM ASSOCIATES LLC | 501 BOYLSTON ST STE 5102 | boston | MA | 02118 | |
| 10545437 | PUTNAM COMMUNITY MEDICAL CENTER OF NORTH FLORIDA, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545437 | PUTNAM COMMUNITY MEDICAL CENTER OF NORTH FLORIDA, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545437 | PUTNAM COMMUNITY MEDICAL CENTER OF NORTH FLORIDA, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7584330 | PUTNAM COUNTY | ATTN: CNTY CLERK, 121 SOUTH DIXIE AVENUE | COOKEVILLE | TN | 38501 | |
| 7149898 | Putnam County | ATTN: MAYOR, 300 EAST SPRING STREET, ROOM 8 | COOKEVILLE | TN | 38501 | |
| 8332937 | Putnam County, Florida | John F. Romano, Esq., Romano Law Group, 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 8288522 | Putnam County, Florida | Romano Law Group, John F. Romano, 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 10533931 | Putnam County, Florida | Romano Law Group, John Romano, Esq., 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 7592107 | Putnam County, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10451172 | Putnam County, TN | Branstetter, Strach & Jennings, PLLC, J. Gerard Stranch IV, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10451172 | Putnam County, TN | Godfrey & Kahn S.C., Katherine Stadler, One East Main Street, PO Box 2719 | Madison | WI | 53701-2719 | |
| 11182261 | Name on file [1] | Address on file | | | | |
| 8274218 | Name on file [1] | Address on file | | | | |
| 10284136 | Name on file [1] | Address on file | | | | |
| 8339278 | Name on file [1] | Address on file | | | | |
| 10390915 | Name on file [1] | Address on file | | | | |
| 7898165 | Name on file [1] | Address on file | | | | |
| 8286721 | Name on file [1] | Address on file | | | | |
| 10467325 | Puyallup Tribe of Indians | Donald J. Simon, Sonosky, Chambers, Sachse, Endreson & Perry, 1425 K Street NW, Suite 600 | Washington | DC | 20005 | |
| 7337123 | Puyallup Tribe of Indians, a/k/a Puyallup Tribe of the Puyallup Reservation | Fields PLLC, Richard W. Fields, 1700 K Street, NW, Suite 810 | Washington | DC | 20006 | |
| 7337121 | Puyallup Tribe of Indians, a/k/a Puyallup Tribe of the Puyallup Reservation | Gilbert LLP, Scott D. Gilbert, Richard J. Leveridge, Jenna A. Hudson, Michael B. Rush, 1100 New York Avenue, NW, Suite 700 | Washington | DC | 20005 | |
| 7337120 | Puyallup Tribe of Indians, a/k/a Puyallup Tribe of the Puyallup Reservation | Puyallup Tribe of Indians, Samuel J. Stiltner, Lois Boome | Tacoma | WA | 98404 | |
| 7337122 | Puyallup Tribe of Indians, a/k/a Puyallup Tribe of the Puyallup Reservation | Sonosky Chambers Sasche Endreson & Perry, LLP, Lloyd B. Miller, Donald J. Simon, Whitney A. Leonard, 1425 K Street, NW, Suite 600 | Washington | DC | 20005 | |
| 7589663 | PV III CEO Fund LP | Attn: General Counsel, c/o Pappas Ventures, 2520 Meridian Parkway, Suite 400 | Durham | NC | 27713 | |
| 7077231 | PWC LLP PUERTO RICO | P.O. BOX 7247 8001 | PHILADELPHIA | PA | 19170-8001 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3511 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7591505 | Pyatt, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8329411 | Name on file [1] | Address on file | | | | |
| 10421168 | Name on file [1] | Address on file | | | | |
| 10303206 | Name on file [1] | Address on file | | | | |
| 10338986 | Name on file [1] | Address on file | | | | |
| 10305602 | Name on file [1] | Address on file | | | | |
| 7078412 | Pylam Products | 2175 E Cedar St | Tempe | AZ | 85281 | |
| 9739515 | Name on file [1] | Address on file | | | | |
| 10288301 | Name on file [1] | Address on file | | | | |
| 8010291 | Name on file [1] | Address on file | | | | |
| 7900255 | Pyles, David | Address on file | | | | |
| 8274092 | Name on file [1] | Address on file | | | | |
| 8330303 | Name on file [1] | Address on file | | | | |
| 7955662 | Pylypiak, Walter | Address on file | | | | |
| 10441484 | Pymatuning Valley Local School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 10420027 | Name on file [1] | Address on file | | | | |
| 8306422 | Name on file [1] | Address on file | | | | |
| 7975273 | Name on file [1] | Address on file | | | | |
| 7996895 | Name on file [1] | Address on file | | | | |
| 8291075 | Name on file [1] | Address on file | | | | |
| 10532532 | Pyramid Lake Paiute Tribe of the Pyramid Lake Reservation | Frazer PLC, T. Roe Frazer II, 30 Burton Hills Blvd., Ste 450 | Nashville | TN | 37215 | |
| 7090660 | Pyramid Lake Paiute Tribe of the Pyramid Lake Reservation | Patrick D. McMurtray, Frazer Law Office, 1 Burton Hills Blvd., Ste. 215 | Nashville | TN | 37215 | |
| 10301747 | Pyramid Lake Paiute Tribe of the Pyramid Lake Reservation | Address on file | | | | |
| 7090659 | Pyramid Lake Paiute Tribe of the Pyramid Lake Reservation | T. Roe Frazer, II, Frazer Law, 1 Burton Hills Blvd., Ste. 215 | Nashville | TN | 37215 | |
| 8293856 | Name on file [1] | Address on file | | | | |
| 8293856 | Name on file [1] | Address on file | | | | |
| 10484658 | Name on file [1] | Address on file | | | | |
| 7080442 | Pyryt, George | Address on file | | | | |
| 10512817 | Name on file [1] | Address on file | | | | |
| 8274703 | Name on file [1] | Address on file | | | | |
| 8302558 | Name on file [1] | Address on file | | | | |
| 8330304 | Name on file [1] | Address on file | | | | |
| 8306336 | Name on file [1] | Address on file | | | | |
| 10399164 | Name on file [1] | Address on file | | | | |
| 7092476 | Q SALES & LEASING LLC | P.O. BOX 88488 | CHICAGO | IL | 60680 | |
| 10354931 | Name on file [1] | Address on file | | | | |
| 10354931 | Name on file [1] | Address on file | | | | |
| 10354931 | Name on file [1] | Address on file | | | | |
| 7588262 | Q.E.D. International, Inc. | Attn: General Counsel, 200 Madison Ave | Valhalla | NY | 10595 | |
| 7588261 | Q.E.D. International, Inc. | Attn: General Counsel, 20 Madison Ave | Valhalla | NY | 10595 | |
| 10355369 | Name on file [1] | Address on file | | | | |
| 10355369 | Name on file [1] | Address on file | | | | |
| 10355369 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3512 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10353197 | Name on file [1] | Address on file | | | | |
| 10353197 | Name on file [1] | Address on file | | | | |
| 10353197 | Name on file [1] | Address on file | | | | |
| 10446913 | Name on file [1] | Address on file | | | | |
| 10446913 | Name on file [1] | Address on file | | | | |
| 10353689 | Name on file [1] | Address on file | | | | |
| 10353689 | Name on file [1] | Address on file | | | | |
| 10353689 | Name on file [1] | Address on file | | | | |
| 10352913 | Name on file [1] | Address on file | | | | |
| 10352913 | Name on file [1] | Address on file | | | | |
| 10352913 | Name on file [1] | Address on file | | | | |
| 10354401 | Name on file [1] | Address on file | | | | |
| 10354401 | Name on file [1] | Address on file | | | | |
| 10354401 | Name on file [1] | Address on file | | | | |
| 10353190 | Name on file [1] | Address on file | | | | |
| 10353190 | Name on file [1] | Address on file | | | | |
| 10353190 | Name on file [1] | Address on file | | | | |
| 10354183 | Name on file [1] | Address on file | | | | |
| 10354183 | Name on file [1] | Address on file | | | | |
| 10354183 | Name on file [1] | Address on file | | | | |
| 7077714 | Q2 PHARMACEUTICAL LLC | 620 RAVENNA ST | VENICE | FL | 34285 | |
| 7076111 | QACV CONSULTING LLC | 3242 REGAL RD | BETHLEHEM | PA | 18020 | |
| 8274599 | Name on file [1] | Address on file | | | | |
| 10547534 | Qagan Tayagungin Tribe of Sand Point Village, Alaska | Attn: Alvin Osterback, Main St, Suite 3C | Sand Point | AK | 99661 | |
| 10547534 | Qagan Tayagungin Tribe of Sand Point Village, Alaska | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 9734713 | Name on file [1] | Address on file | | | | |
| 9735854 | Name on file [1] | Address on file | | | | |
| 10437959 | Name on file [1] | Address on file | | | | |
| 10350111 | Name on file [1] | Address on file | | | | |
| 7077684 | QDISCOVERY LLC | 501 OCEAN AVE | NEW LONDON | CT | 06320 | |
| 10545025 | QHG of Enterprise, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 7587807 | QHG OF ENTERPRISE, INC. | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182136 | QHG of Enterprise, Inc. | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545025 | QHG of Enterprise, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545025 | QHG of Enterprise, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592734 | QHG of Enterprise, Inc. d/b/a Medical Center Enterprise | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545105 | QHG of South Carolina, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545105 | QHG of South Carolina, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545105 | QHG of South Carolina, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7147948 | Qiao, Huancheng | Address on file | | | | |
| 7147949 | Qin, Ling | Address on file | | | | |
| 7082822 | Qin, Shao Jun | Address on file | | | | |
| 7076912 | Q-MATION INC | 425 CAREDEAN DR | HORSHAM | PA | 19044 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7925189 | Name on file [1] | Address on file | | | | |
| 7590015 | QPS Holdings, LLC | Attn: General Counsel, 3 Innovation Way, Suite 240 Delaware Science Park | Newark | DE | 19711 | |
| 7590016 | QPS MRA, LLC | Attn: General Counsel, 6141 Sunset Drive, Suite 301 | Miami | FL | 33143 | |
| 7078007 | QRAL GROUP LLC | 11 LAUREL DR | GREAT NECK | NY | 11021 | |
| 7590017 | QRxPharma Limited | Attn: General Counsel, Level 11, Suite 1, 100 Walker Street | North Sydney | NSW | 2060 | Australia |
| 7590018 | QS Pharma | Attn: General Counsel, 3 Chelsea Parkway, Suite 305 | Boothwyn | PA | 19061 | |
| 10474533 | Name on file [1] | Address on file | | | | |
| 7077531 | QSCI COMMUNICATIONS LLC | 640 FREEDOM BUS CTR DR STE 350 | KING OF PRUSSIA | PA | 19406 | |
| 10332909 | Name on file [1] | Address on file | | | | |
| 11183110 | Name on file [1] | Address on file | | | | |
| 10342497 | Name on file [1] | Address on file | | | | |
| 7083748 | QUAD CITY SURGICAL SUPPLY | 1604 SEVENTH ST | MOLINE | IL | 61265 | |
| 8004529 | Name on file [1] | Address on file | | | | |
| 11413851 | Quadient, Inc. | 478 Wheelers Farms Road | Milford | CT | 06461 | |
| 10446861 | Name on file [1] | Address on file | | | | |
| 10446861 | Name on file [1] | Address on file | | | | |
| 8329412 | Name on file [1] | Address on file | | | | |
| 10483293 | Name on file [1] | Address on file | | | | |
| 7589664 | Quaker Bioventures II LP | Attn: P. Sherrill Neff, Cira Centre, 2929 Arch Street | Philadelphia | PA | 19104-2868 | |
| 7078523 | QUALICAPS CO LTD | 321-5 IKEZAWACHO | YAMATOKORIYAMA | | 6391032 | Japan |
| 7078529 | QUALICAPS EUROPE SAU | C DE LA GRANJA 49 | ALCOBENDAS | | 28108 | Spain |
| 7590019 | Qualicaps, Inc. | Attn: General Counsel, 6505 Franz Warner Parkway | Whitsett | NC | 27377 | |
| 7589716 | Qualitest Pharmaceuticals | Attn: General Counsel, 1400 Atwater Drive | Malvern | PA | 19355 | |
| 7090666 | Qualitest Pharmaceuticals, Inc. | Claude F. Reynaud, Jr., Breazeale Sachse & Wilson, 23rd Floor, 301 Main Street | Baton Rouge | LA | 70801 | |
| 7090661 | Qualitest Pharmaceuticals, Inc. | Danielle L. Borel, Breazeale, Sachse & Wilson, 23rd Floor, One American Place, P.O. Box 3197 | Baton Rouge | LA | 70821 | |
| 7090665 | Qualitest Pharmaceuticals, Inc. | John J. Polak, Atkinson & Polak, P.O. Box 549 | Charleston | WV | 25322 | |
| 7090662 | Qualitest Pharmaceuticals, Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7090663 | Qualitest Pharmaceuticals, Inc. | Michael J. Farrell, Farrell White & Legg, 914 Fifth Avenue | Huntington | WV | 25701 | |
| 7090664 | Qualitest Pharmaceuticals, Inc. | Paul L. Frampton, Jr., Atkinson & Polak, 300 Summer Street, Ste. 1300 | Charleston | WV | 25301 | |
| 7090667 | Qualitest Pharmaceuticals, Inc. | Thomas R. Temple, Jr., Breazeale Sachse & Wilson, P.O. Box 3197 | Baton Rouge | LA | 70821 | |
| 7084738 | QUALITY ASSURED SERVICES INC | 1506 N ORANGE BLOSSOM TRAIL | ORLANDO | FL | 32804 | |
| 11200849 | QUALITY CHEMICAL LABORATORIES | 3400 ENTERPRISE DRIVE | WILMINGTON | NC | 28405 | |
| 7590020 | Quality Chemical Laboratories | Attn: General Counsel, 3400 Enterprise Drive | Wilmington | NC | 28405 | |
| 7590021 | Quality Compliance Partners, Inc. | Attn: General Counsel, 5519 Clairemont Mesa Boulevard #290 | San Diego | CA | 92117 | |
| 7076441 | QUALITY LAB ACCESSORIES LLC | 2840 CLYMER AVE | TELFORD | PA | 18969 | |
| 7075725 | QUALITY LIGHTNING PROTECTION INC | 743 PERSHING RD | RALEIGH | NC | 27608 | |
| 10436825 | Name on file [1] | Address on file | | | | |
| 10436825 | Name on file [1] | Address on file | | | | |
| 10381822 | Name on file [1] | Address on file | | | | |
| 10368096 | Name on file [1] | Address on file | | | | |
| 10336291 | Name on file [1] | Address on file | | | | |
| 10368339 | Name on file [1] | Address on file | | | | |
| 10292454 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8274332 | Name on file [1] | Address on file | | | | |
| 7589717 | Qualmedica Research, LLC | Attn: General Counsel, 920 Frederica St. #1010 | Owensboro | KY | 42301 | |
| 7077977 | QUALTRICS LLC | 333 WEST RIVER PARK DR | PROVO | UT | 84604 | |
| 7588263 | Qualtrics, LLC | Attn: General Counsel, 2250 N University Pkwy #48C | Provo | UT | 84604 | |
| 7588798 | Qualys, Inc. | Attn: General Counsel, 1600 Bridge Parkway, Suite 201 | Redwood Shores | CA | 94065 | |
| 7077831 | QUAN DONG NGUYEN MD | THE LION MANOR | OMAHA | NE | 68154 | |
| 7080443 | Quan, Nancy L. | Address on file | | | | |
| 10406093 | Name on file [1] | Address on file | | | | |
| 10406093 | Name on file [1] | Address on file | | | | |
| 7947324 | Name on file [1] | Address on file | | | | |
| 7862641 | Name on file [1] | Address on file | | | | |
| 10412389 | Name on file [1] | Address on file | | | | |
| 10412389 | Name on file [1] | Address on file | | | | |
| 7075751 | QUANTUVIS LLC | 319 CLEMATIS ST STE 900 | WEST PALM BEACH | FL | 33401 | |
| 7097649 | Quapaw Tribe of Oklahoma | ATTN: CHAIRMAN AND TRIBE ATTORNEY, 5681 SOUTH 630 ROAD, P.O. BOX 765 | QUAPAW | OK | 74363 | |
| 10551313 | Quapaw Tribe of Oklahoma | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 9496738 | Name on file [1] | Address on file | | | | |
| 9498202 | Name on file [1] | Address on file | | | | |
| 7946880 | Name on file [1] | Address on file | | | | |
| 10360199 | Name on file [1] | Address on file | | | | |
| 10303632 | Name on file [1] | Address on file | | | | |
| 8306899 | Name on file [1] | Address on file | | | | |
| 10379834 | Name on file [1] | Address on file | | | | |
| 7955129 | Quarterman, Jackie | Address on file | | | | |
| 8276896 | Name on file [1] | Address on file | | | | |
| 11336300 | Name on file [1] | Address on file | | | | |
| 10419423 | Name on file [1] | Address on file | | | | |
| 9733538 | Name on file [1] | Address on file | | | | |
| 8329413 | Name on file [1] | Address on file | | | | |
| 10454192 | Name on file [1] | Address on file | | | | |
| 7971863 | Quattrini, Colleen | Address on file | | | | |
| 10284182 | Name on file [1] | Address on file | | | | |
| 10420004 | Name on file [1] | Address on file | | | | |
| 11622972 | Quattrocchi, Saverio Sal | Address on file | | | | |
| 10476941 | Name on file [1] | Address on file | | | | |
| 10470177 | Name on file [1] | Address on file | | | | |
| 10309470 | Name on file [1] | Address on file | | | | |
| 8279707 | Name on file [1] | Address on file | | | | |
| 10441239 | Quechan Tribe of the Fort Yuma Indian Reservation | Address on file | | | | |
| 10535445 | Quechan Tribe of the Fort Yuma Indian Reservation | Skikos, Crawford, Skikos & Joseph, LLP, Jane E. Joseph, 13940 Cedar Road #373 | Cleveland | OH | 44118 | |
| 8283943 | Queen Anne's County Commissioners | 107 N. Liberty Street | Centreville | MD | 21617 | |
| 8283943 | Queen Anne's County Commissioners | Patrick E. Thompson, 102 St. Claire Place Suite 102 | Stevensville | MD | 21666 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10442074 | Queen Anne's County Commissioners | 107 N. Liberty St. | Centreville | MD | 21617 | |
| 10442074 | Queen Anne's County Commissioners | Patrick E. Thompson, 102 St. Claire Place Suite 102 | Stevensville | MD | 21666 | |
| 7914613 | Queen Jr., Herman | Address on file | | | | |
| 7962558 | Name on file [1] | Address on file | | | | |
| 10382314 | Name on file [1] | Address on file | | | | |
| 8331141 | Name on file [1] | Address on file | | | | |
| 11116758 | Name on file [1] | Address on file | | | | |
| 8306563 | Name on file [1] | Address on file | | | | |
| 8293437 | Name on file [1] | Address on file | | | | |
| 8293437 | Name on file [1] | Address on file | | | | |
| 7998670 | Name on file [1] | Address on file | | | | |
| 8294728 | Name on file [1] | Address on file | | | | |
| 8294728 | Name on file [1] | Address on file | | | | |
| 8307034 | Name on file [1] | Address on file | | | | |
| 8307094 | Name on file [1] | Address on file | | | | |
| 8295107 | Name on file [1] | Address on file | | | | |
| 8295107 | Name on file [1] | Address on file | | | | |
| 7083742 | QUEENS SURGICAL SUPPLY | 169-07 JAMAICA AVE | JAMAICA | NY | 11432 | |
| 8307377 | Name on file [1] | Address on file | | | | |
| 7884918 | Name on file [1] | Address on file | | | | |
| 7584213 | QUENCH USA INC | P.O. BOX 781393 | PHILADELPHIA | PA | 19178 | |
| 9495039 | Name on file [1] | Address on file | | | | |
| 9738685 | Name on file [1] | Address on file | | | | |
| 9734730 | Name on file [1] | Address on file | | | | |
| 10520255 | Name on file [1] | Address on file | | | | |
| 7092345 | Querriera, Richard J. | Address on file | | | | |
| 7080444 | Querriera, Richard James | Address on file | | | | |
| 7081478 | Querriera, Richard James | Address on file | | | | |
| 10384026 | Name on file [1] | Address on file | | | | |
| 10486641 | Name on file [1] | Address on file | | | | |
| 8277803 | Name on file [1] | Address on file | | | | |
| 7998123 | Quesada, Patricia | Address on file | | | | |
| 8279338 | Name on file [1] | Address on file | | | | |
| 8330305 | Name on file [1] | Address on file | | | | |
| 7082642 | Quesenberry, Heather P. | Address on file | | | | |
| 7589379 | Quest Associates, Inc. | Attn: General Counsel, 765 Mountain Ave, #260 | Springfield | NJ | 07081 | |
| 7588265 | Quest Diagnostics Clinical Trials | Attn: General Counsel, 1201 South Collegeville Road | Collegeville | PA | 19426 | |
| 7588264 | Quest Diagnostics Clinical Trials | Attn: Legal Department, 1201 South Collegeville Road | Collegeville | PA | 19426 | |
| 7589380 | Quest Diagnostics Incorporated | Attn: General Counsel, P.O. BOX 7780-4282 | Philadelphia | PA | 19182-4282 | |
| 7589381 | Quest Diagnostics Incorporated dba Quest Diagnostics Clinical Trials | Attn: General Counsel, 1201 South Collegeville Road | Collegeville | PA | 19426 | |
| 7076523 | QUEST MARKETING INC | P.O. BOX 56346 | ATLANTA | GA | 30343 | |
| 7083502 | QUEST PHARMACEUTICALS INC | 300 EAST CHESTNUT ST | MURRAY | KY | 42071 | |
| 7083501 | QUEST PHARMACEUTICALS INC | P.O. BOX 270 | MURRAY | KY | 42071 | |
| 7588266 | Quest Pharmaceuticals Services, LLC | Attn: General Counsel, 3 Innovation Way, Suite 240, Delaware Technology Park | Newark | DE | 19711 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3516 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7588268 | Quest Pharmaceuticals Services, LLC | Attn: General Counsel, 3 Innovation Way, Suite 240 | Newark | DE | 19711 | |
| 7588267 | Quest Pharmaceuticals Services, LLC | Attn: General Counsel, Delaware Technology Park 3, Innovation Way Ste 240 | Newark | DE | 19711 | |
| 7090668 | Quest Pharmaceuticals, Inc. | John J. Haggerty, Fox Rothschild - Warrington, 2700 Kelly Road, Ste. 300 | Warrington | PA | 18976 | |
| 7075757 | QUEST SOFTWARE INC | P.O. BOX 731381 | DALLAS | TX | 75373-1381 | |
| 10344691 | Name on file [1] | Address on file | | | | |
| 8338517 | Name on file [1] | Address on file | | | | |
| 10280966 | Name on file [1] | Address on file | | | | |
| 7081298 | Quiambao, Vince Edward Yambao | Address on file | | | | |
| 10420041 | Name on file [1] | Address on file | | | | |
| 7076704 | QUICK CARE PHARMACY INC | 9397 HAVEN AVE | RANCHO CUCAMONGA | CA | 91730 | |
| 7083945 | QUICK POINT | 1717 FENPARK DR | FENTON | MO | 63026 | |
| 8293355 | Name on file [1] | Address on file | | | | |
| 8293355 | Name on file [1] | Address on file | | | | |
| 11394283 | Name on file [1] | Address on file | | | | |
| 8274704 | Name on file [1] | Address on file | | | | |
| 10483664 | Name on file [1] | Address on file | | | | |
| 7926577 | Name on file [1] | Address on file | | | | |
| 10431126 | Name on file [1] | Address on file | | | | |
| 10328418 | Name on file [1] | Address on file | | | | |
| 10399269 | Name on file [1] | Address on file | | | | |
| 7997198 | Name on file [1] | Address on file | | | | |
| 7863794 | Name on file [1] | Address on file | | | | |
| 7863532 | Name on file [1] | Address on file | | | | |
| 7863868 | Name on file [1] | Address on file | | | | |
| 7968788 | Name on file [1] | Address on file | | | | |
| 7998677 | Name on file [1] | Address on file | | | | |
| 8306791 | Name on file [1] | Address on file | | | | |
| 7974090 | Name on file [1] | Address on file | | | | |
| 8305711 | Name on file [1] | Address on file | | | | |
| 10483586 | Name on file [1] | Address on file | | | | |
| 8274103 | Name on file [1] | Address on file | | | | |
| 7866498 | Name on file [1] | Address on file | | | | |
| 7862130 | Name on file [1] | Address on file | | | | |
| 7863848 | Name on file [1] | Address on file | | | | |
| 7863503 | Name on file [1] | Address on file | | | | |
| 7825422 | Name on file [1] | Address on file | | | | |
| 10489001 | Name on file [1] | Address on file | | | | |
| 7860855 | Name on file [1] | Address on file | | | | |
| 7900977 | Quijada, Mark | Address on file | | | | |
| 7981451 | Name on file [1] | Address on file | | | | |
| 8306535 | Name on file [1] | Address on file | | | | |
| 10435180 | Quileute Tribe of the Quileute Reservation | Donald J. Simon, Sonosky, Chambers, Sachse, Endreson & Perry, 1425 K Street NW, Suite 600 | Washington | DC | 20005 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3517 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8337233 | Name on file [1] | Address on file | | | | |
| 8337233 | Name on file [1] | Address on file | | | | |
| 8327235 | Name on file [1] | Address on file | | | | |
| 8327235 | Name on file [1] | Address on file | | | | |
| 8010853 | Quill, Sophia J. | Address on file | | | | |
| 7914331 | Quillar, Lorris | Address on file | | | | |
| 10300667 | Name on file [1] | Address on file | | | | |
| 10330293 | Name on file [1] | Address on file | | | | |
| 10343178 | Name on file [1] | Address on file | | | | |
| 7957001 | Name on file [1] | Address on file | | | | |
| 10520930 | Name on file [1] | Address on file | | | | |
| 10316486 | Name on file [1] | Address on file | | | | |
| 7095710 | Quinault Indian Nation | ATTN: PRESIDENT, 1214 AALIS DRIVE, P.O.BOX 189 | TAHOLAH | WA | 98587 | |
| 10435447 | Quinault Indian Nation | Address on file | | | | |
| 8299400 | Quinault Indian Nation | c/o Tara Sutton, Timothy Purdon, Holly Dolejsi, Robins Kaplan LLP, 2800 LaSalle Plaza, 800 LaSalle Ave | Minneapolis | MN | 55402 | |
| 8299400 | Quinault Indian Nation | Fawn Rena Sharp, 1214 Aalis Dr., PO Box 189 | Taholah | WA | 98587 | |
| 10435447 | Quinault Indian Nation | Address on file | | | | |
| 7090669 | Quinault Indian Nation | Timothy Q. Purdon, Robins Kaplan - Bismarck, 1207 West Divide Avenue, Ste. 200 | Bismarck | ND | 58503 | |
| 9736889 | Name on file [1] | Address on file | | | | |
| 9736889 | Name on file [1] | Address on file | | | | |
| 10411145 | Name on file [1] | Address on file | | | | |
| 10411145 | Name on file [1] | Address on file | | | | |
| 9732831 | Name on file [1] | Address on file | | | | |
| 6181893 | Quincy Weatherwax, individually and as next friend and guardian of Baby L.W., on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 9737509 | Name on file [1] | Address on file | | | | |
| 9737509 | Name on file [1] | Address on file | | | | |
| 10537202 | Name on file [1] | Address on file | | | | |
| 10394177 | Name on file [1] | Address on file | | | | |
| 8302620 | Name on file [1] | Address on file | | | | |
| 10420890 | Name on file [1] | Address on file | | | | |
| 7082319 | Quinlin, Brandi E. | Address on file | | | | |
| 7074730 | QUINN EMANUEL URQUHART & | 865 S FIGUEROA ST 10TH FL | LOS ANGELES | CA | 90017 | |
| 7589382 | Quinn Emanuel Urquhart & Sullivan | Attn: General Counsel, 51 Madison Avenue, 22nd Floor | New York | NY | 10010 | |
| 7970816 | Quinn III, James W. | Address on file | | | | |
| 8338137 | Name on file [1] | Address on file | | | | |
| 10406186 | Name on file [1] | Address on file | | | | |
| 10406186 | Name on file [1] | Address on file | | | | |
| 8329414 | Name on file [1] | Address on file | | | | |
| 8510852 | Name on file [1] | Address on file | | | | |
| 8510852 | Name on file [1] | Address on file | | | | |
| 8339639 | Name on file [1] | Address on file | | | | |
| 8339639 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3518 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10342905 | Name on file [1] | Address on file | | | | |
| 7080445 | Quinn, Colleen M. | Address on file | | | | |
| 9740394 | Quinn, Daniel | Address on file | | | | |
| 10469070 | Name on file [1] | Address on file | | | | |
| 10344489 | Name on file [1] | Address on file | | | | |
| 7914879 | Quinn, Donna | Address on file | | | | |
| 8315630 | Name on file [1] | Address on file | | | | |
| 10443977 | Name on file [1] | Address on file | | | | |
| 10369699 | Name on file [1] | Address on file | | | | |
| 7970672 | Name on file [1] | Address on file | | | | |
| 8293063 | Name on file [1] | Address on file | | | | |
| 8293063 | Name on file [1] | Address on file | | | | |
| 10454481 | Name on file [1] | Address on file | | | | |
| 7956069 | Quinn, John | Address on file | | | | |
| 7988041 | Quinn, John | Address on file | | | | |
| 8281386 | Name on file [1] | Address on file | | | | |
| 10482373 | Name on file [1] | Address on file | | | | |
| 10483129 | Name on file [1] | Address on file | | | | |
| 7978533 | Name on file [1] | Address on file | | | | |
| 8307642 | Name on file [1] | Address on file | | | | |
| 10327606 | Name on file [1] | Address on file | | | | |
| 7955264 | Quinn, Luke | Address on file | | | | |
| 10327606 | Name on file [1] | Address on file | | | | |
| 7080446 | Quinn, Margaret A. | Address on file | | | | |
| 7835179 | Quinn, Martina | Address on file | | | | |
| 7998663 | Name on file [1] | Address on file | | | | |
| 10430755 | Name on file [1] | Address on file | | | | |
| 10459468 | Name on file [1] | Address on file | | | | |
| 8291037 | Name on file [1] | Address on file | | | | |
| 8013275 | Quinn, Patrick | Address on file | | | | |
| 10441090 | Name on file [1] | Address on file | | | | |
| 10302263 | Name on file [1] | Address on file | | | | |
| 10348573 | Name on file [1] | Address on file | | | | |
| 10306635 | Name on file [1] | Address on file | | | | |
| 10450151 | Name on file [1] | Address on file | | | | |
| 10488983 | Name on file [1] | Address on file | | | | |
| 10415091 | Name on file [1] | Address on file | | | | |
| 8327215 | Name on file [1] | Address on file | | | | |
| 10518890 | Name on file [1] | Address on file | | | | |
| 10518890 | Name on file [1] | Address on file | | | | |
| 7076937 | QUINNIPIAC UNIVERSITY | 275 MT CARMEL AVE | HAMDEN | CT | 06518-1908 | |
| 7080447 | Quinones, Benita | Address on file | | | | |
| 10415089 | Name on file [1] | Address on file | | | | |
| 10441125 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10485590 | Name on file [1] | Address on file | | | | |
| 8285195 | Name on file [1] | Address on file | | | | |
| 10475712 | Name on file [1] | Address on file | | | | |
| 8335051 | Name on file [1] | Address on file | | | | |
| 10421203 | Name on file [1] | Address on file | | | | |
| 8292283 | Name on file [1] | Address on file | | | | |
| 8290884 | Name on file [1] | Address on file | | | | |
| 8289662 | Name on file [1] | Address on file | | | | |
| 10421117 | Name on file [1] | Address on file | | | | |
| 8277805 | Name on file [1] | Address on file | | | | |
| 7978160 | Name on file [1] | Address on file | | | | |
| 7944579 | Name on file [1] | Address on file | | | | |
| 7998404 | Name on file [1] | Address on file | | | | |
| 7957129 | Name on file [1] | Address on file | | | | |
| 8011917 | Name on file [1] | Address on file | | | | |
| 10519447 | Name on file [1] | Address on file | | | | |
| 10489427 | Name on file [1] | Address on file | | | | |
| 8308695 | Name on file [1] | Address on file | | | | |
| 8329415 | Name on file [1] | Address on file | | | | |
| 7914844 | Quintero, Zoraya | Address on file | | | | |
| 7092501 | QUINTILES COMMERCIAL US | P.O. BOX 601070 | CHARLOTTE | NC | 28260-1070 | |
| 7925407 | Quintiles Commercial US Inc, dba IQVIA | David J Mack, Sr. Director, Finance, IQVIA, 4820 Emperor Blvd Ste 658 | Durham | NC | 27703 | |
| 7925407 | Quintiles Commercial US Inc, dba IQVIA | IQVIA Commercial US Inc, 100 IMS Drive, 1725 Route 46 East | Parsippany | NJ | 07054 | |
| 7589718 | Quintiles Commercial US, Inc. | Attn: General Counsel, 10 Waterview Boulevard | Parsippany | NJ | 07054 | |
| 7590022 | Quintiles Commercial US, Inc. | Attn: General Counsel, 10 Waterview Blvd. | Pasippany | NJ | 07054 | |
| 7590721 | Quintiles Commercial US, Inc. | Attn: General Counsel, 10 Waterview Blvd. | Parsippany | NJ | 07054 | |
| 7589383 | Quintiles Consulting | Attn: Ronald M. Johnson, Executive Vice President, 3130 Fairview Park Drive, Suite 800 | Falls Church | VA | 22042 | |
| 7589385 | Quintiles IMS Incorporated | Attn: General Counsel, 3 Parkway North, Suite 110 | Deerfield | IL | 60015 | |
| 7589384 | Quintiles IMS Incorporated | Attn: General Counsel, 6737 West Washington Street, Suite 3480 | Milwaukee | WI | 53214 | |
| 7588269 | Quintiles Pty Ltd | Attn: General Counsel, 100 Miller Street | North Sydney | NSW | 2060 | Australia |
| 7084626 | Quintiles Scotland Limited | Heriot-Watt Univ. Research Pk. | Scotland | | EH14 4AP | UNITED KINGDOM |
| 7589538 | Quintiles, Inc. | Attn: General Counsel, 4820 Emperor Boulevard | Durham | NC | 27703 | |
| 7589386 | Quintiles, Inc. | Attn: General Counsel, P.O. BOX 13979 | Research Triangle Park | NC | 27709 | |
| 7994427 | Name on file [1] | Address on file | | | | |
| 7863594 | Name on file [1] | Address on file | | | | |
| 10420420 | Name on file [1] | Address on file | | | | |
| 9495397 | Name on file [1] | Address on file | | | | |
| 10363835 | Name on file [1] | Address on file | | | | |
| 10309690 | Name on file [1] | Address on file | | | | |
| 7950876 | Name on file [1] | Address on file | | | | |
| 7987321 | Name on file [1] | Address on file | | | | |
| 7996189 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10419076 | Name on file [1] | Address on file | | | | |
| 10419076 | Name on file [1] | Address on file | | | | |
| 7955324 | Quirindongo, Jose Anthonio | Address on file | | | | |
| 10435313 | Name on file [1] | Address on file | | | | |
| 7901096 | Quirk, Christopher | Address on file | | | | |
| 10368460 | Name on file [1] | Address on file | | | | |
| 10378646 | Name on file [1] | Address on file | | | | |
| 7883832 | Name on file [1] | Address on file | | | | |
| 10523159 | Name on file [1] | Address on file | | | | |
| 10523159 | Name on file [1] | Address on file | | | | |
| 8277866 | Name on file [1] | Address on file | | | | |
| 10382701 | Name on file [1] | Address on file | | | | |
| 10545296 | Quitman County Hospital, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545296 | Quitman County Hospital, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545296 | Quitman County Hospital, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545676 | Quitman Hospital, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545676 | Quitman Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545676 | Quitman Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592735 | Quitman Hospital, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7591506 | Quitman, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7589387 | QUMAS, Inc. | Attn: General Counsel, 325 Columbia Turnpike | Florham Park | NJ | 07932 | |
| 7588572 | QUMAS, Inc. | Attn: General Counsel, 66 York Street | Jersey City | NJ | 07302 | |
| 7589388 | Quorum Litigation Services | Attn: General Counsel, 950 Blue Gentian Road, Suite 100 | Eagan | MN | 55121-1500 | |
| 7076656 | QUORUM REVIEW INC | P.O. BOX 84572 | SEATTLE | WA | 98124 | |
| 7590758 | Quotient Sciences-Philadelphia, LLC | Attn: General Counsel, 3 Chelsea Parkway, Suite 305 | Boothwyn | PA | 19061 | |
| 7869323 | Quotient Technology | 400 Logue Ave. | Mountain View | CA | 94043 | |
| 7869323 | Quotient Technology | Karina Kay Parker, Collections Analyst, 5905 E. Galbraith Rd Suite 2000 | CIncinnati | OH | 45236 | |
| 7869323 | Quotient Technology | PO Box 204472 | Dallas | TX | 75320-4472 | |
| 7584203 | QUOTIENT TECHNOLOGY INC | 400 LOGUE AVE | MOUNTAIN VIEW | CA | 94043 | |
| 7081582 | Qureshi, Sabiha | Address on file | | | | |
| 7972233 | Name on file [1] | Address on file | | | | |
| 9736891 | Name on file [1] | Address on file | | | | |
| 9736891 | Name on file [1] | Address on file | | | | |
| 7075426 | R & H PHARMACY INC | 1645 JERICHO TPKE STE 102 | NEW HYDE PARK | NY | 11040 | |
| 7076677 | R & L CARRIERS INC | P.O. BOX 10020 | PORT WILLIAM | OH | 45164-2000 | |
| 7084803 | R & M DRUG CORP | 257-07 UNION TPKE | GLEN OAKS | NY | 11004 | |
| 8275863 | Name on file [1] | Address on file | | | | |
| 10489132 | Name on file [1] | Address on file | | | | |
| 7076340 | R STAHL INC | P.O. BOX 504046 | ST. LOUIS | MO | 63150 | |
| 7588270 | R&D Partners | Attn: Matthew Zapp, 3031 N Rocky Point Road W, Suite 175 | Tampa | FL | 33607 | |
| 7076678 | R&L TRUCKLOAD SERVICES LLC | BOFA LOCKBOX 74008195 | CHICAGO | IL | 60674 | |
| 11202228 | Name on file [1] | Address on file | | | | |
| 11413852 | R. Bruce Briggs Vacuum | Attention: R. Bruce Briggs, 991 Ten Rod Road | Exeter | RI | 02822 | |
| 7095972 | R. Chris Nevils | ATTN: NEBLETT, BEARD & ARSENAULT, RICHARD J. ARSENAULT, ESQ., 2220 BONAVENTURE COURT | ALEXANDRIA | LA | 71301 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3521 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10455715 | R. Chris Nevils, Duly Elected District Attorney of Winn Parish, Louisiana | Dustin C. Carter, Esq., 2220 Bonaventure Court | Alexandria | LA | 71301 | |
| 10482439 | Name on file [1] | Address on file | | | | |
| 7974640 | Name on file [1] | Address on file | | | | |
| 10355477 | Name on file [1] | Address on file | | | | |
| 10355477 | Name on file [1] | Address on file | | | | |
| 10355477 | Name on file [1] | Address on file | | | | |
| 10454029 | Name on file [1] | Address on file | | | | |
| 10353800 | Name on file [1] | Address on file | | | | |
| 10353800 | Name on file [1] | Address on file | | | | |
| 10353800 | Name on file [1] | Address on file | | | | |
| 10353794 | Name on file [1] | Address on file | | | | |
| 10353794 | Name on file [1] | Address on file | | | | |
| 10353794 | Name on file [1] | Address on file | | | | |
| 10401092 | Name on file [1] | Address on file | | | | |
| 10354581 | Name on file [1] | Address on file | | | | |
| 10354581 | Name on file [1] | Address on file | | | | |
| 10354581 | Name on file [1] | Address on file | | | | |
| 10354201 | Name on file [1] | Address on file | | | | |
| 10354201 | Name on file [1] | Address on file | | | | |
| 10354201 | Name on file [1] | Address on file | | | | |
| 10355323 | Name on file [1] | Address on file | | | | |
| 10355323 | Name on file [1] | Address on file | | | | |
| 10355323 | Name on file [1] | Address on file | | | | |
| 10353861 | Name on file [1] | Address on file | | | | |
| 10353861 | Name on file [1] | Address on file | | | | |
| 10353861 | Name on file [1] | Address on file | | | | |
| 10467890 | Name on file [1] | Address on file | | | | |
| 10352952 | Name on file [1] | Address on file | | | | |
| 10352952 | Name on file [1] | Address on file | | | | |
| 10352952 | Name on file [1] | Address on file | | | | |
| 10440764 | Name on file [1] | Address on file | | | | |
| 10440764 | Name on file [1] | Address on file | | | | |
| 10418635 | Name on file [1] | Address on file | | | | |
| 10418635 | Name on file [1] | Address on file | | | | |
| 10418635 | Name on file [1] | Address on file | | | | |
| 7090670 | R.C. | Thomas E. McIntire, 82 1/2 14th Street | Wheeling | WV | 26003 | |
| 10440764 | Name on file [1] | Address on file | | | | |
| 10456283 | Name on file [1] | Address on file | | | | |
| 10418645 | Name on file [1] | Address on file | | | | |
| 10418645 | Name on file [1] | Address on file | | | | |
| 10418645 | Name on file [1] | Address on file | | | | |
| 10352786 | Name on file [1] | Address on file | | | | |
| 10352786 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10352786 | Name on file [1] | Address on file | | | | |
| 10353280 | Name on file [1] | Address on file | | | | |
| 10353280 | Name on file [1] | Address on file | | | | |
| 10353280 | Name on file [1] | Address on file | | | | |
| 10354363 | Name on file [1] | Address on file | | | | |
| 10354363 | Name on file [1] | Address on file | | | | |
| 10354363 | Name on file [1] | Address on file | | | | |
| 10354671 | Name on file [1] | Address on file | | | | |
| 10354671 | Name on file [1] | Address on file | | | | |
| 10354671 | Name on file [1] | Address on file | | | | |
| 10353540 | Name on file [1] | Address on file | | | | |
| 10353540 | Name on file [1] | Address on file | | | | |
| 10353540 | Name on file [1] | Address on file | | | | |
| 7093004 | R.D. Burns | ATTN: ROBERT DAVID BURNS, P.O. BOX 11227 | COSTA MESA | CA | 92627 | |
| 7093003 | R.D. Burns | ATTN: ROBERT DAVID BURNS, P. O. BOX 7855 | HUNTINGTON BEACH | CA | 92615 | |
| 7093005 | R.D. Burns | ATTN: ROBERT DAVID BURNS, ESQ., C/O THE STATE BAR OF CALIFORNIA, 845 SOUTH FIGUEROA STREET | LOS ANGELES | CA | 90017 | |
| 10354636 | Name on file [1] | Address on file | | | | |
| 10354636 | Name on file [1] | Address on file | | | | |
| 10354636 | Name on file [1] | Address on file | | | | |
| 10418686 | Name on file [1] | Address on file | | | | |
| 10418686 | Name on file [1] | Address on file | | | | |
| 10418686 | Name on file [1] | Address on file | | | | |
| 10354464 | Name on file [1] | Address on file | | | | |
| 10354464 | Name on file [1] | Address on file | | | | |
| 10354464 | Name on file [1] | Address on file | | | | |
| 10354905 | Name on file [1] | Address on file | | | | |
| 10354905 | Name on file [1] | Address on file | | | | |
| 10354905 | Name on file [1] | Address on file | | | | |
| 10352914 | Name on file [1] | Address on file | | | | |
| 10352914 | Name on file [1] | Address on file | | | | |
| 10352914 | Name on file [1] | Address on file | | | | |
| 10355218 | Name on file [1] | Address on file | | | | |
| 10355218 | Name on file [1] | Address on file | | | | |
| 10355218 | Name on file [1] | Address on file | | | | |
| 10353899 | Name on file [1] | Address on file | | | | |
| 10353899 | Name on file [1] | Address on file | | | | |
| 10353899 | Name on file [1] | Address on file | | | | |
| 10353092 | Name on file [1] | Address on file | | | | |
| 10353092 | Name on file [1] | Address on file | | | | |
| 10353092 | Name on file [1] | Address on file | | | | |
| 10354154 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3523 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10354154 | Name on file [1] | Address on file | | | | |
| 10354154 | Name on file [1] | Address on file | | | | |
| 10354863 | Name on file [1] | Address on file | | | | |
| 10354863 | Name on file [1] | Address on file | | | | |
| 10354863 | Name on file [1] | Address on file | | | | |
| 10505701 | Name on file [1] | Address on file | | | | |
| 10354866 | Name on file [1] | Address on file | | | | |
| 10354866 | Name on file [1] | Address on file | | | | |
| 10354866 | Name on file [1] | Address on file | | | | |
| 10355248 | Name on file [1] | Address on file | | | | |
| 10355248 | Name on file [1] | Address on file | | | | |
| 10355248 | Name on file [1] | Address on file | | | | |
| 10364236 | Name on file [1] | Address on file | | | | |
| 10418629 | Name on file [1] | Address on file | | | | |
| 10418629 | Name on file [1] | Address on file | | | | |
| 10418629 | Name on file [1] | Address on file | | | | |
| 10467913 | Name on file [1] | Address on file | | | | |
| 10354330 | Name on file [1] | Address on file | | | | |
| 10354330 | Name on file [1] | Address on file | | | | |
| 10354330 | Name on file [1] | Address on file | | | | |
| 10353686 | Name on file [1] | Address on file | | | | |
| 10353686 | Name on file [1] | Address on file | | | | |
| 10353686 | Name on file [1] | Address on file | | | | |
| 10371285 | Name on file [1] | Address on file | | | | |
| 10371285 | Name on file [1] | Address on file | | | | |
| 10418667 | Name on file [1] | Address on file | | | | |
| 10418667 | Name on file [1] | Address on file | | | | |
| 10418667 | Name on file [1] | Address on file | | | | |
| 10446514 | Name on file [1] | Address on file | | | | |
| 10446514 | Name on file [1] | Address on file | | | | |
| 10352954 | Name on file [1] | Address on file | | | | |
| 10352954 | Name on file [1] | Address on file | | | | |
| 10352954 | Name on file [1] | Address on file | | | | |
| 10355044 | Name on file [1] | Address on file | | | | |
| 10355044 | Name on file [1] | Address on file | | | | |
| 10355044 | Name on file [1] | Address on file | | | | |
| 11200850 | R.I ANALYTICAL | ATTN: JAMES GALLAGHER, 41 ILLINOIS AVENUE | WARWICK | RI | 02888 | |
| 10355215 | Name on file [1] | Address on file | | | | |
| 10355215 | Name on file [1] | Address on file | | | | |
| 10355215 | Name on file [1] | Address on file | | | | |
| 7590385 | R.I. Analytical Laboratories Inc. | 41 Illinois Avenue | Warwick | RI | 02888 | |
| 10352452 | Name on file [1] | Address on file | | | | |
| 10352452 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10352452 | Name on file [1] | Address on file | | | | |
| 10355026 | Name on file [1] | Address on file | | | | |
| 10355026 | Name on file [1] | Address on file | | | | |
| 10355026 | Name on file [1] | Address on file | | | | |
| 10355329 | Name on file [1] | Address on file | | | | |
| 10355329 | Name on file [1] | Address on file | | | | |
| 10355329 | Name on file [1] | Address on file | | | | |
| 10353052 | Name on file [1] | Address on file | | | | |
| 10353052 | Name on file [1] | Address on file | | | | |
| 10353052 | Name on file [1] | Address on file | | | | |
| 10352410 | Name on file [1] | Address on file | | | | |
| 10352410 | Name on file [1] | Address on file | | | | |
| 10352410 | Name on file [1] | Address on file | | | | |
| 10352646 | Name on file [1] | Address on file | | | | |
| 10352646 | Name on file [1] | Address on file | | | | |
| 10352646 | Name on file [1] | Address on file | | | | |
| 10353551 | Name on file [1] | Address on file | | | | |
| 10353551 | Name on file [1] | Address on file | | | | |
| 10353551 | Name on file [1] | Address on file | | | | |
| 10355238 | Name on file [1] | Address on file | | | | |
| 10355238 | Name on file [1] | Address on file | | | | |
| 10355238 | Name on file [1] | Address on file | | | | |
| 10353548 | Name on file [1] | Address on file | | | | |
| 10353548 | Name on file [1] | Address on file | | | | |
| 10353548 | Name on file [1] | Address on file | | | | |
| 10355513 | Name on file [1] | Address on file | | | | |
| 10355513 | Name on file [1] | Address on file | | | | |
| 10355513 | Name on file [1] | Address on file | | | | |
| 10354695 | Name on file [1] | Address on file | | | | |
| 10354695 | Name on file [1] | Address on file | | | | |
| 10354695 | Name on file [1] | Address on file | | | | |
| 7967211 | Name on file [1] | Address on file | | | | |
| 10418593 | Name on file [1] | Address on file | | | | |
| 10418593 | Name on file [1] | Address on file | | | | |
| 10418593 | Name on file [1] | Address on file | | | | |
| 10515471 | Name on file [1] | Address on file | | | | |
| 10322711 | Name on file [1] | Address on file | | | | |
| 10353860 | Name on file [1] | Address on file | | | | |
| 10353860 | Name on file [1] | Address on file | | | | |
| 10353860 | Name on file [1] | Address on file | | | | |
| 10353332 | Name on file [1] | Address on file | | | | |
| 10353332 | Name on file [1] | Address on file | | | | |
| 10353332 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10353539 | Name on file [1] | Address on file | | | | |
| 10353539 | Name on file [1] | Address on file | | | | |
| 10353539 | Name on file [1] | Address on file | | | | |
| 10468188 | Name on file [1] | Address on file | | | | |
| 10353225 | Name on file [1] | Address on file | | | | |
| 10353225 | Name on file [1] | Address on file | | | | |
| 10353225 | Name on file [1] | Address on file | | | | |
| 10446658 | Name on file [1] | Address on file | | | | |
| 10446658 | Name on file [1] | Address on file | | | | |
| 10352409 | Name on file [1] | Address on file | | | | |
| 10352409 | Name on file [1] | Address on file | | | | |
| 10352409 | Name on file [1] | Address on file | | | | |
| 10353555 | Name on file [1] | Address on file | | | | |
| 10353555 | Name on file [1] | Address on file | | | | |
| 10353555 | Name on file [1] | Address on file | | | | |
| 10354036 | Name on file [1] | Address on file | | | | |
| 10354036 | Name on file [1] | Address on file | | | | |
| 10354036 | Name on file [1] | Address on file | | | | |
| 10353734 | Name on file [1] | Address on file | | | | |
| 10353734 | Name on file [1] | Address on file | | | | |
| 10353734 | Name on file [1] | Address on file | | | | |
| 10354044 | Name on file [1] | Address on file | | | | |
| 10354044 | Name on file [1] | Address on file | | | | |
| 10354044 | Name on file [1] | Address on file | | | | |
| 10352447 | Name on file [1] | Address on file | | | | |
| 10352447 | Name on file [1] | Address on file | | | | |
| 10352447 | Name on file [1] | Address on file | | | | |
| 10353595 | Name on file [1] | Address on file | | | | |
| 10353595 | Name on file [1] | Address on file | | | | |
| 10353595 | Name on file [1] | Address on file | | | | |
| 10354048 | Name on file [1] | Address on file | | | | |
| 10354048 | Name on file [1] | Address on file | | | | |
| 10354048 | Name on file [1] | Address on file | | | | |
| 10418691 | Name on file [1] | Address on file | | | | |
| 10418691 | Name on file [1] | Address on file | | | | |
| 10418691 | Name on file [1] | Address on file | | | | |
| 10354046 | Name on file [1] | Address on file | | | | |
| 10354046 | Name on file [1] | Address on file | | | | |
| 10354046 | Name on file [1] | Address on file | | | | |
| 10353669 | Name on file [1] | Address on file | | | | |
| 10353669 | Name on file [1] | Address on file | | | | |
| 10353669 | Name on file [1] | Address on file | | | | |
| 10352451 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10352451 | Name on file [1] | Address on file | | | | |
| 10352451 | Name on file [1] | Address on file | | | | |
| 10352801 | Name on file [1] | Address on file | | | | |
| 10352801 | Name on file [1] | Address on file | | | | |
| 10352801 | Name on file [1] | Address on file | | | | |
| 10353012 | Name on file [1] | Address on file | | | | |
| 10353012 | Name on file [1] | Address on file | | | | |
| 10353012 | Name on file [1] | Address on file | | | | |
| 10352420 | Name on file [1] | Address on file | | | | |
| 10352420 | Name on file [1] | Address on file | | | | |
| 10352420 | Name on file [1] | Address on file | | | | |
| 10315338 | Name on file [1] | Address on file | | | | |
| 10315338 | Name on file [1] | Address on file | | | | |
| 10315338 | Name on file [1] | Address on file | | | | |
| 10443593 | Name on file [1] | Address on file | | | | |
| 10353266 | Name on file [1] | Address on file | | | | |
| 10353266 | Name on file [1] | Address on file | | | | |
| 10353266 | Name on file [1] | Address on file | | | | |
| 7898251 | Name on file [1] | Address on file | | | | |
| 10443593 | Name on file [1] | Address on file | | | | |
| 7587134 | R.N. BUTCH REECE, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF JONES COUNTY, GEORGIA | ATTN: JONES CNTY SHERIFF, 123 HOLMES HAWKINS DR | GRAY | GA | 31032 | |
| 7095917 | R.N. Butch Reece, in his Official Capacity as the Sheriff of Jones County, Georgia | Attn: Jones County Sheriff, 123 Holmes Hawkins Dr | Gray | GA | 31032 | |
| 10546044 | R.N. Butch Reece, in his official Capacity as the Sheriff of Jones County, Georgia | Address on file | | | | |
| 7587139 | R.N. BUTCH REECE, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF JONES COUNTY, GEORGIA | JONES CNTY, GEORGIA, P.O. BOX 1359 | GRAY | GA | 31032-1359 | |
| 7095917 | R.N. Butch Reece, in his Official Capacity as the Sheriff of Jones County, Georgia | Jones County, Georgia, P.O. Box 1359 | Gray | GA | 31032-1359 | |
| 10355466 | Name on file [1] | Address on file | | | | |
| 10355466 | Name on file [1] | Address on file | | | | |
| 10355466 | Name on file [1] | Address on file | | | | |
| 11191814 | Name on file [1] | Address on file | | | | |
| 7972499 | Name on file [1] | Address on file | | | | |
| 10432613 | Name on file [1] | Address on file | | | | |
| 10432613 | Name on file [1] | Address on file | | | | |
| 10355560 | Name on file [1] | Address on file | | | | |
| 10355560 | Name on file [1] | Address on file | | | | |
| 10355560 | Name on file [1] | Address on file | | | | |
| 10354431 | Name on file [1] | Address on file | | | | |
| 10354431 | Name on file [1] | Address on file | | | | |
| 10354431 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11200851 | R.P.K.K., INC. | ATTN: HOPE VARONE, P.O. BOX 126 | WHITE RIVER JUNCTION | RI | 02894 | |
| 10352647 | Name on file [1] | Address on file | | | | |
| 10352647 | Name on file [1] | Address on file | | | | |
| 10352647 | Name on file [1] | Address on file | | | | |
| 10354409 | Name on file [1] | Address on file | | | | |
| 10354409 | Name on file [1] | Address on file | | | | |
| 10354409 | Name on file [1] | Address on file | | | | |
| 10355475 | Name on file [1] | Address on file | | | | |
| 10355475 | Name on file [1] | Address on file | | | | |
| 10355475 | Name on file [1] | Address on file | | | | |
| 10509009 | Name on file [1] | Address on file | | | | |
| 10353005 | Name on file [1] | Address on file | | | | |
| 10353005 | Name on file [1] | Address on file | | | | |
| 10353005 | Name on file [1] | Address on file | | | | |
| 10353557 | Name on file [1] | Address on file | | | | |
| 10353557 | Name on file [1] | Address on file | | | | |
| 10353557 | Name on file [1] | Address on file | | | | |
| 10354889 | Name on file [1] | Address on file | | | | |
| 10354889 | Name on file [1] | Address on file | | | | |
| 10354889 | Name on file [1] | Address on file | | | | |
| 10353690 | Name on file [1] | Address on file | | | | |
| 10353690 | Name on file [1] | Address on file | | | | |
| 10353690 | Name on file [1] | Address on file | | | | |
| 10352436 | Name on file [1] | Address on file | | | | |
| 10352436 | Name on file [1] | Address on file | | | | |
| 10352436 | Name on file [1] | Address on file | | | | |
| 10353905 | Name on file [1] | Address on file | | | | |
| 10353905 | Name on file [1] | Address on file | | | | |
| 10353905 | Name on file [1] | Address on file | | | | |
| 10352558 | Name on file [1] | Address on file | | | | |
| 10352558 | Name on file [1] | Address on file | | | | |
| 10352558 | Name on file [1] | Address on file | | | | |
| 10354008 | Name on file [1] | Address on file | | | | |
| 10354008 | Name on file [1] | Address on file | | | | |
| 10354008 | Name on file [1] | Address on file | | | | |
| 10440763 | Name on file [1] | Address on file | | | | |
| 10440763 | Name on file [1] | Address on file | | | | |
| 10355434 | Name on file [1] | Address on file | | | | |
| 10355434 | Name on file [1] | Address on file | | | | |
| 10355434 | Name on file [1] | Address on file | | | | |
| 10440763 | Name on file [1] | Address on file | | | | |
| 10447994 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10447994 | Name on file [1] | Address on file | | | | |
| 10353556 | Name on file [1] | Address on file | | | | |
| 10353556 | Name on file [1] | Address on file | | | | |
| 10353556 | Name on file [1] | Address on file | | | | |
| 10352919 | Name on file [1] | Address on file | | | | |
| 10352919 | Name on file [1] | Address on file | | | | |
| 10352919 | Name on file [1] | Address on file | | | | |
| 10353547 | Name on file [1] | Address on file | | | | |
| 10353547 | Name on file [1] | Address on file | | | | |
| 10353547 | Name on file [1] | Address on file | | | | |
| 10354075 | Name on file [1] | Address on file | | | | |
| 10354075 | Name on file [1] | Address on file | | | | |
| 10354075 | Name on file [1] | Address on file | | | | |
| 10353599 | Name on file [1] | Address on file | | | | |
| 10353599 | Name on file [1] | Address on file | | | | |
| 10353599 | Name on file [1] | Address on file | | | | |
| 10355136 | Name on file [1] | Address on file | | | | |
| 10355136 | Name on file [1] | Address on file | | | | |
| 10355136 | Name on file [1] | Address on file | | | | |
| 10487637 | Name on file [1] | Address on file | | | | |
| 10442419 | Name on file [1] | Address on file | | | | |
| 10442419 | Name on file [1] | Address on file | | | | |
| 10354975 | Name on file [1] | Address on file | | | | |
| 10354975 | Name on file [1] | Address on file | | | | |
| 10354975 | Name on file [1] | Address on file | | | | |
| 10446098 | Name on file [1] | Address on file | | | | |
| 10446098 | Name on file [1] | Address on file | | | | |
| 10353783 | Name on file [1] | Address on file | | | | |
| 10353783 | Name on file [1] | Address on file | | | | |
| 10353783 | Name on file [1] | Address on file | | | | |
| 10354123 | Name on file [1] | Address on file | | | | |
| 10354123 | Name on file [1] | Address on file | | | | |
| 10354123 | Name on file [1] | Address on file | | | | |
| 10353553 | Name on file [1] | Address on file | | | | |
| 10353553 | Name on file [1] | Address on file | | | | |
| 10353553 | Name on file [1] | Address on file | | | | |
| 7589389 | R/D Clinical Research, Inc | Attn: General Counsel, 561 This Way | Lake Jackson | TX | 77566 | |
| 10356502 | Name on file [1] | Address on file | | | | |
| 7967129 | Name on file [1] | Address on file | | | | |
| 8307912 | Name on file [1] | Address on file | | | | |
| 7958990 | Name on file [1] | Address on file | | | | |
| 7085364 | Raaimie Barker , Mayor | H. Truman Chafin, Chafin Law Firm, P.O. Box 1799 | Williamson | WV | 25661 | |
| 7085362 | Raaimie Barker , Mayor | Harry F. Bell, Jr., Bell Law Firm, P.O. Box 1723 | Charleston | WV | 25301 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7085366 | Raaimie Barker , Mayor | John A. Yanchunis, Morgan & Morgan - Tampa, 7th Floor, 201 North Franklin Street | Tampa | FL | 33602 | |
| 7085363 | Raaimie Barker , Mayor | Letitia Neese Chafin, Chafin Law Firm, P.O. Box 1799 | Williamson | WV | 25661 | |
| 7085365 | Raaimie Barker , Mayor | Mark E. Troy, 222 Capitol Street, Ste. 200A | Charleston | WV | 25301 | |
| 7085367 | Raaimie Barker , Mayor | Morgan & Morgan - Jacksonville, James Dennis Young, 76 South Laura Street, Ste. 1100 | Jacksonville | FL | 32202 | |
| 7085361 | Raaimie Barker , Mayor | Patrick A. Barthle, II, Morgan & Morgan - Tampa, 7th Floor, 201 North Franklin Street | Tampa | FL | 33602 | |
| 11414493 | Raba, Scott | Address on file | | | | |
| 7914660 | Rabatie, Joseph | Address on file | | | | |
| 8277393 | Name on file [1] | Address on file | | | | |
| 10351464 | Name on file [1] | Address on file | | | | |
| 8314318 | Name on file [1] | Address on file | | | | |
| 8330731 | Name on file [1] | Address on file | | | | |
| 8270767 | Name on file [1] | Address on file | | | | |
| 8289883 | Rabe, Susan | Address on file | | | | |
| 10472193 | Name on file [1] | Address on file | | | | |
| 11554727 | Name on file [1] | Address on file | | | | |
| 10282907 | Name on file [1] | Address on file | | | | |
| 7999391 | Name on file [1] | Address on file | | | | |
| 7955342 | Raboin, Thomas | Address on file | | | | |
| 10467165 | Name on file [1] | Address on file | | | | |
| 10324324 | Name on file [1] | Address on file | | | | |
| 10316765 | Name on file [1] | Address on file | | | | |
| 10441625 | Name on file [1] | Address on file | | | | |
| 10441625 | Name on file [1] | Address on file | | | | |
| 10317371 | Name on file [1] | Address on file | | | | |
| 7587154 | RABUN COUNTY, GEORGIA | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS, 25 COURTHOUSE SQUARE, SUITE 201 | CLAYTON | GA | 30525 | |
| 7095934 | Rabun County, Georgia | Attn: Chairman of the Board of Commissioners, 25 Courthouse Square, Suite 201 | Clayton | GA | 30525 | |
| 10544261 | Rabun County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 10544261 | Rabun County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Attn: Shannon Hill, P.O. Box 832 | Athens | GA | 30603 | |
| 10439537 | Name on file [1] | Address on file | | | | |
| 10439537 | Name on file [1] | Address on file | | | | |
| 10480385 | Name on file [1] | Address on file | | | | |
| 10402409 | Name on file [1] | Address on file | | | | |
| 8295209 | Name on file [1] | Address on file | | | | |
| 8295209 | Name on file [1] | Address on file | | | | |
| 10484121 | Name on file [1] | Address on file | | | | |
| 10483810 | Name on file [1] | Address on file | | | | |
| 10363587 | Name on file [1] | Address on file | | | | |
| 10409761 | Name on file [1] | Address on file | | | | |
| 10485133 | Name on file [1] | Address on file | | | | |
| 10485133 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10332333 | Name on file [1] | Address on file | | | | |
| 9736892 | Name on file [1] | Address on file | | | | |
| 9736892 | Name on file [1] | Address on file | | | | |
| 10404679 | Name on file [1] | Address on file | | | | |
| 9736893 | Name on file [1] | Address on file | | | | |
| 9736893 | Name on file [1] | Address on file | | | | |
| 9493088 | Name on file [1] | Address on file | | | | |
| 9736894 | Name on file [1] | Address on file | | | | |
| 9736894 | Name on file [1] | Address on file | | | | |
| 10411476 | Name on file [1] | Address on file | | | | |
| 10411476 | Name on file [1] | Address on file | | | | |
| 10410985 | Name on file [1] | Address on file | | | | |
| 10410985 | Name on file [1] | Address on file | | | | |
| 11336184 | Name on file [1] | Address on file | | | | |
| 10332338 | Name on file [1] | Address on file | | | | |
| 10407140 | Name on file [1] | Address on file | | | | |
| 10407140 | Name on file [1] | Address on file | | | | |
| 10398287 | Name on file [1] | Address on file | | | | |
| 10418783 | Name on file [1] | Address on file | | | | |
| 10418783 | Name on file [1] | Address on file | | | | |
| 7947386 | Name on file [1] | Address on file | | | | |
| 7947386 | Name on file [1] | Address on file | | | | |
| 10297267 | Name on file [1] | Address on file | | | | |
| 10418856 | Name on file [1] | Address on file | | | | |
| 10418856 | Name on file [1] | Address on file | | | | |
| 10418796 | Name on file [1] | Address on file | | | | |
| 10418796 | Name on file [1] | Address on file | | | | |
| 7912293 | Name on file [1] | Address on file | | | | |
| 10410579 | Name on file [1] | Address on file | | | | |
| 10410579 | Name on file [1] | Address on file | | | | |
| 10333629 | Name on file [1] | Address on file | | | | |
| 10398288 | Name on file [1] | Address on file | | | | |
| 10297966 | Name on file [1] | Address on file | | | | |
| 9493886 | Name on file [1] | Address on file | | | | |
| 10495705 | Name on file [1] | Address on file | | | | |
| 10495705 | Name on file [1] | Address on file | | | | |
| 10418862 | Name on file [1] | Address on file | | | | |
| 10418862 | Name on file [1] | Address on file | | | | |
| 10363764 | Name on file [1] | Address on file | | | | |
| 11336062 | Name on file [1] | Address on file | | | | |
| 9494353 | Name on file [1] | Address on file | | | | |
| 9736895 | Name on file [1] | Address on file | | | | |
| 9736895 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9737974 | Name on file [1] | Address on file | | | | |
| 9493089 | Name on file [1] | Address on file | | | | |
| 9494054 | Name on file [1] | Address on file | | | | |
| 10407413 | Name on file [1] | Address on file | | | | |
| 10407413 | Name on file [1] | Address on file | | | | |
| 10407199 | Name on file [1] | Address on file | | | | |
| 10407199 | Name on file [1] | Address on file | | | | |
| 10407198 | Name on file [1] | Address on file | | | | |
| 10407198 | Name on file [1] | Address on file | | | | |
| 9494541 | Name on file [1] | Address on file | | | | |
| 10432596 | Name on file [1] | Address on file | | | | |
| 10432596 | Name on file [1] | Address on file | | | | |
| 10405111 | Name on file [1] | Address on file | | | | |
| 11336071 | Name on file [1] | Address on file | | | | |
| 9736896 | Name on file [1] | Address on file | | | | |
| 9736896 | Name on file [1] | Address on file | | | | |
| 10294463 | Name on file [1] | Address on file | | | | |
| 10294463 | Name on file [1] | Address on file | | | | |
| 10398289 | Name on file [1] | Address on file | | | | |
| 10296661 | Name on file [1] | Address on file | | | | |
| 9738607 | Name on file [1] | Address on file | | | | |
| 9494256 | Name on file [1] | Address on file | | | | |
| 10407848 | Name on file [1] | Address on file | | | | |
| 10407848 | Name on file [1] | Address on file | | | | |
| 10398290 | Name on file [1] | Address on file | | | | |
| 10432400 | Name on file [1] | Address on file | | | | |
| 10495009 | Name on file [1] | Address on file | | | | |
| 10495009 | Name on file [1] | Address on file | | | | |
| 10332767 | Name on file [1] | Address on file | | | | |
| 10405929 | Name on file [1] | Address on file | | | | |
| 10405929 | Name on file [1] | Address on file | | | | |
| 10372254 | Name on file [1] | Address on file | | | | |
| 10374384 | Name on file [1] | Address on file | | | | |
| 9493090 | Name on file [1] | Address on file | | | | |
| 10410777 | Name on file [1] | Address on file | | | | |
| 10410777 | Name on file [1] | Address on file | | | | |
| 10404976 | Name on file [1] | Address on file | | | | |
| 10495947 | Name on file [1] | Address on file | | | | |
| 10495947 | Name on file [1] | Address on file | | | | |
| 9736897 | Name on file [1] | Address on file | | | | |
| 9736897 | Name on file [1] | Address on file | | | | |
| 11336590 | Name on file [1] | Address on file | | | | |
| 9736898 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9736898 | Name on file [1] | Address on file | | | | |
| 10410771 | Name on file [1] | Address on file | | | | |
| 10410771 | Name on file [1] | Address on file | | | | |
| 10405139 | Name on file [1] | Address on file | | | | |
| 9736899 | Name on file [1] | Address on file | | | | |
| 9736899 | Name on file [1] | Address on file | | | | |
| 10294464 | Name on file [1] | Address on file | | | | |
| 10294464 | Name on file [1] | Address on file | | | | |
| 10495555 | Name on file [1] | Address on file | | | | |
| 10495555 | Name on file [1] | Address on file | | | | |
| 10422549 | Name on file [1] | Address on file | | | | |
| 10419015 | Name on file [1] | Address on file | | | | |
| 10419015 | Name on file [1] | Address on file | | | | |
| 10419151 | Name on file [1] | Address on file | | | | |
| 10419151 | Name on file [1] | Address on file | | | | |
| 10373214 | Name on file [1] | Address on file | | | | |
| 10422894 | Name on file [1] | Address on file | | | | |
| 10419048 | Name on file [1] | Address on file | | | | |
| 10419048 | Name on file [1] | Address on file | | | | |
| 10485803 | Name on file [1] | Address on file | | | | |
| 10485803 | Name on file [1] | Address on file | | | | |
| 9736900 | Name on file [1] | Address on file | | | | |
| 9736900 | Name on file [1] | Address on file | | | | |
| 10371374 | Name on file [1] | Address on file | | | | |
| 9493091 | Name on file [1] | Address on file | | | | |
| 9493092 | Name on file [1] | Address on file | | | | |
| 10372730 | Name on file [1] | Address on file | | | | |
| 9493093 | Name on file [1] | Address on file | | | | |
| 11336047 | Name on file [1] | Address on file | | | | |
| 7092057 | Rachel Wood | Anthony D. Gray, Johnson Gray, 319 North 4th Street, Ste. 212 | St. Louis | MO | 63102 | |
| 7092056 | Rachel Wood | Celeste Brustowicz, Cooper Law Firm, 1525 Religious Street | New Orleans | LA | 70130 | |
| 7092055 | Rachel Wood | Scott R. Bickford, Martzell & Bickford, 338 Lafayette Street | New Orleans | LA | 70130 | |
| 7092058 | Rachel Wood | Stephen Wussow, Cooper Law Firm, 1525 Religious Street | New Orleans | LA | 70130 | |
| 6181717 | Rachel Wood, individually and as next friend and adopted mother of Baby O.W., on behalf of themselves and all others similarly situated | ATTN: ANTHONY D. GRAY, JOHNSON GRAY, LLC, 319 NORTH 4TH STREET - SUITE 212, Suite 212 | ST. LOUIS | MO | 63102 | |
| 10372541 | Name on file [1] | Address on file | | | | |
| 10332778 | Name on file [1] | Address on file | | | | |
| 10494926 | Name on file [1] | Address on file | | | | |
| 10494926 | Name on file [1] | Address on file | | | | |
| 10485676 | Name on file [1] | Address on file | | | | |
| 7076131 | RACHER PRESS INC | 220 FIFTH AVE 18TH FL | NEW YORK | NY | 10001 | |
| 7339149 | Racher Press Inc. | Jennifer Donneruno, 126 Fifth Ave 12th Fl | New York | NY | 10011 | |
| 8325524 | Name on file [1] | Address on file | | | | |
| 10535340 | Racine County, WI | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8274717 | Name on file [1] | Address on file | | | | |
| 10400555 | Name on file [1] | Address on file | | | | |
| 7080448 | Raczkowski, John | Address on file | | | | |
| 7080449 | Raczkowski, Paula | Address on file | | | | |
| 8275552 | Name on file [1] | Address on file | | | | |
| 7985618 | Name on file [1] | Address on file | | | | |
| 8333037 | Name on file [1] | Address on file | | | | |
| 10285481 | Name on file [1] | Address on file | | | | |
| 8330610 | Name on file [1] | Address on file | | | | |
| 7992398 | Name on file [1] | Address on file | | | | |
| 10467205 | Name on file [1] | Address on file | | | | |
| 10467205 | Name on file [1] | Address on file | | | | |
| 7955289 | Raddle, John | Address on file | | | | |
| 10484629 | Name on file [1] | Address on file | | | | |
| 8329416 | Name on file [1] | Address on file | | | | |
| 7914162 | Rader, Cindy | Address on file | | | | |
| 10345584 | Name on file [1] | Address on file | | | | |
| 10483308 | Name on file [1] | Address on file | | | | |
| 8329417 | Name on file [1] | Address on file | | | | |
| 7870893 | Name on file [1] | Address on file | | | | |
| 7147950 | Radford, Dexter W. | Address on file | | | | |
| 10486396 | Name on file [1] | Address on file | | | | |
| 7980066 | Name on file [1] | Address on file | | | | |
| 7883283 | Name on file [1] | Address on file | | | | |
| 7080450 | Radford, Stephen | Address on file | | | | |
| 7081950 | Radford, Steven P. | Address on file | | | | |
| 7589390 | Radiant Research, Inc | Attn: General Counsel, 1120 112 Ave. NE, Suite 480 | Bellevue | WA | 98004 | |
| 7589391 | Radiant Research, Inc | Attn: General Counsel, 12131 113th Avenue NE., Suite 202 | Kirkland | WA | 98034-6902 | |
| 7588271 | Radiant Research, Inc. | Attn: General Counsel, Dept. 4300, c/o B of A Wholesale Lockbox, WAI-501-11-30, 800 5th Avenue | Seattle | WA | 98104 | |
| 7947166 | Name on file [1] | Address on file | | | | |
| 8291741 | Radiconi, Walter | Address on file | | | | |
| 7912138 | Name on file [1] | Address on file | | | | |
| 7083838 | RADIOLOGY ASSOC INC | 75 REMITTANCE DR, DEPT 6414 | CHICAGO | IL | 60675 | |
| 7077462 | RADIOMETER AMERICA INC | 810 SHARON DRIVE | WESTLAKE | OH | 44145 | |
| 10352048 | Name on file [1] | Address on file | | | | |
| 7590192 | Radius Global Market Research | Attn: General Counsel, 500 Lake Cook Road, Suite 350 | Deerfield | IL | 60615 | |
| 7590193 | Radix Group, Int'l, dba DHL Global Forwarding | Attn: General Counsel, 3245 Platt Springs Road, Suite 200 | West Columbia | SC | 29170 | |
| 8004171 | Name on file [1] | Address on file | | | | |
| 8307671 | Name on file [1] | Address on file | | | | |
| 8279902 | Name on file [1] | Address on file | | | | |
| 8307486 | Name on file [1] | Address on file | | | | |
| 9493094 | Name on file [1] | Address on file | | | | |
| 7959439 | Name on file [1] | Address on file | | | | |
| 7900743 | Rado, John Richard | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10394181 | Name on file [1] | Address on file | | | | |
| 8268217 | Name on file [1] | Address on file | | | | |
| 7971792 | Name on file [1] | Address on file | | | | |
| 8329418 | Name on file [1] | Address on file | | | | |
| 10505158 | Name on file [1] | Address on file | | | | |
| 10371279 | Name on file [1] | Address on file | | | | |
| 10371279 | Name on file [1] | Address on file | | | | |
| 8329419 | Name on file [1] | Address on file | | | | |
| 11202740 | Name on file [1] | Address on file | | | | |
| 11202740 | Name on file [1] | Address on file | | | | |
| 10520694 | Name on file [1] | Address on file | | | | |
| 7944555 | Name on file [1] | Address on file | | | | |
| 8300209 | Name on file [1] | Address on file | | | | |
| 9493095 | Name on file [1] | Address on file | | | | |
| 11332864 | Rae Boger, Donna | Address on file | | | | |
| 10358760 | Name on file [1] | Address on file | | | | |
| 10295887 | Name on file [1] | Address on file | | | | |
| 9734748 | Name on file [1] | Address on file | | | | |
| 10367468 | Name on file [1] | Address on file | | | | |
| 7998189 | Name on file [1] | Address on file | | | | |
| 8325723 | Name on file [1] | Address on file | | | | |
| 7080451 | Raebel, Shelley B. | Address on file | | | | |
| 7076231 | RAECO LIC LLC | P.O. BOX 7639 | CAROL STREAM | IL | 60197-7639 | |
| 7955213 | Rael, Patrick | Address on file | | | | |
| 10304704 | Name on file [1] | Address on file | | | | |
| 10366841 | Name on file [1] | Address on file | | | | |
| 10362023 | Name on file [1] | Address on file | | | | |
| 10495857 | Name on file [1] | Address on file | | | | |
| 10495857 | Name on file [1] | Address on file | | | | |
| 10422610 | Name on file [1] | Address on file | | | | |
| 8298963 | Raf, Champ | Address on file | | | | |
| 7590732 | Rafa Laboratories | Attn: General Counsel, Shlomo Halevi 5, Har Hotzvim, P.O. Box 405 | Jerusalem | | 91003 | Israel |
| 7590024 | Rafa Laboratories | Attn: General Counsel, Shlmo Halevi, Har Hotzvim, P.O. Box 45 | Jerusalem | | 97770 | Israel |
| 7590194 | Rafa Laboratories Limited | Attn: General Counsel, 5 Shlomo (Momo) Halevi St, Har Hotzvim | Jersalem | | 9777019 | Israel |
| 7590701 | Rafa Laboratories Limited | Attn: General Counsel, 5 Shlomo (Momo) Halevi St, Har Hotzvim | Jerusalem | | 9777019 | Israel |
| 7590023 | Rafa Laboratories, Ltd. | Attn: General Counsel, P.O. Box 405 | Jerusalem | | 91003 | Israel |
| 7590546 | Rafa Laboratories, Ltd. | Attn: General Counsel, P.O. Box 405 | Jerusalem | | 91003 | Israel |
| 10409758 | Name on file [1] | Address on file | | | | |
| 10363852 | Name on file [1] | Address on file | | | | |
| 10333903 | Name on file [1] | Address on file | | | | |
| 10294732 | Name on file [1] | Address on file | | | | |
| 9733297 | Name on file [1] | Address on file | | | | |
| 9734781 | Name on file [1] | Address on file | | | | |
| 9493096 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10286560 | Name on file [1] | Address on file | | | | |
| 7077368 | RAFFA ROBERT B | Address on file | | | | |
| 10498139 | Name on file [1] | Address on file | | | | |
| 7914342 | Raffaele, Mark | Address on file | | | | |
| 10405584 | Name on file [1] | Address on file | | | | |
| 7966830 | Name on file [1] | Address on file | | | | |
| 7901269 | Raffensberger, Warrem | Address on file | | | | |
| 7982851 | Name on file [1] | Address on file | | | | |
| 8305897 | Name on file [1] | Address on file | | | | |
| 7998175 | Name on file [1] | Address on file | | | | |
| 10309230 | Name on file [1] | Address on file | | | | |
| 7955458 | Rafferty, MaryAnn | Address on file | | | | |
| 10493913 | Name on file [1] | Address on file | | | | |
| 7092428 | Rafi, Faraz S. | Address on file | | | | |
| 8306944 | Name on file [1] | Address on file | | | | |
| 8329420 | Name on file [1] | Address on file | | | | |
| 8000153 | Name on file [1] | Address on file | | | | |
| 10292239 | Name on file [1] | Address on file | | | | |
| 9499317 | Name on file [1] | Address on file | | | | |
| 7928084 | Name on file [1] | Address on file | | | | |
| 7925283 | Name on file [1] | Address on file | | | | |
| 8321527 | Name on file [1] | Address on file | | | | |
| 10294465 | Name on file [1] | Address on file | | | | |
| 10294465 | Name on file [1] | Address on file | | | | |
| 8319544 | Name on file [1] | Address on file | | | | |
| 8274600 | Name on file [1] | Address on file | | | | |
| 7080452 | Ragans, Rebecca S. | Address on file | | | | |
| 7870357 | Name on file [1] | Address on file | | | | |
| 10510145 | Name on file [1] | Address on file | | | | |
| 8294022 | Name on file [1] | Address on file | | | | |
| 8294022 | Name on file [1] | Address on file | | | | |
| 7080453 | Raghavan, Rajeshwara | Address on file | | | | |
| 7081590 | Raghavan, Rajeshwara | Address on file | | | | |
| 7080454 | Ragin, Bernice | Address on file | | | | |
| 11226199 | Name on file [1] | Address on file | | | | |
| 8276719 | Name on file [1] | Address on file | | | | |
| 8325967 | Name on file [1] | Address on file | | | | |
| 8295187 | Name on file [1] | Address on file | | | | |
| 8295187 | Name on file [1] | Address on file | | | | |
| 10516393 | Name on file [1] | Address on file | | | | |
| 10421051 | Name on file [1] | Address on file | | | | |
| 7082249 | Ragsdale, Georgine G. | Address on file | | | | |
| 10462826 | Name on file [1] | Address on file | | | | |
| 11182134 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11392057 | Name on file [1] | Address on file | | | | |
| 11391920 | Name on file [1] | Address on file | | | | |
| 10433529 | Name on file [1] | Address on file | | | | |
| 8279157 | Name on file [1] | Address on file | | | | |
| 10501072 | Name on file [1] | Address on file | | | | |
| 9497423 | Name on file [1] | Address on file | | | | |
| 10296662 | Name on file [1] | Address on file | | | | |
| 10479643 | Name on file [1] | Address on file | | | | |
| 7147951 | Rahill, Sean R. | Address on file | | | | |
| 8307279 | Name on file [1] | Address on file | | | | |
| 8294217 | Name on file [1] | Address on file | | | | |
| 8294217 | Name on file [1] | Address on file | | | | |
| 7962685 | Name on file [1] | Address on file | | | | |
| 8293846 | Name on file [1] | Address on file | | | | |
| 8293846 | Name on file [1] | Address on file | | | | |
| 7978477 | Name on file [1] | Address on file | | | | |
| 11217886 | Name on file [1] | Address on file | | | | |
| 11217886 | Name on file [1] | Address on file | | | | |
| 10333578 | Name on file [1] | Address on file | | | | |
| 8306347 | Name on file [1] | Address on file | | | | |
| 10277760 | Name on file [1] | Address on file | | | | |
| 8295070 | Name on file [1] | Address on file | | | | |
| 8295070 | Name on file [1] | Address on file | | | | |
| 10312389 | Name on file [1] | Address on file | | | | |
| 8005417 | Raimondi, Harriet | Address on file | | | | |
| 7992675 | Raimondi, Harriet | Address on file | | | | |
| 10348039 | Name on file [1] | Address on file | | | | |
| 10293536 | Name on file [1] | Address on file | | | | |
| 10293536 | Name on file [1] | Address on file | | | | |
| 7147952 | Raina, Anupam | Address on file | | | | |
| 8285354 | Name on file [1] | Address on file | | | | |
| 8306954 | Name on file [1] | Address on file | | | | |
| 8315730 | Name on file [1] | Address on file | | | | |
| 10420266 | Name on file [1] | Address on file | | | | |
| 10431059 | Name on file [1] | Address on file | | | | |
| 8294932 | Name on file [1] | Address on file | | | | |
| 8294932 | Name on file [1] | Address on file | | | | |
| 7870412 | Name on file [1] | Address on file | | | | |
| 7082719 | Raines, Laurel B. | Address on file | | | | |
| 8310751 | Name on file [1] | Address on file | | | | |
| 8329421 | Name on file [1] | Address on file | | | | |
| 7963334 | Name on file [1] | Address on file | | | | |
| 7963334 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8308894 | Name on file [1] | Address on file | | | | |
| 7900340 | Rainey, Eleene | Address on file | | | | |
| 7970959 | Rainey, Sheila | Address on file | | | | |
| 7922265 | Name on file [1] | Address on file | | | | |
| 8293756 | Name on file [1] | Address on file | | | | |
| 8293756 | Name on file [1] | Address on file | | | | |
| 9738336 | Name on file [1] | Address on file | | | | |
| 10457914 | Name on file [1] | Address on file | | | | |
| 8326843 | Name on file [1] | Address on file | | | | |
| 8329312 | Name on file [1] | Address on file | | | | |
| 8277697 | Name on file [1] | Address on file | | | | |
| 8330306 | Name on file [1] | Address on file | | | | |
| 7951293 | Name on file [1] | Address on file | | | | |
| 10469620 | Name on file [1] | Address on file | | | | |
| 8292567 | Name on file [1] | Address on file | | | | |
| 10450689 | Name on file [1] | Address on file | | | | |
| 10402588 | Name on file [1] | Address on file | | | | |
| 7894756 | Name on file [1] | Address on file | | | | |
| 8307378 | Name on file [1] | Address on file | | | | |
| 7904446 | Name on file [1] | Address on file | | | | |
| 8288510 | Name on file [1] | Address on file | | | | |
| 10475810 | Name on file [1] | Address on file | | | | |
| 10420406 | Name on file [1] | Address on file | | | | |
| 7905883 | Name on file [1] | Address on file | | | | |
| 11543375 | Rajacic, Roy | Address on file | | | | |
| 7943572 | Rajewski, Leonard | Address on file | | | | |
| 7147953 | Rajmane, Anita S. | Address on file | | | | |
| 7147954 | Rajmane, Samitkumar T. | Address on file | | | | |
| 8322167 | Name on file [1] | Address on file | | | | |
| 9736901 | Name on file [1] | Address on file | | | | |
| 9736901 | Name on file [1] | Address on file | | | | |
| 10340909 | Name on file [1] | Address on file | | | | |
| 7078212 | RAKESH JAIN | Address on file | | | | |
| 7913933 | Name on file [1] | Address on file | | | | |
| 10280794 | Name on file [1] | Address on file | | | | |
| 7090673 | Raleigh County Commission | Christopher M. Davis, Wooton Law Firm, P.O. Box 2600 | Beckley | WV | 25802-2600 | |
| 10544225 | Raleigh County Commission | John D. Wooton, Wooton, Davis Hussell & Johnson, P.O. Box 2600 | Beckley | WV | 25802-2600 | |
| 10545630 | Raleigh General Hospital, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545630 | Raleigh General Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545630 | Raleigh General Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592736 | Raleigh General Hospital, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10488510 | Name on file [1] | Address on file | | | | |
| 10310689 | Name on file [1] | Address on file | | | | |
| 7998027 | Raleigh, William | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8305819 | Name on file [1] | Address on file | | | | |
| 10538119 | Name on file [1] | Address on file | | | | |
| 7084759 | RALEYS INC | P.O. BOX 15618 | SACRAMENTO | CA | 95852 | |
| 7589392 | Ralf Gebhard, M.D. | Attn: General Counsel, 951 Brickell Avenue, #2204 | Miami | FL | 33131 | |
| 9733715 | Name on file [1] | Address on file | | | | |
| 8315407 | Name on file [1] | Address on file | | | | |
| 7591743 | Ralls County, Missouri | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10535037 | Ralls County, Missouri | Theodora Oringher PC, Attn: Cheryl Priest Ainsworth, Esq., 1840 Century Park East, Suite 500 | Los Angeles | CA | 90067 | |
| 8279621 | Name on file [1] | Address on file | | | | |
| 7078330 | RALLY INVESTCO LLC | 1683 BRIDGEPORT DR NE | ATLANTA | GA | 30329 | |
| 7083744 | RALLY, INC. | 5213 TACOMA BLDG # C | HOUSTON | TX | 77041 | |
| 10295138 | Name on file [1] | Address on file | | | | |
| 9493692 | Name on file [1] | Address on file | | | | |
| 10334206 | Name on file [1] | Address on file | | | | |
| 10432365 | Name on file [1] | Address on file | | | | |
| 9495098 | Name on file [1] | Address on file | | | | |
| 9494910 | Name on file [1] | Address on file | | | | |
| 10423436 | Name on file [1] | Address on file | | | | |
| 10495647 | Name on file [1] | Address on file | | | | |
| 10495647 | Name on file [1] | Address on file | | | | |
| 10294466 | Name on file [1] | Address on file | | | | |
| 10294466 | Name on file [1] | Address on file | | | | |
| 10363083 | Name on file [1] | Address on file | | | | |
| 9736902 | Name on file [1] | Address on file | | | | |
| 9736902 | Name on file [1] | Address on file | | | | |
| 9493887 | Name on file [1] | Address on file | | | | |
| 10411704 | Name on file [1] | Address on file | | | | |
| 10411704 | Name on file [1] | Address on file | | | | |
| 10484591 | Name on file [1] | Address on file | | | | |
| 10393072 | Name on file [1] | Address on file | | | | |
| 10537645 | Ralph Lauren Corporation | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10537645 | Ralph Lauren Corporation | Crowell & Moring LLP FBO Ralph, Lauren Corporation3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 10296804 | Name on file [1] | Address on file | | | | |
| 10407124 | Name on file [1] | Address on file | | | | |
| 10407124 | Name on file [1] | Address on file | | | | |
| 9493097 | Name on file [1] | Address on file | | | | |
| 10423059 | Name on file [1] | Address on file | | | | |
| 10408185 | Name on file [1] | Address on file | | | | |
| 10408185 | Name on file [1] | Address on file | | | | |
| 10332730 | Name on file [1] | Address on file | | | | |
| 9734662 | Name on file [1] | Address on file | | | | |
| 10293116 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10372992 | Name on file [1] | Address on file | | | | |
| 10410759 | Name on file [1] | Address on file | | | | |
| 10410759 | Name on file [1] | Address on file | | | | |
| 9493098 | Name on file [1] | Address on file | | | | |
| 10422028 | Name on file [1] | Address on file | | | | |
| 10411943 | Name on file [1] | Address on file | | | | |
| 10411943 | Name on file [1] | Address on file | | | | |
| 9737510 | Name on file [1] | Address on file | | | | |
| 9737510 | Name on file [1] | Address on file | | | | |
| 9493099 | Name on file [1] | Address on file | | | | |
| 7084288 | RALPHS GROCERY | P.O. BOX 54143 | LOS ANGELES | CA | 90054 | |
| 7969290 | Name on file [1] | Address on file | | | | |
| 8306254 | Name on file [1] | Address on file | | | | |
| 7965715 | Name on file [1] | Address on file | | | | |
| 7965715 | Name on file [1] | Address on file | | | | |
| 10284788 | Name on file [1] | Address on file | | | | |
| 8310656 | Name on file [1] | Address on file | | | | |
| 10459671 | Ralston, Jeanne | Address on file | | | | |
| 10416671 | Name on file [1] | Address on file | | | | |
| 7894702 | Name on file [1] | Address on file | | | | |
| 10327522 | Name on file [1] | Address on file | | | | |
| 8329313 | Name on file [1] | Address on file | | | | |
| 10520807 | Name on file [1] | Address on file | | | | |
| 7080455 | Ramanujan, Ilango | Address on file | | | | |
| 7080456 | Ramasamy, Jayaganesh | Address on file | | | | |
| 8276246 | Name on file [1] | Address on file | | | | |
| 10348349 | Name on file [1] | Address on file | | | | |
| 10348349 | Name on file [1] | Address on file | | | | |
| 7914573 | Rambo, Ebbie | Address on file | | | | |
| 8328539 | Rambo, Ebbie Dean | Address on file | | | | |
| 7989178 | Name on file [1] | Address on file | | | | |
| 7993397 | Name on file [1] | Address on file | | | | |
| 7980055 | Name on file [1] | Address on file | | | | |
| 10300267 | Name on file [1] | Address on file | | | | |
| 8274668 | Name on file [1] | Address on file | | | | |
| 8322686 | Name on file [1] | Address on file | | | | |
| 8279831 | Name on file [1] | Address on file | | | | |
| 10477864 | Name on file [1] | Address on file | | | | |
| 10538743 | Name on file [1] | Address on file | | | | |
| 10306150 | Name on file [1] | Address on file | | | | |
| 10462112 | Name on file [1] | Address on file | | | | |
| 10463035 | Name on file [1] | Address on file | | | | |
| 10463035 | Name on file [1] | Address on file | | | | |
| 8274351 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8006030 | Name on file [1] | Address on file | | | | |
| 8288458 | Name on file [1] | Address on file | | | | |
| 8330562 | Name on file [1] | Address on file | | | | |
| 8279628 | Name on file [1] | Address on file | | | | |
| 10505898 | Name on file [1] | Address on file | | | | |
| 10453569 | Name on file [1] | Address on file | | | | |
| 10465031 | Name on file [1] | Address on file | | | | |
| 10376526 | Name on file [1] | Address on file | | | | |
| 10437413 | Name on file [1] | Address on file | | | | |
| 8293122 | Name on file [1] | Address on file | | | | |
| 8293122 | Name on file [1] | Address on file | | | | |
| 10408164 | Name on file [1] | Address on file | | | | |
| 10408164 | Name on file [1] | Address on file | | | | |
| 8001026 | Name on file [1] | Address on file | | | | |
| 8001026 | Name on file [1] | Address on file | | | | |
| 7943711 | Ramirez Arroyo, Radames | Address on file | | | | |
| 10306325 | Name on file [1] | Address on file | | | | |
| 8295066 | Name on file [1] | Address on file | | | | |
| 8295066 | Name on file [1] | Address on file | | | | |
| 7080457 | Ramirez, Alexis V. | Address on file | | | | |
| 7082095 | Ramirez, Alfonso J. | Address on file | | | | |
| 10397373 | Name on file [1] | Address on file | | | | |
| 8005395 | Ramirez, Antonio | Address on file | | | | |
| 10421326 | Name on file [1] | Address on file | | | | |
| 8293043 | Name on file [1] | Address on file | | | | |
| 8293043 | Name on file [1] | Address on file | | | | |
| 7900822 | Ramirez, Della | Address on file | | | | |
| 10284426 | Name on file [1] | Address on file | | | | |
| 10291375 | Name on file [1] | Address on file | | | | |
| 9488044 | Name on file [1] | Address on file | | | | |
| 7998664 | Name on file [1] | Address on file | | | | |
| 7998524 | Name on file [1] | Address on file | | | | |
| 8329314 | Name on file [1] | Address on file | | | | |
| 10310353 | Name on file [1] | Address on file | | | | |
| 8283254 | Name on file [1] | Address on file | | | | |
| 8306869 | Name on file [1] | Address on file | | | | |
| 10449595 | Name on file [1] | Address on file | | | | |
| 8310532 | Name on file [1] | Address on file | | | | |
| 7943835 | Ramirez, Joel | Address on file | | | | |
| 8310234 | Name on file [1] | Address on file | | | | |
| 8306749 | Name on file [1] | Address on file | | | | |
| 7965199 | Name on file [1] | Address on file | | | | |
| 8293379 | Name on file [1] | Address on file | | | | |
| 8293379 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8274497 | Name on file [1] | Address on file | | | | |
| 10517688 | Name on file [1] | Address on file | | | | |
| 7914932 | Ramirez, Lupe | Address on file | | | | |
| 8269346 | Ramirez, Maricela | Address on file | | | | |
| 7992766 | Ramirez, Maricela | Address on file | | | | |
| 7992978 | Ramirez, Maricela | Address on file | | | | |
| 7998133 | Ramirez, Maricela | Address on file | | | | |
| 10417290 | Name on file [1] | Address on file | | | | |
| 10448858 | Name on file [1] | Address on file | | | | |
| 7944173 | Name on file [1] | Address on file | | | | |
| 10379457 | Name on file [1] | Address on file | | | | |
| 10446719 | Name on file [1] | Address on file | | | | |
| 10384374 | Name on file [1] | Address on file | | | | |
| 8307193 | Name on file [1] | Address on file | | | | |
| 8329350 | Name on file [1] | Address on file | | | | |
| 7081368 | Ramirez, Vivian | Address on file | | | | |
| 8330732 | Name on file [1] | Address on file | | | | |
| 7080458 | Ramirez-Gill, Myra | Address on file | | | | |
| 10444432 | Name on file [1] | Address on file | | | | |
| 7971540 | Ramm, Lisa | Address on file | | | | |
| 7975728 | Name on file [1] | Address on file | | | | |
| 10416373 | Name on file [1] | Address on file | | | | |
| 8293619 | Name on file [1] | Address on file | | | | |
| 8293619 | Name on file [1] | Address on file | | | | |
| 9495150 | Name on file [1] | Address on file | | | | |
| 10373441 | Name on file [1] | Address on file | | | | |
| 10334207 | Name on file [1] | Address on file | | | | |
| 9495893 | Name on file [1] | Address on file | | | | |
| 10407713 | Name on file [1] | Address on file | | | | |
| 10407713 | Name on file [1] | Address on file | | | | |
| 9493100 | Name on file [1] | Address on file | | | | |
| 9736903 | Name on file [1] | Address on file | | | | |
| 9736903 | Name on file [1] | Address on file | | | | |
| 11336515 | Name on file [1] | Address on file | | | | |
| 10294467 | Name on file [1] | Address on file | | | | |
| 10294467 | Name on file [1] | Address on file | | | | |
| 7943532 | Ramon Valentin, Juan | Address on file | | | | |
| 10407934 | Name on file [1] | Address on file | | | | |
| 10407934 | Name on file [1] | Address on file | | | | |
| 10512438 | Name on file [1] | Address on file | | | | |
| 9494439 | Name on file [1] | Address on file | | | | |
| 9493101 | Name on file [1] | Address on file | | | | |
| 9738371 | Name on file [1] | Address on file | | | | |
| 10333778 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9493631 | Name on file [1] | Address on file | | | | |
| 9738065 | Name on file [1] | Address on file | | | | |
| 10293072 | Name on file [1] | Address on file | | | | |
| 10293896 | Name on file [1] | Address on file | | | | |
| 10295482 | Name on file [1] | Address on file | | | | |
| 8307710 | Name on file [1] | Address on file | | | | |
| 10398966 | Name on file [1] | Address on file | | | | |
| 9493102 | Name on file [1] | Address on file | | | | |
| 10393073 | Name on file [1] | Address on file | | | | |
| 8297224 | Name on file [1] | Address on file | | | | |
| 10294468 | Name on file [1] | Address on file | | | | |
| 10294468 | Name on file [1] | Address on file | | | | |
| 10419352 | Name on file [1] | Address on file | | | | |
| 8319857 | Ramos Ortiz, Paulino | Address on file | | | | |
| 7956308 | Name on file [1] | Address on file | | | | |
| 8307889 | Name on file [1] | Address on file | | | | |
| 10326248 | Name on file [1] | Address on file | | | | |
| 7938289 | Name on file [1] | Address on file | | | | |
| 10476555 | Name on file [1] | Address on file | | | | |
| 8337007 | Name on file [1] | Address on file | | | | |
| 7998683 | Name on file [1] | Address on file | | | | |
| 8277847 | Name on file [1] | Address on file | | | | |
| 10445774 | Name on file [1] | Address on file | | | | |
| 10482914 | Name on file [1] | Address on file | | | | |
| 10329029 | Name on file [1] | Address on file | | | | |
| 7998165 | Name on file [1] | Address on file | | | | |
| 8274789 | Name on file [1] | Address on file | | | | |
| 7955228 | Ramos, Eugenie | Address on file | | | | |
| 10325573 | Name on file [1] | Address on file | | | | |
| 7955356 | Ramos, Frank | Address on file | | | | |
| 7987347 | Name on file [1] | Address on file | | | | |
| 7871985 | Name on file [1] | Address on file | | | | |
| 10707031 | Name on file [1] | Address on file | | | | |
| 10459943 | Name on file [1] | Address on file | | | | |
| 10444829 | Name on file [1] | Address on file | | | | |
| 7871313 | Name on file [1] | Address on file | | | | |
| 10462126 | Name on file [1] | Address on file | | | | |
| 10470501 | Name on file [1] | Address on file | | | | |
| 10470501 | Name on file [1] | Address on file | | | | |
| 7946762 | Name on file [1] | Address on file | | | | |
| 8329351 | Name on file [1] | Address on file | | | | |
| 7972003 | Ramos, Ramond | Address on file | | | | |
| 7971971 | Ramos, Raymond | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11213463 | Name on file [1] | Address on file | | | | |
| 11189589 | Name on file [1] | Address on file | | | | |
| 11272074 | Name on file [1] | Address on file | | | | |
| 11213463 | Name on file [1] | Address on file | | | | |
| 10415473 | Name on file [1] | Address on file | | | | |
| 7992853 | Ramos, Ronald Pena | Address on file | | | | |
| 10513777 | Name on file [1] | Address on file | | | | |
| 10465377 | Name on file [1] | Address on file | | | | |
| 10463373 | Name on file [1] | Address on file | | | | |
| 11184235 | Name on file [1] | Address on file | | | | |
| 7992910 | Ramos, Victor | Address on file | | | | |
| 10420558 | Name on file [1] | Address on file | | | | |
| 10369987 | Name on file [1] | Address on file | | | | |
| 8329352 | Name on file [1] | Address on file | | | | |
| 7900224 | Name on file [1] | Address on file | | | | |
| 11222481 | Name on file [1] | Address on file | | | | |
| 7080459 | Rampton, George S. | Address on file | | | | |
| 10374624 | Name on file [1] | Address on file | | | | |
| 10433591 | Name on file [1] | Address on file | | | | |
| 7943493 | Ramsaran, Jaikran | Address on file | | | | |
| 10448232 | Name on file [1] | Address on file | | | | |
| 8330307 | Name on file [1] | Address on file | | | | |
| 8306053 | Name on file [1] | Address on file | | | | |
| 10470390 | Name on file [1] | Address on file | | | | |
| 10542016 | Ramsey Bennett in his Official Capacity as the Sheriff of Pierce County, Georgia | Brown, Readdick, Bumgartner, Carter, Stickland & Watkins, LLP, Paul M. Scott, 5 Glynn Ave. | Brunswick | GA | 31521 | |
| 10542016 | Ramsey Bennett in his Official Capacity as the Sheriff of Pierce County, Georgia | c/o Mark P. Chalos, Esq., Lieff Cabraser Heimann & Bernstein, LLP, 222 2nd Avenue South, Suite 1640 | Nashville | TN | 37201 | |
| 7095912 | Ramsey Bennett, in his Official Capacity as the Sheriff of Pierce County, Georgia | 312 NICHOLS STREET, SUITE 5 | BLACKSHEAR | GA | 31516 | |
| 7095913 | Ramsey Bennett, in his Official Capacity as the Sheriff of Pierce County, Georgia | 312 NICHOLS STREET,, SUITE 5, P.O. BOX 679 | BLACKSHEAR | GA | 31516 | |
| 7095911 | Ramsey Bennett, in his Official Capacity as the Sheriff of Pierce County, Georgia | ATTN: SHERIFF, 300 PIERCE INDUSTRIAL BOULEVARD | BLACKSHEAR | GA | 31516 | |
| 7587576 | RAMSEY COUNTY | ATTN: COMMISSIONER CHAIRMAN OF RAMSEY CNTY, 524 4TH AVENUE NORTHEAST, COUNTY COURTHOUSE - COMMISSIONERS ROOM | DEVILS LAKE | ND | 58301 | |
| 7095171 | Ramsey County | Attn: Commissioner Chairman of Ramsey County, 524 4th Avenue Northeast, County Courthouse, Commissioners Room | Devils Lake | ND | 58301 | |
| 10533195 | Ramsey County, Minnesota | Lockridge Grindal Nauen PLLP, c/o Yvonne Flaherty, 100 Washington Ave. S., Suite 2200 | Minneapolis | MN | 55401 | |
| 10533195 | Ramsey County, Minnesota | Yvonne M. Flaherty 100 Washin, gton Ave. S., Suite 2200 | Minneapolis | MN | 55401 | |
| 7585083 | RAMSEY COUNTY, MN | ATTN: CHAIR OF THE CNTY BD, RAMSEY CNTY BOARD OFFICE, ROOM 220 COURTHOUSE - 15 W. KELLOGG BLVD. | SAINT PAUL | MN | 55102 | |
| 7094695 | Ramsey County, MN | Attn: Chair of the County Board, Ramsey County Board Office, Room 220 Courthouse, 15 W. Kellogg Blvd. | Saint Paul | MN | 55102 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8273426 | Ramsey County, North Dakota | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Avenue, Suite 300 | Dallas | TX | 75219 | |
| 8330563 | Name on file [1] | Address on file | | | | |
| 10420087 | Name on file [1] | Address on file | | | | |
| 8000656 | Name on file [1] | Address on file | | | | |
| 10523395 | Name on file [1] | Address on file | | | | |
| 10523395 | Name on file [1] | Address on file | | | | |
| 7998799 | Name on file [1] | Address on file | | | | |
| 10519194 | Name on file [1] | Address on file | | | | |
| 8288334 | Name on file [1] | Address on file | | | | |
| 10357671 | Name on file [1] | Address on file | | | | |
| 7971285 | Ramsey, Edward | Address on file | | | | |
| 8312246 | Name on file [1] | Address on file | | | | |
| 10483828 | Name on file [1] | Address on file | | | | |
| 8330308 | Name on file [1] | Address on file | | | | |
| 10497024 | Name on file [1] | Address on file | | | | |
| 7080460 | Ramsey, Harry L. | Address on file | | | | |
| 10487410 | Name on file [1] | Address on file | | | | |
| 11406932 | Name on file [1] | Address on file | | | | |
| 8274098 | Name on file [1] | Address on file | | | | |
| 7885366 | Name on file [1] | Address on file | | | | |
| 10300806 | Name on file [1] | Address on file | | | | |
| 10325374 | Name on file [1] | Address on file | | | | |
| 10311911 | Name on file [1] | Address on file | | | | |
| 10304389 | Name on file [1] | Address on file | | | | |
| 8005504 | Name on file [1] | Address on file | | | | |
| 10540218 | Name on file [1] | Address on file | | | | |
| 10381087 | Name on file [1] | Address on file | | | | |
| 10400063 | Name on file [1] | Address on file | | | | |
| 10360059 | Name on file [1] | Address on file | | | | |
| 10380547 | Name on file [1] | Address on file | | | | |
| 10429210 | Name on file [1] | Address on file | | | | |
| 7865114 | Name on file [1] | Address on file | | | | |
| 7973523 | Name on file [1] | Address on file | | | | |
| 10370090 | Name on file [1] | Address on file | | | | |
| 10494086 | Name on file [1] | Address on file | | | | |
| 7090674 | RamseyCounty, Minnesota | David W Asp, Lockridge Grindal Nauen, 100 Washington Avenue, S, Ste. 2200 | Minneapolis | MN | 55401 | |
| 7090676 | RamseyCounty, Minnesota | Joseph F Henderson, J F Henderson Law, PLLC, 1835 Pinehurst Avenue | Saint Paul | MN | 55116 | |
| 7090677 | RamseyCounty, Minnesota | Richard A. Lockridge, Lockridge, Grindal, Raven & Holstein, 100 Washington Avenue, S, Ste. 2200 | Minneapolis | MN | 55401 | |
| 7090675 | RamseyCounty, Minnesota | Yvonne M. Flaherty, Lockridge Grindal Nauen, 100 Washington Avenue, S, Ste. 2200 | Minneapolis | MN | 55401 | |
| 10350767 | Name on file [1] | Address on file | | | | |
| 10339778 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3545 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10339778 | Name on file [1] | Address on file | | | | |
| 10364228 | Name on file [1] | Address on file | | | | |
| 7080461 | Rana, Rajyashree | Address on file | | | | |
| 10372731 | Name on file [1] | Address on file | | | | |
| 10407244 | Name on file [1] | Address on file | | | | |
| 10407244 | Name on file [1] | Address on file | | | | |
| 7999106 | Name on file [1] | Address on file | | | | |
| 7590682 | Ranbaxy Pharma | Attn: General Counsel, 6272 Lee Vista Boulevard | Orlando | FL | 32822 | |
| 10429961 | Ranbaxy Pharmaceuticals Canada, Inc. | Albert Zvi, 2 Interdependence Way | Princeton | NJ | 08540 | |
| 10429961 | Ranbaxy Pharmaceuticals Canada, Inc. | Sun Pharmaceutical Industries, Inc, Sun Pharma Corp. Services, North America, 2 Independence Way | Princeton | NJ | 08540 | |
| 10429961 | Ranbaxy Pharmaceuticals Canada, Inc. | Troutman Pepper Hamilton Sanders LLP, Christopher Wasson, Esquire, 3000 Two Logan Square, 18th and Arch Streets | Philadelphia | PA | 19103-1799 | |
| 10429961 | Ranbaxy Pharmaceuticals Canada, Inc. | Troutman Pepper Hamilton Sanders LLP, Christopher Wasson, Esquire, 3000 Two Logan Square, 18th and Arch Streets | Philadelphia | PA | 19103-2799 | |
| 10429961 | Ranbaxy Pharmaceuticals Canada, Inc. | Troutman Pepper Hamilton Sanders LLP, Suzanne Forbis Mack, Esquire, 3000 Two Logan Square, 18th and Arch Streets | Philadelphia | PA | 19103-2799 | |
| 10429961 | Ranbaxy Pharmaceuticals Canada, Inc. | Troutman Pepper Hamilton Sanders LLP, Henry Jaffe, Esquire, Hercules Plaza, Suite 5100, 1313 N Market Street | Wilmington | DE | 19899-1709 | |
| 7084699 | RANBAXY PHARMACEUTICALS INC | 9431 FLORIDA MINING BLVD | JACKSONVILLE | FL | 32257 | |
| 7590604 | Ranbaxy Pharmaceuticals Inc. | Attn: General Counsel, 9431 Florida Mining Blvd. East | Jacksonville | FL | 32257 | |
| 7588846 | Ranbaxy Pharmaceuticals, Inc. | Attn: General Counsel, 600 College Road East, Suite 2100 | Princeton | NJ | 08540 | |
| 7588847 | Ranbaxy Pharmaceuticals, Inc. | Attn: General Counsel, 600 College Road East | Princeton | NJ | 08540 | |
| 7588272 | Ranbaxy Pharmaceuticals, Inc. | Attn: Hunter Murdock, Esq, 600 College Road East | Princeton | NJ | 08540 | |
| 7588273 | Ranbaxy Pharmaceuticals, Inc. | Attn: Lavesh Samtani, 600 College Road East | Princeton | NJ | 08540 | |
| 7588274 | Ranbaxy Pharmaceuticals, Inc. | Attn: Vice President - Sales, Marketing & Distribution, 9431 Florida Mining Boulevard East | Jacksonville | FL | 32257 | |
| 10364596 | Name on file [1] | Address on file | | | | |
| 10538337 | Rancho Milagro Recovery, Inc. | Samuel Blackmar, Napoli Shkolnik, PLLC, 1750 Tysons Blvd., Suite 1500 | McLean | VA | 22102 | |
| 10573961 | Rand #99335-024, James | Address on file | | | | |
| 10421875 | Name on file [1] | Address on file | | | | |
| 11226253 | Name on file [1] | Address on file | | | | |
| 11224629 | Name on file [1] | Address on file | | | | |
| 11226025 | Name on file [1] | Address on file | | | | |
| 7080462 | Randa, Laura | Address on file | | | | |
| 10334473 | Name on file [1] | Address on file | | | | |
| 9737757 | Name on file [1] | Address on file | | | | |
| 10412275 | Name on file [1] | Address on file | | | | |
| 10412275 | Name on file [1] | Address on file | | | | |
| 10423759 | Name on file [1] | Address on file | | | | |
| 10421606 | Name on file [1] | Address on file | | | | |
| 10364504 | Name on file [1] | Address on file | | | | |
| 8291751 | Randal, Justin | Address on file | | | | |
| 10406981 | Name on file [1] | Address on file | | | | |
| 10406981 | Name on file [1] | Address on file | | | | |
| 9493103 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10293011 | Name on file [1] | Address on file | | | | |
| 10334534 | Name on file [1] | Address on file | | | | |
| 8288975 | Name on file [1] | Address on file | | | | |
| 9493104 | Name on file [1] | Address on file | | | | |
| 10432361 | Name on file [1] | Address on file | | | | |
| 10407435 | Name on file [1] | Address on file | | | | |
| 10407435 | Name on file [1] | Address on file | | | | |
| 10484624 | Name on file [1] | Address on file | | | | |
| 10295558 | Name on file [1] | Address on file | | | | |
| 10407559 | Name on file [1] | Address on file | | | | |
| 10407559 | Name on file [1] | Address on file | | | | |
| 10294673 | Name on file [1] | Address on file | | | | |
| 10406711 | Name on file [1] | Address on file | | | | |
| 10406711 | Name on file [1] | Address on file | | | | |
| 10327063 | Name on file [1] | Address on file | | | | |
| 10393237 | Name on file [1] | Address on file | | | | |
| 10393237 | Name on file [1] | Address on file | | | | |
| 10293051 | Name on file [1] | Address on file | | | | |
| 10333892 | Name on file [1] | Address on file | | | | |
| 10411821 | Name on file [1] | Address on file | | | | |
| 10411821 | Name on file [1] | Address on file | | | | |
| 10293359 | Name on file [1] | Address on file | | | | |
| 10293359 | Name on file [1] | Address on file | | | | |
| 10407690 | Name on file [1] | Address on file | | | | |
| 10407690 | Name on file [1] | Address on file | | | | |
| 10407161 | Name on file [1] | Address on file | | | | |
| 10407161 | Name on file [1] | Address on file | | | | |
| 10495536 | Name on file [1] | Address on file | | | | |
| 10495536 | Name on file [1] | Address on file | | | | |
| 9736905 | Name on file [1] | Address on file | | | | |
| 9736905 | Name on file [1] | Address on file | | | | |
| 9493888 | Name on file [1] | Address on file | | | | |
| 10296287 | Name on file [1] | Address on file | | | | |
| 9736906 | Name on file [1] | Address on file | | | | |
| 9736906 | Name on file [1] | Address on file | | | | |
| 10406957 | Name on file [1] | Address on file | | | | |
| 10406957 | Name on file [1] | Address on file | | | | |
| 9738703 | Name on file [1] | Address on file | | | | |
| 9738881 | Name on file [1] | Address on file | | | | |
| 10294769 | Name on file [1] | Address on file | | | | |
| 10392522 | Name on file [1] | Address on file | | | | |
| 10392639 | Name on file [1] | Address on file | | | | |
| 10468949 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3547 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10371735 | Name on file [1] | Address on file | | | | |
| 10422839 | Name on file [1] | Address on file | | | | |
| 10373300 | Name on file [1] | Address on file | | | | |
| 10406070 | Name on file [1] | Address on file | | | | |
| 10406070 | Name on file [1] | Address on file | | | | |
| 10411817 | Name on file [1] | Address on file | | | | |
| 10411817 | Name on file [1] | Address on file | | | | |
| 10398291 | Name on file [1] | Address on file | | | | |
| 10422505 | Name on file [1] | Address on file | | | | |
| 9493105 | Name on file [1] | Address on file | | | | |
| 9737886 | Name on file [1] | Address on file | | | | |
| 10410988 | Name on file [1] | Address on file | | | | |
| 10410988 | Name on file [1] | Address on file | | | | |
| 9733613 | Name on file [1] | Address on file | | | | |
| 10422091 | Name on file [1] | Address on file | | | | |
| 10371302 | Name on file [1] | Address on file | | | | |
| 10374549 | Name on file [1] | Address on file | | | | |
| 10294469 | Name on file [1] | Address on file | | | | |
| 10294469 | Name on file [1] | Address on file | | | | |
| 10406682 | Name on file [1] | Address on file | | | | |
| 10406682 | Name on file [1] | Address on file | | | | |
| 9493106 | Name on file [1] | Address on file | | | | |
| 9496691 | Name on file [1] | Address on file | | | | |
| 9493107 | Name on file [1] | Address on file | | | | |
| 10364226 | Name on file [1] | Address on file | | | | |
| 8330309 | Name on file [1] | Address on file | | | | |
| 8293118 | Name on file [1] | Address on file | | | | |
| 8293118 | Name on file [1] | Address on file | | | | |
| 8273824 | Name on file [1] | Address on file | | | | |
| 8274182 | Name on file [1] | Address on file | | | | |
| 7946714 | Name on file [1] | Address on file | | | | |
| 8302400 | Name on file [1] | Address on file | | | | |
| 10315103 | Name on file [1] | Address on file | | | | |
| 8325334 | Name on file [1] | Address on file | | | | |
| 7826293 | Name on file [1] | Address on file | | | | |
| 10286723 | Name on file [1] | Address on file | | | | |
| 8268245 | Name on file [1] | Address on file | | | | |
| 7986776 | Name on file [1] | Address on file | | | | |
| 7943471 | Name on file [1] | Address on file | | | | |
| 7900612 | Randall, Gregg | Address on file | | | | |
| 10289937 | Name on file [1] | Address on file | | | | |
| 10521599 | Name on file [1] | Address on file | | | | |
| 7989945 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8307553 | Name on file [1] | Address on file | | | | |
| 10426739 | Name on file [1] | Address on file | | | | |
| 7954989 | Randall, Mary | Address on file | | | | |
| 7905236 | Name on file [1] | Address on file | | | | |
| 10428151 | Name on file [1] | Address on file | | | | |
| 10539028 | RANDALL'S FOOD MARKETS, INC. | ALBERTSONS COMPANIES, INC., C/O MICHAEL DINGEL, 250 PARKCENTER BLVD. | BOISE | ID | 83706 | |
| 11335350 | Name on file [1] | Address on file | | | | |
| 7084287 | RANDALLS FOOD MARKET | 10700 TELGE ROAD | HOUSTON | TX | 77095 | |
| 10443840 | Name on file [1] | Address on file | | | | |
| 10419599 | Name on file [1] | Address on file | | | | |
| 10279651 | Name on file [1] | Address on file | | | | |
| 10369449 | Name on file [1] | Address on file | | | | |
| 8300563 | Name on file [1] | Address on file | | | | |
| 7925478 | Name on file [1] | Address on file | | | | |
| 10404467 | Name on file [1] | Address on file | | | | |
| 10293914 | Name on file [1] | Address on file | | | | |
| 9738804 | Name on file [1] | Address on file | | | | |
| 10294470 | Name on file [1] | Address on file | | | | |
| 10294470 | Name on file [1] | Address on file | | | | |
| 9496710 | Name on file [1] | Address on file | | | | |
| 10369150 | Name on file [1] | Address on file | | | | |
| 8291223 | Name on file [1] | Address on file | | | | |
| 7082066 | Randhawa, Amarita S. | Address on file | | | | |
| 10293278 | Name on file [1] | Address on file | | | | |
| 10293278 | Name on file [1] | Address on file | | | | |
| 9493108 | Name on file [1] | Address on file | | | | |
| 10373461 | Name on file [1] | Address on file | | | | |
| 8274173 | Name on file [1] | Address on file | | | | |
| 10410239 | Name on file [1] | Address on file | | | | |
| 8330669 | Name on file [1] | Address on file | | | | |
| 7999029 | Name on file [1] | Address on file | | | | |
| 10417074 | Name on file [1] | Address on file | | | | |
| 7998219 | Name on file [1] | Address on file | | | | |
| 8306224 | Name on file [1] | Address on file | | | | |
| 8268356 | Name on file [1] | Address on file | | | | |
| 10491453 | Name on file [1] | Address on file | | | | |
| 9738004 | Name on file [1] | Address on file | | | | |
| 10294471 | Name on file [1] | Address on file | | | | |
| 10294471 | Name on file [1] | Address on file | | | | |
| 7585515 | RANDOLPH COUNTY | ATTN: CNTY MANAGER AND BD OF COMMISSIONERS CHAIRPERSON, RANDOLPH COUNTY OFFICE BLDG, 725 MCDOWELL ROAD - 2ND FLOOR | ASHEBORO | NC | 27205 | |
| 7095058 | Randolph County | Attn: County Manager and Board of Commissioners Chairperson, Randolph County Office Building, 725 McDowell Road, 2nd Floor | Asheboro | NC | 27205 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7090678 | Randolph County | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7586715 | RANDOLPH COUNTY COMMISSION | ATTN: CHAIR OF CNTY COMMISSIONERS, 4 RANDOLPH AVENUE, SUITE 102 | ELKINS | WV | 26241 | |
| 6181541 | Randolph County Commission | Attn: Chair of County Commissioners, 4 Randolph Avenue, Suite 102 | Elkins | WV | 26241 | |
| 7586709 | RANDOLPH COUNTY COMMISSION | ATTN: CNTY CLERK, 2 RANDOLPH AVENUE | ELKINS | WV | 26241 | |
| 6181542 | Randolph County Commission | Attn: County Clerk, 2 Randolph Avenue | Elkins | WV | 26241 | |
| 6181543 | Randolph County Commission | ATTN: PROSECUTING ATTORNEY, 4 RANDOLPH AVENUE, COURTHOUSE ANNEX, 2ND FLOOR | ELKINS | WV | 26241 | |
| 7097277 | Randolph County Commission | CLAYTON J. FITZSIMMONS, FITZSIMMONS LAW FIRM PLLC, 1609 WARWOOD AVENUE | WHEELING | WV | 26003 | |
| 7097280 | Randolph County Commission | HUNTER J. SHKOLNIK, NAPOLI SHKOLNIK PLLC, 360 LEXINGTON AVENUE - 11TH FLOOR, 11th Floor | NEW YORK | NY | 10017 | |
| 7097284 | Randolph County Commission | JOSEPH F. SHAFFER, SHAFFER MADIA LAW PLLC, 343 WEST MAIN STREET | CLARKSBURG | WV | 26301 | |
| 7097281 | Randolph County Commission | JOSEPH L. CIACCIO, NAPOLI SHKOLNIK PLLC, 360 LEXINGTON AVENUE - 11TH FLOOR, 11th Floor | NEW YORK | NY | 10017 | |
| 7097278 | Randolph County Commission | MARK A. COLANTONIO, FITZSIMMONS LAW FIRM PLLC, 1609 WARWOOD AVENUE | WHEELING | WV | 26003 | |
| 7097279 | Randolph County Commission | PAUL J. NAPOLI, NAPOLI SHKOLNIK PLLC, 360 LEXINGTON AVENUE - 11TH FLOOR, 11th Floor | NEW YORK | NY | 10017 | |
| 7097276 | Randolph County Commission | ROBERT P. FITZSIMMONS, FITZSIMMONS LAW FIRM PLLC, 1609 WARWOOD AVENUE | WHEELING | WV | 26003 | |
| 7097282 | Randolph County Commission | SALVATORE C. BADALA, NAPOLI SHKOLNIK PLLC, 360 LEXINGTON AVENUE - 11TH FLOOR, 11th Floor | NEW YORK | NY | 10017 | |
| 7097285 | Randolph County Commission | SAMUEL D. MADIA, SHAFFER MADIA LAW PLLC, 343 WEST MAIN STREET | CLARKSBURG | WV | 26301 | |
| 7097283 | Randolph County Commission | SHAYNA E. SACKS, NAPOLI SHKOLNIK PLLC, 360 LEXINGTON AVENUE - 11TH FLOOR, 11th Floor | NEW YORK | NY | 10017 | |
| 10544301 | Randolph County Commission, WV | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7591507 | Randolph County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7587178 | RANDOLPH COUNTY, GEORGIA | ATTN: CHAIRPERSON OF THE RANDOLPH CNTY BD OF COMMISSIONERS, BOARD OF COMMISSIONERS OFFICE, 51 COURT STREET | CUTHBERT | GA | 39840 | |
| 7095954 | Randolph County, Georgia | Attn: Chairperson of the Randolph County Board of Commissioners, Board of Commissioners Office, 51 Court Street | Cuthbert | GA | 39840 | |
| 10535237 | Randolph County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 10535237 | Randolph County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Attn: Shannon Hill, P.O. Box 832 | Athens | GA | 30603 | |
| 7096081 | Randolph County, Missouri | 372 HIGHWAY JJ STE 2B | HUNTSVILLE | MO | 65259 | |
| 7587409 | RANDOLPH COUNTY, MISSOURI | ATTN: CLERK OF THE CNTY COMMISSION, 372 HIGHWAY JJ STE. 2C | HUNTSVILLE | MO | 65259 | |
| 7096080 | Randolph County, Missouri | Attn: Clerk of the County Commission, 372 Highway JJ STE. 2C | Huntsville | MO | 65259 | |
| 10551314 | Randolph County, MO | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10551315 | Randolph County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10334208 | Name on file [1] | Address on file | | | | |
| 9736907 | Name on file [1] | Address on file | | | | |
| 9736907 | Name on file [1] | Address on file | | | | |
| 9734542 | Name on file [1] | Address on file | | | | |
| 9736908 | Name on file [1] | Address on file | | | | |
| 9736908 | Name on file [1] | Address on file | | | | |
| 10542573 | Randolph Township | C/O Fiscal Officer, P.O Box 184 | Randolph | OH | 44265 | |
| 10542573 | Randolph Township | Portage County Prosecuting Attorney, Prosecutor Victor V. Vigluicci, C/O Division Chief Assistant Meduri, 241 South Chestnut Street | Ravenna | OH | 44266 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3550 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10547683 | Randolph Township, New Jersey | Attn: Stephen Mountain, 502 Millbrook Avenue | Randolph | NJ | 07869 | |
| 10547683 | Randolph Township, New Jersey | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547683 | Randolph Township, New Jersey | Keli Gallo, 150 River Rd., Suite N4 | Montville | NJ | 07045 | |
| 9736909 | Name on file [1] | Address on file | | | | |
| 9736909 | Name on file [1] | Address on file | | | | |
| 9496659 | Name on file [1] | Address on file | | | | |
| 10449424 | Name on file [1] | Address on file | | | | |
| 10493115 | Name on file [1] | Address on file | | | | |
| 7981944 | Name on file [1] | Address on file | | | | |
| 7971831 | Randolph, Helen L | Address on file | | | | |
| 8336257 | Name on file [1] | Address on file | | | | |
| 8292453 | Name on file [1] | Address on file | | | | |
| 8330310 | Name on file [1] | Address on file | | | | |
| 8009784 | Name on file [1] | Address on file | | | | |
| 7080463 | Randolph, John B. | Address on file | | | | |
| 10453615 | Name on file [1] | Address on file | | | | |
| 10421133 | Name on file [1] | Address on file | | | | |
| 9498682 | Randolph, Keonna | Address on file | | | | |
| 10442345 | Name on file [1] | Address on file | | | | |
| 8280879 | Name on file [1] | Address on file | | | | |
| 7970840 | Randolph, Sheila | Address on file | | | | |
| 8280879 | Name on file [1] | Address on file | | | | |
| 10436020 | Name on file [1] | Address on file | | | | |
| 10364260 | Name on file [1] | Address on file | | | | |
| 11336594 | Name on file [1] | Address on file | | | | |
| 9493889 | Name on file [1] | Address on file | | | | |
| 10296288 | Name on file [1] | Address on file | | | | |
| 9495607 | Name on file [1] | Address on file | | | | |
| 9735489 | Name on file [1] | Address on file | | | | |
| 10297900 | Name on file [1] | Address on file | | | | |
| 9494016 | Name on file [1] | Address on file | | | | |
| 9736000 | Name on file [1] | Address on file | | | | |
| 10411374 | Name on file [1] | Address on file | | | | |
| 10411374 | Name on file [1] | Address on file | | | | |
| 10334481 | Name on file [1] | Address on file | | | | |
| 10495086 | Name on file [1] | Address on file | | | | |
| 10495086 | Name on file [1] | Address on file | | | | |
| 10393074 | Name on file [1] | Address on file | | | | |
| 10410182 | Name on file [1] | Address on file | | | | |
| 10408047 | Name on file [1] | Address on file | | | | |
| 10408047 | Name on file [1] | Address on file | | | | |
| 10298072 | Name on file [1] | Address on file | | | | |
| 10334209 | Name on file [1] | Address on file | | | | |
| 10363887 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10297640 | Name on file [1] | Address on file | | | | |
| 10406317 | Name on file [1] | Address on file | | | | |
| 10406317 | Name on file [1] | Address on file | | | | |
| 9494104 | Name on file [1] | Address on file | | | | |
| 10392622 | Name on file [1] | Address on file | | | | |
| 10294472 | Name on file [1] | Address on file | | | | |
| 10294472 | Name on file [1] | Address on file | | | | |
| 9495865 | Name on file [1] | Address on file | | | | |
| 10542019 | Randy F. Royal in his official Capacity as the Sheriff of Ware County, Georgia | c/o Mark P. Chalos, Esq., Lieff Cabraser Heimann & Bernstein, LLP, 222 2nd Avenue South, Suite 1640 | Nashville | TN | 37201 | |
| 7587143 | RANDY F. ROYAL, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF WARE COUNTY, GEORGIA | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS, P.O. BOX 1069 | WAYCROSS | GA | 31502-1069 | |
| 7095904 | Randy F. Royal, in his Official Capacity as the Sheriff of Ware County, Georgia | Attn: Chairman of the Board of Commissioners, P.O. Box 1069 | Waycross | GA | 31502-1069 | |
| 7095905 | Randy F. Royal, in his Official Capacity as the Sheriff of Ware County, Georgia | GEORGIA SHERIFFS' ASSOCIATION, 3000 HIGHWAY 42 N., P.O. BOX 1000 | STOCKBRIDGE | GA | 30281 | |
| 10410254 | Name on file [1] | Address on file | | | | |
| 10406352 | Name on file [1] | Address on file | | | | |
| 10406352 | Name on file [1] | Address on file | | | | |
| 9494937 | Name on file [1] | Address on file | | | | |
| 10293537 | Name on file [1] | Address on file | | | | |
| 10293537 | Name on file [1] | Address on file | | | | |
| 10364368 | Name on file [1] | Address on file | | | | |
| 10422744 | Name on file [1] | Address on file | | | | |
| 10334342 | Name on file [1] | Address on file | | | | |
| 10297224 | Name on file [1] | Address on file | | | | |
| 10296290 | Name on file [1] | Address on file | | | | |
| 10334632 | Name on file [1] | Address on file | | | | |
| 9495426 | Name on file [1] | Address on file | | | | |
| 10408122 | Name on file [1] | Address on file | | | | |
| 10408122 | Name on file [1] | Address on file | | | | |
| 10293071 | Name on file [1] | Address on file | | | | |
| 9495137 | Name on file [1] | Address on file | | | | |
| 10295483 | Name on file [1] | Address on file | | | | |
| 10363939 | Name on file [1] | Address on file | | | | |
| 10404436 | Name on file [1] | Address on file | | | | |
| 9735668 | Name on file [1] | Address on file | | | | |
| 10432597 | Name on file [1] | Address on file | | | | |
| 10432597 | Name on file [1] | Address on file | | | | |
| 9736910 | Name on file [1] | Address on file | | | | |
| 9736910 | Name on file [1] | Address on file | | | | |
| 10412057 | Name on file [1] | Address on file | | | | |
| 10412057 | Name on file [1] | Address on file | | | | |
| 10478309 | Name on file [1] | Address on file | | | | |
| 10478309 | Name on file [1] | Address on file | | | | |
| 10410321 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10293931 | Name on file [1] | Address on file | | | | |
| 10406669 | Name on file [1] | Address on file | | | | |
| 10406669 | Name on file [1] | Address on file | | | | |
| 10371924 | Name on file [1] | Address on file | | | | |
| 10364803 | Name on file [1] | Address on file | | | | |
| 10495457 | Name on file [1] | Address on file | | | | |
| 10495457 | Name on file [1] | Address on file | | | | |
| 10405588 | Name on file [1] | Address on file | | | | |
| 9736911 | Name on file [1] | Address on file | | | | |
| 9736911 | Name on file [1] | Address on file | | | | |
| 9493109 | Name on file [1] | Address on file | | | | |
| 10406386 | Name on file [1] | Address on file | | | | |
| 10406386 | Name on file [1] | Address on file | | | | |
| 10373577 | Name on file [1] | Address on file | | | | |
| 9493110 | Name on file [1] | Address on file | | | | |
| 9493111 | Name on file [1] | Address on file | | | | |
| 10423064 | Name on file [1] | Address on file | | | | |
| 8330917 | Name on file [1] | Address on file | | | | |
| 9736912 | Name on file [1] | Address on file | | | | |
| 9736912 | Name on file [1] | Address on file | | | | |
| 10398292 | Name on file [1] | Address on file | | | | |
| 10346067 | Name on file [1] | Address on file | | | | |
| 9735787 | Name on file [1] | Address on file | | | | |
| 10411103 | Name on file [1] | Address on file | | | | |
| 10411103 | Name on file [1] | Address on file | | | | |
| 9738039 | Name on file [1] | Address on file | | | | |
| 9734991 | Name on file [1] | Address on file | | | | |
| 10406847 | Name on file [1] | Address on file | | | | |
| 10406847 | Name on file [1] | Address on file | | | | |
| 10407734 | Name on file [1] | Address on file | | | | |
| 10407734 | Name on file [1] | Address on file | | | | |
| 8307893 | Name on file [1] | Address on file | | | | |
| 10495899 | Name on file [1] | Address on file | | | | |
| 10495899 | Name on file [1] | Address on file | | | | |
| 7090962 | Randy Seal | David C. Laborde, Laborde Earles, Bldg. B, 103 Energy Parkway Blvd. | Lafayette | LA | 70508 | |
| 7090961 | Randy Seal | Derrick G. Earles, Laborde Earles, Bldg. B, 103 Energy Parkway Blvd. | Lafayette | LA | 70508 | |
| 7094046 | Randy Seal, Sheriff of Washington Parish | ATTN: SHERIFF OF WASHINGTON PARISH, 1002 MAIN STREET, P.O. BOX 677 | FRANKLINTON | LA | 70438 | |
| 10411426 | Name on file [1] | Address on file | | | | |
| 10411426 | Name on file [1] | Address on file | | | | |
| 10411813 | Name on file [1] | Address on file | | | | |
| 10411813 | Name on file [1] | Address on file | | | | |
| 10495862 | Name on file [1] | Address on file | | | | |
| 10495862 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10423807 | Name on file [1] | Address on file | | | | |
| 10421590 | Name on file [1] | Address on file | | | | |
| 7091027 | Randy Smith | Walter John Leger, Jr., Leger & Shaw, 935 Gravier Street, Ste. 2150 | New Orleans | LA | 70112 | |
| 10373566 | Name on file [1] | Address on file | | | | |
| 7094130 | Randy Smith, Sheriff of St. Tammany Parish, Louisiana in his capacity as officer ex officio of the St. Tammany Parish Sheriff's Office and the St. Tammany Parish Law Enforcement District | ATTN: SHERIFF OF ST. TAMMANY PARISH, P.O. BOX 1120 | COVINGTON | LA | 70434 | |
| 7586446 | RANDY SMITH, SHERIFF OF ST. TAMMANY PARISH, LOUISIANA IN HIS CAPACITY AS OFFICER EX OFFICIO OF THE ST. TAMMANY PARISH SHERIFF'S OFFICE AND THE ST. TAMMANY PARISH LAW ENFORCEMENT DISTRICT | ATTN: SHERIFF OF ST. TAMMANY PARISH, SLIDELL ADMINISTRATIVE BLDG, 300 BROWNSWITCH ROAD | SLIDELL | LA | 70458 | |
| 7094129 | Randy Smith, Sheriff of St. Tammany Parish, Louisiana in his capacity as officer ex officio of the St. Tammany Parish Sheriff's Office and the St. Tammany Parish Law Enforcement District | Attn: Sheriff of St. Tammany Parish, Slidell Administrative Building, 300 Brownswitch Road | Slidell | LA | 70458 | |
| 9734136 | Name on file [1] | Address on file | | | | |
| 10495505 | Name on file [1] | Address on file | | | | |
| 10495505 | Name on file [1] | Address on file | | | | |
| 9493112 | Name on file [1] | Address on file | | | | |
| 10405349 | Name on file [1] | Address on file | | | | |
| 9733909 | Name on file [1] | Address on file | | | | |
| 9736913 | Name on file [1] | Address on file | | | | |
| 9736913 | Name on file [1] | Address on file | | | | |
| 10392655 | Name on file [1] | Address on file | | | | |
| 10432823 | Name on file [1] | Address on file | | | | |
| 10372763 | Name on file [1] | Address on file | | | | |
| 10372178 | Name on file [1] | Address on file | | | | |
| 9732849 | Name on file [1] | Address on file | | | | |
| 10332542 | Name on file [1] | Address on file | | | | |
| 10398293 | Name on file [1] | Address on file | | | | |
| 10411717 | Name on file [1] | Address on file | | | | |
| 10411717 | Name on file [1] | Address on file | | | | |
| 10392679 | Name on file [1] | Address on file | | | | |
| 9735516 | Name on file [1] | Address on file | | | | |
| 8329353 | Name on file [1] | Address on file | | | | |
| 11546419 | Raney, Karry LaRaye | Address on file | | | | |
| 8329315 | Name on file [1] | Address on file | | | | |
| 10453457 | Name on file [1] | Address on file | | | | |
| 8307968 | Name on file [1] | Address on file | | | | |
| 7970933 | Rangel, Johnny | Address on file | | | | |
| 10279274 | Name on file [1] | Address on file | | | | |
| 7926489 | Name on file [1] | Address on file | | | | |
| 10289229 | Name on file [1] | Address on file | | | | |
| 10286655 | Name on file [1] | Address on file | | | | |
| 7911357 | Name on file [1] | Address on file | | | | |
| 8279484 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10421844 | Name on file [1] | Address on file | | | | |
| 10393371 | Name on file [1] | Address on file | | | | |
| 10338947 | Name on file [1] | Address on file | | | | |
| 8289826 | Name on file [1] | Address on file | | | | |
| 7986344 | Name on file [1] | Address on file | | | | |
| 8334539 | Name on file [1] | Address on file | | | | |
| 10311818 | Name on file [1] | Address on file | | | | |
| 7080464 | Rankin, Douglas M. | Address on file | | | | |
| 9489579 | Rankin, Evalyn | Address on file | | | | |
| 10361287 | Name on file [1] | Address on file | | | | |
| 7943755 | Rankin, Judy | Address on file | | | | |
| 8319807 | Name on file [1] | Address on file | | | | |
| 7946277 | Name on file [1] | Address on file | | | | |
| 8289872 | Rankin, Randee | Address on file | | | | |
| 8274306 | Name on file [1] | Address on file | | | | |
| 10455674 | Name on file [1] | Address on file | | | | |
| 8273293 | Name on file [1] | Address on file | | | | |
| 7084461 | RANSDELL SURGICAL | 3906 PRODUCE RD | LOUISVILLE | KY | 40218 | |
| 10419509 | Name on file [1] | Address on file | | | | |
| 7095182 | Ransom County | ATTN: CHAIRMAN, P.O. BOX 389 | LISBON | ND | 58054-0389 | |
| 7587584 | RANSOM COUNTY | ATTN: CHAIRMAN AND BD OF CNTY COMMISSIONERS, 204 5TH AVENUE WEST | LISBON | ND | 58054 | |
| 7095180 | Ransom County | Attn: Chairman and Board Of County Commissioners, 204 5th Avenue West | Lisbon | ND | 58054 | |
| 7095181 | Ransom County | P.O. BOX 668, 204 5TH AVENUE WEST | LISBON | ND | 58054 | |
| 7591807 | Ransom County, North Dakota | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8276032 | Ransom County, North Dakota | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Avenue, Suite 300 | Dallas | TX | 75219 | |
| 8005874 | Name on file [1] | Address on file | | | | |
| 10302899 | Name on file [1] | Address on file | | | | |
| 10346975 | Name on file [1] | Address on file | | | | |
| 7900725 | Ransome, Victoria | Address on file | | | | |
| 7082843 | Rantin, Douglass R. | Address on file | | | | |
| 7080465 | Ranus, Walter | Address on file | | | | |
| 10415807 | Name on file [1] | Address on file | | | | |
| 10468052 | Name on file [1] | Address on file | | | | |
| 7080466 | Rapaido Ritua, Jocelyn | Address on file | | | | |
| 7082815 | Rapaido-Ritua, Jocelyn M. | Address on file | | | | |
| 11210783 | Name on file [1] | Address on file | | | | |
| 10540167 | Name on file [1] | Address on file | | | | |
| 7902066 | Name on file [1] | Address on file | | | | |
| 8329432 | Name on file [1] | Address on file | | | | |
| 7080467 | Rapetsky, Tammy A. | Address on file | | | | |
| 10477850 | Name on file [1] | Address on file | | | | |
| 10485478 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10440972 | Name on file [1] | Address on file | | | | |
| 7787621 | Name on file [1] | Address on file | | | | |
| 7787520 | Raphael, Stephen D. | Address on file | | | | |
| 7998585 | Name on file [1] | Address on file | | | | |
| 7084345 | RAPID CITY REG HOSP SYSTEM OF CARE | 353 FAIRMONT BLVD | RAPID CITY | SD | 57701 | |
| 7588275 | Rapid Resources Recruiters, LLC | Attn: General Counsel, 10 Pinewood Ct. | Racine | WI | 53402 | |
| 10545463 | RAPIDES HEALTHCARE SYSTEM, L.L.C. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545463 | RAPIDES HEALTHCARE SYSTEM, L.L.C. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545463 | RAPIDES HEALTHCARE SYSTEM, L.L.C. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7979355 | Rapides Parish DA, LA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10551316 | Rapides Parish Police Jury, LA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10535171 | Rapides Parish, DA, LA | Baron & Budd, PC, Russell W. Budd, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7083476 | RAPIDES REGIONAL MEDICAL CTR | 211 FOURTH ST | ALEXANDRIA | LA | 71301 | |
| 7076690 | RAPIDTECH LLC | 84 DUNHAM ST | ATTLEBORO | MA | 02703 | |
| 8325761 | Name on file [1] | Address on file | | | | |
| 10428795 | Name on file [1] | Address on file | | | | |
| 10355628 | Name on file [1] | Address on file | | | | |
| 7080468 | Rapillo, Kristine K. | Address on file | | | | |
| 7970770 | Rapisarda, Ann | Address on file | | | | |
| 10385161 | Name on file [1] | Address on file | | | | |
| 7987948 | Rapisarda, Michael | Address on file | | | | |
| 7971839 | Rapisarda, Michael | Address on file | | | | |
| 10347565 | Name on file [1] | Address on file | | | | |
| 10474616 | Name on file [1] | Address on file | | | | |
| 10437214 | Name on file [1] | Address on file | | | | |
| 7900599 | Rapp, George | Address on file | | | | |
| 8330788 | Name on file [1] | Address on file | | | | |
| 7995574 | Name on file [1] | Address on file | | | | |
| 10317901 | Name on file [1] | Address on file | | | | |
| 7078241 | RAPTIM RESEARCH LTD | A/242 TTC INDUSTRIAL AREA | NAVI MUMBAI | | 13 | India |
| 7590025 | Raptim Research Ltd. | Attn: General Counsel, A-242, TTC Industrial Area, Mahape MIDC | Navi | Mumbai | 400 701 | India |
| 8279097 | Name on file [1] | Address on file | | | | |
| 9736914 | Name on file [1] | Address on file | | | | |
| 9736914 | Name on file [1] | Address on file | | | | |
| 10295733 | Name on file [1] | Address on file | | | | |
| 10363280 | Name on file [1] | Address on file | | | | |
| 10364390 | Name on file [1] | Address on file | | | | |
| 10422541 | Name on file [1] | Address on file | | | | |
| 9493113 | Name on file [1] | Address on file | | | | |
| 10485692 | Name on file [1] | Address on file | | | | |
| 7998348 | Name on file [1] | Address on file | | | | |
| 10538400 | Name on file [1] | Address on file | | | | |
| 10410208 | Name on file [1] | Address on file | | | | |
| 10292875 | Name on file [1] | Address on file | | | | |
| 7931322 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3556 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8279388 | Name on file [1] | Address on file | | | | |
| 7082736 | Rascon, David C. | Address on file | | | | |
| 8273987 | Name on file [1] | Address on file | | | | |
| 8289936 | Name on file [1] | Address on file | | | | |
| 8330311 | Name on file [1] | Address on file | | | | |
| 9739965 | Name on file [1] | Address on file | | | | |
| 8286464 | Name on file [1] | Address on file | | | | |
| 9736915 | Name on file [1] | Address on file | | | | |
| 9736915 | Name on file [1] | Address on file | | | | |
| 10373567 | Name on file [1] | Address on file | | | | |
| 10379777 | Name on file [1] | Address on file | | | | |
| 8274371 | Name on file [1] | Address on file | | | | |
| 10407682 | Name on file [1] | Address on file | | | | |
| 10407682 | Name on file [1] | Address on file | | | | |
| 9735243 | Name on file [1] | Address on file | | | | |
| 8309413 | Name on file [1] | Address on file | | | | |
| 7956193 | Rasheed, Khalif | Address on file | | | | |
| 10432372 | Name on file [1] | Address on file | | | | |
| 10407155 | Name on file [1] | Address on file | | | | |
| 10407155 | Name on file [1] | Address on file | | | | |
| 10363759 | Name on file [1] | Address on file | | | | |
| 9493687 | Name on file [1] | Address on file | | | | |
| 10303730 | Name on file [1] | Address on file | | | | |
| 8273859 | Name on file [1] | Address on file | | | | |
| 7971608 | Rashidi, Evette | Address on file | | | | |
| 10513834 | Name on file [1] | Address on file | | | | |
| 10520734 | Raskauskas, Lucretia | Address on file | | | | |
| 10439339 | Name on file [1] | Address on file | | | | |
| 10439339 | Name on file [1] | Address on file | | | | |
| 8274669 | Name on file [1] | Address on file | | | | |
| 10491702 | Name on file [1] | Address on file | | | | |
| 10298969 | Name on file [1] | Address on file | | | | |
| 8332478 | Name on file [1] | Address on file | | | | |
| 8333013 | Name on file [1] | Address on file | | | | |
| 8334127 | Name on file [1] | Address on file | | | | |
| 8332478 | Name on file [1] | Address on file | | | | |
| 10487572 | Name on file [1] | Address on file | | | | |
| 8274541 | Name on file [1] | Address on file | | | | |
| 8315273 | Rasmussen, Mark | Address on file | | | | |
| 8274705 | Name on file [1] | Address on file | | | | |
| 10280860 | Name on file [1] | Address on file | | | | |
| 10280860 | Name on file [1] | Address on file | | | | |
| 7868634 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10317226 | Name on file [1] | Address on file | | | | |
| 10419474 | Name on file [1] | Address on file | | | | |
| 10286552 | Name on file [1] | Address on file | | | | |
| 7938291 | Name on file [1] | Address on file | | | | |
| 7938291 | Name on file [1] | Address on file | | | | |
| 10380861 | Name on file [1] | Address on file | | | | |
| 10380861 | Name on file [1] | Address on file | | | | |
| 8307982 | Name on file [1] | Address on file | | | | |
| 8329433 | Name on file [1] | Address on file | | | | |
| 10518163 | Name on file [1] | Address on file | | | | |
| 10415448 | Name on file [1] | Address on file | | | | |
| 8270224 | Name on file [1] | Address on file | | | | |
| 11474254 | Name on file [1] | Address on file | | | | |
| 10484032 | Name on file [1] | Address on file | | | | |
| 7080469 | Rasso, Barbara | Address on file | | | | |
| 7955804 | Rastelli, George | Address on file | | | | |
| 8284131 | Name on file [1] | Address on file | | | | |
| 7970743 | Name on file [1] | Address on file | | | | |
| 7591508 | Ratcliff, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10298299 | Name on file [1] | Address on file | | | | |
| 8509849 | Name on file [1] | Address on file | | | | |
| 8509849 | Name on file [1] | Address on file | | | | |
| 8274718 | Name on file [1] | Address on file | | | | |
| 8004491 | Name on file [1] | Address on file | | | | |
| 10316724 | Name on file [1] | Address on file | | | | |
| 8330312 | Name on file [1] | Address on file | | | | |
| 10413127 | Name on file [1] | Address on file | | | | |
| 10413127 | Name on file [1] | Address on file | | | | |
| 10456375 | Name on file [1] | Address on file | | | | |
| 10375747 | Name on file [1] | Address on file | | | | |
| 7971988 | Rathbone, Delia | Address on file | | | | |
| 7080470 | Rathbone, Sally M. | Address on file | | | | |
| 10412842 | Name on file [1] | Address on file | | | | |
| 10412842 | Name on file [1] | Address on file | | | | |
| 10395422 | Name on file [1] | Address on file | | | | |
| 10316540 | Name on file [1] | Address on file | | | | |
| 10419425 | Name on file [1] | Address on file | | | | |
| 10308910 | Name on file [1] | Address on file | | | | |
| 10396135 | Name on file [1] | Address on file | | | | |
| 10482202 | Name on file [1] | Address on file | | | | |
| 10538766 | Name on file [1] | Address on file | | | | |
| 7590660 | Ratiopharm GMBH | Attn: General Counsel, Graf-Arco-Strasse | Ulm | | 89079 | Germany |
| 7590659 | Ratiopharm GMBH | Attn: General Counsel, Erlenstrasse 1 | Basel | | CH-4058 | Switzerland |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9498575 | Name on file [1] | Address on file | | | | |
| 8274135 | Name on file [1] | Address on file | | | | |
| 7992435 | Ratliff, Barbara | Address on file | | | | |
| 8307339 | Name on file [1] | Address on file | | | | |
| 8294918 | Name on file [1] | Address on file | | | | |
| 8294918 | Name on file [1] | Address on file | | | | |
| 10341493 | Name on file [1] | Address on file | | | | |
| 8330313 | Name on file [1] | Address on file | | | | |
| 10369545 | Name on file [1] | Address on file | | | | |
| 10324968 | Name on file [1] | Address on file | | | | |
| 8305489 | Name on file [1] | Address on file | | | | |
| 8274790 | Name on file [1] | Address on file | | | | |
| 7955183 | Ratliff, Terrence | Address on file | | | | |
| 8305638 | Name on file [1] | Address on file | | | | |
| 7835200 | Ratliff, Vadie | Address on file | | | | |
| 8294645 | Name on file [1] | Address on file | | | | |
| 8294645 | Name on file [1] | Address on file | | | | |
| 7972132 | Name on file [1] | Address on file | | | | |
| 11273886 | Name on file [1] | Address on file | | | | |
| 7903764 | Name on file [1] | Address on file | | | | |
| 8330810 | Name on file [1] | Address on file | | | | |
| 10484358 | Name on file [1] | Address on file | | | | |
| 7863898 | Name on file [1] | Address on file | | | | |
| 10281824 | Name on file [1] | Address on file | | | | |
| 10281520 | Name on file [1] | Address on file | | | | |
| 10419554 | Name on file [1] | Address on file | | | | |
| 7080471 | Ratzenberger, Scott | Address on file | | | | |
| 8277762 | Name on file [1] | Address on file | | | | |
| 8306482 | Name on file [1] | Address on file | | | | |
| 8001298 | Rau, Allen | Address on file | | | | |
| 8307709 | Name on file [1] | Address on file | | | | |
| 8306564 | Name on file [1] | Address on file | | | | |
| 8011381 | Name on file [1] | Address on file | | | | |
| 8009440 | Name on file [1] | Address on file | | | | |
| 7955544 | Rauch, Martin | Address on file | | | | |
| 9488257 | Name on file [1] | Address on file | | | | |
| 10504613 | Name on file [1] | Address on file | | | | |
| 10414879 | Name on file [1] | Address on file | | | | |
| 10427974 | Name on file [1] | Address on file | | | | |
| 8307267 | Name on file [1] | Address on file | | | | |
| 8307267 | Name on file [1] | Address on file | | | | |
| 7931824 | Name on file [1] | Address on file | | | | |
| 8329434 | Name on file [1] | Address on file | | | | |
| 8291770 | Raugh, Michael | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11229800 | Name on file [1] | Address on file | | | | |
| 10302153 | Name on file [1] | Address on file | | | | |
| 10405785 | Name on file [1] | Address on file | | | | |
| 10405785 | Name on file [1] | Address on file | | | | |
| 8306325 | Name on file [1] | Address on file | | | | |
| 8274916 | Name on file [1] | Address on file | | | | |
| 7926690 | Name on file [1] | Address on file | | | | |
| 7914148 | Raulston, Cedric | Address on file | | | | |
| 10298169 | Name on file [1] | Address on file | | | | |
| 7078216 | RAUN MELMED MD | Address on file | | | | |
| 7589393 | Raun Melmed, M.D. | Attn: General Counsel, 4848 E. Cactus Road, #940 | Scottsdale | AZ | 85254 | |
| 8274542 | Name on file [1] | Address on file | | | | |
| 7988317 | Rausch, John | Address on file | | | | |
| 7993753 | Name on file [1] | Address on file | | | | |
| 7992725 | Rausch, Juanita | Address on file | | | | |
| 10285044 | Name on file [1] | Address on file | | | | |
| 7987766 | Rauscher, John | Address on file | | | | |
| 8009927 | Name on file [1] | Address on file | | | | |
| 10439295 | Name on file [1] | Address on file | | | | |
| 10303994 | Name on file [1] | Address on file | | | | |
| 8329435 | Name on file [1] | Address on file | | | | |
| 8295129 | Name on file [1] | Address on file | | | | |
| 8295129 | Name on file [1] | Address on file | | | | |
| 10308753 | Ravalli County | 205 Bedford St., Suite C | Hamilton | MT | 59840 | |
| 10309622 | Name on file [1] | Address on file | | | | |
| 10483742 | Name on file [1] | Address on file | | | | |
| 10419815 | Name on file [1] | Address on file | | | | |
| 10495530 | Name on file [1] | Address on file | | | | |
| 10495530 | Name on file [1] | Address on file | | | | |
| 10302204 | Name on file [1] | Address on file | | | | |
| 7591509 | Ravenden, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8325595 | Name on file [1] | Address on file | | | | |
| 10542417 | Ravenna Township | c/o Division Chief Assistant Meduri, Portage County Prosecuting Attorney, Prosecuting Victor V. Vigluicci, 241 South Chestnut Street | Ravenna | OH | 44266 | |
| 10542417 | Ravenna Township | c/o Fiscal Officer, 6115 Spring Street | Ravenna | OH | 44266 | |
| 10453004 | Ravennna City School District | Address on file | | | | |
| 10486922 | Name on file [1] | Address on file | | | | |
| 10537472 | Name on file [1] | Address on file | | | | |
| 10390651 | Name on file [1] | Address on file | | | | |
| 10342990 | Name on file [1] | Address on file | | | | |
| 10444797 | Name on file [1] | Address on file | | | | |
| 10420857 | Name on file [1] | Address on file | | | | |
| 10540373 | Rawlins County Health Center | Altruis, LLC, 9420 Bunsen Parkway | Louisville | KY | 40220 | |
| 10482884 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3560 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10478176 | Name on file [1] | Address on file | | | | |
| 10513731 | Name on file [1] | Address on file | | | | |
| 10480114 | Name on file [1] | Address on file | | | | |
| 8329437 | Name on file [1] | Address on file | | | | |
| 8329436 | Name on file [1] | Address on file | | | | |
| 7943706 | Rawls, Evelyn | Address on file | | | | |
| 7971731 | Ray #210440, Eric S. | Address on file | | | | |
| 8337555 | Name on file [1] | Address on file | | | | |
| 8337555 | Name on file [1] | Address on file | | | | |
| 11242283 | Ray ?#210440, Eric S. | Address on file | | | | |
| 10411500 | Name on file [1] | Address on file | | | | |
| 10411500 | Name on file [1] | Address on file | | | | |
| 10334584 | Name on file [1] | Address on file | | | | |
| 10294474 | Name on file [1] | Address on file | | | | |
| 10294474 | Name on file [1] | Address on file | | | | |
| 9495615 | Name on file [1] | Address on file | | | | |
| 9495281 | Name on file [1] | Address on file | | | | |
| 10495958 | Name on file [1] | Address on file | | | | |
| 10495958 | Name on file [1] | Address on file | | | | |
| 9494711 | Name on file [1] | Address on file | | | | |
| 7591744 | Ray County, Missouri | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10535038 | Ray County, Missouri | Theodora Oringher PC, Attn: Cheryl Priest Ainsworth, Esq., 1840 Century Park East, Suite 500 | Los Angeles | CA | 90067 | |
| 10406299 | Name on file [1] | Address on file | | | | |
| 10406299 | Name on file [1] | Address on file | | | | |
| 10423609 | Name on file [1] | Address on file | | | | |
| 10406083 | Name on file [1] | Address on file | | | | |
| 10406083 | Name on file [1] | Address on file | | | | |
| 10410614 | Name on file [1] | Address on file | | | | |
| 10410614 | Name on file [1] | Address on file | | | | |
| 10410433 | Name on file [1] | Address on file | | | | |
| 10296664 | Name on file [1] | Address on file | | | | |
| 9496718 | Name on file [1] | Address on file | | | | |
| 10495527 | Name on file [1] | Address on file | | | | |
| 10495527 | Name on file [1] | Address on file | | | | |
| 9494486 | Name on file [1] | Address on file | | | | |
| 9496188 | Name on file [1] | Address on file | | | | |
| 9493114 | Name on file [1] | Address on file | | | | |
| 10406854 | Name on file [1] | Address on file | | | | |
| 10406854 | Name on file [1] | Address on file | | | | |
| 10293280 | Name on file [1] | Address on file | | | | |
| 10293280 | Name on file [1] | Address on file | | | | |
| 10372290 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9493115 | Name on file [1] | Address on file | | | | |
| 10294475 | Name on file [1] | Address on file | | | | |
| 10294475 | Name on file [1] | Address on file | | | | |
| 9735995 | Name on file [1] | Address on file | | | | |
| 9737878 | Name on file [1] | Address on file | | | | |
| 11336262 | Name on file [1] | Address on file | | | | |
| 10301930 | Name on file [1] | Address on file | | | | |
| 9736916 | Name on file [1] | Address on file | | | | |
| 9736916 | Name on file [1] | Address on file | | | | |
| 7337416 | Ray Yadidi | Atn: Davis R. Lachtman, Lachtman Cohen P.C., 600 Third Avenue, 2nd Floor | New York | NY | 10016 | |
| 8307364 | Name on file [1] | Address on file | | | | |
| 10518646 | Name on file [1] | Address on file | | | | |
| 10487347 | Name on file [1] | Address on file | | | | |
| 8010201 | Name on file [1] | Address on file | | | | |
| 10344249 | Name on file [1] | Address on file | | | | |
| 7972211 | Name on file [1] | Address on file | | | | |
| 10487441 | Name on file [1] | Address on file | | | | |
| 10329069 | Name on file [1] | Address on file | | | | |
| 7992450 | Ray, Darla | Address on file | | | | |
| 8307643 | Name on file [1] | Address on file | | | | |
| 10420804 | Name on file [1] | Address on file | | | | |
| 8340408 | Name on file [1] | Address on file | | | | |
| 7956397 | Name on file [1] | Address on file | | | | |
| 7970796 | Ray, Donald | Address on file | | | | |
| 10436109 | Name on file [1] | Address on file | | | | |
| 10436109 | Name on file [1] | Address on file | | | | |
| 10283130 | Name on file [1] | Address on file | | | | |
| 10283130 | Name on file [1] | Address on file | | | | |
| 11546101 | Name on file [1] | Address on file | | | | |
| 11546101 | Name on file [1] | Address on file | | | | |
| 10327501 | Name on file [1] | Address on file | | | | |
| 10390541 | Name on file [1] | Address on file | | | | |
| 7955978 | Ray, Jacqueline | Address on file | | | | |
| 10335558 | Name on file [1] | Address on file | | | | |
| 11290516 | Name on file [1] | Address on file | | | | |
| 11290516 | Name on file [1] | Address on file | | | | |
| 8306089 | Name on file [1] | Address on file | | | | |
| 11417396 | Name on file [1] | Address on file | | | | |
| 7972351 | Name on file [1] | Address on file | | | | |
| 8329440 | Name on file [1] | Address on file | | | | |
| 8307247 | Name on file [1] | Address on file | | | | |
| 10357783 | Name on file [1] | Address on file | | | | |
| 8330314 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 8003766 | Name on file [1] | Address on file | | | | |
| 7826662 | Name on file [1] | Address on file | | | | |
| 7901149 | Ray, Patricia | Address on file | | | | |
| 10432912 | Name on file [1] | Address on file | | | | |
| 8302334 | Name on file [1] | Address on file | | | | |
| 7883389 | Name on file [1] | Address on file | | | | |
| 10464301 | Name on file [1] | Address on file | | | | |
| 7897322 | Name on file [1] | Address on file | | | | |
| 10366850 | Name on file [1] | Address on file | | | | |
| 10519424 | Name on file [1] | Address on file | | | | |
| 10517856 | Name on file [1] | Address on file | | | | |
| 7828052 | Name on file [1] | Address on file | | | | |
| 7956598 | Name on file [1] | Address on file | | | | |
| 8329441 | Name on file [1] | Address on file | | | | |
| 10322333 | Name on file [1] | Address on file | | | | |
| 10445485 | Name on file [1] | Address on file | | | | |
| 8307230 | Name on file [1] | Address on file | | | | |
| 10495210 | Name on file [1] | Address on file | | | | |
| 10495210 | Name on file [1] | Address on file | | | | |
| 9735568 | Name on file [1] | Address on file | | | | |
| 8339548 | Name on file [1] | Address on file | | | | |
| 7932643 | Name on file [1] | Address on file | | | | |
| 8306565 | Name on file [1] | Address on file | | | | |
| 10294735 | Name on file [1] | Address on file | | | | |
| 10297393 | Name on file [1] | Address on file | | | | |
| 7077862 | RAYCO SAFETY INC | 375 WEST MAPPLE ST | YADKINVILLE | NC | 27055 | |
| 7147955 | Rayda III, Stephen John | Address on file | | | | |
| 7083034 | Rayda, Megan Nicole | Address on file | | | | |
| 8274791 | Name on file [1] | Address on file | | | | |
| 7986732 | Name on file [1] | Address on file | | | | |
| 10339391 | Name on file [1] | Address on file | | | | |
| 10369268 | Name on file [1] | Address on file | | | | |
| 10488201 | Name on file [1] | Address on file | | | | |
| 10406587 | Name on file [1] | Address on file | | | | |
| 10406587 | Name on file [1] | Address on file | | | | |
| 10539547 | Rayl Enterprises, Inc. | Rayl Enterprises, Inc., 4251 FM 2181, Suite 230-517 | Corinth | TX | 76210 | |
| 10495050 | Name on file [1] | Address on file | | | | |
| 10495050 | Name on file [1] | Address on file | | | | |
| 8274219 | Name on file [1] | Address on file | | | | |
| 8329442 | Name on file [1] | Address on file | | | | |
| 10419807 | Name on file [1] | Address on file | | | | |
| 7082717 | Raymer, Peter M. | Address on file | | | | |
| 7857999 | Name on file [1] | Address on file | | | | |
| 9495252 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7077280 | RAYMOND & BEVERLY SACKLER FUND | 30 ROCKEFELLER PLZ | NEW YORK | NY | 10112-0129 | |
| 10345881 | Name on file [1] | Address on file | | | | |
| 10432360 | Name on file [1] | Address on file | | | | |
| 11336548 | Name on file [1] | Address on file | | | | |
| 9494606 | Name on file [1] | Address on file | | | | |
| 11290426 | Name on file [1] | Address on file | | | | |
| 11336503 | Name on file [1] | Address on file | | | | |
| 9494340 | Name on file [1] | Address on file | | | | |
| 9493890 | Name on file [1] | Address on file | | | | |
| 10295063 | Name on file [1] | Address on file | | | | |
| 10407058 | Name on file [1] | Address on file | | | | |
| 10407058 | Name on file [1] | Address on file | | | | |
| 10297013 | Name on file [1] | Address on file | | | | |
| 9736100 | Name on file [1] | Address on file | | | | |
| 9736917 | Name on file [1] | Address on file | | | | |
| 9736917 | Name on file [1] | Address on file | | | | |
| 9495769 | Name on file [1] | Address on file | | | | |
| 10295484 | Name on file [1] | Address on file | | | | |
| 10293538 | Name on file [1] | Address on file | | | | |
| 10293538 | Name on file [1] | Address on file | | | | |
| 9735646 | Name on file [1] | Address on file | | | | |
| 10334211 | Name on file [1] | Address on file | | | | |
| 10409669 | Name on file [1] | Address on file | | | | |
| 9735708 | Name on file [1] | Address on file | | | | |
| 9738661 | Name on file [1] | Address on file | | | | |
| 10432402 | Name on file [1] | Address on file | | | | |
| 10295688 | Name on file [1] | Address on file | | | | |
| 10293044 | Name on file [1] | Address on file | | | | |
| 10298191 | Name on file [1] | Address on file | | | | |
| 10362876 | Name on file [1] | Address on file | | | | |
| 7076448 | RAYMOND GLOWAKY | Address on file | | | | |
| 7590386 | Raymond Glowaky, PH.D. | 15 Linnea Lane | Killingworth | CT | 06419 | |
| 7590195 | Raymond Glowaky, Ph.D. | Attn: General Counsel, 15 Linnea Lane | Killingworth | CT | 06419 | |
| 10495019 | Name on file [1] | Address on file | | | | |
| 10495019 | Name on file [1] | Address on file | | | | |
| 10297374 | Name on file [1] | Address on file | | | | |
| 8307519 | Name on file [1] | Address on file | | | | |
| 10297702 | Name on file [1] | Address on file | | | | |
| 10334008 | Name on file [1] | Address on file | | | | |
| 9736918 | Name on file [1] | Address on file | | | | |
| 9736918 | Name on file [1] | Address on file | | | | |
| 10485761 | Name on file [1] | Address on file | | | | |
| 10539196 | Raymond James Financial, Inc. Welfare Plan | c/o Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10332703 | Name on file [1] | Address on file | | | | |
| 10295636 | Name on file [1] | Address on file | | | | |
| 10297008 | Name on file [1] | Address on file | | | | |
| 9494563 | Name on file [1] | Address on file | | | | |
| 10297662 | Name on file [1] | Address on file | | | | |
| 10406418 | Name on file [1] | Address on file | | | | |
| 10406418 | Name on file [1] | Address on file | | | | |
| 10406330 | Name on file [1] | Address on file | | | | |
| 10406330 | Name on file [1] | Address on file | | | | |
| 9496234 | Name on file [1] | Address on file | | | | |
| 9732925 | Name on file [1] | Address on file | | | | |
| 10374494 | Name on file [1] | Address on file | | | | |
| 9493116 | Name on file [1] | Address on file | | | | |
| 10295218 | Name on file [1] | Address on file | | | | |
| 9736919 | Name on file [1] | Address on file | | | | |
| 9736919 | Name on file [1] | Address on file | | | | |
| 9493117 | Name on file [1] | Address on file | | | | |
| 9496312 | Name on file [1] | Address on file | | | | |
| 10422953 | Name on file [1] | Address on file | | | | |
| 9738942 | Name on file [1] | Address on file | | | | |
| 10398967 | Name on file [1] | Address on file | | | | |
| 10374506 | Name on file [1] | Address on file | | | | |
| 9736920 | Name on file [1] | Address on file | | | | |
| 9736920 | Name on file [1] | Address on file | | | | |
| 9734707 | Name on file [1] | Address on file | | | | |
| 10404977 | Name on file [1] | Address on file | | | | |
| 10371712 | Name on file [1] | Address on file | | | | |
| 10392585 | Name on file [1] | Address on file | | | | |
| 9734434 | Name on file [1] | Address on file | | | | |
| 7077501 | RAYMOND R SACKLER TR 1B 12231989 | Address on file | | | | |
| 7077502 | RAYMOND R SACKLER TR 2B 12231989 | Address on file | | | | |
| 10495858 | Name on file [1] | Address on file | | | | |
| 10495858 | Name on file [1] | Address on file | | | | |
| 9737813 | Name on file [1] | Address on file | | | | |
| 11290344 | Name on file [1] | Address on file | | | | |
| 10364422 | Name on file [1] | Address on file | | | | |
| 9733359 | Name on file [1] | Address on file | | | | |
| 10412188 | Name on file [1] | Address on file | | | | |
| 10412188 | Name on file [1] | Address on file | | | | |
| 10407585 | Name on file [1] | Address on file | | | | |
| 10407585 | Name on file [1] | Address on file | | | | |
| 9735419 | Name on file [1] | Address on file | | | | |
| 10398294 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9734230 | Name on file [1] | Address on file | | | | |
| 10373539 | Name on file [1] | Address on file | | | | |
| 9733923 | Name on file [1] | Address on file | | | | |
| 9733313 | Name on file [1] | Address on file | | | | |
| 10407006 | Name on file [1] | Address on file | | | | |
| 10407006 | Name on file [1] | Address on file | | | | |
| 10495036 | Name on file [1] | Address on file | | | | |
| 10495036 | Name on file [1] | Address on file | | | | |
| 9738140 | Name on file [1] | Address on file | | | | |
| 10398968 | Name on file [1] | Address on file | | | | |
| 9496644 | Name on file [1] | Address on file | | | | |
| 10364906 | Name on file [1] | Address on file | | | | |
| 10293374 | Name on file [1] | Address on file | | | | |
| 10293374 | Name on file [1] | Address on file | | | | |
| 10398295 | Name on file [1] | Address on file | | | | |
| 8277658 | Name on file [1] | Address on file | | | | |
| 8305762 | Name on file [1] | Address on file | | | | |
| 10589761 | Raymond, Carmen | Address on file | | | | |
| 10486311 | Name on file [1] | Address on file | | | | |
| 10486311 | Name on file [1] | Address on file | | | | |
| 10487746 | Name on file [1] | Address on file | | | | |
| 8310281 | Name on file [1] | Address on file | | | | |
| 8309757 | Raymond, George | Address on file | | | | |
| 7080472 | Raymond, Gillian R. | Address on file | | | | |
| 7992668 | Raymond, Gina | Address on file | | | | |
| 11222515 | Name on file [1] | Address on file | | | | |
| 8284602 | Raymond, Karla | Address on file | | | | |
| 8326907 | Name on file [1] | Address on file | | | | |
| 8326907 | Name on file [1] | Address on file | | | | |
| 10462135 | Name on file [1] | Address on file | | | | |
| 10305626 | Name on file [1] | Address on file | | | | |
| 10506951 | Name on file [1] | Address on file | | | | |
| 8308405 | Name on file [1] | Address on file | | | | |
| 7994075 | Name on file [1] | Address on file | | | | |
| 8319663 | Name on file [1] | Address on file | | | | |
| 8310619 | Name on file [1] | Address on file | | | | |
| 7895132 | Name on file [1] | Address on file | | | | |
| 11546195 | Name on file [1] | Address on file | | | | |
| 10338703 | Name on file [1] | Address on file | | | | |
| 10338703 | Name on file [1] | Address on file | | | | |
| 10513990 | Name on file [1] | Address on file | | | | |
| 8329443 | Name on file [1] | Address on file | | | | |
| 8329444 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3566 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10441975 | Name on file [1] | Address on file | | | | |
| 10441975 | Name on file [1] | Address on file | | | | |
| 10396204 | Raymours Furniture Company, Inc. Health and Welfare Benefit Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square,, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 9735383 | Name on file [1] | Address on file | | | | |
| 10371845 | Name on file [1] | Address on file | | | | |
| 10409950 | Name on file [1] | Address on file | | | | |
| 8308038 | Name on file [1] | Address on file | | | | |
| 7992652 | Raynor, Eugene A. | Address on file | | | | |
| 10324059 | Name on file [1] | Address on file | | | | |
| 10486970 | Name on file [1] | Address on file | | | | |
| 7868205 | Name on file [1] | Address on file | | | | |
| 10486815 | Name on file [1] | Address on file | | | | |
| 10372126 | Name on file [1] | Address on file | | | | |
| 10294641 | Name on file [1] | Address on file | | | | |
| 9493119 | Name on file [1] | Address on file | | | | |
| 10430904 | Name on file [1] | Address on file | | | | |
| 10538330 | Raytheon Technologies Corporation | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10538330 | Raytheon Technologies Corporation | Crowell & Moring LLP FBO Raytheon, Technologies Corporation, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 7080473 | Razavi, Abdol R. | Address on file | | | | |
| 7081936 | Razi, Jessie M. | Address on file | | | | |
| 7971916 | Razo, Rory | Address on file | | | | |
| 7074799 | RAZORFISH HEALTH | P.O. BOX 1528 | LONG ISLAND CITY | NY | 11101-0528 | |
| 7863878 | Name on file [1] | Address on file | | | | |
| 9739271 | Name on file [1] | Address on file | | | | |
| 7077739 | RBD ASSOCIATES LLC | 7141 SNOW HILL DR | SPOTSYLVANIA | VA | 22551 | |
| 8308337 | Name on file [1] | Address on file | | | | |
| 10333631 | Name on file [1] | Address on file | | | | |
| 10410743 | Name on file [1] | Address on file | | | | |
| 10410743 | Name on file [1] | Address on file | | | | |
| 7590026 | RC Pharma Connect, LLC | Attn: General Counsel, 1200 MacArthur Blvd. Suite 300 | Mahwah | NJ | 07430 | |
| 10545631 | RCCH Trios Health, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545631 | RCCH Trios Health, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545631 | RCCH Trios Health, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592737 | RCCH Trios Health, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545632 | RCHP Billings-Missoula, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545632 | RCHP Billings-Missoula, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545632 | RCHP Billings-Missoula, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592738 | RCHP Billings-Missoula, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545633 | RCHP-Florence, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545633 | RCHP-Florence, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545633 | RCHP-Florence, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7592739 | RCHP-Florence, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545634 | RCHP-Ottumwa, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545634 | RCHP-Ottumwa, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545634 | RCHP-Ottumwa, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592740 | RCHP-Ottumwa, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545635 | RCHP-Sierra Vista, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545635 | RCHP-Sierra Vista, Inc. | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545635 | RCHP-Sierra Vista, Inc. | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592741 | RCHP-Sierra Vista, Inc. | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545636 | RCHP-Wilmington, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545636 | RCHP-Wilmington, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545636 | RCHP-Wilmington, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592742 | RCHP-Wilmington, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10480276 | Name on file [1] | Address on file | | | | |
| 10333483 | Name on file [1] | Address on file | | | | |
| 10480276 | Name on file [1] | Address on file | | | | |
| 7590027 | RD Laboratories, Inc. | Attn: General Counsel, 204 Lange Drive | Washington | MO | 63090 | |
| 8282001 | Name on file [1] | Address on file | | | | |
| 7957659 | Name on file [1] | Address on file | | | | |
| 10398118 | Name on file [1] | Address on file | | | | |
| 10332994 | Name on file [1] | Address on file | | | | |
| 10333714 | Name on file [1] | Address on file | | | | |
| 8300303 | Name on file [1] | Address on file | | | | |
| 7080474 | Rea, Douglas W. | Address on file | | | | |
| 10482294 | Name on file [1] | Address on file | | | | |
| 10482331 | Name on file [1] | Address on file | | | | |
| 7080475 | Read, Ann M. | Address on file | | | | |
| 7098532 | Read, Joe | Address on file | | | | |
| 7082535 | Read, Joe Dewitt | Address on file | | | | |
| 10522914 | Read, Joe Dewitt | Address on file | | | | |
| 8295380 | Name on file [1] | Address on file | | | | |
| 8295380 | Name on file [1] | Address on file | | | | |
| 8329445 | Name on file [1] | Address on file | | | | |
| 10484339 | Name on file [1] | Address on file | | | | |
| 7998667 | Name on file [1] | Address on file | | | | |
| 10339934 | Name on file [1] | Address on file | | | | |
| 10448005 | Reading Community School District | Brennan, Manna, & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 7084840 | READING HOSPITAL & MEDICAL CTR | 6TH AND SPRUCE STREETS | READING | PA | 19611 | |
| 10443038 | Name on file [1] | Address on file | | | | |
| 10443038 | Name on file [1] | Address on file | | | | |
| 10414641 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8004236 | Name on file [1] | Address on file | | | | |
| 8307874 | Name on file [1] | Address on file | | | | |
| 10474397 | Name on file [1] | Address on file | | | | |
| 7076956 | READYREFRESH BY NESTLE | ACCT # 0418691580 | LOUISVILLE | KY | 40285 | |
| 7075934 | READYREFRESH BY NESTLE | ACCT # 0445493174 | LOUISVILLE | KY | 40285-6192 | |
| 7076749 | READYREFRESH BY NESTLE | ACCT # 0447715400 | LOUISVILLE | KY | 40285 | |
| 7076649 | READYREFRESH BY NESTLE | ACCT #0423287341 | LOUISVILLE-JEFFERSON | KY | 40258-6192 | |
| 10398969 | Name on file [1] | Address on file | | | | |
| 7990704 | Name on file [1] | Address on file | | | | |
| 8307309 | Name on file [1] | Address on file | | | | |
| 10329098 | Name on file [1] | Address on file | | | | |
| 8330588 | Name on file [1] | Address on file | | | | |
| 11214603 | Name on file [1] | Address on file | | | | |
| 7083390 | REAL VALUE PRODUCTS CORP | 5100 COMMERCE PKWY | SAN ANTONIO | TX | 78218 | |
| 7914426 | Real, Scott | Address on file | | | | |
| 7996333 | Name on file [1] | Address on file | | | | |
| 10298593 | Name on file [1] | Address on file | | | | |
| 8004739 | Name on file [1] | Address on file | | | | |
| 7977597 | Name on file [1] | Address on file | | | | |
| 9500226 | Name on file [1] | Address on file | | | | |
| 9499865 | Name on file [1] | Address on file | | | | |
| 7077481 | REALITY ENGINEERING SOLUTIONS | 4857 NW LAKE RD STE 230 | CAMAS | WA | 98607 | |
| 8301777 | Name on file [1] | Address on file | | | | |
| 10480026 | Name on file [1] | Address on file | | | | |
| 10277754 | Name on file [1] | Address on file | | | | |
| 10363834 | Name on file [1] | Address on file | | | | |
| 8330659 | Name on file [1] | Address on file | | | | |
| 8310440 | Name on file [1] | Address on file | | | | |
| 10393075 | Name on file [1] | Address on file | | | | |
| 10418989 | Name on file [1] | Address on file | | | | |
| 10418989 | Name on file [1] | Address on file | | | | |
| 6181950 | Reannan Howell, individually and as next friend and guardian of Baby N.J.D. | ATTN: CELESTE BRUSTOWICZ, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 7946609 | Name on file [1] | Address on file | | | | |
| 8294842 | Name on file [1] | Address on file | | | | |
| 8294842 | Name on file [1] | Address on file | | | | |
| 7978777 | Name on file [1] | Address on file | | | | |
| 10282713 | Name on file [1] | Address on file | | | | |
| 8274124 | Name on file [1] | Address on file | | | | |
| 10282852 | Name on file [1] | Address on file | | | | |
| 10282543 | Name on file [1] | Address on file | | | | |
| 8293113 | Name on file [1] | Address on file | | | | |
| 8293113 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8297338 | Name on file [1] | Address on file | | | | |
| 10389257 | Name on file [1] | Address on file | | | | |
| 10414713 | Name on file [1] | Address on file | | | | |
| 7080476 | Reaser, Janet | Address on file | | | | |
| 10468944 | Name on file [1] | Address on file | | | | |
| 10429300 | Name on file [1] | Address on file | | | | |
| 8277917 | Name on file [1] | Address on file | | | | |
| 7090681 | Reasor's LLC | Benjamin D. Reed, Best & Sharp, One West Third Street, Ste. 900 | Tulsa | OK | 74103 | |
| 7090679 | Reasor's LLC | Matthew B. Free, Best & Sharp, One West Third Street, Ste. 900 | Tulsa | OK | 74103 | |
| 7090680 | Reasor's LLC | Sean H. McKee, Best & Sharp, One West Third Street, Ste. 900 | Tulsa | OK | 74103 | |
| 7090682 | Reasor's LLC | Steven W. Simcoe, Best & Sharp, One West Third Street, Ste. 900 | Tulsa | OK | 74103 | |
| 10398970 | Name on file [1] | Address on file | | | | |
| 10301645 | Name on file [1] | Address on file | | | | |
| 7999760 | Name on file [1] | Address on file | | | | |
| 7955418 | Reavers, Bernard | Address on file | | | | |
| 8310162 | Name on file [1] | Address on file | | | | |
| 10376274 | Name on file [1] | Address on file | | | | |
| 10469433 | Name on file [1] | Address on file | | | | |
| 10523263 | Name on file [1] | Address on file | | | | |
| 7900549 | Reaves, Nealia | Address on file | | | | |
| 8294274 | Name on file [1] | Address on file | | | | |
| 8294274 | Name on file [1] | Address on file | | | | |
| 8003867 | Name on file [1] | Address on file | | | | |
| 10421126 | Name on file [1] | Address on file | | | | |
| 8330316 | Name on file [1] | Address on file | | | | |
| 8310268 | Name on file [1] | Address on file | | | | |
| 10295485 | Name on file [1] | Address on file | | | | |
| 10372255 | Name on file [1] | Address on file | | | | |
| 10411564 | Name on file [1] | Address on file | | | | |
| 10411564 | Name on file [1] | Address on file | | | | |
| 9493120 | Name on file [1] | Address on file | | | | |
| 10331999 | Name on file [1] | Address on file | | | | |
| 10334580 | Name on file [1] | Address on file | | | | |
| 7964932 | Name on file [1] | Address on file | | | | |
| 10293540 | Name on file [1] | Address on file | | | | |
| 10293540 | Name on file [1] | Address on file | | | | |
| 10373541 | Name on file [1] | Address on file | | | | |
| 9494784 | Name on file [1] | Address on file | | | | |
| 10410213 | Name on file [1] | Address on file | | | | |
| 10410373 | Name on file [1] | Address on file | | | | |
| 10333698 | Name on file [1] | Address on file | | | | |
| 10411637 | Name on file [1] | Address on file | | | | |
| 10411637 | Name on file [1] | Address on file | | | | |
| 10495477 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10495477 | Name on file [1] | Address on file | | | | |
| 10334004 | Name on file [1] | Address on file | | | | |
| 10423314 | Name on file [1] | Address on file | | | | |
| 10295918 | Name on file [1] | Address on file | | | | |
| 9738128 | Name on file [1] | Address on file | | | | |
| 9736921 | Name on file [1] | Address on file | | | | |
| 9736921 | Name on file [1] | Address on file | | | | |
| 10410574 | Name on file [1] | Address on file | | | | |
| 10410574 | Name on file [1] | Address on file | | | | |
| 10295367 | Name on file [1] | Address on file | | | | |
| 9736063 | Name on file [1] | Address on file | | | | |
| 11336366 | Name on file [1] | Address on file | | | | |
| 10398971 | Name on file [1] | Address on file | | | | |
| 9738746 | Name on file [1] | Address on file | | | | |
| 10333527 | Name on file [1] | Address on file | | | | |
| 9495350 | Name on file [1] | Address on file | | | | |
| 10498954 | Name on file [1] | Address on file | | | | |
| 10498955 | Name on file [1] | Address on file | | | | |
| 9735864 | Name on file [1] | Address on file | | | | |
| 10363570 | Name on file [1] | Address on file | | | | |
| 11336096 | Name on file [1] | Address on file | | | | |
| 9735709 | Name on file [1] | Address on file | | | | |
| 10296291 | Name on file [1] | Address on file | | | | |
| 10295203 | Name on file [1] | Address on file | | | | |
| 10333799 | Name on file [1] | Address on file | | | | |
| 9495836 | Name on file [1] | Address on file | | | | |
| 10398296 | Name on file [1] | Address on file | | | | |
| 9494916 | Name on file [1] | Address on file | | | | |
| 10398297 | Name on file [1] | Address on file | | | | |
| 9736059 | Name on file [1] | Address on file | | | | |
| 10398972 | Name on file [1] | Address on file | | | | |
| 10297988 | Name on file [1] | Address on file | | | | |
| 10332286 | Name on file [1] | Address on file | | | | |
| 10398298 | Name on file [1] | Address on file | | | | |
| 10406639 | Name on file [1] | Address on file | | | | |
| 10406639 | Name on file [1] | Address on file | | | | |
| 10332394 | Name on file [1] | Address on file | | | | |
| 11290272 | Name on file [1] | Address on file | | | | |
| 10398973 | Name on file [1] | Address on file | | | | |
| 9736922 | Name on file [1] | Address on file | | | | |
| 9736922 | Name on file [1] | Address on file | | | | |
| 6181991 | Rebecca Goforth, individually and as next friend and guardian of Babies A.S. and N.S. | ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7587679 | REBECCA GOFORTH, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES A.S. AND N.S. | ATTN: DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 6181994 | Rebecca Goforth, individually and as next friend and guardian of Babies A.S. and N.S. | ATTN: DONALD E. CREADORE, CREADOR LAW FIRM, 450 SEVENTH AVENUE - SUITE 1408, Suite 1408 | NEW YORK | NY | 10123 | |
| 6181995 | Rebecca Goforth, individually and as next friend and guardian of Babies A.S. and N.S. | ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 7587681 | REBECCA GOFORTH, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES A.S. AND N.S. | ATTN: SCOTT R. BICKFORD, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 7587678 | REBECCA GOFORTH, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES A.S. AND N.S. | ATTN: SPENCER R. DOODY, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 7587682 | REBECCA GOFORTH, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES A.S. AND N.S. | ATTN: STEPHEN WUSSOW, COOPER LAW FIRM, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 6181993 | Rebecca Goforth, individually and as next friend and guardian of Babies A.S. and N.S. | Martzell, Bickford & Centola, Attn: Scott R. Bickford, Spencer R. Doody, 338 Lafayette Street | New Orleans | LA | 70130 | |
| 6181992 | Rebecca Goforth, individually and as next friend and guardian of Babies A.S. and N.S. | THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A., ATTN: KENT HARRISON ROBBINS, 242 NORTHEAST 27TH STREET | MIAMI | FL | 33137 | |
| 10392451 | Name on file [1] | Address on file | | | | |
| 10333305 | Name on file [1] | Address on file | | | | |
| 10470080 | Name on file [1] | Address on file | | | | |
| 10294683 | Name on file [1] | Address on file | | | | |
| 10494941 | Name on file [1] | Address on file | | | | |
| 10494941 | Name on file [1] | Address on file | | | | |
| 10362883 | Name on file [1] | Address on file | | | | |
| 10297004 | Name on file [1] | Address on file | | | | |
| 10295486 | Name on file [1] | Address on file | | | | |
| 9735770 | Name on file [1] | Address on file | | | | |
| 10295734 | Name on file [1] | Address on file | | | | |
| 10293539 | Name on file [1] | Address on file | | | | |
| 10293539 | Name on file [1] | Address on file | | | | |
| 9735304 | Name on file [1] | Address on file | | | | |
| 7075593 | REBECCA L HALKIAS | Address on file | | | | |
| 7588276 | Rebecca L. Halkias | Address on file | | | | |
| 9493976 | Name on file [1] | Address on file | | | | |
| 9736923 | Name on file [1] | Address on file | | | | |
| 9736923 | Name on file [1] | Address on file | | | | |
| 10332620 | Name on file [1] | Address on file | | | | |
| 10462232 | Name on file [1] | Address on file | | | | |
| 10398299 | Name on file [1] | Address on file | | | | |
| 10295850 | Name on file [1] | Address on file | | | | |
| 10409925 | Name on file [1] | Address on file | | | | |
| 9732999 | Name on file [1] | Address on file | | | | |
| 10393575 | Name on file [1] | Address on file | | | | |
| 11335708 | Name on file [1] | Address on file | | | | |
| 9733771 | Name on file [1] | Address on file | | | | |
| 10407325 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10407325 | Name on file [1] | Address on file | | | | |
| 10407531 | Name on file [1] | Address on file | | | | |
| 10407531 | Name on file [1] | Address on file | | | | |
| 9493121 | Name on file [1] | Address on file | | | | |
| 10398974 | Name on file [1] | Address on file | | | | |
| 11336288 | Name on file [1] | Address on file | | | | |
| 9496363 | Name on file [1] | Address on file | | | | |
| 9734396 | Name on file [1] | Address on file | | | | |
| 10419200 | Name on file [1] | Address on file | | | | |
| 10419200 | Name on file [1] | Address on file | | | | |
| 10393261 | Name on file [1] | Address on file | | | | |
| 10393261 | Name on file [1] | Address on file | | | | |
| 11336602 | Name on file [1] | Address on file | | | | |
| 11290318 | Name on file [1] | Address on file | | | | |
| 10374456 | Name on file [1] | Address on file | | | | |
| 10407179 | Name on file [1] | Address on file | | | | |
| 10407179 | Name on file [1] | Address on file | | | | |
| 10495070 | Name on file [1] | Address on file | | | | |
| 10495070 | Name on file [1] | Address on file | | | | |
| 10407386 | Name on file [1] | Address on file | | | | |
| 10407386 | Name on file [1] | Address on file | | | | |
| 10294476 | Name on file [1] | Address on file | | | | |
| 10294476 | Name on file [1] | Address on file | | | | |
| 9736924 | Name on file [1] | Address on file | | | | |
| 9736924 | Name on file [1] | Address on file | | | | |
| 10406898 | Name on file [1] | Address on file | | | | |
| 10406898 | Name on file [1] | Address on file | | | | |
| 10398300 | Name on file [1] | Address on file | | | | |
| 9733448 | Name on file [1] | Address on file | | | | |
| 10422052 | Name on file [1] | Address on file | | | | |
| 9734165 | Name on file [1] | Address on file | | | | |
| 10407134 | Name on file [1] | Address on file | | | | |
| 10407134 | Name on file [1] | Address on file | | | | |
| 10332559 | Name on file [1] | Address on file | | | | |
| 9735794 | Name on file [1] | Address on file | | | | |
| 10364546 | Name on file [1] | Address on file | | | | |
| 8306375 | Name on file [1] | Address on file | | | | |
| 10405878 | Name on file [1] | Address on file | | | | |
| 10405878 | Name on file [1] | Address on file | | | | |
| 9493123 | Name on file [1] | Address on file | | | | |
| 10411379 | Name on file [1] | Address on file | | | | |
| 10411379 | Name on file [1] | Address on file | | | | |
| 9493124 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10495140 | Name on file [1] | Address on file | | | | |
| 10495140 | Name on file [1] | Address on file | | | | |
| 9496572 | Name on file [1] | Address on file | | | | |
| 10372943 | Name on file [1] | Address on file | | | | |
| 9738884 | Name on file [1] | Address on file | | | | |
| 10407735 | Name on file [1] | Address on file | | | | |
| 10407735 | Name on file [1] | Address on file | | | | |
| 10495900 | Name on file [1] | Address on file | | | | |
| 10495900 | Name on file [1] | Address on file | | | | |
| 10393076 | Name on file [1] | Address on file | | | | |
| 10418726 | Name on file [1] | Address on file | | | | |
| 10418726 | Name on file [1] | Address on file | | | | |
| 9493125 | Name on file [1] | Address on file | | | | |
| 9734534 | Name on file [1] | Address on file | | | | |
| 10373242 | Name on file [1] | Address on file | | | | |
| 10418879 | Name on file [1] | Address on file | | | | |
| 10418879 | Name on file [1] | Address on file | | | | |
| 10364216 | Name on file [1] | Address on file | | | | |
| 10404464 | Name on file [1] | Address on file | | | | |
| 9738841 | Name on file [1] | Address on file | | | | |
| 10333207 | Name on file [1] | Address on file | | | | |
| 10407706 | Name on file [1] | Address on file | | | | |
| 10407706 | Name on file [1] | Address on file | | | | |
| 10393077 | Name on file [1] | Address on file | | | | |
| 10295932 | Name on file [1] | Address on file | | | | |
| 9735758 | Name on file [1] | Address on file | | | | |
| 10296404 | Name on file [1] | Address on file | | | | |
| 10363281 | Name on file [1] | Address on file | | | | |
| 10398301 | Name on file [1] | Address on file | | | | |
| 10482736 | Name on file [1] | Address on file | | | | |
| 10485819 | Name on file [1] | Address on file | | | | |
| 7962182 | Name on file [1] | Address on file | | | | |
| 8307511 | Name on file [1] | Address on file | | | | |
| 7987780 | Reber, Cathy | | | | | |
| 7584204 | REBEXA GROUP INC | PMB 433 P.O. BOX 5103 | CABO ROJO | PR | 00623 | |
| 7147956 | Rebholz, David M. | Address on file | | | | |
| 10407720 | Name on file [1] | Address on file | | | | |
| 10407720 | Name on file [1] | Address on file | | | | |
| 7894770 | Name on file [1] | Address on file | | | | |
| 7075656 | RECEPT PHARMACY LP | 1620 W NORTHEAST HWY STE 100 | GRAPEVINE | TX | 76051 | |
| 7967736 | Name on file [1] | Address on file | | | | |
| 7967445 | Name on file [1] | Address on file | | | | |
| 7966759 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7970717 | Name on file [1] | Address on file | | | | |
| 8323433 | Name on file [1] | Address on file | | | | |
| 7971802 | Reck #40413, ?Michael | Address on file | | | | |
| 9741061 | Name on file [1] | Address on file | | | | |
| 9741061 | Name on file [1] | Address on file | | | | |
| 10368934 | Name on file [1] | Address on file | | | | |
| 8277580 | Name on file [1] | Address on file | | | | |
| 10451401 | Name on file [1] | Address on file | | | | |
| 7954833 | Name on file [1] | Address on file | | | | |
| 8310833 | Name on file [1] | Address on file | | | | |
| 7943871 | Reckner, Martha | Address on file | | | | |
| 9740867 | Name on file [1] | Address on file | | | | |
| 8285644 | Name on file [1] | Address on file | | | | |
| 8293259 | Name on file [1] | Address on file | | | | |
| 8293259 | Name on file [1] | Address on file | | | | |
| 7077674 | RECON PUMP INC | 39 RUGG RD | STERLING | MA | 01564 | |
| 10488522 | Name on file [1] | Address on file | | | | |
| 10488522 | Name on file [1] | Address on file | | | | |
| 7955162 | Record, Adam | Address on file | | | | |
| 8298789 | Name on file [1] | Address on file | | | | |
| 8308071 | Name on file [1] | Address on file | | | | |
| 10515309 | Name on file [1] | Address on file | | | | |
| 7996632 | Name on file [1] | Address on file | | | | |
| 7996632 | Name on file [1] | Address on file | | | | |
| 7078273 | RECRO GAINESVILLE DEVELOPMENT LLC | 490 LAPP RD | MALVERN | PA | 19355 | |
| 7075263 | RECRO GAINESVILLE LLC | 1300 GOULD DR | GAINESVILLE | GA | 30504 | |
| 7590028 | Recro Gainesville, LLC | Attn: General Counsel, 490 Lapp Road | Malvern | PA | 19355 | |
| 7590761 | Recro Pharma Gainesville, LLC | Attn: General Counsel, 1300 Gould Drive | Gainsville | GA | 30504 | |
| 7589719 | Recro Pharma, Inc. | Attn: General Counsel, 1300 Gould Drive | Gainsville | GA | 30504 | |
| 7591510 | Rector, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8329447 | Name on file [1] | Address on file | | | | |
| 7864047 | Name on file [1] | Address on file | | | | |
| 7869063 | Name on file [1] | Address on file | | | | |
| 7084514 | RED BANK RADIOLOGISTS PA | 6 RIVERVIEW PLAZA | RED BANK | NJ | 07701 | |
| 10545256 | Red Bud Illinois Hospital Company, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545256 | Red Bud Illinois Hospital Company, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545256 | Red Bud Illinois Hospital Company, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592743 | Red Bud Illinois Hospital Company, LLC d/b/a Red Bud | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7096687 | Red Cliff Band of Lake Superior Chippewa Indians | Attn: Tribe's counsel chairman, CEO, Red Cliff Tribal Administration Office, 88455 Pike Road | Bayfield | WI | 54814 | |
| 7585910 | RED CLIFF BAND OF LAKE SUPERIOR CHIPPEWA INDIANS | ATTN: TRIBE'S COUNSEL CHAIRMAN, CEO, RED CLIFF TRIBAL ADMIN OFFICE, 88455 PIKE ROAD | BAYFIELD | WI | 54814 | |
| 7090683 | Red Cliff Band Of Lake Superior Chippewa Indians | J. Nixon Daniel, III, Beggs & Lane, 501 Commendencia Street | Pensacola | FL | 32502 | |
| 10532419 | Red Cliff Band of Lake Superior Chippewa Indians | T. Roe Frazer II / Frazer PLC, 30 Burton Hills Blvd. Suite 450 | Nashville | TN | 37215 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7090684 | Red Cliff Band Of Lake Superior Chippewa Indians | T. Roe Frazer, II, Frazer Law, 1 Burton Hills Blvd., Ste. 215 | Nashville | TN | 37215 | |
| 7090685 | Red Cliff Band Of Lake Superior Chippewa Indians | Wade Max Williams, 88455 Pike Road | Bayfield | WI | 54814 | |
| 7078111 | RED HAT INC | P.O. BOX 730989 | DALLAS | TX | 75373-0989 | |
| 7077981 | RED HAWK FIRE & SECURITY LLC | P.O. BOX 530212 | ATLANTA | GA | 30353 | |
| 10551317 | Red Lake Band of Chippewa Indians | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7090686 | Red Lake Band of Chippewa Indians | James C. Peterson, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7094710 | Red Lake Chippewa Band of Chippewa Indians | ATTN: TRIBAL CHAIRMAN AND CHIEF EXECUTIVE OF THE RED LAKE CHIPPEWA BAND OF CHIPPEWA INDIANS, RED LAKE GOVERNMENT CENTER, 15484 MIGIZI DRIVE | RED LAKE | MN | 56671 | |
| 7592259 | Red River County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7586771 | RED RIVER FIRE PROTECTION DISTRICT | ATTN: CHAIRMAN, BD OF COMMISSIONERS, VICE CHAIRMAN, BD OF COMMISSIONERS, 205 RINGGOLD AVENUE, P.O. BOX 454 | COUSHATTA | LA | 71019 | |
| 7094177 | Red River Fire Protection District | Attn: Chairman, Board of Commissioners, Vice Chairman, Board of Commissioners, 205 Ringgold Avenue, P.O. BOX 454 | Coushatta | LA | 71019 | |
| 10533020 | Red River Fire Protection District | Smith & Fawer, LLC; Attn: Randall A. Smith, 201 St. Charles Ave. # 3702 | New Orleans | LA | 70170 | |
| 10533020 | Red River Fire Protection District | Stag Liuzza, LLC., Attn: Michael G. Stag, 365 Canal Street, Suite 2850 | New Orleans | LA | 70130 | |
| 7094149 | Red River Parish | ATTN: POLICE JURORS, RED RIVER PARISH POLICE JURY, 615 EAST CARROL STREET - P. O. DRAWER 709, P. O. Drawer 709 | COUSHATTA | LA | 71019 | |
| 10533916 | Red River Parish | Irpino, Avin & Hawkins, Attn: Anthony D. Irpino, 2216 Magazine Street | New Orleans | LA | 70130 | |
| 10533916 | Red River Parish | Stag Liuzza, Attn: Michael G. Stag, 365 Canal Street, Suite 2850 | New Orleans | LA | 70103 | |
| 8297571 | Red River Parish | Stag Liuzza, Attn: Michael G. Stag, 365 Canal St, Suite 2850 | New Orleans | LA | 70130 | |
| 7077776 | RED THREAD SPACES LLC | P.O. BOX 415213 | BOSTON | MA | 02241-5213 | |
| 7076459 | RED WING BRANDS OF AMERICA INC | 21 A UNIVERSAL BLVD | WARWICK | RI | 02886 | |
| 7078185 | RED WING BUSINESS ADVANTAGE ACCOUNT | P.O. BOX 844329 | DALLAS | TX | 75284 | |
| 10519420 | Name on file [1] | Address on file | | | | |
| 10484714 | Name on file [1] | Address on file | | | | |
| 8277919 | Name on file [1] | Address on file | | | | |
| 10369831 | Name on file [1] | Address on file | | | | |
| 10369831 | Name on file [1] | Address on file | | | | |
| 10491085 | Name on file [1] | Address on file | | | | |
| 10499390 | Name on file [1] | Address on file | | | | |
| 7931971 | Name on file [1] | Address on file | | | | |
| 10349370 | Name on file [1] | Address on file | | | | |
| 7970906 | Redd, Charles | Address on file | | | | |
| 10492710 | Name on file [1] | Address on file | | | | |
| 8329448 | Name on file [1] | Address on file | | | | |
| 10441054 | Name on file [1] | Address on file | | | | |
| 10470150 | Name on file [1] | Address on file | | | | |
| 8307859 | Name on file [1] | Address on file | | | | |
| 9500301 | Name on file [1] | Address on file | | | | |
| 10318192 | Name on file [1] | Address on file | | | | |
| 7977033 | Name on file [1] | Address on file | | | | |
| 8338635 | Redden et al, Tyrone | Address on file | | | | |
| 10388962 | Name on file [1] | Address on file | | | | |
| 10417439 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7969400 | Name on file [1] | Address on file | | | | |
| 8307035 | Name on file [1] | Address on file | | | | |
| 10449632 | Name on file [1] | Address on file | | | | |
| 8329449 | Name on file [1] | Address on file | | | | |
| 7930006 | Name on file [1] | Address on file | | | | |
| 10518371 | Name on file [1] | Address on file | | | | |
| 8001621 | Name on file [1] | Address on file | | | | |
| 7080477 | Reddick, Almer K. | Address on file | | | | |
| 7081542 | Reddick, Almer King | Address on file | | | | |
| 8279413 | Name on file [1] | Address on file | | | | |
| 8273829 | Name on file [1] | Address on file | | | | |
| 8329450 | Name on file [1] | Address on file | | | | |
| 7928132 | Name on file [1] | Address on file | | | | |
| 8333600 | Name on file [1] | Address on file | | | | |
| 10485385 | Name on file [1] | Address on file | | | | |
| 10480556 | Name on file [1] | Address on file | | | | |
| 10480556 | Name on file [1] | Address on file | | | | |
| 7906244 | Name on file [1] | Address on file | | | | |
| 7970446 | Name on file [1] | Address on file | | | | |
| 7946331 | Name on file [1] | Address on file | | | | |
| 8305443 | Name on file [1] | Address on file | | | | |
| 8307875 | Name on file [1] | Address on file | | | | |
| 8306605 | Name on file [1] | Address on file | | | | |
| 10506759 | Name on file [1] | Address on file | | | | |
| 8277832 | Name on file [1] | Address on file | | | | |
| 10284138 | Name on file [1] | Address on file | | | | |
| 10284138 | Name on file [1] | Address on file | | | | |
| 10500390 | Name on file [1] | Address on file | | | | |
| 8293946 | Name on file [1] | Address on file | | | | |
| 8293946 | Name on file [1] | Address on file | | | | |
| 10298107 | Name on file [1] | Address on file | | | | |
| 7080478 | Reder, Mariana Amireh | Address on file | | | | |
| 7858067 | Name on file [1] | Address on file | | | | |
| 7098533 | Reder, Robert | Address on file | | | | |
| 10373612 | Name on file [1] | Address on file | | | | |
| 10422690 | Name on file [1] | Address on file | | | | |
| 10296665 | Name on file [1] | Address on file | | | | |
| 9499021 | Name on file [1] | Address on file | | | | |
| 8307832 | Name on file [1] | Address on file | | | | |
| 10378665 | Name on file [1] | Address on file | | | | |
| 10545350 | Redfield Community Memorial Hospital and Clinic Foundation, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545350 | Redfield Community Memorial Hospital and Clinic Foundation, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545350 | Redfield Community Memorial Hospital and Clinic Foundation, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7591511 | Redfield, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10449650 | Name on file [1] | Address on file | | | | |
| 8310243 | Name on file [1] | Address on file | | | | |
| 7988275 | Redick, James | Address on file | | | | |
| 8277456 | Name on file [1] | Address on file | | | | |
| 10287382 | Name on file [1] | Address on file | | | | |
| 7957200 | Name on file [1] | Address on file | | | | |
| 8293762 | Name on file [1] | Address on file | | | | |
| 8293762 | Name on file [1] | Address on file | | | | |
| 8274013 | Name on file [1] | Address on file | | | | |
| 7992896 | Redinger, Tina | Address on file | | | | |
| 8295121 | Name on file [1] | Address on file | | | | |
| 8295121 | Name on file [1] | Address on file | | | | |
| 8279899 | Name on file [1] | Address on file | | | | |
| 10447017 | Name on file [1] | Address on file | | | | |
| 10317992 | Name on file [1] | Address on file | | | | |
| 10471494 | Name on file [1] | Address on file | | | | |
| 8292804 | Name on file [1] | Address on file | | | | |
| 8292804 | Name on file [1] | Address on file | | | | |
| 10383803 | Name on file [1] | Address on file | | | | |
| 10387494 | Name on file [1] | Address on file | | | | |
| 10288441 | Name on file [1] | Address on file | | | | |
| 10302591 | Name on file [1] | Address on file | | | | |
| 7788337 | Name on file [1] | Address on file | | | | |
| 8306858 | Name on file [1] | Address on file | | | | |
| 8310503 | Name on file [1] | Address on file | | | | |
| 7946315 | Name on file [1] | Address on file | | | | |
| 10281898 | Name on file [1] | Address on file | | | | |
| 10517510 | Name on file [1] | Address on file | | | | |
| 10545453 | Redmond Park Hospital, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545453 | Redmond Park Hospital, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545453 | Redmond Park Hospital, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10357424 | Name on file [1] | Address on file | | | | |
| 7943665 | Redmond, Mary Ann | Address on file | | | | |
| 8326208 | Redmond, Rose Marie | Address on file | | | | |
| 8290315 | Name on file [1] | Address on file | | | | |
| 8007451 | Name on file [1] | Address on file | | | | |
| 10487328 | Name on file [1] | Address on file | | | | |
| 7986422 | Name on file [1] | Address on file | | | | |
| 8295092 | Name on file [1] | Address on file | | | | |
| 8295092 | Name on file [1] | Address on file | | | | |
| 7904305 | Name on file [1] | Address on file | | | | |
| 8307522 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10465622 | Redwood Contracting Corp. | Mark A. Tate, Tate Law Group, LLC, 25 Bull St, 2nd Fl | Savannah | GA | 31401 | |
| 7585486 | REDWOOD VALLEY OR LITTLE RIVER BAND OF POMO INDIANS OF THE REDWOOD VALLEY RANCHERIA | ATTN: CHAIRPERSON OF THE TRIBAL COUNSEL, AND THE TRIBAL CHIEF, AND THE TRIBAL ADMIN,, AND THE CHAIRPERSON, 3250 ROAD 1 | REDWOOD VALLEY | CA | 95470 | |
| 7093011 | Redwood Valley or Little River Band of Pomo Indians of the Redwood Valley Rancheria | Chairperson of The Tribal Counsel, and The Tribal Chief, and The Tribal Admin, and The Chairperson, 3250 Road 1 | Redwood Valley | CA | 95470 | |
| 10532415 | Redwood Valley or Little River Band of Pomo Indians of the Redwood Valley Rancheria | Frazer PLC, T. Roe Frazer II, 30 Burton Hills Blvd. Suite 450 | Nashville | TN | 37215 | |
| 7090687 | Redwood Valley or Little River Band of Pomo Indians of the Redwood Valley Rancheria | Little Fawn Boland, Ceiba Legal, 35 MILLER AVE #143 | Mill Valley | CA | 94941-1903 | |
| 10302970 | Redwood Valley or Little River Band of Pomo Indians of the Redwood Valley Rancheria | Address on file | | | | |
| 7090688 | Redwood Valley or Little River Band of Pomo Indians of the Redwood Valley Rancheria | T. Roe Frazer, II, Frazer Law, 1 Burton Hills Blvd., Ste. 215 | Nashville | TN | 37215 | |
| 10282702 | Name on file [1] | Address on file | | | | |
| 10294477 | Name on file [1] | Address on file | | | | |
| 10294477 | Name on file [1] | Address on file | | | | |
| 10332222 | Name on file [1] | Address on file | | | | |
| 8332192 | Name on file [1] | Address on file | | | | |
| 10487393 | Name on file [1] | Address on file | | | | |
| 10447051 | Name on file [1] | Address on file | | | | |
| 7873050 | Name on file [1] | Address on file | | | | |
| 8307144 | Name on file [1] | Address on file | | | | |
| 7939546 | Name on file [1] | Address on file | | | | |
| 8329426 | Name on file [1] | Address on file | | | | |
| 10426605 | Name on file [1] | Address on file | | | | |
| 7956399 | Name on file [1] | Address on file | | | | |
| 10335200 | Name on file [1] | Address on file | | | | |
| 9495722 | Name on file [1] | Address on file | | | | |
| 10363677 | Name on file [1] | Address on file | | | | |
| 10380465 | Name on file [1] | Address on file | | | | |
| 8270516 | Name on file [1] | Address on file | | | | |
| 7080480 | Reed III, Gueary T. | Address on file | | | | |
| 8329453 | Name on file [1] | Address on file | | | | |
| 7075018 | REED SMITH LLP | 20 STANWIX ST STE 1200 | PITTSBURGH | PA | 15222 | |
| 10279222 | Name on file [1] | Address on file | | | | |
| 8511415 | Name on file [1] | Address on file | | | | |
| 7588277 | Reed Tech | Attn: Grant Falatovich, 7 Walnut Grove Drive | Horsham | PA | 19044 | |
| 7075484 | REED TECHNOLOGY AND INFORMATION | P.O. BOX 21015 | NEW YORK | NY | 10087 | |
| 7590029 | Reed Technology and Information Services, Inc. | Attn: General Counsel, 7 Walnut Grove Drive | Horsham | PA | 19044 | |
| 8275877 | Name on file [1] | Address on file | | | | |
| 7591512 | Reed, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8307012 | Name on file [1] | Address on file | | | | |
| 8329316 | Name on file [1] | Address on file | | | | |
| 8005084 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7975758 | Name on file [1] | Address on file | | | | |
| 10442639 | Name on file [1] | Address on file | | | | |
| 7147957 | Reed, Bradley Kenneth | Address on file | | | | |
| 10538145 | Name on file [1] | Address on file | | | | |
| 7932352 | Name on file [1] | Address on file | | | | |
| 10471620 | Name on file [1] | Address on file | | | | |
| 7929249 | Name on file [1] | Address on file | | | | |
| 7950866 | Name on file [1] | Address on file | | | | |
| 8333144 | Name on file [1] | Address on file | | | | |
| 8293881 | Name on file [1] | Address on file | | | | |
| 8293881 | Name on file [1] | Address on file | | | | |
| 10320443 | Name on file [1] | Address on file | | | | |
| 10336197 | Name on file [1] | Address on file | | | | |
| 7147958 | Reed, Chad H. | Address on file | | | | |
| 8329451 | Name on file [1] | Address on file | | | | |
| 7964135 | Name on file [1] | Address on file | | | | |
| 10283619 | Name on file [1] | Address on file | | | | |
| 10430131 | Name on file [1] | Address on file | | | | |
| 8291534 | Name on file [1] | Address on file | | | | |
| 11245003 | Name on file [1] | Address on file | | | | |
| 7912851 | Name on file [1] | Address on file | | | | |
| 7900999 | Reed, David | Address on file | | | | |
| 10361304 | Name on file [1] | Address on file | | | | |
| 10381054 | Name on file [1] | Address on file | | | | |
| 8330678 | Name on file [1] | Address on file | | | | |
| 8298966 | Reed, Dorothy | Address on file | | | | |
| 10391530 | Name on file [1] | Address on file | | | | |
| 8330317 | Name on file [1] | Address on file | | | | |
| 8006920 | Name on file [1] | Address on file | | | | |
| 7860502 | Name on file [1] | Address on file | | | | |
| 7859192 | Name on file [1] | Address on file | | | | |
| 10309939 | Name on file [1] | Address on file | | | | |
| 10493404 | Name on file [1] | Address on file | | | | |
| 10487220 | Name on file [1] | Address on file | | | | |
| 10309898 | Name on file [1] | Address on file | | | | |
| 11274793 | Name on file [1] | Address on file | | | | |
| 10488884 | Name on file [1] | Address on file | | | | |
| 7987487 | Reed, James | Address on file | | | | |
| 10360844 | Name on file [1] | Address on file | | | | |
| 10492282 | Name on file [1] | Address on file | | | | |
| 7080479 | Reed, James M. | Address on file | | | | |
| 8276847 | Name on file [1] | Address on file | | | | |
| 8279341 | Name on file [1] | Address on file | | | | |
| 9491348 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8298955 | Reed, Jonathan M. | Address on file | | | | |
| 10416125 | Name on file [1] | Address on file | | | | |
| 8337448 | Name on file [1] | Address on file | | | | |
| 10347172 | Name on file [1] | Address on file | | | | |
| 11232865 | Name on file [1] | Address on file | | | | |
| 10341535 | Name on file [1] | Address on file | | | | |
| 8279970 | Name on file [1] | Address on file | | | | |
| 10421032 | Name on file [1] | Address on file | | | | |
| 10488898 | Name on file [1] | Address on file | | | | |
| 10482561 | Name on file [1] | Address on file | | | | |
| 7954903 | Reed, Lauren M. | Address on file | | | | |
| 8310711 | Name on file [1] | Address on file | | | | |
| 8297909 | Name on file [1] | Address on file | | | | |
| 10538747 | Name on file [1] | Address on file | | | | |
| 10338363 | Name on file [1] | Address on file | | | | |
| 8512284 | Name on file [1] | Address on file | | | | |
| 7998800 | Name on file [1] | Address on file | | | | |
| 10361305 | Name on file [1] | Address on file | | | | |
| 10413053 | Name on file [1] | Address on file | | | | |
| 11311059 | Name on file [1] | Address on file | | | | |
| 10450487 | Name on file [1] | Address on file | | | | |
| 8308047 | Name on file [1] | Address on file | | | | |
| 10305179 | Name on file [1] | Address on file | | | | |
| 10480469 | Name on file [1] | Address on file | | | | |
| 8306282 | Name on file [1] | Address on file | | | | |
| 7963562 | Name on file [1] | Address on file | | | | |
| 8292964 | Name on file [1] | Address on file | | | | |
| 8292964 | Name on file [1] | Address on file | | | | |
| 10403120 | Name on file [1] | Address on file | | | | |
| 10283583 | Name on file [1] | Address on file | | | | |
| 10472325 | Name on file [1] | Address on file | | | | |
| 9490527 | Name on file [1] | Address on file | | | | |
| 7998707 | Name on file [1] | Address on file | | | | |
| 10511928 | Name on file [1] | Address on file | | | | |
| 8274792 | Name on file [1] | Address on file | | | | |
| 8307445 | Name on file [1] | Address on file | | | | |
| 10425101 | Name on file [1] | Address on file | | | | |
| 7914442 | Reed, Steeve | Address on file | | | | |
| 10516704 | Name on file [1] | Address on file | | | | |
| 7989735 | Name on file [1] | Address on file | | | | |
| 7926782 | Name on file [1] | Address on file | | | | |
| 11211482 | Name on file [1] | Address on file | | | | |
| 11211482 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3581 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8329452 | Name on file [1] | Address on file | | | | |
| 10463676 | Name on file [1] | Address on file | | | | |
| 8295219 | Name on file [1] | Address on file | | | | |
| 8295219 | Name on file [1] | Address on file | | | | |
| 7984413 | Name on file [1] | Address on file | | | | |
| 10305594 | Name on file [1] | Address on file | | | | |
| 10465003 | Name on file [1] | Address on file | | | | |
| 10466316 | Name on file [1] | Address on file | | | | |
| 8287214 | Name on file [1] | Address on file | | | | |
| 8271514 | Name on file [1] | Address on file | | | | |
| 7990606 | Name on file [1] | Address on file | | | | |
| 10390708 | Name on file [1] | Address on file | | | | |
| 9739864 | Name on file [1] | Address on file | | | | |
| 7961278 | Name on file [1] | Address on file | | | | |
| 8273778 | Name on file [1] | Address on file | | | | |
| 7083599 | REEDSBURG ARA MEDICAL CENTER | 2000 N DEWEY ST | REEDSBURG | WI | 53959 | |
| 7971945 | Reedy, Mary Sue | Address on file | | | | |
| 8279159 | Name on file [1] | Address on file | | | | |
| 8293830 | Name on file [1] | Address on file | | | | |
| 8293830 | Name on file [1] | Address on file | | | | |
| 10429967 | Name on file [1] | Address on file | | | | |
| 7590547 | Reel Big Media, LLC | 2 School Street, Unit 2 | Albion | RI | 02802 | |
| 8307525 | Name on file [1] | Address on file | | | | |
| 7998717 | Name on file [1] | Address on file | | | | |
| 7932476 | Name on file [1] | Address on file | | | | |
| 10378422 | Name on file [1] | Address on file | | | | |
| 11249930 | Name on file [1] | Address on file | | | | |
| 8293214 | Name on file [1] | Address on file | | | | |
| 8293214 | Name on file [1] | Address on file | | | | |
| 10386122 | Name on file [1] | Address on file | | | | |
| 10498541 | Name on file [1] | Address on file | | | | |
| 10460383 | Name on file [1] | Address on file | | | | |
| 7901099 | Reer, Leona | Address on file | | | | |
| 8315583 | Name on file [1] | Address on file | | | | |
| 8279317 | Name on file [1] | Address on file | | | | |
| 7080481 | Rees, Rebecca | Address on file | | | | |
| 7082048 | Rees, Rebecca Lynn-Howie | Address on file | | | | |
| 8279930 | Name on file [1] | Address on file | | | | |
| 10469156 | Name on file [1] | Address on file | | | | |
| 7987826 | Rees, William | Address on file | | | | |
| 10407943 | Name on file [1] | Address on file | | | | |
| 10407943 | Name on file [1] | Address on file | | | | |
| 7964574 | Name on file [1] | Address on file | | | | |
| 8294001 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8294001 | Name on file [1] | Address on file | | | | |
| 8330818 | Name on file [1] | Address on file | | | | |
| 10492110 | Name on file [1] | Address on file | | | | |
| 7900833 | Reese, Emily | Address on file | | | | |
| 7909406 | Name on file [1] | Address on file | | | | |
| 7908518 | Name on file [1] | Address on file | | | | |
| 7826471 | Name on file [1] | Address on file | | | | |
| 10585194 | Name on file [1] | Address on file | | | | |
| 10585194 | Name on file [1] | Address on file | | | | |
| 10443010 | Name on file [1] | Address on file | | | | |
| 10443010 | Name on file [1] | Address on file | | | | |
| 10429451 | Name on file [1] | Address on file | | | | |
| 10499847 | Name on file [1] | Address on file | | | | |
| 10453577 | Name on file [1] | Address on file | | | | |
| 8294525 | Name on file [1] | Address on file | | | | |
| 8294525 | Name on file [1] | Address on file | | | | |
| 8268804 | Name on file [1] | Address on file | | | | |
| 7835198 | Reese, Joseph | Address on file | | | | |
| 8330789 | Name on file [1] | Address on file | | | | |
| 8274206 | Name on file [1] | Address on file | | | | |
| 9498716 | Reese, Larry | Address on file | | | | |
| 8284559 | Reese, Loretta | Address on file | | | | |
| 8013322 | Reese, Mark | Address on file | | | | |
| 10300888 | Name on file [1] | Address on file | | | | |
| 10292794 | Name on file [1] | Address on file | | | | |
| 7867318 | Name on file [1] | Address on file | | | | |
| 8280847 | Name on file [1] | Address on file | | | | |
| 10342653 | Name on file [1] | Address on file | | | | |
| 7955121 | Reese, Sharon | Address on file | | | | |
| 8301520 | Name on file [1] | Address on file | | | | |
| 10427813 | Name on file [1] | Address on file | | | | |
| 8293386 | Name on file [1] | Address on file | | | | |
| 8293386 | Name on file [1] | Address on file | | | | |
| 10455939 | Name on file [1] | Address on file | | | | |
| 7588278 | Reeve & Associates LLC | Attn: General Counsel, 1127 High Ridge Road # 306 | Stamford | CT | 06905 | |
| 9733390 | Name on file [1] | Address on file | | | | |
| 10366629 | Reeves County Texas | Address on file | | | | |
| 10487409 | Name on file [1] | Address on file | | | | |
| 10343376 | Name on file [1] | Address on file | | | | |
| 7083019 | Reeves, Brian K. | Address on file | | | | |
| 7988231 | Reeves, Bruce D. | Address on file | | | | |
| 10325339 | Name on file [1] | Address on file | | | | |
| 8306475 | Name on file [1] | Address on file | | | | |
| 8010877 | Reeves, Deborah | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3583 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10450723 | Name on file [1] | Address on file | | | | |
| 10453422 | Name on file [1] | Address on file | | | | |
| 8297919 | Name on file [1] | Address on file | | | | |
| 10325488 | Name on file [1] | Address on file | | | | |
| 10292916 | Name on file [1] | Address on file | | | | |
| 11611605 | Name on file [1] | Address on file | | | | |
| 10442373 | Name on file [1] | Address on file | | | | |
| 11611605 | Name on file [1] | Address on file | | | | |
| 10442373 | Name on file [1] | Address on file | | | | |
| 7965115 | Name on file [1] | Address on file | | | | |
| 7971970 | Reeves, Melton | Address on file | | | | |
| 7994069 | Name on file [1] | Address on file | | | | |
| 7994069 | Name on file [1] | Address on file | | | | |
| 8330318 | Name on file [1] | Address on file | | | | |
| 9498102 | Name on file [1] | Address on file | | | | |
| 8293352 | Name on file [1] | Address on file | | | | |
| 8293352 | Name on file [1] | Address on file | | | | |
| 7914447 | Reeves, Susan | Address on file | | | | |
| 10331192 | Name on file [1] | Address on file | | | | |
| 10330185 | Name on file [1] | Address on file | | | | |
| 8330319 | Name on file [1] | Address on file | | | | |
| 8321902 | Name on file [1] | Address on file | | | | |
| 7988270 | Reeves, Valerie | Address on file | | | | |
| 10343414 | Name on file [1] | Address on file | | | | |
| 10502464 | Name on file [1] | Address on file | | | | |
| 10421190 | Name on file [1] | Address on file | | | | |
| 7953976 | Name on file [1] | Address on file | | | | |
| 10534096 | Refugio County | Robert Blaschke, County Judge, 808 Commerce, Room 104 | Refugio | TX | 78377 | |
| 7590789 | Reg Tec, Inc. | Attn: General Counsel, 54 Marina Road, Suite 105 | Lake Wylie | SC | 29710 | |
| 9494610 | Name on file [1] | Address on file | | | | |
| 7077139 | REGAN HEATING AND AIR CONDITIONING IN | 235 GEORGIA AVE | PROVIDENCE | RI | 02905 | |
| 11200852 | REGAN HEATING AND AIR CONDITIONING, INC. | 16 HYLESTEAD ST | PROVIDENCE | RI | 02905 | |
| 7590387 | Regan Heating and Air Conditioning, Inc. | 235 Georgia Avenue | Providence | RI | 02905 | |
| 10488040 | Name on file [1] | Address on file | | | | |
| 10523246 | Name on file [1] | Address on file | | | | |
| 10523246 | Name on file [1] | Address on file | | | | |
| 7081369 | Regan, Kerry C. | Address on file | | | | |
| 10486344 | Name on file [1] | Address on file | | | | |
| 10481159 | Name on file [1] | Address on file | | | | |
| 10481159 | Name on file [1] | Address on file | | | | |
| 10405587 | Name on file [1] | Address on file | | | | |
| 10363282 | Name on file [1] | Address on file | | | | |
| 7901175 | Regenstein, Angie | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7588279 | Regents of the University of California with offices at Clinical Trials Administration Office | Attn: General Counsel, 10911 Weyburn Avenue, 3rd Floor | Los Angeles | CA | 90095 | |
| 7589394 | Regents of the University of New Mexico / Health Sciences Center | Attn: General Counsel, Controller's Office, HSSB Room #102, 915 Camino De Salud NE | Albuquerque | NM | 87131 | |
| 10709455 | REGER RIZZO & DARNALL LLP | Louis J. Rizzo, Jr., Esq., Brandywine Plaze West, 1521 Concord Pike, Suite 305 | Wilmington | DE | 19803 | |
| 7866911 | Name on file [1] | Address on file | | | | |
| 9735630 | Name on file [1] | Address on file | | | | |
| 10297962 | Name on file [1] | Address on file | | | | |
| 8329454 | Name on file [1] | Address on file | | | | |
| 10411029 | Name on file [1] | Address on file | | | | |
| 10411029 | Name on file [1] | Address on file | | | | |
| 10364614 | Name on file [1] | Address on file | | | | |
| 10363934 | Name on file [1] | Address on file | | | | |
| 10406128 | Name on file [1] | Address on file | | | | |
| 10406128 | Name on file [1] | Address on file | | | | |
| 10296084 | Name on file [1] | Address on file | | | | |
| 10411429 | Name on file [1] | Address on file | | | | |
| 10411429 | Name on file [1] | Address on file | | | | |
| 10295681 | Name on file [1] | Address on file | | | | |
| 9736925 | Name on file [1] | Address on file | | | | |
| 9736925 | Name on file [1] | Address on file | | | | |
| 10495126 | Name on file [1] | Address on file | | | | |
| 10495126 | Name on file [1] | Address on file | | | | |
| 10297672 | Name on file [1] | Address on file | | | | |
| 10333904 | Name on file [1] | Address on file | | | | |
| 9494652 | Name on file [1] | Address on file | | | | |
| 10404528 | Name on file [1] | Address on file | | | | |
| 10296717 | Name on file [1] | Address on file | | | | |
| 10333905 | Name on file [1] | Address on file | | | | |
| 7088614 | Regina Hapgood | Randi A. Kassan, Sanders Phillips Grossman, 100 Garden City Plaza, Ste. 500 | Garden City | NY | 11530 | |
| 7094377 | Regina Hapgood, Individually and on behalf of the Estate of Richard Coelho | ATTN: DOUGLAS SANDERS, 100 GARDEN CITY PLAZA, SUITE 500 | GARDEN CITY | NY | 11530 | |
| 7094376 | Regina Hapgood, Individually and on behalf of the Estate of Richard Coelho | ATTN: RANDI A. KASSAN, SANDERS PHILLIPS GROSSMAN, LLC, 100 GARDEN CITY PLAZA - SUITE 500, Suite 500 | GARDEN CITY | NY | 11530 | |
| 10363862 | Name on file [1] | Address on file | | | | |
| 9733398 | Name on file [1] | Address on file | | | | |
| 10332665 | Name on file [1] | Address on file | | | | |
| 10371393 | Name on file [1] | Address on file | | | | |
| 10296348 | Name on file [1] | Address on file | | | | |
| 9736926 | Name on file [1] | Address on file | | | | |
| 9736926 | Name on file [1] | Address on file | | | | |
| 9734796 | Name on file [1] | Address on file | | | | |
| 9493126 | Name on file [1] | Address on file | | | | |
| 9738033 | Name on file [1] | Address on file | | | | |
| 10373362 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9493127 | Name on file [1] | Address on file | | | | |
| 10411006 | Name on file [1] | Address on file | | | | |
| 10411006 | Name on file [1] | Address on file | | | | |
| 9493128 | Name on file [1] | Address on file | | | | |
| 9735377 | Name on file [1] | Address on file | | | | |
| 9733528 | Name on file [1] | Address on file | | | | |
| 10423218 | Name on file [1] | Address on file | | | | |
| 10405269 | Name on file [1] | Address on file | | | | |
| 10373118 | Name on file [1] | Address on file | | | | |
| 9736927 | Name on file [1] | Address on file | | | | |
| 9736927 | Name on file [1] | Address on file | | | | |
| 10422600 | Name on file [1] | Address on file | | | | |
| 10406371 | Name on file [1] | Address on file | | | | |
| 10406371 | Name on file [1] | Address on file | | | | |
| 10373249 | Name on file [1] | Address on file | | | | |
| 10407026 | Name on file [1] | Address on file | | | | |
| 10407026 | Name on file [1] | Address on file | | | | |
| 10294478 | Name on file [1] | Address on file | | | | |
| 10294478 | Name on file [1] | Address on file | | | | |
| 10422023 | Name on file [1] | Address on file | | | | |
| 10409901 | Name on file [1] | Address on file | | | | |
| 10421642 | Name on file [1] | Address on file | | | | |
| 9736928 | Name on file [1] | Address on file | | | | |
| 9736928 | Name on file [1] | Address on file | | | | |
| 9495503 | Name on file [1] | Address on file | | | | |
| 9735959 | Name on file [1] | Address on file | | | | |
| 10296805 | Name on file [1] | Address on file | | | | |
| 10392537 | Name on file [1] | Address on file | | | | |
| 9733712 | Name on file [1] | Address on file | | | | |
| 9735720 | Name on file [1] | Address on file | | | | |
| 10495049 | Name on file [1] | Address on file | | | | |
| 10495049 | Name on file [1] | Address on file | | | | |
| 10340965 | Name on file [1] | Address on file | | | | |
| 10423545 | Name on file [1] | Address on file | | | | |
| 10545348 | Regional Health Services Foundation | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545348 | Regional Health Services Foundation | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545348 | Regional Health Services Foundation | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7084156 | REGIONAL HEALTH SUPPLY | 1220 E CORPORATE DR | ARLINGTON | TX | 76006 | |
| 7592744 | Regional Hospital of Scranton | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592745 | Regional Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545324 | Regions Hospital | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545324 | Regions Hospital | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3586 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10545324 | Regions Hospital | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7084714 | REGIONS HOSPITAL O/P PHARMACY | 640 JACKSON ST | SAINT PAUL | MN | 55101 | |
| 7078516 | REGIS TECHNOLOGIES INC | 8210 AUSTIN AVE | MORTON GROVE | IL | 60053 | |
| 7590030 | Regis Technologies, Inc. | Attn: General Counsel, 8210 Austin Avenue | Morton Grove | IL | 60053 | |
| 7998535 | Name on file [1] | Address on file | | | | |
| 10318011 | Name on file [1] | Address on file | | | | |
| 8296936 | Name on file [1] | Address on file | | | | |
| 10452981 | Name on file [1] | Address on file | | | | |
| 10484964 | Name on file [1] | Address on file | | | | |
| 10489683 | Name on file [1] | Address on file | | | | |
| 10491690 | Rego, Leonor | Address on file | | | | |
| 7987953 | Rego, Leonor | Address on file | | | | |
| 8280084 | Name on file [1] | Address on file | | | | |
| 7075240 | REGULATORY & TOXICOLOGY CONSUL | 861 SHERBOURNE CIRCLE | LAKE MARY | FL | 32746 | |
| 7590031 | Regulatory and Toxicology Consultant, LLC | Attn: General Counsel, 13810 Berryville Road | Germantown | MD | 20874 | |
| 7590196 | Regulatory and Toxicology Consultant, LLC | Attn: General Counsel, 861 Sherbourne Circle | Lake Mary | FL | 32746 | |
| 7590032 | Regulatory Risk Management, LLC | Attn: General Counsel, 1 Shadow Pines Lane | Morgantown | WV | 26508 | |
| 7084020 | REHABILITATION HOS OF PACIFIC | 226 N KUAKINI STREET | HONOLULU | HI | 96817 | |
| 10545678 | Rehabilitation Hospital, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545678 | Rehabilitation Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545678 | Rehabilitation Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592746 | Rehabilitation Hospital, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 9488749 | Name on file [1] | Address on file | | | | |
| 7865814 | Name on file [1] | Address on file | | | | |
| 7098534 | Reich, Cliff | Address on file | | | | |
| 7082101 | Reich, Clifford E. | Address on file | | | | |
| 10325812 | Name on file [1] | Address on file | | | | |
| 8294963 | Name on file [1] | Address on file | | | | |
| 8294963 | Name on file [1] | Address on file | | | | |
| 7080482 | Reich, William E. | Address on file | | | | |
| 7075128 | REICHARD & ESCALERA LLC | P.O. BOX 364148 | SAN JUAN | PR | 00936 | |
| 8330564 | Name on file [1] | Address on file | | | | |
| 7969140 | Name on file [1] | Address on file | | | | |
| 10441684 | Name on file [1] | Address on file | | | | |
| 10340182 | Name on file [1] | Address on file | | | | |
| 7914614 | Reichelt, Ida | Address on file | | | | |
| 7886007 | Name on file [1] | Address on file | | | | |
| 10365948 | Name on file [1] | Address on file | | | | |
| 8330701 | Name on file [1] | Address on file | | | | |
| 10279450 | Name on file [1] | Address on file | | | | |
| 7789580 | Name on file [1] | Address on file | | | | |
| 7789906 | Name on file [1] | Address on file | | | | |
| 7869919 | Name on file [1] | Address on file | | | | |
| 10457548 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10365522 | Name on file [1] | Address on file | | | | |
| 8307914 | Name on file [1] | Address on file | | | | |
| 7956103 | Reick, Sally | Address on file | | | | |
| 10296718 | Name on file [1] | Address on file | | | | |
| 8337217 | Name on file [1] | Address on file | | | | |
| 8337217 | Name on file [1] | Address on file | | | | |
| 10412118 | Name on file [1] | Address on file | | | | |
| 10412118 | Name on file [1] | Address on file | | | | |
| 10295487 | Name on file [1] | Address on file | | | | |
| 8332340 | Name on file [1] | Address on file | | | | |
| 10400345 | Name on file [1] | Address on file | | | | |
| 10505381 | Name on file [1] | Address on file | | | | |
| 10539448 | Name on file [1] | Address on file | | | | |
| 10318730 | Name on file [1] | Address on file | | | | |
| 8310561 | Name on file [1] | Address on file | | | | |
| 10478849 | Name on file [1] | Address on file | | | | |
| 7989342 | Name on file [1] | Address on file | | | | |
| 8294150 | Name on file [1] | Address on file | | | | |
| 8294150 | Name on file [1] | Address on file | | | | |
| 10419737 | Name on file [1] | Address on file | | | | |
| 10446371 | Name on file [1] | Address on file | | | | |
| 10486289 | Name on file [1] | Address on file | | | | |
| 10486221 | Name on file [1] | Address on file | | | | |
| 10424339 | Name on file [1] | Address on file | | | | |
| 10424339 | Name on file [1] | Address on file | | | | |
| 10461569 | Name on file [1] | Address on file | | | | |
| 7904452 | Name on file [1] | Address on file | | | | |
| 7080483 | Reid, Kevin P. | Address on file | | | | |
| 10508297 | Name on file [1] | Address on file | | | | |
| 8295044 | Name on file [1] | Address on file | | | | |
| 8295044 | Name on file [1] | Address on file | | | | |
| 11416941 | Name on file [1] | Address on file | | | | |
| 11416941 | Name on file [1] | Address on file | | | | |
| 10501089 | Name on file [1] | Address on file | | | | |
| 7955169 | Reid, Matthew | Address on file | | | | |
| 10367361 | Name on file [1] | Address on file | | | | |
| 7979471 | Name on file [1] | Address on file | | | | |
| 10480648 | Name on file [1] | Address on file | | | | |
| 7081297 | Reid, Richard W. | Address on file | | | | |
| 7082400 | Reid, Robert Shron | Address on file | | | | |
| 10337593 | Reid, Rodney | Address on file | | | | |
| 10489038 | Name on file [1] | Address on file | | | | |
| 10488576 | Name on file [1] | Address on file | | | | |
| 7960442 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10489055 | Name on file [1] | Address on file | | | | |
| 7860445 | Name on file [1] | Address on file | | | | |
| 7900782 | Reid, William | Address on file | | | | |
| 8297698 | Name on file [1] | Address on file | | | | |
| 7080484 | Reidenberg, Bruce | Address on file | | | | |
| 10524589 | Name on file [1] | Address on file | | | | |
| 8293668 | Name on file [1] | Address on file | | | | |
| 8293668 | Name on file [1] | Address on file | | | | |
| 9498165 | Name on file [1] | Address on file | | | | |
| 7901282 | Reidinger, Tina | Address on file | | | | |
| 10301256 | Name on file [1] | Address on file | | | | |
| 10309474 | Name on file [1] | Address on file | | | | |
| 10352069 | Name on file [1] | Address on file | | | | |
| 8330565 | Name on file [1] | Address on file | | | | |
| 10289820 | Name on file [1] | Address on file | | | | |
| 10540270 | Name on file [1] | Address on file | | | | |
| 10540270 | Name on file [1] | Address on file | | | | |
| 10338450 | Name on file [1] | Address on file | | | | |
| 10339348 | Name on file [1] | Address on file | | | | |
| 8308888 | Name on file [1] | Address on file | | | | |
| 10536994 | Name on file [1] | Address on file | | | | |
| 8000104 | Name on file [1] | Address on file | | | | |
| 10372993 | Name on file [1] | Address on file | | | | |
| 7075643 | REILLY MCDEVITT & HENRICH | 3 EXECUTIVE CAMPUS STE 310 | CHERRY HILL | NJ | 08002 | |
| 7080485 | Reilly, Barbara A. | Address on file | | | | |
| 10301258 | Name on file [1] | Address on file | | | | |
| 8330660 | Name on file [1] | Address on file | | | | |
| 9489663 | Reilly, Elizabeth | Address on file | | | | |
| 11217815 | Name on file [1] | Address on file | | | | |
| 10417242 | Name on file [1] | Address on file | | | | |
| 7954931 | Reilly, John | Address on file | | | | |
| 8307464 | Name on file [1] | Address on file | | | | |
| 8274793 | Name on file [1] | Address on file | | | | |
| 7147959 | Reilly, Kevin George | Address on file | | | | |
| 10413029 | Name on file [1] | Address on file | | | | |
| 7945437 | Name on file [1] | Address on file | | | | |
| 10518908 | Name on file [1] | Address on file | | | | |
| 8306380 | Name on file [1] | Address on file | | | | |
| 10518908 | Name on file [1] | Address on file | | | | |
| 8003900 | Name on file [1] | Address on file | | | | |
| 10467871 | Name on file [1] | Address on file | | | | |
| 10434058 | Name on file [1] | Address on file | | | | |
| 8270711 | Name on file [1] | Address on file | | | | |
| 8270711 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7983738 | Name on file [1] | Address on file | | | | |
| 7998718 | Name on file [1] | Address on file | | | | |
| 8004862 | Name on file [1] | Address on file | | | | |
| 8336271 | Name on file [1] | Address on file | | | | |
| 8305606 | Name on file [1] | Address on file | | | | |
| 8310269 | Name on file [1] | Address on file | | | | |
| 10298676 | Name on file [1] | Address on file | | | | |
| 10295362 | Name on file [1] | Address on file | | | | |
| 10422635 | Name on file [1] | Address on file | | | | |
| 10293541 | Name on file [1] | Address on file | | | | |
| 10293541 | Name on file [1] | Address on file | | | | |
| 10373430 | Name on file [1] | Address on file | | | | |
| 7081867 | Reinard, Cara M. | Address on file | | | | |
| 10471410 | Name on file [1] | Address on file | | | | |
| 10539641 | Name on file [1] | Address on file | | | | |
| 7986693 | Name on file [1] | Address on file | | | | |
| 7963299 | Name on file [1] | Address on file | | | | |
| 10282528 | Name on file [1] | Address on file | | | | |
| 7993003 | Reinglass, Susan | Address on file | | | | |
| 10330811 | Name on file [1] | Address on file | | | | |
| 7864686 | Name on file [1] | Address on file | | | | |
| 11182337 | Name on file [1] | Address on file | | | | |
| 10470800 | Name on file [1] | Address on file | | | | |
| 8293213 | Name on file [1] | Address on file | | | | |
| 8293213 | Name on file [1] | Address on file | | | | |
| 8282028 | Name on file [1] | Address on file | | | | |
| 10343992 | Name on file [1] | Address on file | | | | |
| 7998479 | Name on file [1] | Address on file | | | | |
| 11213593 | Name on file [1] | Address on file | | | | |
| 7926143 | Name on file [1] | Address on file | | | | |
| 7926143 | Name on file [1] | Address on file | | | | |
| 7951433 | Name on file [1] | Address on file | | | | |
| 10440405 | Name on file [1] | Address on file | | | | |
| 10440405 | Name on file [1] | Address on file | | | | |
| 10441078 | Name on file [1] | Address on file | | | | |
| 10441078 | Name on file [1] | Address on file | | | | |
| 8293299 | Name on file [1] | Address on file | | | | |
| 8293299 | Name on file [1] | Address on file | | | | |
| 10291589 | Name on file [1] | Address on file | | | | |
| 7951936 | Name on file [1] | Address on file | | | | |
| 10473430 | Name on file [1] | Address on file | | | | |
| 7080486 | Reinle, Michael Alan | Address on file | | | | |
| 7092346 | Reinsel, Jennifer N. | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3590 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9489879 | Name on file [1] | Address on file | | | | |
| 10285591 | Name on file [1] | Address on file | | | | |
| 8329455 | Name on file [1] | Address on file | | | | |
| 8012491 | Name on file [1] | Address on file | | | | |
| 7980693 | Name on file [1] | Address on file | | | | |
| 7872165 | Name on file [1] | Address on file | | | | |
| 7080487 | Reisch, Helge A. | Address on file | | | | |
| 7081870 | Reisch, Janne | Address on file | | | | |
| 7082766 | Reisch, Klara | Address on file | | | | |
| 10312139 | Name on file [1] | Address on file | | | | |
| 10312139 | Name on file [1] | Address on file | | | | |
| 8274457 | Name on file [1] | Address on file | | | | |
| 7895438 | Name on file [1] | Address on file | | | | |
| 10485334 | Name on file [1] | Address on file | | | | |
| 10485334 | Name on file [1] | Address on file | | | | |
| 10420584 | Name on file [1] | Address on file | | | | |
| 10400739 | Name on file [1] | Address on file | | | | |
| 10400739 | Name on file [1] | Address on file | | | | |
| 10394810 | Name on file [1] | Address on file | | | | |
| 7080488 | Reis-Platter, Heather | Address on file | | | | |
| 7885995 | Name on file [1] | Address on file | | | | |
| 10517938 | Name on file [1] | Address on file | | | | |
| 11230640 | Name on file [1] | Address on file | | | | |
| 8309400 | Name on file [1] | Address on file | | | | |
| 8330566 | Name on file [1] | Address on file | | | | |
| 10469630 | Name on file [1] | Address on file | | | | |
| 10421403 | Name on file [1] | Address on file | | | | |
| 10482553 | Name on file [1] | Address on file | | | | |
| 7824142 | Name on file [1] | Address on file | | | | |
| 7936083 | Name on file [1] | Address on file | | | | |
| 10449124 | Name on file [1] | Address on file | | | | |
| 8335476 | Name on file [1] | Address on file | | | | |
| 8335476 | Name on file [1] | Address on file | | | | |
| 10415650 | Name on file [1] | Address on file | | | | |
| 8329456 | Name on file [1] | Address on file | | | | |
| 11399442 | Rejo, Ines | Address on file | | | | |
| 10334472 | Name on file [1] | Address on file | | | | |
| 7590033 | Relay Health (NDCHealth Corporation) | Attn: General Counsel, 1564 N.E. Expressway | Atlanta | GA | 30329 | |
| 7588280 | RelayHealth | Attn: General Counsel, 1564 N.E. Expressway | Atlanta | GA | 30329 | |
| 7074711 | RELAYHEALTH | P.O. BOX 742532 | ATLANTA | GA | 30374 | |
| 7974065 | Name on file [1] | Address on file | | | | |
| 7588574 | Relsys International, Inc. | Attn: General Counsel, 16267 Laguna Canyon Road | Irvine | CA | 92618 | |
| 7588575 | Relsys International, Inc. | Attn: General Counsel, 16267 Laguna Canyon Road | Irvine | CA | 92618 | |
| 7590665 | Relsys International, Inc. | Attn: General Counsel, 16267 Laguna Canyon Road, P.O. Box 50700 | Irvine | CA | 92619 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 7588573 | Relsys International, Inc. | Attn: General Counsel, Purdue, 100 Connecticut Avenue | Norwalk | CT | 06850 | |
| 7075104 | RELTIO INC | 100 MARINE PKWY STE 275 | REDWOOD SHORES | CA | 94065 | |
| 8306365 | Name on file [1] | Address on file | | | | |
| 7979930 | Name on file [1] | Address on file | | | | |
| 10297864 | Name on file [1] | Address on file | | | | |
| 8329457 | Name on file [1] | Address on file | | | | |
| 10407996 | Name on file [1] | Address on file | | | | |
| 10407996 | Name on file [1] | Address on file | | | | |
| 8330762 | Name on file [1] | Address on file | | | | |
| 10516252 | Name on file [1] | Address on file | | | | |
| 9734613 | Name on file [1] | Address on file | | | | |
| 8274794 | Name on file [1] | Address on file | | | | |
| 8329458 | Name on file [1] | Address on file | | | | |
| 9738914 | Name on file [1] | Address on file | | | | |
| 10497580 | Name on file [1] | Address on file | | | | |
| 10494223 | Name on file [1] | Address on file | | | | |
| 10503775 | Name on file [1] | Address on file | | | | |
| 7076674 | REMINGER CO LPA | 101 W PROSPECT AVE STE 1400 | CLEVELAND | OH | 44115 | |
| 7083745 | REMINGTON MEDICAL | 6830 MEADOWRIDGE COURT | ALPHARETTA | GA | 30005 | |
| 10421043 | Name on file [1] | Address on file | | | | |
| 8003818 | Name on file [1] | Address on file | | | | |
| 7083669 | REMO DRUG | 909 REMSEN AVE | BROOKLYN | NY | 11236 | |
| 8329459 | Name on file [1] | Address on file | | | | |
| 7977116 | Name on file [1] | Address on file | | | | |
| 7914359 | Remsy, Michael Travis | Address on file | | | | |
| 10282909 | Name on file [1] | Address on file | | | | |
| 7075412 | REMUND GROUP LLC | 1535 TENDERFOOT DR | LARKSPUR | CO | 80118-8779 | |
| 9493129 | Name on file [1] | Address on file | | | | |
| 10335464 | Name on file [1] | Address on file | | | | |
| 10463258 | Name on file [1] | Address on file | | | | |
| 10494895 | Name on file [1] | Address on file | | | | |
| 10494895 | Name on file [1] | Address on file | | | | |
| 10364037 | Name on file [1] | Address on file | | | | |
| 10296806 | Name on file [1] | Address on file | | | | |
| 10333323 | Name on file [1] | Address on file | | | | |
| 9494721 | Name on file [1] | Address on file | | | | |
| 8306161 | Name on file [1] | Address on file | | | | |
| 9736929 | Name on file [1] | Address on file | | | | |
| 9736929 | Name on file [1] | Address on file | | | | |
| 10538058 | Renaissance Ranch | Address on file | | | | |
| 10537463 | Renaissance Recovery | Samuel Ross Blackmar, Napoli Shkolnik PLLC, 1750 Tysons Blvd Ste 1500 | McClean | VA | 22102 | |
| 10411117 | Name on file [1] | Address on file | | | | |
| 10411117 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3592 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10519094 | Name on file [1] | Address on file | | | | |
| 7995518 | Name on file [1] | Address on file | | | | |
| 7080489 | Renaud, John | Address on file | | | | |
| 8009618 | Name on file [1] | Address on file | | | | |
| 8306606 | Name on file [1] | Address on file | | | | |
| 7855516 | Name on file [1] | Address on file | | | | |
| 10301947 | Name on file [1] | Address on file | | | | |
| 8309475 | Name on file [1] | Address on file | | | | |
| 10443964 | Name on file [1] | Address on file | | | | |
| 10443964 | Name on file [1] | Address on file | | | | |
| 10420921 | Name on file [1] | Address on file | | | | |
| 10343302 | Name on file [1] | Address on file | | | | |
| 9489604 | Rendon, Roberto | Address on file | | | | |
| 10296719 | Name on file [1] | Address on file | | | | |
| 10296049 | Name on file [1] | Address on file | | | | |
| 9495171 | Name on file [1] | Address on file | | | | |
| 10332029 | Name on file [1] | Address on file | | | | |
| 10407170 | Name on file [1] | Address on file | | | | |
| 10407170 | Name on file [1] | Address on file | | | | |
| 11336078 | Name on file [1] | Address on file | | | | |
| 10293264 | Name on file [1] | Address on file | | | | |
| 10293264 | Name on file [1] | Address on file | | | | |
| 10422519 | Name on file [1] | Address on file | | | | |
| 10294479 | Name on file [1] | Address on file | | | | |
| 10294479 | Name on file [1] | Address on file | | | | |
| 10372482 | Name on file [1] | Address on file | | | | |
| 8324089 | Name on file [1] | Address on file | | | | |
| 10408167 | Name on file [1] | Address on file | | | | |
| 10408167 | Name on file [1] | Address on file | | | | |
| 10333601 | Name on file [1] | Address on file | | | | |
| 10407741 | Name on file [1] | Address on file | | | | |
| 10407741 | Name on file [1] | Address on file | | | | |
| 10333889 | Name on file [1] | Address on file | | | | |
| 10495444 | Name on file [1] | Address on file | | | | |
| 10495444 | Name on file [1] | Address on file | | | | |
| 10295150 | Name on file [1] | Address on file | | | | |
| 10495871 | Name on file [1] | Address on file | | | | |
| 10495871 | Name on file [1] | Address on file | | | | |
| 10423501 | Name on file [1] | Address on file | | | | |
| 10334216 | Name on file [1] | Address on file | | | | |
| 10412132 | Name on file [1] | Address on file | | | | |
| 10412132 | Name on file [1] | Address on file | | | | |
| 10419039 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10419039 | Name on file [1] | Address on file | | | | |
| 10363679 | Name on file [1] | Address on file | | | | |
| 9735241 | Name on file [1] | Address on file | | | | |
| 10495688 | Name on file [1] | Address on file | | | | |
| 10495688 | Name on file [1] | Address on file | | | | |
| 10294853 | Name on file [1] | Address on file | | | | |
| 10297329 | Name on file [1] | Address on file | | | | |
| 10409956 | Name on file [1] | Address on file | | | | |
| 10334217 | Name on file [1] | Address on file | | | | |
| 9495887 | Name on file [1] | Address on file | | | | |
| 10293774 | Name on file [1] | Address on file | | | | |
| 10293774 | Name on file [1] | Address on file | | | | |
| 9494132 | Name on file [1] | Address on file | | | | |
| 10294480 | Name on file [1] | Address on file | | | | |
| 10294480 | Name on file [1] | Address on file | | | | |
| 10332839 | Name on file [1] | Address on file | | | | |
| 10293775 | Name on file [1] | Address on file | | | | |
| 10293775 | Name on file [1] | Address on file | | | | |
| 10409911 | Name on file [1] | Address on file | | | | |
| 10410269 | Name on file [1] | Address on file | | | | |
| 11336045 | Name on file [1] | Address on file | | | | |
| 9496076 | Name on file [1] | Address on file | | | | |
| 9736930 | Name on file [1] | Address on file | | | | |
| 9736930 | Name on file [1] | Address on file | | | | |
| 10411040 | Name on file [1] | Address on file | | | | |
| 10411040 | Name on file [1] | Address on file | | | | |
| 10364072 | Name on file [1] | Address on file | | | | |
| 10423682 | Name on file [1] | Address on file | | | | |
| 10410299 | Name on file [1] | Address on file | | | | |
| 9733730 | Name on file [1] | Address on file | | | | |
| 11336558 | Name on file [1] | Address on file | | | | |
| 10371654 | Name on file [1] | Address on file | | | | |
| 8329154 | Name on file [1] | Address on file | | | | |
| 10398302 | Name on file [1] | Address on file | | | | |
| 9735389 | Name on file [1] | Address on file | | | | |
| 10411152 | Name on file [1] | Address on file | | | | |
| 10411152 | Name on file [1] | Address on file | | | | |
| 9493130 | Name on file [1] | Address on file | | | | |
| 11336582 | Name on file [1] | Address on file | | | | |
| 10346103 | Name on file [1] | Address on file | | | | |
| 10372343 | Name on file [1] | Address on file | | | | |
| 10412125 | Name on file [1] | Address on file | | | | |
| 10412125 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8511885 | Name on file [1] | Address on file | | | | |
| 8279201 | Name on file [1] | Address on file | | | | |
| 11336208 | Name on file [1] | Address on file | | | | |
| 7075049 | RENEWAL HOUSE INC | 3410 CLARKSVILLE PIKE | NASHVILLE | TN | 37218 | |
| 7955610 | Renforo, Michael | Address on file | | | | |
| 10379261 | Name on file [1] | Address on file | | | | |
| 7899118 | Name on file [1] | Address on file | | | | |
| 8319905 | Renfroe, Greg | Address on file | | | | |
| 8307860 | Name on file [1] | Address on file | | | | |
| 7147960 | Renfrow, Justin Kyle | Address on file | | | | |
| 7080490 | Renfrow, Sarah D. | Address on file | | | | |
| 7092232 | Renger, John J. | Address on file | | | | |
| 10498628 | Name on file [1] | Address on file | | | | |
| 10524897 | Name on file [1] | Address on file | | | | |
| 10524897 | Name on file [1] | Address on file | | | | |
| 8320586 | Name on file [1] | Address on file | | | | |
| 7992790 | Renish, Micheal | Address on file | | | | |
| 10333882 | Name on file [1] | Address on file | | | | |
| 10386678 | Name on file [1] | Address on file | | | | |
| 7945872 | Name on file [1] | Address on file | | | | |
| 10467989 | Name on file [1] | Address on file | | | | |
| 10289469 | Name on file [1] | Address on file | | | | |
| 10483234 | Name on file [1] | Address on file | | | | |
| 10499721 | Name on file [1] | Address on file | | | | |
| 10460738 | Name on file [1] | Address on file | | | | |
| 10505845 | Name on file [1] | Address on file | | | | |
| 8274670 | Name on file [1] | Address on file | | | | |
| 8294518 | Name on file [1] | Address on file | | | | |
| 8294518 | Name on file [1] | Address on file | | | | |
| 8007055 | Name on file [1] | Address on file | | | | |
| 7967435 | Name on file [1] | Address on file | | | | |
| 10334834 | Name on file [1] | Address on file | | | | |
| 7997816 | Name on file [1] | Address on file | | | | |
| 10435694 | Name on file [1] | Address on file | | | | |
| 10533527 | Reno County, Kansas | Ochs Law Firm, PC, Attn: Jason Edward Ochs, PO Box 10944 | Jackson | WY | 83002 | |
| 10294830 | Name on file [1] | Address on file | | | | |
| 8274795 | Name on file [1] | Address on file | | | | |
| 10419516 | Name on file [1] | Address on file | | | | |
| 10392352 | Name on file [1] | Address on file | | | | |
| 10364135 | Name on file [1] | Address on file | | | | |
| 7586239 | RENO-SPARKS INDIAN COLONY | ATTN: TRIBAL CHAIRMAN AND CEO OF THE RENO-SPARKS INDIAN COLONY, 34 RESERVATION ROAD | RENO | NV | 89502 | |
| 7095507 | Reno-Sparks Indian Colony | Attn: Tribal Chairman and Chief Executive Officer of the Reno-Sparks Indian Colony, 34 Reservation Road | Reno | NV | 89502 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10532480 | Reno-Sparks Indian Colony | Frazer PLC, T. Roe Frazer II, 30 Burton Hills Blvd. Suite 450 | Nashville | TN | 37215 | |
| 10304385 | Reno-Sparks Indian Colony | Address on file | | | | |
| 7090705 | Reno-Sparks Indian Colony | T. Roe Frazer, II, Frazer Law, 1 Burton Hills Blvd., Ste. 215 | Nashville | TN | 37215 | |
| 7083668 | RENOW | 883 NORFOLK SQUARE | NORFOLK | VA | 23502 | |
| 7084735 | RENOWN BUSINESSES | 1316 CAPITAL BLVD SUITE 101 | RENO | NV | 89502 | |
| 7590778 | Ren-Pharm International, Ltd. | Attn: General Counsel, 350 Jericho Turnpike, Suite 204 | Jericho | NY | 11753 | |
| 7588281 | Renstar Inc. | Attn: General Counsel, 21 NE 1st Ave | Ocala | FL | 34470-6657 | |
| 7971435 | Rentch, Pauline | Address on file | | | | |
| 10450930 | Name on file [1] | Address on file | | | | |
| 10433381 | Name on file [1] | Address on file | | | | |
| 10435025 | Name on file [1] | Address on file | | | | |
| 10356517 | Name on file [1] | Address on file | | | | |
| 10492244 | Name on file [1] | Address on file | | | | |
| 10492244 | Name on file [1] | Address on file | | | | |
| 8274318 | Name on file [1] | Address on file | | | | |
| 7900256 | Rentie, Ricky | Address on file | | | | |
| 8285566 | Name on file [1] | Address on file | | | | |
| 8315751 | Name on file [1] | Address on file | | | | |
| 10547658 | Renville County, Minnesota | Attn: David Jorgelson, 105 S 5th Street | Olivia | MN | 56277 | |
| 10547658 | Renville County, Minnesota | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547658 | Renville County, Minnesota | David Jorgelson, 105 S 5th Street, #320 | Olivia | MN | 56277 | |
| 7936963 | Name on file [1] | Address on file | | | | |
| 10482246 | Name on file [1] | Address on file | | | | |
| 7999286 | Name on file [1] | Address on file | | | | |
| 10488671 | Name on file [1] | Address on file | | | | |
| 10413002 | Name on file [1] | Address on file | | | | |
| 10480151 | Name on file [1] | Address on file | | | | |
| 10484580 | Name on file [1] | Address on file | | | | |
| 8310795 | Name on file [1] | Address on file | | | | |
| 8272629 | Name on file [1] | Address on file | | | | |
| 10402644 | Name on file [1] | Address on file | | | | |
| 10334510 | Name on file [1] | Address on file | | | | |
| 8511405 | Name on file [1] | Address on file | | | | |
| 10316646 | Name on file [1] | Address on file | | | | |
| 10329427 | Name on file [1] | Address on file | | | | |
| 10298649 | Name on file [1] | Address on file | | | | |
| 10303690 | Name on file [1] | Address on file | | | | |
| 7999085 | Name on file [1] | Address on file | | | | |
| 10509115 | Name on file [1] | Address on file | | | | |
| 8292897 | Name on file [1] | Address on file | | | | |
| 8292897 | Name on file [1] | Address on file | | | | |
| 8306366 | Name on file [1] | Address on file | | | | |
| 7993000 | Reppy, Sharon M. | Address on file | | | | |
| 7075326 | REPRINTS DESK INC | 5435 BALBOA BLVD STE 202 | ENCINO | CA | 91316 | |
| 7899336 | Reprints Desk, Inc. | 16350 Ventura Blvd., Suite D #811 | Encino | CA | 91436 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3596 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|-----------|---------|
| 10389934 | Republic Bank & Trust Employee Benefits Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7083443 | REPUBLIC PHARMACEUTICALS | 5840 INTERFACE DR STE 200 | ANN ARBOR | MI | 48103 | |
| 7077134 | REPUBLIC SERVICES OF NEW JERSY LLC | P.O. BOX 9001099 | LOUISVILLE | KY | 40290-1099 | |
| 7075420 | REPUBLICAN ATTORNEYS GENERAL ASSOC | 1747 PENNSYLVANIA AVE STE 800 | WASHINGTON | DC | 20006 | |
| 7075478 | REPUBLICAN GOVERNORS ASSOC | 1747 PENNSYLVANIA AVE NW STE 250 | WASHINGTON | DC | 20006 | |
| 7075705 | REPUBLICAN STATE LDRSHIP COMMITTEE | 1201 F ST NW STE 675 | WASHINGTON | DC | 20004 | |
| 10373368 | Name on file [1] | Address on file | | | | |
| 10515186 | Name on file [1] | Address on file | | | | |
| 7588282 | Research Across America | Attn: General Counsel, RHD Professional Plaza 4, 9 Medical Parkway, Suite 202 | Dallas | TX | 75234 | |
| 7588283 | Research Center of Louisiana | Attn: General Counsel, 3600 Prytania Street, Suite 4 | New Orleans | LA | 70115 | |
| 7588284 | Research Center of the Ozarks | Attn: General Counsel, 118 West Commerical Street, P.O. Box 111 | Everton | MO | 65646 | |
| 7077169 | RESEARCH FOUNDATION FOR MENTAL | RIVERVIEW CENTER | MENANDS | NY | 12204 | |
| 7590034 | Research Foundation for Mental Hygiene, Inc. | Attn: General Counsel, 150 Broadway, Suite 301 | Menands | NY | 12204 | |
| 7092453 | RESEARCH FOUNDATION OF THE CITY | 230 W 41ST ST 7TH FL | NEW YORK | NY | 10026 | |
| 7084113 | RESEARCH MEDICAL CENTER | 2316 E MEYER BLVD | KANSAS CITY | MO | 64132 | |
| 7590035 | Research Strategies of Memphis, LLC | Attn: General Counsel, 5395 Estate Office Park Drive, Suite 2 | Memphis | TN | 38119 | |
| 7588848 | Research Triangle Institute dba RTI Health Solutions | Attn: General Counsel, 3040 Cornwallis Road | Research Triangle Park | NC | 27709 | |
| 7584206 | RESEARCHPOINT GLOBAL | 5301 SOUTHWEST PARKWAY STE 100 | AUSTIN | TX | 78735 | |
| 8274543 | Name on file [1] | Address on file | | | | |
| 7080491 | Resi, Dayna M. | Address on file | | | | |
| 7586964 | RESIGHINI RANCHERIA | ATTN: TRIBAL COUNCIL CHAIRMAN AND CEO, 158 EAST KLAMATH BEACH ROAD | KLAMATH | CA | 95548 | |
| 7586965 | RESIGHINI RANCHERIA | ATTN: TRIBAL COUNCIL CHAIRMAN AND CEO, P.O. BOX 529 | KLAMATH | CA | 95548 | |
| 7095811 | Resighini Rancheria | Attn: Tribal Council Chairman and Chief Executive Officer, 158 East Klamath Beach Road | Klamath | CA | 95548 | |
| 7095810 | Resighini Rancheria | Attn: Tribal Council Chairman and Chief Executive Officer, P.O. Box 529 | Klamath | CA | 95548 | |
| 10532484 | Resighini Rancheria | Frazer PLC, T. Roe Frazer II, 30 Burton Hills Blvd. Suite 450 | Nashville | TN | 37215 | |
| 10309427 | Resighini Rancheria | Address on file | | | | |
| 7090706 | Resighini Rancheria | T. Roe Frazer, II, Frazer Law, 1 Burton Hills Blvd., Ste. 215 | Nashville | TN | 37215 | |
| 8274672 | Name on file [1] | Address on file | | | | |
| 7075414 | RESNICK CHODOROW AND ASSOCIATES | 1324 MIDWOOD PLACE | SILVER SPRING | MD | 20910 | |
| 7982828 | Name on file [1] | Address on file | | | | |
| 8296716 | Name on file [1] | Address on file | | | | |
| 7592747 | Resolute Health Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10544986 | Resolute Hospital Company, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10544986 | Resolute Hospital Company, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10544986 | Resolute Hospital Company, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7584723 | RESOLUTE HOSPITAL COMPANY, LLC D/B/A RESOLUTE HEALTH | ATTN: CEO, PARTNER, OR MANAGER, 1445 ROSS AVENUE, SUITE 1400 | DALLAS | TX | 75202-2703 | |
| 7584684 | RESOLUTE HOSPITAL COMPANY, LLC D/B/A RESOLUTE HEALTH | ATTN: CEO, PARTNER, OR MANAGER, 555 CREEKSIDE CROSSING | NEW BRAUNFELS | TX | 78130 | |
| 7584683 | RESOLUTE HOSPITAL COMPANY, LLC D/B/A RESOLUTE HEALTH | ATTN: REGISTERED AGENT, 1999 BRYAN STREET, SUITE 900 | DALLAS | TX | 75201 | |
| 6182192 | Resolute Hospital Company, LLC d/b/a Resolute Health | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 7076456 | RESOLVER INC | 111 PETER ST STE 804 | TORONTO | ON | M5V 2H1 | Canada |
| 7588799 | Resolver, Inc. | Attn: General Counsel, 111 Peter Street, Suite 302 | Toronto | ON | M5V 2H1 | Canada |
| 7589395 | Resource Optimization & Innovation LLC | Attn: Pharmacy Contract Director, 645 Maryville Centre Drive, Suite 200 | St. Louis | MO | 63141 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7076252 | RESOURCE OPTIMIZATION AND | P.O. BOX 504280 | ST. LOUIS | MO | 63150 | |
| 7590548 | RespireRx Pharmaceuticals Inc., and Torreya Partners | 126 Valley Road, Suite C | Glen Rock | NJ | 07452 | |
| 7590815 | RespireRx Pharmaceuticals Inc., and Torreya Partners | 555 Madison Avenue, 12th Floor | New York | NY | 10022 | |
| 7588285 | Response Companies | Attn: General Counsel, 10 East 40th Street, 5th Floor | New York | NY | 10016 | |
| 10466109 | Name on file [1] | Address on file | | | | |
| 7589396 | RESQ Associates, Inc. | Attn: Glen Ann Hageman, 95 Clearview Drive | Brookfield | CT | 06804 | |
| 8321256 | Name on file [1] | Address on file | | | | |
| 8329460 | Name on file [1] | Address on file | | | | |
| 8309465 | Name on file [1] | Address on file | | | | |
| 10538122 | Name on file [1] | Address on file | | | | |
| 7076431 | RESTEK CORP | P.O. BOX 4276 | LANCASTER | PA | 17604 | |
| 8298656 | Name on file [1] | Address on file | | | | |
| 8334251 | Name on file [1] | Address on file | | | | |
| 7955987 | Rester, Donald Walter | Address on file | | | | |
| 10334967 | Name on file [1] | Address on file | | | | |
| 10443825 | Name on file [1] | Address on file | | | | |
| 7964909 | Name on file [1] | Address on file | | | | |
| 10454071 | Name on file [1] | Address on file | | | | |
| 7080492 | Restivo, Todd A. | Address on file | | | | |
| 8271786 | Name on file [1] | Address on file | | | | |
| 10545541 | RESTON HOSPITAL CENTER, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545541 | RESTON HOSPITAL CENTER, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545541 | RESTON HOSPITAL CENTER, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10537895 | Resurgence Behavioral Health | Samuel Ross Blackmar, Napoli Shkolnik PLLC, 1750 Tysons Blvd Ste 1500 | McClean | VA | 22102 | |
| 9732952 | Name on file [1] | Address on file | | | | |
| 8306367 | Name on file [1] | Address on file | | | | |
| 8336721 | Name on file [1] | Address on file | | | | |
| 8306666 | Name on file [1] | Address on file | | | | |
| 10391112 | Name on file [1] | Address on file | | | | |
| 7982421 | Name on file [1] | Address on file | | | | |
| 11218160 | Name on file [1] | Address on file | | | | |
| 11229760 | Name on file [1] | Address on file | | | | |
| 11229627 | Name on file [1] | Address on file | | | | |
| 10480420 | Name on file [1] | Address on file | | | | |
| 10391233 | Name on file [1] | Address on file | | | | |
| 8297854 | Name on file [1] | Address on file | | | | |
| 8329462 | Name on file [1] | Address on file | | | | |
| 10281475 | Name on file [1] | Address on file | | | | |
| 7948475 | Name on file [1] | Address on file | | | | |
| 10346040 | Name on file [1] | Address on file | | | | |
| 8330763 | Name on file [1] | Address on file | | | | |
| 9736037 | Name on file [1] | Address on file | | | | |
| 7939769 | Name on file [1] | Address on file | | | | |
| 10540398 | Reukauf, Daniel T. | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10394247 | Name on file [1] | Address on file | | | | |
| 10394247 | Name on file [1] | Address on file | | | | |
| 8294133 | Name on file [1] | Address on file | | | | |
| 8294133 | Name on file [1] | Address on file | | | | |
| 7955325 | Reusch, George | Address on file | | | | |
| 10322181 | Name on file [1] | Address on file | | | | |
| 7590806 | Reuter Chemische Apparatebau KG (RCA) | Engesserstrasse | Freiburg | | D-79108 | Germany |
| 7895816 | Name on file [1] | Address on file | | | | |
| 7895816 | Name on file [1] | Address on file | | | | |
| 11217745 | Name on file [1] | Address on file | | | | |
| 10482664 | Name on file [1] | Address on file | | | | |
| 8338751 | Name on file [1] | Address on file | | | | |
| 7588286 | Reuters Health Information LLC | Attn: General Counsel, Three Times Square | New York | NY | 10036 | |
| 10401928 | Name on file [1] | Address on file | | | | |
| 8326641 | Name on file [1] | Address on file | | | | |
| 7998437 | Name on file [1] | Address on file | | | | |
| 10407580 | Name on file [1] | Address on file | | | | |
| 10407580 | Name on file [1] | Address on file | | | | |
| 7076824 | REVCO INC | P.O. BOX 105 | TRUMBULL | CT | 06611 | |
| 10281916 | Name on file [1] | Address on file | | | | |
| 10419228 | Name on file [1] | Address on file | | | | |
| 10419228 | Name on file [1] | Address on file | | | | |
| 10525692 | Name on file [1] | Address on file | | | | |
| 10525692 | Name on file [1] | Address on file | | | | |
| 10483197 | Name on file [1] | Address on file | | | | |
| 10478949 | Name on file [1] | Address on file | | | | |
| 10329322 | Name on file [1] | Address on file | | | | |
| 10355656 | Name on file [1] | Address on file | | | | |
| 8275780 | Name on file [1] | Address on file | | | | |
| 8330321 | Name on file [1] | Address on file | | | | |
| 10532495 | REVERE LOCAL SCHOOL DISTRICT BOARD OF EDUCATION | Fisher & Phillips LLP, William E. Blackie, 200 Public Square, Suite 4000 | Cleveland | OH | 44114 | |
| 10532495 | REVERE LOCAL SCHOOL DISTRICT BOARD OF EDUCATION | RICHARD BERDINE, TREASURER, Revere Local School District Bd of Edh., P.O. Box 340 | Bath | OH | 44210 | |
| 10532591 | Revere Local School District Board of Education | Richard Berdine, Tresaurer, P.O. Box 340 | Bath | OH | 44210 | |
| 10532591 | Revere Local School District Board of Education | William E. Blackie, 200 Public Square, Suite 4000 | Cleveland | OH | 44114 | |
| 8308561 | Name on file [1] | Address on file | | | | |
| 8308561 | Name on file [1] | Address on file | | | | |
| 7993920 | Name on file [1] | Address on file | | | | |
| 10401427 | Name on file [1] | Address on file | | | | |
| 7588849 | Revitas, Inc. | Attn: General Counsel, 1735 Market Street | Philadelphia | PA | 19103 | |
| 7911583 | Name on file [1] | Address on file | | | | |
| 7084554 | REVIVAL ANIMAL HEALTH | 913 8TH ST SW | ORANGE CITY | IA | 51041 | |
| 10368429 | Name on file [1] | Address on file | | | | |
| 7588577 | Revolution Analytics, Inc. | Attn: General Counsel, 2570 West El Camino Real, Suite 222 | Mountain View | CA | 94040 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3599 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7588576 | Revolution Analytics, Inc. | Attn: General Counsel, 2570 W. El Camino Real, Suite 222, Mountain View | Palo Alto | CA | 94040 | |
| 7074863 | REVOLUTION DIGITAL | 20 HEADQUARTERS PL N TOWER 7TH FL | MORRISTOWN | NJ | 07960 | |
| 10421075 | Name on file [1] | Address on file | | | | |
| 8325544 | Name on file [1] | Address on file | | | | |
| 11474662 | Name on file [1] | Address on file | | | | |
| 7084922 | REX DISCOUNT INC | 1090 NW 23 STREET | MIAMI | FL | 33127 | |
| 9736182 | Name on file [1] | Address on file | | | | |
| 9495467 | Name on file [1] | Address on file | | | | |
| 10485752 | Name on file [1] | Address on file | | | | |
| 11336335 | Name on file [1] | Address on file | | | | |
| 9493131 | Name on file [1] | Address on file | | | | |
| 7970766 | Rex, Connell | Address on file | | | | |
| 11407019 | Name on file [1] | Address on file | | | | |
| 10358553 | Name on file [1] | Address on file | | | | |
| 7078440 | REXAM CLOSURE SYSTEMS INC | MAPLEVALE ROAD | BROOKVILLE | PA | 15825 | |
| 7076683 | REXEL USA INC | P.O. BOX 416443 | BOSTON | MA | 02241 | |
| 10295488 | Name on file [1] | Address on file | | | | |
| 8310562 | Name on file [1] | Address on file | | | | |
| 10502196 | Name on file [1] | Address on file | | | | |
| 10505255 | Name on file [1] | Address on file | | | | |
| 10427017 | Name on file [1] | Address on file | | | | |
| 10447829 | Name on file [1] | Address on file | | | | |
| 8330733 | Name on file [1] | Address on file | | | | |
| 8279914 | Name on file [1] | Address on file | | | | |
| 10487121 | Name on file [1] | Address on file | | | | |
| 10520273 | Name on file [1] | Address on file | | | | |
| 10467776 | Name on file [1] | Address on file | | | | |
| 11245223 | Name on file [1] | Address on file | | | | |
| 10538593 | Name on file [1] | Address on file | | | | |
| 10420358 | Name on file [1] | Address on file | | | | |
| 10357651 | Name on file [1] | Address on file | | | | |
| 10355885 | Name on file [1] | Address on file | | | | |
| 7901314 | Reyes, Angel | Address on file | | | | |
| 10457970 | Name on file [1] | Address on file | | | | |
| 8330567 | Name on file [1] | Address on file | | | | |
| 10518467 | Name on file [1] | Address on file | | | | |
| 8310504 | Name on file [1] | Address on file | | | | |
| 10397378 | Name on file [1] | Address on file | | | | |
| 7082199 | Reyes, Helen | Address on file | | | | |
| 7081280 | Reyes, Ingrid | Address on file | | | | |
| 7955647 | Reyes, Jaul Melendez | Address on file | | | | |
| 10412636 | Name on file [1] | Address on file | | | | |
| 8295198 | Name on file [1] | Address on file | | | | |
| 8295198 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3600 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10412636 | Name on file [1] | Address on file | | | | |
| 7955115 | Reyes, Lori | Address on file | | | | |
| 7080493 | Reyes, Luis A. | Address on file | | | | |
| 10514568 | Name on file [1] | Address on file | | | | |
| 10515678 | Name on file [1] | Address on file | | | | |
| 10474492 | Name on file [1] | Address on file | | | | |
| 10474492 | Name on file [1] | Address on file | | | | |
| 10517537 | Name on file [1] | Address on file | | | | |
| 8279708 | Name on file [1] | Address on file | | | | |
| 7974837 | Name on file [1] | Address on file | | | | |
| 10400157 | Name on file [1] | Address on file | | | | |
| 8313091 | Name on file [1] | Address on file | | | | |
| 8293696 | Name on file [1] | Address on file | | | | |
| 8293696 | Name on file [1] | Address on file | | | | |
| 10497773 | Name on file [1] | Address on file | | | | |
| 8274893 | Name on file [1] | Address on file | | | | |
| 10473670 | Reyes-Hackman, Melissa | Address on file | | | | |
| 7971729 | Reymer, Patricia | Address on file | | | | |
| 10373219 | Name on file [1] | Address on file | | | | |
| 7978439 | Name on file [1] | Address on file | | | | |
| 8000084 | Name on file [1] | Address on file | | | | |
| 8010043 | Name on file [1] | Address on file | | | | |
| 10511674 | Name on file [1] | Address on file | | | | |
| 10333893 | Name on file [1] | Address on file | | | | |
| 10454437 | Name on file [1] | Address on file | | | | |
| 10389955 | Name on file [1] | Address on file | | | | |
| 10375730 | Name on file [1] | Address on file | | | | |
| 10341661 | Name on file [1] | Address on file | | | | |
| 10295019 | Name on file [1] | Address on file | | | | |
| 8324156 | Name on file [1] | Address on file | | | | |
| 7586777 | REYNOLDS COUNTY, MISSOURI | ATTN: CLERK OF THE CNTY COMMISION AND PRESIDING COMMISSIONER AND CNTY CLERK, P.O. BOX 10 | CENTERVILLE | MO | 63633-0010 | |
| 7095732 | Reynolds County, Missouri | Attn: Clerk of the County Commision and Presiding Commissioner and County Clerk, P.O. Box 10 | CENTERVILLE | MO | 63633-0010 | |
| 7090708 | Reynolds County, Missouri | Thomas J. Lech, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 10551318 | Reynolds County, MO | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7945351 | Name on file [1] | Address on file | | | | |
| 8299444 | Name on file [1] | Address on file | | | | |
| 8312656 | Name on file [1] | Address on file | | | | |
| 7083600 | REYNOLDS MEMORIAL HOSPITAL | 800 WHEELING AVE | GLEN DALE | WV | 26038 | |
| 7592748 | Reynolds Memorial Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7587243 | REYNOLDS MEMORIAL HOSPITAL INC. | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6181821 | Reynolds Memorial Hospital Inc. | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3601 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10545206 | Reynolds Memorial Hospital, Inc | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545206 | Reynolds Memorial Hospital, Inc | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545206 | Reynolds Memorial Hospital, Inc | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10389963 | Reynolds Services Inc. Group Benefits Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square,, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10419658 | Name on file [1] | Address on file | | | | |
| 10391076 | Name on file [1] | Address on file | | | | |
| 8309756 | Reynolds, Brian | Address on file | | | | |
| 10478794 | Name on file [1] | Address on file | | | | |
| 8307003 | Name on file [1] | Address on file | | | | |
| 8306483 | Name on file [1] | Address on file | | | | |
| 10431530 | Name on file [1] | Address on file | | | | |
| 10283454 | Name on file [1] | Address on file | | | | |
| 10485079 | Name on file [1] | Address on file | | | | |
| 10420476 | Name on file [1] | Address on file | | | | |
| 10358383 | Name on file [1] | Address on file | | | | |
| 9499098 | Name on file [1] | Address on file | | | | |
| 10492791 | Name on file [1] | Address on file | | | | |
| 10360517 | Name on file [1] | Address on file | | | | |
| 10367256 | Name on file [1] | Address on file | | | | |
| 7994115 | Name on file [1] | Address on file | | | | |
| 8307729 | Name on file [1] | Address on file | | | | |
| 10356801 | Name on file [1] | Address on file | | | | |
| 7987936 | Reynolds, Janice | Address on file | | | | |
| 8321410 | Name on file [1] | Address on file | | | | |
| 9500452 | Name on file [1] | Address on file | | | | |
| 10352370 | Name on file [1] | Address on file | | | | |
| 10322007 | Name on file [1] | Address on file | | | | |
| 7914644 | Reynolds, Jody | Address on file | | | | |
| 10485680 | Name on file [1] | Address on file | | | | |
| 8310657 | Name on file [1] | Address on file | | | | |
| 10502562 | Name on file [1] | Address on file | | | | |
| 8274366 | Name on file [1] | Address on file | | | | |
| 7080494 | Reynolds, Karyn | Address on file | | | | |
| 8329463 | Name on file [1] | Address on file | | | | |
| 8330813 | Name on file [1] | Address on file | | | | |
| 7950841 | Name on file [1] | Address on file | | | | |
| 7988090 | Reynolds, Larry | Address on file | | | | |
| 7996858 | Name on file [1] | Address on file | | | | |
| 7987919 | Reynolds, Lloyd | Address on file | | | | |
| 7998230 | Name on file [1] | Address on file | | | | |
| 7866341 | Name on file [1] | Address on file | | | | |
| 7092347 | Reynolds, Michael | Address on file | | | | |
| 8294158 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8294158 | Name on file [1] | Address on file | | | | |
| 8279921 | Name on file [1] | Address on file | | | | |
| 7929297 | Name on file [1] | Address on file | | | | |
| 7998272 | Name on file [1] | Address on file | | | | |
| 10360234 | Name on file [1] | Address on file | | | | |
| 10486943 | Name on file [1] | Address on file | | | | |
| 10421537 | Name on file [1] | Address on file | | | | |
| 10513002 | Name on file [1] | Address on file | | | | |
| 10348891 | Name on file [1] | Address on file | | | | |
| 10421353 | Name on file [1] | Address on file | | | | |
| 10538418 | Name on file [1] | Address on file | | | | |
| 7864730 | Name on file [1] | Address on file | | | | |
| 7947295 | Name on file [1] | Address on file | | | | |
| 7957718 | Name on file [1] | Address on file | | | | |
| 7082186 | Reynolds, Shelly R. | Address on file | | | | |
| 10340429 | Name on file [1] | Address on file | | | | |
| 7998678 | Name on file [1] | Address on file | | | | |
| 8010933 | Reynolds, Stephanie | Address on file | | | | |
| 10311650 | Name on file [1] | Address on file | | | | |
| 7987600 | Reynolds, Tom | Address on file | | | | |
| 10460949 | Name on file [1] | Address on file | | | | |
| 7082866 | Reynolds, Vernon L. | Address on file | | | | |
| 8306996 | Name on file [1] | Address on file | | | | |
| 10383508 | Name on file [1] | Address on file | | | | |
| 10321818 | Name on file [1] | Address on file | | | | |
| 8330322 | Name on file [1] | Address on file | | | | |
| 8291031 | Name on file [1] | Address on file | | | | |
| 7955480 | Reyzer, Patsy | Address on file | | | | |
| 8277819 | Name on file [1] | Address on file | | | | |
| 10352086 | Name on file [1] | Address on file | | | | |
| 8329464 | Name on file [1] | Address on file | | | | |
| 10538584 | Name on file [1] | Address on file | | | | |
| 10374613 | Name on file [1] | Address on file | | | | |
| 10333455 | Name on file [1] | Address on file | | | | |
| 10332980 | Name on file [1] | Address on file | | | | |
| 10373811 | Name on file [1] | Address on file | | | | |
| 10470120 | Name on file [1] | Address on file | | | | |
| 10399165 | Name on file [1] | Address on file | | | | |
| 10537200 | RGA Reinsurance Corporation | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10537200 | RGA Reinsurance Corporation | Crowell & Moring LLP FBO, RGA Reinsurance Corporation, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 10416291 | Name on file [1] | Address on file | | | | |
| 8322913 | Name on file [1] | Address on file | | | | |
| 7084687 | RGH ENTERPRISES INC | 1810 SUMMIT COMMERCE PARK | TWINSBURG | OH | 44087 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7084686 | RGH ENTERPRISES INC | 1909 SUMMIT COMMERCE PARK | TWINSBURG | OH | 44087 | |
| 8330945 | Name on file [1] | Address on file | | | | |
| 10537425 | Name on file [1] | Address on file | | | | |
| 10333598 | Name on file [1] | Address on file | | | | |
| 10306913 | Name on file [1] | Address on file | | | | |
| 7584558 | RHEA COUNTY | ATTN: CNTY EXECUTIVE, 375 CHURCH ST, SUITE 215 | DAYTON | TN | 37321 | |
| 7592108 | Rhea County, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10456888 | Rhea County, TN | Branstetter, Strach & Jennings, PLLC, J. Gerard Stranch IV, 223 Rosa L. Parks Ave, Suite 200 | Nashville | TN | 37203 | |
| 10456888 | Rhea County, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 7956100 | Rhea, Annette | Address on file | | | | |
| 8001502 | Name on file [1] | Address on file | | | | |
| 10484499 | Name on file [1] | Address on file | | | | |
| 10286482 | Name on file [1] | Address on file | | | | |
| 10524728 | Name on file [1] | Address on file | | | | |
| 10524728 | Name on file [1] | Address on file | | | | |
| 8003218 | Name on file [1] | Address on file | | | | |
| 10435713 | Name on file [1] | Address on file | | | | |
| 8283277 | Name on file [1] | Address on file | | | | |
| 10493053 | Name on file [1] | Address on file | | | | |
| 7084632 | Rhenochem AG | Birsigstrasse 79 | Basel | | 4011 | SWITZERLAND |
| 9496221 | Name on file [1] | Address on file | | | | |
| 10295129 | Name on file [1] | Address on file | | | | |
| 10422386 | Name on file [1] | Address on file | | | | |
| 10393078 | Name on file [1] | Address on file | | | | |
| 7955110 | Rhett, Ida | Address on file | | | | |
| 8274183 | Name on file [1] | Address on file | | | | |
| 7588287 | Rheumatology Research International, LLC | Attn: Don Crosbie, Suite 545, 5939 Harry Hines Boulevard | Dallas | TX | 75235 | |
| 10363811 | Name on file [1] | Address on file | | | | |
| 10495193 | Name on file [1] | Address on file | | | | |
| 10495193 | Name on file [1] | Address on file | | | | |
| 7905507 | Name on file [1] | Address on file | | | | |
| 8279375 | Name on file [1] | Address on file | | | | |
| 7937814 | Name on file [1] | Address on file | | | | |
| 8330323 | Name on file [1] | Address on file | | | | |
| 7957686 | Name on file [1] | Address on file | | | | |
| 10545637 | RHN Clark Memorial Hospital, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545637 | RHN Clark Memorial Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545637 | RHN Clark Memorial Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592749 | RHN Clark Memorial Hospital, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545637 | RHN Clark Memorial Hospital, LLC | Sherrard Roe Voigt & Harbison, PLC, Michael G. Abelow, 150 Third Avenue South, Suite 1100 | Nashville | TN | 37201 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3604 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10545638 | RHN Scott Memorial Hospital, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545638 | RHN Scott Memorial Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545638 | RHN Scott Memorial Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592750 | RHN Scott Memorial Hospital, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7588288 | Rho, Inc. | Attn: General Counsel, Laura Helms Reece, 6330 Quadrangle Drive, Suite 500 | Chapel Hill | NC | 27515 | |
| 10473067 | Name on file [1] | Address on file | | | | |
| 8329465 | Name on file [1] | Address on file | | | | |
| 10442569 | Name on file [1] | Address on file | | | | |
| 8273758 | Name on file [1] | Address on file | | | | |
| 10493347 | Name on file [1] | Address on file | | | | |
| 8274136 | Name on file [1] | Address on file | | | | |
| 8294872 | Name on file [1] | Address on file | | | | |
| 8294872 | Name on file [1] | Address on file | | | | |
| 8330661 | Name on file [1] | Address on file | | | | |
| 7914820 | Rhoades, Tina | Address on file | | | | |
| 10312021 | Name on file [1] | Address on file | | | | |
| 7957633 | Name on file [1] | Address on file | | | | |
| 8312782 | Name on file [1] | Address on file | | | | |
| 8274356 | Name on file [1] | Address on file | | | | |
| 7943669 | Rhoads, Tina | Address on file | | | | |
| 7883115 | Name on file [1] | Address on file | | | | |
| 10475596 | Name on file [1] | Address on file | | | | |
| 10475596 | Name on file [1] | Address on file | | | | |
| 7083251 | Rhode Island Board Of Pharmacy | 3 CAPITOL HILL, ROOM 205 | PROVIDENCE | RI | 02908-5097 | |
| 11200620 | Rhode Island Department of Environmental Protection | James Ball, Emergency Response Coordinator, Emergency Response, 235 Promenade St. | Providence | RI | 02908 | |
| 11200615 | Rhode Island Department of Environmental Protection | Laurie Grandchamp, Chief, Air Division, 235 Promenade Street | Providence | RI | 02908-5767 | |
| 11200618 | Rhode Island Department of Environmental Protection | Leo Hellested, PE; Administrator, Land Revitalization & Sustainable Materials Mgmt, 235 Promenade St. | Providence | RI | 02908 | |
| 11200616 | Rhode Island Department of Environmental Protection | Office of Water Resources, 235 Promenade Street | Providence | RI | 02908-5767 | |
| 11200614 | Rhode Island Department of Environmental Protection | Suzanne Amerault, Assistant to the Director, 235 Promenade St. | Providence | RI | 02908-5767 | |
| 11200617 | Rhode Island Department of Environmental Protection | Terrence Gray, PE; Assoc. Director, Environmental Protection Division, 235 Promenade St. | Providence | RI | 02908 | |
| 7083252 | Rhode Island Department Of Health | 3 CAPITOL HILL | PROVIDENCE | RI | 02908 | |
| 7083253 | Rhode Island Department Of Health (Div Of Drug Ctrl) | 50 ORMS ST | PROVIDENCE | RI | 02903 | |
| 11200625 | Rhode Island Department of Labor and Training | 1511 Pontiac Ave | Cranston | RI | 02920 | |
| 7076684 | RHODE ISLAND DEPT OF LABOR & TRNG | P.O. BOX 20247 | CRANSTON | RI | 02920-0943 | |
| 7083254 | RHODE ISLAND DIVN OF TAXATION | ONE CAPITOL HILL | PROVIDENCE | RI | 02908 | |
| 7077553 | RHODE ISLAND GENERAL TREASURER | BOARD OF PHARMACY RM 305 | PROVIDENCE | RI | 02908-5097 | |
| 7076860 | RHODE ISLAND HOSPITAL | 593 EDDY ST CORO W 1300 | PROVIDENCE | RI | 02903-4923 | |
| 7588289 | Rhode Island Hospital | Attn: Lifespan Office of Research Administration, One Hoppin Street Box 42, Suite 1.300 | Providence | RI | 02903 | |
| 7076416 | RHODE ISLAND RENTALS | 111 PLAN WAY | WARWICK | RI | 02886-1011 | |
| 11200622 | Rhode Island State Fire Marshal | Fire Investigations, Inspections & Plan Review, 560 Jefferson Boulevard | Warwick | RI | 02886 | |
| 10488973 | Name on file [1] | Address on file | | | | |
| 7590641 | Rhodes Associates L.P. | 498 Washington St. | Coventry | RI | 02816 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10279593 | Name on file [1] | Address on file | | | | |
| 7589550 | RHODES PHARMACEUTICALS LP | 498 Washington Street | Coventry | RI | 02816 | |
| 7077410 | RHODES PHARMACEUTICALS LP | 498 WASHINGTON STREET | COVENTRY | RI | 02816-5467 | |
| 7090709 | Rhodes Pharmaceuticals, L.P. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7090710 | Rhodes Pharmaceuticals, L.P. | Steven F. Napolitano, Skarzynski Black, 32nd Floor, One Battery Park Plaza | New York | NY | 10004 | |
| 11200853 | RHODES TECH | US BANK NATIONAL ASSOCIATION, PO BOX 790448 | ST. LOUIS | MO | 63179 | |
| 7588490 | Rhodes Technologies | 498 Washington Street | Coventry | RI | 02816 | |
| 7077029 | RHODES TECHNOLOGIES | 498 WASHINGTON STREET | COVENTRY | RI | 02816-5467 | |
| 11200613 | Rhodes Technologies | Albert P. Nadeau, Director of Materials Management / DEA Compliance, 498 Washington Street | Coventry | RI | 02816 | |
| 7090711 | Rhodes Technologies, Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 8279535 | Name on file [1] | Address on file | | | | |
| 10537481 | Name on file [1] | Address on file | | | | |
| 7998521 | Name on file [1] | Address on file | | | | |
| 8273832 | Name on file [1] | Address on file | | | | |
| 10359751 | Name on file [1] | Address on file | | | | |
| 10486170 | Name on file [1] | Address on file | | | | |
| 8274544 | Name on file [1] | Address on file | | | | |
| 7996428 | Name on file [1] | Address on file | | | | |
| 7147961 | Rhodes, Gary W. | Address on file | | | | |
| 8302290 | Name on file [1] | Address on file | | | | |
| 8294204 | Name on file [1] | Address on file | | | | |
| 8294204 | Name on file [1] | Address on file | | | | |
| 8315511 | Name on file [1] | Address on file | | | | |
| 10485620 | Name on file [1] | Address on file | | | | |
| 10489687 | Name on file [1] | Address on file | | | | |
| 10380680 | Name on file [1] | Address on file | | | | |
| 10494257 | Name on file [1] | Address on file | | | | |
| 10472140 | Name on file [1] | Address on file | | | | |
| 10481069 | Name on file [1] | Address on file | | | | |
| 10482866 | Name on file [1] | Address on file | | | | |
| 10480997 | Name on file [1] | Address on file | | | | |
| 7955913 | Rhodes, Kathryn | Address on file | | | | |
| 7081520 | Rhodes, Kenneth James | Address on file | | | | |
| 8307758 | Name on file [1] | Address on file | | | | |
| 8294761 | Name on file [1] | Address on file | | | | |
| 8294761 | Name on file [1] | Address on file | | | | |
| 7788281 | Name on file [1] | Address on file | | | | |
| 10279179 | Name on file [1] | Address on file | | | | |
| 8274390 | Name on file [1] | Address on file | | | | |
| 8308048 | Name on file [1] | Address on file | | | | |
| 10539115 | Name on file [1] | Address on file | | | | |
| 7914388 | Rhodes, Randy | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3606 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7080495 | Rhodes, Rena S. | Address on file | | | | |
| 10519805 | Name on file [1] | Address on file | | | | |
| 10416356 | Name on file [1] | Address on file | | | | |
| 8312406 | Rhodes, Syrinthia | Address on file | | | | |
| 10352363 | Name on file [1] | Address on file | | | | |
| 7972951 | Name on file [1] | Address on file | | | | |
| 10298861 | Name on file [1] | Address on file | | | | |
| 8274942 | Name on file [1] | Address on file | | | | |
| 10501285 | Name on file [1] | Address on file | | | | |
| 7078415 | Rhodia Inc | 201 Harrison Street | Vernon | TX | 76384 | |
| 7078416 | Rhodia Inc | 2nd St & Blue Ball Ave | Marcus Hook | PA | 19061 | |
| 7078417 | Rhodia Inc | 399 Sims Chapel Road | Spartanburg | SC | 29304 | |
| 7078418 | Rhodia Inc | Airline Dr/Old Mississippi Bridge | Baton Rouge | LA | 70807 | |
| 7078414 | Rhodia Organique EP | 66 Rouegaston | Morestel | | 38510 | France |
| 7078413 | RHODIA POLIAMIDA e ESPECIALIDADAS | Fazenda Sao Francisco C Postal 07 | PAULINA | | | Brazil |
| 7078505 | RHODIA WUXI PHARMACEUTICAL CO LTD | 8 GUAND SHI XI RD | WUXI | | 100 | China |
| 8279735 | Name on file [1] | Address on file | | | | |
| 7077832 | RHODY TRANSPORTATION | 600 CALLAHAN RD | NORTH KINGSTOWN | RI | 02852 | |
| 10331945 | Name on file [1] | Address on file | | | | |
| 10294773 | Name on file [1] | Address on file | | | | |
| 10364627 | Name on file [1] | Address on file | | | | |
| 10296984 | Name on file [1] | Address on file | | | | |
| 9493672 | Name on file [1] | Address on file | | | | |
| 7085388 | Rhonda Belcher | Gary C. Johnson, 110 Caroline Avenue, P.O. Box 110 | Pikeville | KY | 41502 | |
| 7085387 | Rhonda Belcher | Ryan Biggerstaff, Law Office of Gary C. Johnson - Pikeville, 110 Caroline Avenue, P.O. Box 231 | Pikeville | KY | 41501 | |
| 7094007 | Rhonda Belcher and Ella Louise Johnson as Administratrix of the Estate of Mackenzie Paige Hays | ATTN: GARY C. JOHNSON, ESQ., GARY C. JOHNSON, P.S.C., 110 CAROLINE AVENUE | PIKEVILLE | KY | 41502 | |
| 7094004 | Rhonda Belcher and Ella Louise Johnson as Administratrix of the Estate of Mackenzie Paige Hays | ATTN: GARY C. JOHNSON, ESQ., GARY C. JOHNSON, P.S.C., 110 CAROLINE AVENUE - P.O. BOX 110, P.O. Box 110 | PIKEVILLE | KY | 41502 | |
| 7094006 | Rhonda Belcher and Ella Louise Johnson as Administratrix of the Estate of Mackenzie Paige Hays | ATTN: RYAN BIGGERSTAFF, ESQ., GARY C. JOHNSON, P.S.C., 110 CAROLINE AVENUE | PIKEVILLE | KY | 41502 | |
| 7094005 | Rhonda Belcher and Ella Louise Johnson as Administratrix of the Estate of Mackenzie Paige Hays | ATTN: RYAN BIGGERSTAFF, ESQ., GARY C. JOHNSON, P.S.C., 110 CAROLINE AVENUE - P.O. BOX 110, P.O. Box 110 | PIKEVILLE | KY | 41502 | |
| 10296036 | Name on file [1] | Address on file | | | | |
| 10418762 | Name on file [1] | Address on file | | | | |
| 10418762 | Name on file [1] | Address on file | | | | |
| 10332735 | Name on file [1] | Address on file | | | | |
| 10418865 | Name on file [1] | Address on file | | | | |
| 10418865 | Name on file [1] | Address on file | | | | |
| 10332802 | Name on file [1] | Address on file | | | | |
| 10333258 | Name on file [1] | Address on file | | | | |
| 10406798 | Name on file [1] | Address on file | | | | |
| 10406798 | Name on file [1] | Address on file | | | | |
| 9493891 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3607 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10406741 | Name on file [1] | Address on file | | | | |
| 10406741 | Name on file [1] | Address on file | | | | |
| 10294822 | Name on file [1] | Address on file | | | | |
| 10422704 | Name on file [1] | Address on file | | | | |
| 9494976 | Name on file [1] | Address on file | | | | |
| 11336511 | Name on file [1] | Address on file | | | | |
| 10302444 | Name on file [1] | Address on file | | | | |
| 11336034 | Name on file [1] | Address on file | | | | |
| 10334218 | Name on file [1] | Address on file | | | | |
| 9494686 | Name on file [1] | Address on file | | | | |
| 10410483 | Name on file [1] | Address on file | | | | |
| 10297001 | Name on file [1] | Address on file | | | | |
| 10410617 | Name on file [1] | Address on file | | | | |
| 10410617 | Name on file [1] | Address on file | | | | |
| 10295085 | Name on file [1] | Address on file | | | | |
| 10407850 | Name on file [1] | Address on file | | | | |
| 10407850 | Name on file [1] | Address on file | | | | |
| 9494530 | Name on file [1] | Address on file | | | | |
| 10363722 | Name on file [1] | Address on file | | | | |
| 10412216 | Name on file [1] | Address on file | | | | |
| 10412216 | Name on file [1] | Address on file | | | | |
| 10296668 | Name on file [1] | Address on file | | | | |
| 9494374 | Name on file [1] | Address on file | | | | |
| 9493132 | Name on file [1] | Address on file | | | | |
| 10455953 | Name on file [1] | Address on file | | | | |
| 9734798 | Name on file [1] | Address on file | | | | |
| 10371551 | Name on file [1] | Address on file | | | | |
| 10293251 | Name on file [1] | Address on file | | | | |
| 10293251 | Name on file [1] | Address on file | | | | |
| 10410766 | Name on file [1] | Address on file | | | | |
| 10410766 | Name on file [1] | Address on file | | | | |
| 10373196 | Name on file [1] | Address on file | | | | |
| 9496258 | Name on file [1] | Address on file | | | | |
| 10410440 | Name on file [1] | Address on file | | | | |
| 9491687 | Name on file [1] | Address on file | | | | |
| 10372749 | Name on file [1] | Address on file | | | | |
| 9493133 | Name on file [1] | Address on file | | | | |
| 10334581 | Name on file [1] | Address on file | | | | |
| 10423781 | Name on file [1] | Address on file | | | | |
| 10405309 | Name on file [1] | Address on file | | | | |
| 10405389 | Name on file [1] | Address on file | | | | |
| 9496454 | Name on file [1] | Address on file | | | | |
| 11335213 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10407283 | Name on file [1] | Address on file | | | | |
| 10407283 | Name on file [1] | Address on file | | | | |
| 9493134 | Name on file [1] | Address on file | | | | |
| 10407630 | Name on file [1] | Address on file | | | | |
| 10407630 | Name on file [1] | Address on file | | | | |
| 10405414 | Name on file [1] | Address on file | | | | |
| 10412240 | Name on file [1] | Address on file | | | | |
| 10412240 | Name on file [1] | Address on file | | | | |
| 10374555 | Name on file [1] | Address on file | | | | |
| 10407721 | Name on file [1] | Address on file | | | | |
| 10407721 | Name on file [1] | Address on file | | | | |
| 9493135 | Name on file [1] | Address on file | | | | |
| 10364905 | Name on file [1] | Address on file | | | | |
| 10495859 | Name on file [1] | Address on file | | | | |
| 10495859 | Name on file [1] | Address on file | | | | |
| 9733962 | Name on file [1] | Address on file | | | | |
| 9493136 | Name on file [1] | Address on file | | | | |
| 9493137 | Name on file [1] | Address on file | | | | |
| 10331917 | Name on file [1] | Address on file | | | | |
| 7987401 | Name on file [1] | Address on file | | | | |
| 10404697 | Name on file [1] | Address on file | | | | |
| 10457978 | Name on file [1] | Address on file | | | | |
| 9739519 | Name on file [1] | Address on file | | | | |
| 7998559 | Name on file [1] | Address on file | | | | |
| 10514325 | Name on file [1] | Address on file | | | | |
| 7998185 | Name on file [1] | Address on file | | | | |
| 7999030 | Name on file [1] | Address on file | | | | |
| 7899992 | Name on file [1] | Address on file | | | | |
| 8295131 | Name on file [1] | Address on file | | | | |
| 8295131 | Name on file [1] | Address on file | | | | |
| 7947770 | Name on file [1] | Address on file | | | | |
| 11551150 | Rhynes, Charlotte | Address on file | | | | |
| 10311009 | Name on file [1] | Address on file | | | | |
| 9494252 | Name on file [1] | Address on file | | | | |
| 7075506 | RI ANALYTICAL LABORATORIES INC | 41 ILLINOIS AVE | WARWICK | RI | 02888-3007 | |
| 7584158 | RI PACKING & INSULATION LLC | 1903 CNTY ST | ATTLEBORO | MA | 02703 | |
| 10487009 | Name on file [1] | Address on file | | | | |
| 10486009 | Name on file [1] | Address on file | | | | |
| 10281118 | Name on file [1] | Address on file | | | | |
| 10470115 | Name on file [1] | Address on file | | | | |
| 10483735 | Name on file [1] | Address on file | | | | |
| 10479040 | Name on file [1] | Address on file | | | | |
| 10392102 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., *et al.*
Case No. 19-23649 (RDD)

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10282422 | Name on file [1] | Address on file | | | | |
| 10383606 | Name on file [1] | Address on file | | | | |
| 7973106 | Name on file [1] | Address on file | | | | |
| 8285215 | Name on file [1] | Address on file | | | | |
| 10490157 | Name on file [1] | Address on file | | | | |
| 10447713 | Name on file [1] | Address on file | | | | |
| 10304171 | Name on file [1] | Address on file | | | | |
| 10304202 | Name on file [1] | Address on file | | | | |
| 10333151 | Name on file [1] | Address on file | | | | |
| 10364262 | Name on file [1] | Address on file | | | | |
| 9494216 | Name on file [1] | Address on file | | | | |
| 10363389 | Name on file [1] | Address on file | | | | |
| 10297789 | Name on file [1] | Address on file | | | | |
| 9493138 | Name on file [1] | Address on file | | | | |
| 10373261 | Name on file [1] | Address on file | | | | |
| 10364472 | Name on file [1] | Address on file | | | | |
| 10294481 | Name on file [1] | Address on file | | | | |
| 10294481 | Name on file [1] | Address on file | | | | |
| 10373215 | Name on file [1] | Address on file | | | | |
| 10405066 | Name on file [1] | Address on file | | | | |
| 7997458 | Name on file [1] | Address on file | | | | |
| 7998383 | Name on file [1] | Address on file | | | | |
| 7147962 | Ricarte, Maria Christina | Address on file | | | | |
| 10380031 | Name on file [1] | Address on file | | | | |
| 8274943 | Name on file [1] | Address on file | | | | |
| 7895303 | Name on file [1] | Address on file | | | | |
| 7999031 | Name on file [1] | Address on file | | | | |
| 10315851 | Name on file [1] | Address on file | | | | |
| 7080496 | Ricci, John A. | Address on file | | | | |
| 10489467 | Name on file [1] | Address on file | | | | |
| 10512501 | Name on file [1] | Address on file | | | | |
| 8274545 | Name on file [1] | Address on file | | | | |
| 10523073 | Name on file [1] | Address on file | | | | |
| 8307861 | Name on file [1] | Address on file | | | | |
| 8274798 | Name on file [1] | Address on file | | | | |
| 10356794 | Name on file [1] | Address on file | | | | |
| 8308015 | Name on file [1] | Address on file | | | | |
| 8314699 | Name on file [1] | Address on file | | | | |
| 10483000 | Name on file [1] | Address on file | | | | |
| 7870675 | Name on file [1] | Address on file | | | | |
| 7987686 | Riccillo, Charles | Address on file | | | | |
| 10441561 | Name on file [1] | Address on file | | | | |
| 8298234 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10486758 | Name on file [1] | Address on file | | | | |
| 10486758 | Name on file [1] | Address on file | | | | |
| 10420245 | Name on file [1] | Address on file | | | | |
| 7092412 | Riccitelli, Robert W. | Address on file | | | | |
| 10462139 | Name on file [1] | Address on file | | | | |
| 8001428 | Name on file [1] | Address on file | | | | |
| 7076440 | RICE LAKE WEIGHING SYSTEMS INC | 29408 NETWORK PL | CHICAGO | IL | 60673 | |
| 11200854 | RICE LAKE WEIGHING SYSTEMS, INC. | 230 W COLEMAN ST. | RICE LAKE | WI | 54868 | |
| 7075961 | RICE RESURFACERS INC | 2966 HUFFINE MILL RD | GIBSONVILLE | NC | 27249 | |
| 8329466 | Name on file [1] | Address on file | | | | |
| 7924593 | Name on file [1] | Address on file | | | | |
| 8307644 | Name on file [1] | Address on file | | | | |
| 8000318 | Name on file [1] | Address on file | | | | |
| 7787828 | Name on file [1] | Address on file | | | | |
| 7984203 | Name on file [1] | Address on file | | | | |
| 7999424 | Name on file [1] | Address on file | | | | |
| 8276750 | Name on file [1] | Address on file | | | | |
| 10429342 | Name on file [1] | Address on file | | | | |
| 8306607 | Name on file [1] | Address on file | | | | |
| 10435274 | Name on file [1] | Address on file | | | | |
| 9489656 | Rice, Jerry | Address on file | | | | |
| 10465304 | Name on file [1] | Address on file | | | | |
| 8293438 | Name on file [1] | Address on file | | | | |
| 8293438 | Name on file [1] | Address on file | | | | |
| 10450753 | Name on file [1] | Address on file | | | | |
| 7998481 | Name on file [1] | Address on file | | | | |
| 10378503 | Name on file [1] | Address on file | | | | |
| 10454897 | Name on file [1] | Address on file | | | | |
| 10520260 | Name on file [1] | Address on file | | | | |
| 10412892 | Name on file [1] | Address on file | | | | |
| 10515575 | Name on file [1] | Address on file | | | | |
| 8280593 | Name on file [1] | Address on file | | | | |
| 8280593 | Name on file [1] | Address on file | | | | |
| 7993110 | Name on file [1] | Address on file | | | | |
| 7082498 | Rice, Mark A. | Address on file | | | | |
| 7914352 | Rice, Matthew | Address on file | | | | |
| 7955672 | Rice, Matthew A. | Address on file | | | | |
| 10538833 | Name on file [1] | Address on file | | | | |
| 10458085 | Name on file [1] | Address on file | | | | |
| 10458085 | Name on file [1] | Address on file | | | | |
| 10305409 | Name on file [1] | Address on file | | | | |
| 10305365 | Name on file [1] | Address on file | | | | |
| 10298678 | Name on file [1] | Address on file | | | | |
| 10483573 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8001264 | Rice, Nita | Address on file | | | | |
| 7900802 | Rice, Paula | Address on file | | | | |
| 7967532 | Name on file [1] | Address on file | | | | |
| 10352293 | Name on file [1] | Address on file | | | | |
| 8012361 | Name on file [1] | Address on file | | | | |
| 10420238 | Name on file [1] | Address on file | | | | |
| 10329117 | Name on file [1] | Address on file | | | | |
| 8298284 | Name on file [1] | Address on file | | | | |
| 10519906 | Name on file [1] | Address on file | | | | |
| 10420547 | Name on file [1] | Address on file | | | | |
| 7943728 | Rice, Thomas | Address on file | | | | |
| 8330611 | Name on file [1] | Address on file | | | | |
| 9497108 | Name on file [1] | Address on file | | | | |
| 9734544 | Name on file [1] | Address on file | | | | |
| 10544334 | Rich County, UT | Napoli Shkolnik, Shayna E. Sacks, 360 Lexington Ave., 11th Floor | New York | NY | 10017 | |
| 6181458 | Rich County, Utah | ATTN: CLERK, RICH COUNTY COURTHOUSE, 20 SOUTH MAIN | RANDOLPH | UT | 84064 | |
| 7923731 | Rich County, Utah | Napoli Shkolnik, Shayna E. Sacks, 360 Lexington Ave., 11th Floor | New York | NY | 10017 | |
| 8319759 | Name on file [1] | Address on file | | | | |
| 10363087 | Name on file [1] | Address on file | | | | |
| 10293409 | Name on file [1] | Address on file | | | | |
| 10293409 | Name on file [1] | Address on file | | | | |
| 10364141 | Name on file [1] | Address on file | | | | |
| 10372127 | Name on file [1] | Address on file | | | | |
| 7943809 | Rich, Bob | Address on file | | | | |
| 10432450 | Name on file [1] | Address on file | | | | |
| 10378111 | Name on file [1] | Address on file | | | | |
| 7956074 | Rich, Courtney | Address on file | | | | |
| 8279759 | Name on file [1] | Address on file | | | | |
| 10376259 | Name on file [1] | Address on file | | | | |
| 10287189 | Name on file [1] | Address on file | | | | |
| 10420125 | Name on file [1] | Address on file | | | | |
| 8273872 | Name on file [1] | Address on file | | | | |
| 10459647 | Name on file [1] | Address on file | | | | |
| 7080497 | Rich, Lauren | Address on file | | | | |
| 8306876 | Name on file [1] | Address on file | | | | |
| 7999032 | Name on file [1] | Address on file | | | | |
| 10484272 | Name on file [1] | Address on file | | | | |
| 8307095 | Name on file [1] | Address on file | | | | |
| 7863530 | Name on file [1] | Address on file | | | | |
| 8310468 | Name on file [1] | Address on file | | | | |
| 7973162 | Name on file [1] | Address on file | | | | |
| 10420484 | Name on file [1] | Address on file | | | | |
| 10334421 | Name on file [1] | Address on file | | | | |
| 10404308 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8004957 | Name on file [1] | Address on file | | | | |
| 10371331 | Name on file [1] | Address on file | | | | |
| 10293234 | Name on file [1] | Address on file | | | | |
| 10293234 | Name on file [1] | Address on file | | | | |
| 10495484 | Name on file [1] | Address on file | | | | |
| 10495484 | Name on file [1] | Address on file | | | | |
| 10495931 | Name on file [1] | Address on file | | | | |
| 10495931 | Name on file [1] | Address on file | | | | |
| 9493139 | Name on file [1] | Address on file | | | | |
| 10364617 | Name on file [1] | Address on file | | | | |
| 10293781 | Name on file [1] | Address on file | | | | |
| 10293781 | Name on file [1] | Address on file | | | | |
| 10293776 | Name on file [1] | Address on file | | | | |
| 10293776 | Name on file [1] | Address on file | | | | |
| 10421658 | Name on file [1] | Address on file | | | | |
| 9493140 | Name on file [1] | Address on file | | | | |
| 10333001 | Name on file [1] | Address on file | | | | |
| 10407872 | Name on file [1] | Address on file | | | | |
| 10407872 | Name on file [1] | Address on file | | | | |
| 10421724 | Name on file [1] | Address on file | | | | |
| 10423183 | Name on file [1] | Address on file | | | | |
| 11335582 | Name on file [1] | Address on file | | | | |
| 10295118 | Name on file [1] | Address on file | | | | |
| 7088179 | Richard Arthur Evans, M.D. | G. Riley Hetherington, III, 11 Greenway Plaza, Ste. 2820 | Houston | TX | 77046 | |
| 10421816 | Name on file [1] | Address on file | | | | |
| 10296542 | Name on file [1] | Address on file | | | | |
| 9494010 | Name on file [1] | Address on file | | | | |
| 9495598 | Name on file [1] | Address on file | | | | |
| 11336330 | Name on file [1] | Address on file | | | | |
| 9738451 | Name on file [1] | Address on file | | | | |
| 10297877 | Name on file [1] | Address on file | | | | |
| 10293167 | Name on file [1] | Address on file | | | | |
| 10334219 | Name on file [1] | Address on file | | | | |
| 10363380 | Name on file [1] | Address on file | | | | |
| 10293777 | Name on file [1] | Address on file | | | | |
| 10293777 | Name on file [1] | Address on file | | | | |
| 10296670 | Name on file [1] | Address on file | | | | |
| 10298121 | Name on file [1] | Address on file | | | | |
| 10293199 | Name on file [1] | Address on file | | | | |
| 10293199 | Name on file [1] | Address on file | | | | |
| 10410462 | Name on file [1] | Address on file | | | | |
| 9495659 | Name on file [1] | Address on file | | | | |
| 10406153 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10406153 | Name on file [1] | Address on file | | | | |
| 10373112 | Name on file [1] | Address on file | | | | |
| 10411685 | Name on file [1] | Address on file | | | | |
| 10411685 | Name on file [1] | Address on file | | | | |
| 10406514 | Name on file [1] | Address on file | | | | |
| 10406514 | Name on file [1] | Address on file | | | | |
| 9495672 | Name on file [1] | Address on file | | | | |
| 10407602 | Name on file [1] | Address on file | | | | |
| 10407602 | Name on file [1] | Address on file | | | | |
| 10423500 | Name on file [1] | Address on file | | | | |
| 9495164 | Name on file [1] | Address on file | | | | |
| 9493141 | Name on file [1] | Address on file | | | | |
| 10423505 | Name on file [1] | Address on file | | | | |
| 10422101 | Name on file [1] | Address on file | | | | |
| 10345887 | Name on file [1] | Address on file | | | | |
| 10407347 | Name on file [1] | Address on file | | | | |
| 10407347 | Name on file [1] | Address on file | | | | |
| 10345892 | Name on file [1] | Address on file | | | | |
| 10363047 | Name on file [1] | Address on file | | | | |
| 10294482 | Name on file [1] | Address on file | | | | |
| 10294482 | Name on file [1] | Address on file | | | | |
| 9493694 | Name on file [1] | Address on file | | | | |
| 10331891 | Name on file [1] | Address on file | | | | |
| 10333014 | Name on file [1] | Address on file | | | | |
| 9493892 | Name on file [1] | Address on file | | | | |
| 9493695 | Name on file [1] | Address on file | | | | |
| 9494331 | Name on file [1] | Address on file | | | | |
| 10393079 | Name on file [1] | Address on file | | | | |
| 10407371 | Name on file [1] | Address on file | | | | |
| 10407371 | Name on file [1] | Address on file | | | | |
| 10296245 | Name on file [1] | Address on file | | | | |
| 10363816 | Name on file [1] | Address on file | | | | |
| 10422021 | Name on file [1] | Address on file | | | | |
| 10297182 | Name on file [1] | Address on file | | | | |
| 10398303 | Name on file [1] | Address on file | | | | |
| 10409681 | Name on file [1] | Address on file | | | | |
| 10406104 | Name on file [1] | Address on file | | | | |
| 10406104 | Name on file [1] | Address on file | | | | |
| 10422582 | Name on file [1] | Address on file | | | | |
| 10392380 | Name on file [1] | Address on file | | | | |
| 9495033 | Name on file [1] | Address on file | | | | |
| 10294758 | Name on file [1] | Address on file | | | | |
| 9494366 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10296292 | Name on file [1] | Address on file | | | | |
| 10404486 | Name on file [1] | Address on file | | | | |
| 10409685 | Name on file [1] | Address on file | | | | |
| 10293778 | Name on file [1] | Address on file | | | | |
| 10293778 | Name on file [1] | Address on file | | | | |
| 10409615 | Name on file [1] | Address on file | | | | |
| 10407002 | Name on file [1] | Address on file | | | | |
| 10407002 | Name on file [1] | Address on file | | | | |
| 10410580 | Name on file [1] | Address on file | | | | |
| 10410580 | Name on file [1] | Address on file | | | | |
| 10295578 | Name on file [1] | Address on file | | | | |
| 9738089 | Name on file [1] | Address on file | | | | |
| 10295489 | Name on file [1] | Address on file | | | | |
| 9735907 | Name on file [1] | Address on file | | | | |
| 10331983 | Name on file [1] | Address on file | | | | |
| 10297483 | Name on file [1] | Address on file | | | | |
| 10410314 | Name on file [1] | Address on file | | | | |
| 10334221 | Name on file [1] | Address on file | | | | |
| 10363978 | Name on file [1] | Address on file | | | | |
| 9738913 | Name on file [1] | Address on file | | | | |
| 10293779 | Name on file [1] | Address on file | | | | |
| 10293779 | Name on file [1] | Address on file | | | | |
| 10410583 | Name on file [1] | Address on file | | | | |
| 10410583 | Name on file [1] | Address on file | | | | |
| 11335551 | Name on file [1] | Address on file | | | | |
| 10373092 | Name on file [1] | Address on file | | | | |
| 9495371 | Name on file [1] | Address on file | | | | |
| 9736931 | Name on file [1] | Address on file | | | | |
| 9736931 | Name on file [1] | Address on file | | | | |
| 7075806 | RICHARD D KIMBALL CO INC | P.O. BOX 74008680 | CHICAGO | IL | 60674 | |
| 10407845 | Name on file [1] | Address on file | | | | |
| 10407845 | Name on file [1] | Address on file | | | | |
| 11200855 | RICHARD D. KIMBALL CO. | ATTN: TIMOTHY F. CURRAN, D/B/A RDK ENGINEERS, 380 RUSSEL STREET | HADLEY | MA | 01035 | |
| 7590389 | Richard D. Kimball Co. dba RDK Engineers | 380 Russell Street | Hadley | MA | 01035 | |
| 10293780 | Name on file [1] | Address on file | | | | |
| 10293780 | Name on file [1] | Address on file | | | | |
| 10333894 | Name on file [1] | Address on file | | | | |
| 10406467 | Name on file [1] | Address on file | | | | |
| 10406467 | Name on file [1] | Address on file | | | | |
| 10297236 | Name on file [1] | Address on file | | | | |
| 10332726 | Name on file [1] | Address on file | | | | |
| 10296543 | Name on file [1] | Address on file | | | | |
| 10293542 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10293542 | Name on file [1] | Address on file | | | | |
| 9494040 | Name on file [1] | Address on file | | | | |
| 10363285 | Name on file [1] | Address on file | | | | |
| 9495834 | Name on file [1] | Address on file | | | | |
| 10407979 | Name on file [1] | Address on file | | | | |
| 10407979 | Name on file [1] | Address on file | | | | |
| 7946419 | Name on file [1] | Address on file | | | | |
| 7946419 | Name on file [1] | Address on file | | | | |
| 9735657 | Name on file [1] | Address on file | | | | |
| 9495024 | Name on file [1] | Address on file | | | | |
| 10345922 | Name on file [1] | Address on file | | | | |
| 10294483 | Name on file [1] | Address on file | | | | |
| 10294483 | Name on file [1] | Address on file | | | | |
| 10297039 | Name on file [1] | Address on file | | | | |
| 9495284 | Name on file [1] | Address on file | | | | |
| 10293197 | Name on file [1] | Address on file | | | | |
| 10293197 | Name on file [1] | Address on file | | | | |
| 10406056 | Name on file [1] | Address on file | | | | |
| 10406056 | Name on file [1] | Address on file | | | | |
| 9736014 | Name on file [1] | Address on file | | | | |
| 10412332 | Name on file [1] | Address on file | | | | |
| 10412332 | Name on file [1] | Address on file | | | | |
| 10295490 | Name on file [1] | Address on file | | | | |
| 9494790 | Name on file [1] | Address on file | | | | |
| 10293209 | Name on file [1] | Address on file | | | | |
| 10293209 | Name on file [1] | Address on file | | | | |
| 10407540 | Name on file [1] | Address on file | | | | |
| 10407540 | Name on file [1] | Address on file | | | | |
| 10293545 | Name on file [1] | Address on file | | | | |
| 10293545 | Name on file [1] | Address on file | | | | |
| 10467449 | Name on file [1] | Address on file | | | | |
| 9495296 | Name on file [1] | Address on file | | | | |
| 10334564 | Name on file [1] | Address on file | | | | |
| 10410913 | Name on file [1] | Address on file | | | | |
| 10410913 | Name on file [1] | Address on file | | | | |
| 9735714 | Name on file [1] | Address on file | | | | |
| 10332287 | Name on file [1] | Address on file | | | | |
| 11336556 | Name on file [1] | Address on file | | | | |
| 9494938 | Name on file [1] | Address on file | | | | |
| 10407873 | Name on file [1] | Address on file | | | | |
| 10407873 | Name on file [1] | Address on file | | | | |
| 10363287 | Name on file [1] | Address on file | | | | |
| 10410425 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10407983 | Name on file [1] | Address on file | | | | |
| 10407983 | Name on file [1] | Address on file | | | | |
| 10422535 | Name on file [1] | Address on file | | | | |
| 10410909 | Name on file [1] | Address on file | | | | |
| 10410909 | Name on file [1] | Address on file | | | | |
| 10332383 | Name on file [1] | Address on file | | | | |
| 9735761 | Name on file [1] | Address on file | | | | |
| 10297082 | Name on file [1] | Address on file | | | | |
| 10398975 | Name on file [1] | Address on file | | | | |
| 10406004 | Name on file [1] | Address on file | | | | |
| 10406004 | Name on file [1] | Address on file | | | | |
| 10398976 | Name on file [1] | Address on file | | | | |
| 10407504 | Name on file [1] | Address on file | | | | |
| 10407504 | Name on file [1] | Address on file | | | | |
| 10406890 | Name on file [1] | Address on file | | | | |
| 10406890 | Name on file [1] | Address on file | | | | |
| 10407514 | Name on file [1] | Address on file | | | | |
| 10407514 | Name on file [1] | Address on file | | | | |
| 10332857 | Name on file [1] | Address on file | | | | |
| 10298111 | Name on file [1] | Address on file | | | | |
| 10322627 | Name on file [1] | Address on file | | | | |
| 10322627 | Name on file [1] | Address on file | | | | |
| 10327101 | Name on file [1] | Address on file | | | | |
| 10327101 | Name on file [1] | Address on file | | | | |
| 10423601 | Name on file [1] | Address on file | | | | |
| 10478349 | Name on file [1] | Address on file | | | | |
| 10478349 | Name on file [1] | Address on file | | | | |
| 7590817 | Richard Gibralter | 154 East 71st Street | New York | NY | 10021 | |
| 7590794 | Richard Gibralter | Attn: General Counsel, 154 East 71st Street | New Oykr | NY | 10021 | |
| 10295705 | Name on file [1] | Address on file | | | | |
| 10296347 | Name on file [1] | Address on file | | | | |
| 9494865 | Name on file [1] | Address on file | | | | |
| 10331885 | Name on file [1] | Address on file | | | | |
| 11336504 | Name on file [1] | Address on file | | | | |
| 10297968 | Name on file [1] | Address on file | | | | |
| 9495402 | Name on file [1] | Address on file | | | | |
| 9494169 | Name on file [1] | Address on file | | | | |
| 11335802 | Name on file [1] | Address on file | | | | |
| 9738367 | Name on file [1] | Address on file | | | | |
| 11290273 | Name on file [1] | Address on file | | | | |
| 10406290 | Name on file [1] | Address on file | | | | |
| 10406290 | Name on file [1] | Address on file | | | | |
| 10364720 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9494576 | Name on file [1] | Address on file | | | | |
| 10418501 | Name on file [1] | Address on file | | | | |
| 10418501 | Name on file [1] | Address on file | | | | |
| 9495413 | Name on file [1] | Address on file | | | | |
| 10363828 | Name on file [1] | Address on file | | | | |
| 10297375 | Name on file [1] | Address on file | | | | |
| 10294882 | Name on file [1] | Address on file | | | | |
| 10479157 | Name on file [1] | Address on file | | | | |
| 10479157 | Name on file [1] | Address on file | | | | |
| 9737889 | Name on file [1] | Address on file | | | | |
| 10495483 | Name on file [1] | Address on file | | | | |
| 10495483 | Name on file [1] | Address on file | | | | |
| 10411172 | Name on file [1] | Address on file | | | | |
| 10411172 | Name on file [1] | Address on file | | | | |
| 10371635 | Name on file [1] | Address on file | | | | |
| 10432287 | Name on file [1] | Address on file | | | | |
| 10432288 | Name on file [1] | Address on file | | | | |
| 10297078 | Name on file [1] | Address on file | | | | |
| 10295780 | Name on file [1] | Address on file | | | | |
| 10410621 | Name on file [1] | Address on file | | | | |
| 10410621 | Name on file [1] | Address on file | | | | |
| 10332575 | Name on file [1] | Address on file | | | | |
| 10422126 | Name on file [1] | Address on file | | | | |
| 10333849 | Name on file [1] | Address on file | | | | |
| 10410630 | Name on file [1] | Address on file | | | | |
| 10410630 | Name on file [1] | Address on file | | | | |
| 10409617 | Name on file [1] | Address on file | | | | |
| 10295589 | Name on file [1] | Address on file | | | | |
| 9494695 | Name on file [1] | Address on file | | | | |
| 10495980 | Name on file [1] | Address on file | | | | |
| 10495980 | Name on file [1] | Address on file | | | | |
| 9494772 | Name on file [1] | Address on file | | | | |
| 10393080 | Name on file [1] | Address on file | | | | |
| 10364055 | Name on file [1] | Address on file | | | | |
| 10362700 | Name on file [1] | Address on file | | | | |
| 7078285 | RICHARD J PRENDERGAST LTD | 111 W WASHINGTON ST STE 1100 | CHICAGO | IL | 60602 | |
| 8276977 | Name on file [1] | Address on file | | | | |
| 7589397 | Richard J. Prendergast Ltd | Attn: Michael T. Layden, 111 West Washington Street, Suite 1100 | Chicago | IL | 60602 | |
| 7588290 | Richard J. Winkle, MD Inc. dba Orange County Clinical Research | Attn: General Counsel, 11741 Valley View Street | Cypress | CA | 90630 | |
| 7078225 | RICHARD JACKSON | Address on file | | | | |
| 10296293 | Name on file [1] | Address on file | | | | |
| 7589398 | Richard Jackson MD | Attn: General Counsel, 16376 Pantheon Pass | Delray Beach | FL | 33446 | |
| 10479181 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9493893 | Name on file [1] | Address on file | | | | |
| 10424067 | Name on file [1] | Address on file | | | | |
| 7089013 | Richard Johns | James R. Estes, Jr., Cox Cox & Estes, 3900 Front Street, P.O. Box 9630, Ste. 203 | Fayetteville | AR | 72703 | |
| 10363686 | Name on file [1] | Address on file | | | | |
| 10480580 | Name on file [1] | Address on file | | | | |
| 10364911 | Name on file [1] | Address on file | | | | |
| 10393081 | Name on file [1] | Address on file | | | | |
| 9495028 | Name on file [1] | Address on file | | | | |
| 10393404 | Name on file [1] | Address on file | | | | |
| 10364746 | Name on file [1] | Address on file | | | | |
| 9738900 | Name on file [1] | Address on file | | | | |
| 10345989 | Name on file [1] | Address on file | | | | |
| 10363288 | Name on file [1] | Address on file | | | | |
| 10297390 | Name on file [1] | Address on file | | | | |
| 10295547 | Name on file [1] | Address on file | | | | |
| 10297173 | Name on file [1] | Address on file | | | | |
| 10362687 | Name on file [1] | Address on file | | | | |
| 9494124 | Name on file [1] | Address on file | | | | |
| 10398977 | Name on file [1] | Address on file | | | | |
| 9494421 | Name on file [1] | Address on file | | | | |
| 10363181 | Name on file [1] | Address on file | | | | |
| 10364076 | Name on file [1] | Address on file | | | | |
| 10495697 | Name on file [1] | Address on file | | | | |
| 10495697 | Name on file [1] | Address on file | | | | |
| 9494401 | Name on file [1] | Address on file | | | | |
| 10485719 | Name on file [1] | Address on file | | | | |
| 9736933 | Name on file [1] | Address on file | | | | |
| 9736933 | Name on file [1] | Address on file | | | | |
| 11336397 | Name on file [1] | Address on file | | | | |
| 10364786 | Name on file [1] | Address on file | | | | |
| 10294484 | Name on file [1] | Address on file | | | | |
| 10294484 | Name on file [1] | Address on file | | | | |
| 10333054 | Name on file [1] | Address on file | | | | |
| 10495960 | Name on file [1] | Address on file | | | | |
| 10495960 | Name on file [1] | Address on file | | | | |
| 10422501 | Name on file [1] | Address on file | | | | |
| 10362689 | Name on file [1] | Address on file | | | | |
| 10423691 | Name on file [1] | Address on file | | | | |
| 10495712 | Name on file [1] | Address on file | | | | |
| 10495712 | Name on file [1] | Address on file | | | | |
| 10423015 | Name on file [1] | Address on file | | | | |
| 10334480 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10331902 | Name on file [1] | Address on file | | | | |
| 9494707 | Name on file [1] | Address on file | | | | |
| 9493142 | Name on file [1] | Address on file | | | | |
| 10334438 | Name on file [1] | Address on file | | | | |
| 10293335 | Name on file [1] | Address on file | | | | |
| 10293335 | Name on file [1] | Address on file | | | | |
| 10334222 | Name on file [1] | Address on file | | | | |
| 7077909 | RICHARD M SLUTSKY | Address on file | | | | |
| 10346154 | Name on file [1] | Address on file | | | | |
| 7589399 | Richard M. Slutsky, MD | Attn: General Counsel, 1450 Washington Blvd. | Stamford | CT | 06902 | |
| 10407828 | Name on file [1] | Address on file | | | | |
| 10407828 | Name on file [1] | Address on file | | | | |
| 9737972 | Name on file [1] | Address on file | | | | |
| 9738356 | Name on file [1] | Address on file | | | | |
| 9734093 | Name on file [1] | Address on file | | | | |
| 10346019 | Name on file [1] | Address on file | | | | |
| 10293543 | Name on file [1] | Address on file | | | | |
| 10293543 | Name on file [1] | Address on file | | | | |
| 9496227 | Name on file [1] | Address on file | | | | |
| 10406521 | Name on file [1] | Address on file | | | | |
| 10406521 | Name on file [1] | Address on file | | | | |
| 10480871 | Name on file [1] | Address on file | | | | |
| 10480871 | Name on file [1] | Address on file | | | | |
| 10407817 | Name on file [1] | Address on file | | | | |
| 10407817 | Name on file [1] | Address on file | | | | |
| 10381316 | Name on file [1] | Address on file | | | | |
| 10407815 | Name on file [1] | Address on file | | | | |
| 10407815 | Name on file [1] | Address on file | | | | |
| 11336180 | Name on file [1] | Address on file | | | | |
| 10294485 | Name on file [1] | Address on file | | | | |
| 10294485 | Name on file [1] | Address on file | | | | |
| 9734340 | Name on file [1] | Address on file | | | | |
| 9734982 | Name on file [1] | Address on file | | | | |
| 10418518 | Name on file [1] | Address on file | | | | |
| 10418518 | Name on file [1] | Address on file | | | | |
| 10424148 | Name on file [1] | Address on file | | | | |
| 10405777 | Name on file [1] | Address on file | | | | |
| 10405777 | Name on file [1] | Address on file | | | | |
| 10422847 | Name on file [1] | Address on file | | | | |
| 9496292 | Name on file [1] | Address on file | | | | |
| 10372994 | Name on file [1] | Address on file | | | | |
| 10406034 | Name on file [1] | Address on file | | | | |
| 10406034 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10408018 | Name on file [1] | Address on file | | | | |
| 10408018 | Name on file [1] | Address on file | | | | |
| 10424145 | Name on file [1] | Address on file | | | | |
| 11336264 | Name on file [1] | Address on file | | | | |
| 9733404 | Name on file [1] | Address on file | | | | |
| 9496330 | Name on file [1] | Address on file | | | | |
| 10371816 | Name on file [1] | Address on file | | | | |
| 9496335 | Name on file [1] | Address on file | | | | |
| 10408045 | Name on file [1] | Address on file | | | | |
| 10408045 | Name on file [1] | Address on file | | | | |
| 9736033 | Name on file [1] | Address on file | | | | |
| 10407598 | Name on file [1] | Address on file | | | | |
| 10407598 | Name on file [1] | Address on file | | | | |
| 10423060 | Name on file [1] | Address on file | | | | |
| 10372034 | Name on file [1] | Address on file | | | | |
| 10334385 | Name on file [1] | Address on file | | | | |
| 7077466 | RICHARD P GIBRALTER | Address on file | | | | |
| 10479139 | Name on file [1] | Address on file | | | | |
| 9735721 | Name on file [1] | Address on file | | | | |
| 9493143 | Name on file [1] | Address on file | | | | |
| 10406463 | Name on file [1] | Address on file | | | | |
| 10406463 | Name on file [1] | Address on file | | | | |
| 10374411 | Name on file [1] | Address on file | | | | |
| 10332557 | Name on file [1] | Address on file | | | | |
| 10393082 | Name on file [1] | Address on file | | | | |
| 8307205 | Name on file [1] | Address on file | | | | |
| 10331549 | Name on file [1] | Address on file | | | | |
| 10322648 | Name on file [1] | Address on file | | | | |
| 10322648 | Name on file [1] | Address on file | | | | |
| 10405101 | Name on file [1] | Address on file | | | | |
| 10405301 | Name on file [1] | Address on file | | | | |
| 9733475 | Name on file [1] | Address on file | | | | |
| 10297541 | Name on file [1] | Address on file | | | | |
| 9496405 | Name on file [1] | Address on file | | | | |
| 10422401 | Name on file [1] | Address on file | | | | |
| 10372610 | Name on file [1] | Address on file | | | | |
| 10294486 | Name on file [1] | Address on file | | | | |
| 10294486 | Name on file [1] | Address on file | | | | |
| 9733476 | Name on file [1] | Address on file | | | | |
| 9493144 | Name on file [1] | Address on file | | | | |
| 9493145 | Name on file [1] | Address on file | | | | |
| 10408138 | Name on file [1] | Address on file | | | | |
| 10408138 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3621 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10364517 | Name on file [1] | Address on file | | | | |
| 10408107 | Name on file [1] | Address on file | | | | |
| 10408107 | Name on file [1] | Address on file | | | | |
| 10372344 | Name on file [1] | Address on file | | | | |
| 9493146 | Name on file [1] | Address on file | | | | |
| 10372291 | Name on file [1] | Address on file | | | | |
| 10422896 | Name on file [1] | Address on file | | | | |
| 10404738 | Name on file [1] | Address on file | | | | |
| 10406934 | Name on file [1] | Address on file | | | | |
| 10406934 | Name on file [1] | Address on file | | | | |
| 10418031 | Name on file [1] | Address on file | | | | |
| 10418031 | Name on file [1] | Address on file | | | | |
| 10418031 | Name on file [1] | Address on file | | | | |
| 10410497 | Name on file [1] | Address on file | | | | |
| 10418032 | Name on file [1] | Address on file | | | | |
| 10418032 | Name on file [1] | Address on file | | | | |
| 10418032 | Name on file [1] | Address on file | | | | |
| 10422521 | Name on file [1] | Address on file | | | | |
| 10422014 | Name on file [1] | Address on file | | | | |
| 10521722 | Richard Sackler | Gerard Uzzi 55 Hudson Yards | New York | NY | 10001 | |
| 10418033 | Name on file [1] | Address on file | | | | |
| 10418033 | Name on file [1] | Address on file | | | | |
| 10418033 | Name on file [1] | Address on file | | | | |
| 10423078 | Name on file [1] | Address on file | | | | |
| 7998803 | Name on file [1] | Address on file | | | | |
| 10418034 | Name on file [1] | Address on file | | | | |
| 10418034 | Name on file [1] | Address on file | | | | |
| 10418034 | Name on file [1] | Address on file | | | | |
| 9735895 | Name on file [1] | Address on file | | | | |
| 10371993 | Name on file [1] | Address on file | | | | |
| 10495241 | Name on file [1] | Address on file | | | | |
| 10495241 | Name on file [1] | Address on file | | | | |
| 10406024 | Name on file [1] | Address on file | | | | |
| 10495241 | Name on file [1] | Address on file | | | | |
| 10333009 | Name on file [1] | Address on file | | | | |
| 10423524 | Name on file [1] | Address on file | | | | |
| 10392616 | Name on file [1] | Address on file | | | | |
| 10373693 | Name on file [1] | Address on file | | | | |
| 10393083 | Name on file [1] | Address on file | | | | |
| 11336344 | Name on file [1] | Address on file | | | | |
| 10293235 | Name on file [1] | Address on file | | | | |
| 10293235 | Name on file [1] | Address on file | | | | |
| 10418035 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10418035 | Name on file [1] | Address on file | | | | |
| 10418035 | Name on file [1] | Address on file | | | | |
| 10322649 | Name on file [1] | Address on file | | | | |
| 10374550 | Name on file [1] | Address on file | | | | |
| 9496524 | Name on file [1] | Address on file | | | | |
| 10411450 | Name on file [1] | Address on file | | | | |
| 10422921 | Name on file [1] | Address on file | | | | |
| 10408056 | Name on file [1] | Address on file | | | | |
| 10408056 | Name on file [1] | Address on file | | | | |
| 10422922 | Name on file [1] | Address on file | | | | |
| 9735811 | Name on file [1] | Address on file | | | | |
| 9493148 | Name on file [1] | Address on file | | | | |
| 10406910 | Name on file [1] | Address on file | | | | |
| 10406910 | Name on file [1] | Address on file | | | | |
| 9733372 | Name on file [1] | Address on file | | | | |
| 9496554 | Name on file [1] | Address on file | | | | |
| 9732935 | Name on file [1] | Address on file | | | | |
| 9737511 | Name on file [1] | Address on file | | | | |
| 9737511 | Name on file [1] | Address on file | | | | |
| 10477942 | Name on file [1] | Address on file | | | | |
| 10406165 | Name on file [1] | Address on file | | | | |
| 10406165 | Name on file [1] | Address on file | | | | |
| 10322650 | Name on file [1] | Address on file | | | | |
| 10372483 | Name on file [1] | Address on file | | | | |
| 9493149 | Name on file [1] | Address on file | | | | |
| 9734204 | Name on file [1] | Address on file | | | | |
| 10418036 | Name on file [1] | Address on file | | | | |
| 10418036 | Name on file [1] | Address on file | | | | |
| 10418036 | Name on file [1] | Address on file | | | | |
| 10293150 | Name on file [1] | Address on file | | | | |
| 9734322 | Name on file [1] | Address on file | | | | |
| 10364559 | Name on file [1] | Address on file | | | | |
| 9734530 | Name on file [1] | Address on file | | | | |
| 10406736 | Name on file [1] | Address on file | | | | |
| 10406736 | Name on file [1] | Address on file | | | | |
| 10405099 | Name on file [1] | Address on file | | | | |
| 10398305 | Name on file [1] | Address on file | | | | |
| 10374480 | Name on file [1] | Address on file | | | | |
| 9493150 | Name on file [1] | Address on file | | | | |
| 9733279 | Name on file [1] | Address on file | | | | |
| 9496621 | Name on file [1] | Address on file | | | | |
| 10423859 | Name on file [1] | Address on file | | | | |
| 9493151 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10322651 | Name on file [1] | Address on file | | | | |
| 10372636 | Name on file [1] | Address on file | | | | |
| 9493152 | Name on file [1] | Address on file | | | | |
| 10293783 | Name on file [1] | Address on file | | | | |
| 10293783 | Name on file [1] | Address on file | | | | |
| 10346117 | Name on file [1] | Address on file | | | | |
| 10371477 | Name on file [1] | Address on file | | | | |
| 10424158 | Name on file [1] | Address on file | | | | |
| 10371343 | Name on file [1] | Address on file | | | | |
| 10293229 | Name on file [1] | Address on file | | | | |
| 10293229 | Name on file [1] | Address on file | | | | |
| 10404667 | Name on file [1] | Address on file | | | | |
| 9496667 | Name on file [1] | Address on file | | | | |
| 9735722 | Name on file [1] | Address on file | | | | |
| 10294487 | Name on file [1] | Address on file | | | | |
| 10294487 | Name on file [1] | Address on file | | | | |
| 10398306 | Name on file [1] | Address on file | | | | |
| 10293162 | Name on file [1] | Address on file | | | | |
| 10422027 | Name on file [1] | Address on file | | | | |
| 10371446 | Name on file [1] | Address on file | | | | |
| 9735370 | Name on file [1] | Address on file | | | | |
| 9734861 | Name on file [1] | Address on file | | | | |
| 9734343 | Name on file [1] | Address on file | | | | |
| 10405280 | Name on file [1] | Address on file | | | | |
| 10423432 | Name on file [1] | Address on file | | | | |
| 10418037 | Name on file [1] | Address on file | | | | |
| 10418037 | Name on file [1] | Address on file | | | | |
| 10418037 | Name on file [1] | Address on file | | | | |
| 9493153 | Name on file [1] | Address on file | | | | |
| 8307983 | Name on file [1] | Address on file | | | | |
| 7955055 | Richard, C. Frank | Address on file | | | | |
| 8277824 | Name on file [1] | Address on file | | | | |
| 8277905 | Name on file [1] | Address on file | | | | |
| 10414751 | Name on file [1] | Address on file | | | | |
| 8307427 | Name on file [1] | Address on file | | | | |
| 11217843 | Name on file [1] | Address on file | | | | |
| 8329467 | Name on file [1] | Address on file | | | | |
| 7992750 | Richard, Leo | Address on file | | | | |
| 10292969 | Name on file [1] | Address on file | | | | |
| 10320122 | Name on file [1] | Address on file | | | | |
| 10506651 | Name on file [1] | Address on file | | | | |
| 7885840 | Name on file [1] | Address on file | | | | |
| 8306497 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8293327 | Name on file [1] | Address on file | | | | |
| 8293327 | Name on file [1] | Address on file | | | | |
| 10486210 | Name on file [1] | Address on file | | | | |
| 10486210 | Name on file [1] | Address on file | | | | |
| 10461330 | Name on file [1] | Address on file | | | | |
| 7900330 | Richard, Rosemary | Address on file | | | | |
| 8303024 | Name on file [1] | Address on file | | | | |
| 7866684 | Name on file [1] | Address on file | | | | |
| 11222269 | Name on file [1] | Address on file | | | | |
| 10479352 | Name on file [1] | Address on file | | | | |
| 10496339 | Name on file [1] | Address on file | | | | |
| 10420722 | Name on file [1] | Address on file | | | | |
| 9490535 | Name on file [1] | Address on file | | | | |
| 10421501 | Name on file [1] | Address on file | | | | |
| 7996036 | Richards, Cynthia | Address on file | | | | |
| 10309761 | Name on file [1] | Address on file | | | | |
| 8312361 | Richards, Derek | Address on file | | | | |
| 10338371 | Name on file [1] | Address on file | | | | |
| 10424956 | Name on file [1] | Address on file | | | | |
| 10305730 | Name on file [1] | Address on file | | | | |
| 7899782 | Name on file [1] | Address on file | | | | |
| 7999034 | Name on file [1] | Address on file | | | | |
| 8302069 | Name on file [1] | Address on file | | | | |
| 11391516 | Richards, Geroge | Address on file | | | | |
| 8009629 | Name on file [1] | Address on file | | | | |
| 8310391 | Name on file [1] | Address on file | | | | |
| 7997789 | Name on file [1] | Address on file | | | | |
| 7981590 | Name on file [1] | Address on file | | | | |
| 8274125 | Name on file [1] | Address on file | | | | |
| 7958011 | Name on file [1] | Address on file | | | | |
| 7958011 | Name on file [1] | Address on file | | | | |
| 10503138 | Name on file [1] | Address on file | | | | |
| 8001245 | Richards, Joseph | Address on file | | | | |
| 10483737 | Name on file [1] | Address on file | | | | |
| 10282930 | Name on file [1] | Address on file | | | | |
| 10485194 | Name on file [1] | Address on file | | | | |
| 10485194 | Name on file [1] | Address on file | | | | |
| 10524337 | Name on file [1] | Address on file | | | | |
| 8329469 | Name on file [1] | Address on file | | | | |
| 8293474 | Name on file [1] | Address on file | | | | |
| 8293474 | Name on file [1] | Address on file | | | | |
| 10524337 | Name on file [1] | Address on file | | | | |
| 10356896 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7999033 | Name on file [1] | Address on file | | | | |
| 11192052 | Name on file [1] | Address on file | | | | |
| 11217916 | Name on file [1] | Address on file | | | | |
| 11217916 | Name on file [1] | Address on file | | | | |
| 11192366 | Name on file [1] | Address on file | | | | |
| 10443587 | Name on file [1] | Address on file | | | | |
| 10304534 | Name on file [1] | Address on file | | | | |
| 10540002 | Name on file [1] | Address on file | | | | |
| 8329468 | Name on file [1] | Address on file | | | | |
| 10429985 | Name on file [1] | Address on file | | | | |
| 8004195 | Name on file [1] | Address on file | | | | |
| 10369607 | Name on file [1] | Address on file | | | | |
| 10504955 | Name on file [1] | Address on file | | | | |
| 8289903 | Richards, Richard | Address on file | | | | |
| 8309135 | Name on file [1] | Address on file | | | | |
| 10390581 | Name on file [1] | Address on file | | | | |
| 7900446 | Richards, Ronald Lee | Address on file | | | | |
| 10359984 | Name on file [1] | Address on file | | | | |
| 10419973 | Name on file [1] | Address on file | | | | |
| 10456945 | Name on file [1] | Address on file | | | | |
| 10513824 | Name on file [1] | Address on file | | | | |
| 10388066 | Name on file [1] | Address on file | | | | |
| 8307159 | Name on file [1] | Address on file | | | | |
| 8330711 | Name on file [1] | Address on file | | | | |
| 7900513 | Richards, Stacy | Address on file | | | | |
| 8303820 | Name on file [1] | Address on file | | | | |
| 10426848 | Name on file [1] | Address on file | | | | |
| 10509811 | Name on file [1] | Address on file | | | | |
| 10515444 | Name on file [1] | Address on file | | | | |
| 10483848 | Name on file [1] | Address on file | | | | |
| 10287445 | Name on file [1] | Address on file | | | | |
| 7955437 | Richards, Tim | Address on file | | | | |
| 7081471 | Richards, Timothy S. | Address on file | | | | |
| 10417348 | Name on file [1] | Address on file | | | | |
| 10482707 | Name on file [1] | Address on file | | | | |
| 10282619 | Name on file [1] | Address on file | | | | |
| 9490129 | Name on file [1] | Address on file | | | | |
| 9490129 | Name on file [1] | Address on file | | | | |
| 10509311 | Richardson Independent School District Dallas County Texas | Mitchell A Toups, PO Box 350 | Beaumont | TX | 77704 | |
| 11548288 | Name on file [1] | Address on file | | | | |
| 11548163 | Name on file [1] | Address on file | | | | |
| 11564674 | Name on file [1] | Address on file | | | | |
| 10453780 | Name on file [1] | Address on file | | | | |
| 10301193 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3626 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8310620 | Name on file [1] | Address on file | | | | |
| 8323311 | Name on file [1] | Address on file | | | | |
| 7080500 | Richardson, Asoina | Address on file | | | | |
| 10417917 | Name on file [1] | Address on file | | | | |
| 10283295 | Name on file [1] | Address on file | | | | |
| 7964596 | Name on file [1] | Address on file | | | | |
| 7955506 | Richardson, Bradley | Address on file | | | | |
| 11614148 | Name on file [1] | Address on file | | | | |
| 7147963 | Richardson, Brandon Arnett | Address on file | | | | |
| 10359575 | Name on file [1] | Address on file | | | | |
| 8274352 | Name on file [1] | Address on file | | | | |
| 7082322 | Richardson, Brittney Kyara | Address on file | | | | |
| 7970658 | Name on file [1] | Address on file | | | | |
| 7865532 | Name on file [1] | Address on file | | | | |
| 10419832 | Name on file [1] | Address on file | | | | |
| 8307194 | Name on file [1] | Address on file | | | | |
| 10376905 | Name on file [1] | Address on file | | | | |
| 8009388 | Name on file [1] | Address on file | | | | |
| 7082592 | Richardson, Cheri | Address on file | | | | |
| 7998896 | Name on file [1] | Address on file | | | | |
| 7082737 | Richardson, Christine F. | Address on file | | | | |
| 10288203 | Name on file [1] | Address on file | | | | |
| 8295293 | Name on file [1] | Address on file | | | | |
| 8295293 | Name on file [1] | Address on file | | | | |
| 8289217 | Name on file [1] | Address on file | | | | |
| 8282046 | Name on file [1] | Address on file | | | | |
| 10491186 | Name on file [1] | Address on file | | | | |
| 7872633 | Name on file [1] | Address on file | | | | |
| 8307610 | Name on file [1] | Address on file | | | | |
| 7992456 | Richardson, Dwight | Address on file | | | | |
| 10360393 | Name on file [1] | Address on file | | | | |
| 10360393 | Name on file [1] | Address on file | | | | |
| 7862188 | Name on file [1] | Address on file | | | | |
| 10304413 | Name on file [1] | Address on file | | | | |
| 10337591 | Richardson, Harry | Address on file | | | | |
| 8297842 | Name on file [1] | Address on file | | | | |
| 10447705 | Name on file [1] | Address on file | | | | |
| 10429777 | Name on file [1] | Address on file | | | | |
| 10324035 | Name on file [1] | Address on file | | | | |
| 8324815 | Name on file [1] | Address on file | | | | |
| 10324035 | Name on file [1] | Address on file | | | | |
| 11606760 | Name on file [1] | Address on file | | | | |
| 11548290 | Name on file [1] | Address on file | | | | |
| 11222393 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10451620 | Name on file [1] | Address on file | | | | |
| 10494181 | Name on file [1] | Address on file | | | | |
| 10454419 | Name on file [1] | Address on file | | | | |
| 10303720 | Name on file [1] | Address on file | | | | |
| 10502226 | Name on file [1] | Address on file | | | | |
| 8293164 | Name on file [1] | Address on file | | | | |
| 8293164 | Name on file [1] | Address on file | | | | |
| 10524578 | Name on file [1] | Address on file | | | | |
| 7959889 | Name on file [1] | Address on file | | | | |
| 11308961 | Name on file [1] | Address on file | | | | |
| 7998252 | Name on file [1] | Address on file | | | | |
| 8293174 | Name on file [1] | Address on file | | | | |
| 8293174 | Name on file [1] | Address on file | | | | |
| 10461923 | Name on file [1] | Address on file | | | | |
| 10461923 | Name on file [1] | Address on file | | | | |
| 11210793 | Name on file [1] | Address on file | | | | |
| 10484955 | Name on file [1] | Address on file | | | | |
| 10484955 | Name on file [1] | Address on file | | | | |
| 8306718 | Name on file [1] | Address on file | | | | |
| 10318559 | Name on file [1] | Address on file | | | | |
| 10496295 | Name on file [1] | Address on file | | | | |
| 10299902 | Richardson, Lisa | Address on file | | | | |
| 7901158 | Richardson, Loretta | Address on file | | | | |
| 8308768 | Name on file [1] | Address on file | | | | |
| 10318682 | Name on file [1] | Address on file | | | | |
| 7899317 | Name on file [1] | Address on file | | | | |
| 11187456 | Name on file [1] | Address on file | | | | |
| 11187456 | Name on file [1] | Address on file | | | | |
| 7972591 | Name on file [1] | Address on file | | | | |
| 7098535 | Richardson, Paige | Address on file | | | | |
| 7081650 | Richardson, Paige Greer | Address on file | | | | |
| 7080499 | Richardson, Paige Greer | Address on file | | | | |
| 7977919 | Name on file [1] | Address on file | | | | |
| 10516999 | Name on file [1] | Address on file | | | | |
| 7080498 | Richardson, Rafael M. | Address on file | | | | |
| 8293947 | Name on file [1] | Address on file | | | | |
| 8293947 | Name on file [1] | Address on file | | | | |
| 7968270 | Name on file [1] | Address on file | | | | |
| 10377667 | Name on file [1] | Address on file | | | | |
| 7998125 | Richardson, Ricky | Address on file | | | | |
| 7951374 | Name on file [1] | Address on file | | | | |
| 10343970 | Name on file [1] | Address on file | | | | |
| 8315642 | Name on file [1] | Address on file | | | | |
| 10291368 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7979054 | Name on file [1] | Address on file | | | | |
| 8510293 | Name on file [1] | Address on file | | | | |
| 10487991 | Name on file [1] | Address on file | | | | |
| 10506751 | Name on file [1] | Address on file | | | | |
| 10380439 | Name on file [1] | Address on file | | | | |
| 8294003 | Name on file [1] | Address on file | | | | |
| 8294003 | Name on file [1] | Address on file | | | | |
| 10301829 | Name on file [1] | Address on file | | | | |
| 10419971 | Name on file [1] | Address on file | | | | |
| 10421359 | Name on file [1] | Address on file | | | | |
| 7860650 | Name on file [1] | Address on file | | | | |
| 8268378 | Name on file [1] | Address on file | | | | |
| 10324350 | Name on file [1] | Address on file | | | | |
| 8306877 | Name on file [1] | Address on file | | | | |
| 8009596 | Name on file [1] | Address on file | | | | |
| 8339553 | Name on file [1] | Address on file | | | | |
| 8339553 | Name on file [1] | Address on file | | | | |
| 7974102 | Name on file [1] | Address on file | | | | |
| 10366315 | Name on file [1] | Address on file | | | | |
| 10519379 | Name on file [1] | Address on file | | | | |
| 7082691 | Richardson, Whitney Lauren | Address on file | | | | |
| 10488624 | Name on file [1] | Address on file | | | | |
| 10537184 | Name on file [1] | Address on file | | | | |
| 10538799 | Name on file [1] | Address on file | | | | |
| 11402798 | Name on file [1] | Address on file | | | | |
| 8277804 | Name on file [1] | Address on file | | | | |
| 7080501 | Richau, Kurt W. | Address on file | | | | |
| 8279290 | Name on file [1] | Address on file | | | | |
| 10497070 | Name on file [1] | Address on file | | | | |
| 10497070 | Name on file [1] | Address on file | | | | |
| 8329470 | Name on file [1] | Address on file | | | | |
| 8294665 | Name on file [1] | Address on file | | | | |
| 8294665 | Name on file [1] | Address on file | | | | |
| 10283440 | Name on file [1] | Address on file | | | | |
| 10482598 | Name on file [1] | Address on file | | | | |
| 10420310 | Name on file [1] | Address on file | | | | |
| 10341776 | Name on file [1] | Address on file | | | | |
| 10332197 | Name on file [1] | Address on file | | | | |
| 7925026 | Name on file [1] | Address on file | | | | |
| 7998463 | Name on file [1] | Address on file | | | | |
| 10322001 | Name on file [1] | Address on file | | | | |
| 10420632 | Name on file [1] | Address on file | | | | |
| 7864634 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3629 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 7937270 | Name on file [1] | Address on file | | | | |
| 7998400 | Name on file [1] | Address on file | | | | |
| 8293247 | Name on file [1] | Address on file | | | | |
| 8293247 | Name on file [1] | Address on file | | | | |
| 11621797 | Name on file [1] | Address on file | | | | |
| 10377787 | Name on file [1] | Address on file | | | | |
| 8329427 | Name on file [1] | Address on file | | | | |
| 10538851 | Name on file [1] | Address on file | | | | |
| 7955817 | Richey, Loretta | Address on file | | | | |
| 10417385 | Name on file [1] | Address on file | | | | |
| 8294086 | Name on file [1] | Address on file | | | | |
| 8294086 | Name on file [1] | Address on file | | | | |
| 10375083 | Name on file [1] | Address on file | | | | |
| 7906053 | Name on file [1] | Address on file | | | | |
| 10532326 | Richhill Township | 109 Municipal Lane | Wind Ridge | PA | 15380 | |
| 8274799 | Name on file [1] | Address on file | | | | |
| 10323157 | Name on file [1] | Address on file | | | | |
| 7090719 | Richie Enterprises, L.L.C. | Bobby H. Richardson, Richardson Gardner & Alexander, 117 East Washington Street | Glasgow | KY | 42141 | |
| 7090716 | Richie Enterprises, L.L.C. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7090717 | Richie Enterprises, L.L.C. | Matthew P. Cook, Kerrick Bachert, 1025 State Street | Bowling Green | KY | 42101 | |
| 7090718 | Richie Enterprises, L.L.C. | Thomas N. Kerrick, Kerrick Bachert, 1025 State Street | Bowling Green | KY | 42101 | |
| 7090723 | Richie Pharmacal | Bobby H. Richardson, Richardson Gardner & Alexander, 117 East Washington Street | Glasgow | KY | 42141 | |
| 7090720 | Richie Pharmacal | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7090721 | Richie Pharmacal | Matthew P. Cook, Kerrick Bachert, 1025 State Street | Bowling Green | KY | 42101 | |
| 7090722 | Richie Pharmacal | Thomas N. Kerrick, Kerrick Bachert, 1025 State Street | Bowling Green | KY | 42101 | |
| 7083420 | RICHIE PHARMACAL CO INC | 119 STATE AVE | GLASGOW | KY | 42141 | |
| 7083419 | RICHIE PHARMACAL CO INC | 119 STATE AVENUE | GLASGOW | KY | 42142 | |
| 7083421 | RICHIE PHARMACAL CO INC | P.O. BOX 460 | GLASGOW | KY | 42142 | |
| 8293986 | Name on file [1] | Address on file | | | | |
| 8293986 | Name on file [1] | Address on file | | | | |
| 7081552 | Richiger, David B. | Address on file | | | | |
| 8293807 | Name on file [1] | Address on file | | | | |
| 8293807 | Name on file [1] | Address on file | | | | |
| 7956077 | Richitelli, David | Address on file | | | | |
| 7587581 | RICHLAND COUNTY | ATTN: CHAIRMAN AND BD OF COMMISSIONERS, 418 2ND AVE NORTH | WAHPETON | ND | 58075 | |
| 7095187 | Richland County | Attn: Chairman and Board Of Commissioners, 418 2nd Ave North | Wahpeton | ND | 58075 | |
| 7095271 | Richland County Children's Services | ATTN: D. SCOTT KALISH, KALISH LAW, THE WESTERN RESERVE BUILDING, 1468 WEST NINTH STREET, #405 | CLEVELAND | OH | 44113 | |
| 7095272 | Richland County Children's Services | ATTN: DARRIN C. LEIST, LEIST WARNER, SUITE 201 - 513 EAST RICH STREET, 513 East Rich Street | COLUMBUS | OH | 43215 | |
| 7095270 | Richland County Children's Services | ATTN: HUNTER J. SCHKOLNIK, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7095273 | Richland County Children's Services | ATTN: JOHN R. CLIMACO, CLIMACO, WILCOX, PECA, TARANTINO & GARAFOLI, SUITE 1950 - 55 PUBLIC SQUARE, 55 Public Square | CLEVELAND | OH | 44113 | |
| 7095268 | Richland County Children's Services | ATTN: JOSEPH L. CIACCIO, NAPOLI SHKOLNIK PLLC, 1500 WEST 3RD STREET - SUITE 510, Suite 510 | CLEVELAND | OH | 44113 | |
| 7095274 | Richland County Children's Services | ATTN: MICHAEL W. CZACK, CZACK LAW FIRM, SUITE 300, THE GRAY'S BLOCK, 1360 WEST 9TH STREET | CLEVELAND | OH | 44113 | |
| 7095275 | Richland County Children's Services | ATTN: PATRICK WARNER, LEIST WARNER, SUITE 201 - 513 EAST RICH STREET, 513 East Rich Street | COLUMBUS | OH | 43215 | |
| 7095278 | Richland County Children's Services | ATTN: PAUL J. NAPOLI, NAPOLI SHKOLNIK PLLC, 360 LEXINGTON AVENUE - ELEVENTH FLOOR, Eleventh Floor | NEW YORK | NY | 10017 | |
| 7095277 | Richland County Children's Services | ATTN: SALVATORE C. BADALA, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |
| 7095276 | Richland County Children's Services | ATTN: SCOTT D. SIMPKINS, CLIMACO, WILCOX, PECA, TARANTINO, GAROFOLI, SUITE 1950 - 55 PUBLIC SQUARE, 55 Public Square | CLEVELAND | OH | 44113 | |
| 7095269 | Richland County Children's Services | ATTN: SHAYNA ERIN SACKS, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305, Suite 305 | MELLVILLE | NY | 11747 | |
| 7090728 | Richland County Children's Services | D. Scott Kalish, Kalish Law, 405 Western Reserve Bldg., 1468 West Ninth Street | Cleveland | OH | 44113 | |
| 7090726 | Richland County Children's Services | John R. Climaco, Climaco, Wilcox, Peca, Tarantino & Garofoli, 55 Public Square, Ste. 1950 | Cleveland | OH | 44113 | |
| 7090725 | Richland County Children's Services | Joseph L. Ciaccio, Napoli Shkolnik - Melville, 400 Broadhollow Road, Ste. 305 | Melville | NY | 11747 | |
| 7090727 | Richland County Children's Services | Michael W. Czack, Czack Law Firm, The Gray's Block, 1360 West 9th Street, Ste. 300 | Cleveland | OH | 44113 | |
| 7090730 | Richland County Children's Services | Patrick G. Warner, Leist Warner, 513 East Rich Street, Ste. 201 | Columbus | OH | 43215 | |
| 7090729 | Richland County Children's Services | Paul J. Napoli, Napoli Shkolnik, 11th Floor, 360 Lexington Avenue | New York | NY | 10017 | |
| 7090724 | Richland County Children's Services | Salvatore C. Badala, Napoli Shkolnik - Melville, 400 Broadhollow Road, Ste. 305 | Melville | NY | 11747 | |
| 10533924 | Richland County Children's Services, OH | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7591808 | Richland County, North Dakota | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8273326 | Richland County, North Dakota | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Avenue, Suite 300 | Dallas | TX | 75219 | |
| 10547741 | Richland County, Ohio | Attn: Anthony Vero, 50 Park Ave. E. | Mansfield | OH | 44902 | |
| 10547741 | Richland County, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 7096321 | Richland County, South Carolina | ATTN: CLERK OF COUNCIL, 2020 HAMPTON STREET, P.O. BOX 192 | COLUMBIA | SC | 29202 | |
| 10533891 | Richland County, South Carolina | Schochor, Federico & Staton, P.A., Attn: Philip C. Federico, Esq., 1211 St. Paul Street | Baltimore | MD | 21202 | |
| 10535347 | Richland County, WI | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 7090731 | Richland Parish | Ashley M. Liuzza, Stag Liuzza, 365 Canal Street, Ste. 2850 | New Orleans | LA | 70130 | |
| 7094161 | Richland Parish | ATTN: PRESIDENT OR POLICE JURORS OR MANAGER, 708 JULIA ST. | RAYVILLE | LA | 71269 | |
| 7094162 | Richland Parish | ATTN: PRESIDENT OR POLICE JURORS OR MANAGER, P.O. BOX 668 | RAYVILLE | LA | 71269 | |
| 10533885 | Richland Parish | Irpino, Avin & Hawkins, Attn: Anthony D. Irpino, 2216 Magazine Street | New Orleans | LA | 70130 | |
| 10533885 | Richland Parish | Stag Liuzza, Attn: Michael G. Stagg, 365 Canal Street, Suite 2850 | New Orleans | LA | 70103 | |
| 8298120 | Richland Parish | Stag Liuzza, Attn: Michael G. Stag, 365 Canal St, Suite 2850 | New Orleans | LA | 70130 | |
| 10533989 | Richland Township, Kalamazoo County, Michigan | Richland Township, Lysanne Harma, Supervisor, 7401 N. 32nd Street | Richland | MI | 49083 | |
| 10533989 | Richland Township, Kalamazoo County, Michigan | Roxanne Seeber, 470 W Centre, Suite A | Portage | MI | 49024 | |
| 9488588 | Name on file [1] | Address on file | | | | |
| 8294231 | Name on file [1] | Address on file | | | | |
| 8294231 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7083746 | RICHMARK MEDICAL SUPPLY | 13400 LAKEFRONT DR | EARTH CITY | MO | 63045-1516 | |
| 8274646 | Name on file [1] | Address on file | | | | |
| 7075664 | RICHMOND & QUINN APC | 360 K ST STE 200 | ANCHORAGE | AK | 99501 | |
| 10551319 | Richmond County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7095076 | Richmond County, North Carolina | 1401 FAYETTEVILLE ROAD, PO BAX 504 | RICKINGHAM | NC | 28379 | |
| 7585958 | RICHMOND COUNTY, NORTH CAROLINA | ATTN: CHAIRMAN, BD OF COMMISSIONERS, ADMIN BLDG, 1401 FAYETTEVILLE ROAD | ROCKINGHAM | NC | 28379 | |
| 7095075 | Richmond County, North Carolina | Attn: Chairman, Board of Commissioners, Administration Building, 1401 Fayetteville Road | Rockingham | NC | 28379 | |
| 7585956 | RICHMOND COUNTY, NORTH CAROLINA | ATTN: CNTY MANAGER, CLERK, BD OF COMMISSIONERS, 1401 FAYETEVILLE ROAD, P. O. BOX 504 | ROCKINGHAM | NC | 28380 | |
| 7095074 | Richmond County, North Carolina | Attn: County Manager, Clerk, Board of Commissioners, 1401 Fayeteville Road, P. O. Box 504 | Rockingham | NC | 28380 | |
| 7090732 | Richmond County, North Carolina | Paul D. Coates, Pinto Coates Kyre & Bowers, 3203 Brassfield Road | Greensboro | NC | 27410 | |
| 10304572 | Richmond County, Virginia | Brinson, Askew, Berry, Seigler, Richardson & Davis LLP, PO Box 5007 | Rome | GA | 30162-5007 | |
| 11249514 | Richmond County, Virginia | J. Anderson Davis, P.O. Box 5007 | Rome | GA | 30162-5007 | |
| 10532233 | Richmond Heights Local School District | Justin W. Ristau, Esq., Bricker & Eckler LLP, 100 S. Third St. | Columbus | OH | 43215 | |
| 7083637 | RICHMOND UNIVERSITY MEDICAL CENTER | 355 BARD AVE | STATEN ISLAND | NY | 10310 | |
| 7082030 | Richmond, Aaron | Address on file | | | | |
| 10420243 | Name on file [1] | Address on file | | | | |
| 8274126 | Name on file [1] | Address on file | | | | |
| 8330324 | Name on file [1] | Address on file | | | | |
| 10280925 | Name on file [1] | Address on file | | | | |
| 10428621 | Name on file [1] | Address on file | | | | |
| 7092423 | Richmond, Jodi L. | Address on file | | | | |
| 10308691 | Name on file [1] | Address on file | | | | |
| 8329428 | Name on file [1] | Address on file | | | | |
| 7945487 | Name on file [1] | Address on file | | | | |
| 7872725 | Name on file [1] | Address on file | | | | |
| 7943586 | Richmond, Sherry | Address on file | | | | |
| 10279796 | Name on file [1] | Address on file | | | | |
| 8313769 | Name on file [1] | Address on file | | | | |
| 8010035 | Name on file [1] | Address on file | | | | |
| 10390124 | Name on file [1] | Address on file | | | | |
| 10382178 | Name on file [1] | Address on file | | | | |
| 7992628 | Richter, Denise | Address on file | | | | |
| 10463151 | Name on file [1] | Address on file | | | | |
| 10385428 | Name on file [1] | Address on file | | | | |
| 8279447 | Name on file [1] | Address on file | | | | |
| 8332645 | Name on file [1] | Address on file | | | | |
| 10372085 | Name on file [1] | Address on file | | | | |
| 10484865 | Name on file [1] | Address on file | | | | |
| 10408126 | Name on file [1] | Address on file | | | | |
| 10408126 | Name on file [1] | Address on file | | | | |
| 10334643 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3632 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10405885 | Name on file [1] | Address on file | | | | |
| 10405885 | Name on file [1] | Address on file | | | | |
| 9737512 | Name on file [1] | Address on file | | | | |
| 9737512 | Name on file [1] | Address on file | | | | |
| 10406596 | Name on file [1] | Address on file | | | | |
| 10406596 | Name on file [1] | Address on file | | | | |
| 9495346 | Name on file [1] | Address on file | | | | |
| 10373640 | Name on file [1] | Address on file | | | | |
| 10408171 | Name on file [1] | Address on file | | | | |
| 10408171 | Name on file [1] | Address on file | | | | |
| 10297664 | Name on file [1] | Address on file | | | | |
| 7076550 | RICK DUMAS | Address on file | | | | |
| 10407556 | Name on file [1] | Address on file | | | | |
| 10407556 | Name on file [1] | Address on file | | | | |
| 10364359 | Name on file [1] | Address on file | | | | |
| 10495242 | Name on file [1] | Address on file | | | | |
| 10495242 | Name on file [1] | Address on file | | | | |
| 10407729 | Name on file [1] | Address on file | | | | |
| 10495242 | Name on file [1] | Address on file | | | | |
| 9493626 | Name on file [1] | Address on file | | | | |
| 10295843 | Name on file [1] | Address on file | | | | |
| 10362730 | Name on file [1] | Address on file | | | | |
| 10295360 | Name on file [1] | Address on file | | | | |
| 9736934 | Name on file [1] | Address on file | | | | |
| 9736934 | Name on file [1] | Address on file | | | | |
| 10296720 | Name on file [1] | Address on file | | | | |
| 10407615 | Name on file [1] | Address on file | | | | |
| 10407615 | Name on file [1] | Address on file | | | | |
| 10423718 | Name on file [1] | Address on file | | | | |
| 10422123 | Name on file [1] | Address on file | | | | |
| 10410290 | Name on file [1] | Address on file | | | | |
| 10334251 | Name on file [1] | Address on file | | | | |
| 10398307 | Name on file [1] | Address on file | | | | |
| 10398308 | Name on file [1] | Address on file | | | | |
| 10407221 | Name on file [1] | Address on file | | | | |
| 10407221 | Name on file [1] | Address on file | | | | |
| 10293916 | Name on file [1] | Address on file | | | | |
| 10373523 | Name on file [1] | Address on file | | | | |
| 9735589 | Name on file [1] | Address on file | | | | |
| 10485146 | Name on file [1] | Address on file | | | | |
| 7080502 | Rickards, Clinton S. | Address on file | | | | |
| 7987432 | Name on file [1] | Address on file | | | | |
| 10333285 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3633 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8279665 | Name on file [1] | Address on file | | | | |
| 8307730 | Name on file [1] | Address on file | | | | |
| 7950831 | Name on file [1] | Address on file | | | | |
| 10462141 | Name on file [1] | Address on file | | | | |
| 7968233 | Name on file [1] | Address on file | | | | |
| 10420156 | Name on file [1] | Address on file | | | | |
| 8329429 | Name on file [1] | Address on file | | | | |
| 8307833 | Name on file [1] | Address on file | | | | |
| 10406880 | Name on file [1] | Address on file | | | | |
| 10406880 | Name on file [1] | Address on file | | | | |
| 10407946 | Name on file [1] | Address on file | | | | |
| 10407946 | Name on file [1] | Address on file | | | | |
| 9735279 | Name on file [1] | Address on file | | | | |
| 10392497 | Name on file [1] | Address on file | | | | |
| 10539025 | Rickey Jones, in his capacity of Sheriff, o/b/o Tensas Parish Sheriff's Office | Stag Liuzza, L.L.C., ATTN: Michael G. Stag, 365 Canal Street, Suite 2850 | New Orleans | LA | 70130 | |
| 10297951 | Name on file [1] | Address on file | | | | |
| 9738072 | Name on file [1] | Address on file | | | | |
| 10405843 | Name on file [1] | Address on file | | | | |
| 10405843 | Name on file [1] | Address on file | | | | |
| 10293221 | Name on file [1] | Address on file | | | | |
| 10293221 | Name on file [1] | Address on file | | | | |
| 10405572 | Name on file [1] | Address on file | | | | |
| 10398309 | Name on file [1] | Address on file | | | | |
| 10364142 | Name on file [1] | Address on file | | | | |
| 10372484 | Name on file [1] | Address on file | | | | |
| 11290274 | Name on file [1] | Address on file | | | | |
| 10372488 | Name on file [1] | Address on file | | | | |
| 9734429 | Name on file [1] | Address on file | | | | |
| 10406325 | Name on file [1] | Address on file | | | | |
| 10406325 | Name on file [1] | Address on file | | | | |
| 10495996 | Name on file [1] | Address on file | | | | |
| 10495996 | Name on file [1] | Address on file | | | | |
| 9495988 | Name on file [1] | Address on file | | | | |
| 9738078 | Name on file [1] | Address on file | | | | |
| 10293410 | Name on file [1] | Address on file | | | | |
| 10293410 | Name on file [1] | Address on file | | | | |
| 8306620 | Name on file [1] | Address on file | | | | |
| 8306220 | Name on file [1] | Address on file | | | | |
| 8294709 | Name on file [1] | Address on file | | | | |
| 8294709 | Name on file [1] | Address on file | | | | |
| 8294197 | Name on file [1] | Address on file | | | | |
| 8294197 | Name on file [1] | Address on file | | | | |
| 10476818 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8000267 | Name on file [1] | Address on file | | | | |
| 9736230 | Name on file [1] | Address on file | | | | |
| 10398310 | Name on file [1] | Address on file | | | | |
| 10485225 | Name on file [1] | Address on file | | | | |
| 10485225 | Name on file [1] | Address on file | | | | |
| 10364637 | Name on file [1] | Address on file | | | | |
| 10345896 | Name on file [1] | Address on file | | | | |
| 10408035 | Name on file [1] | Address on file | | | | |
| 10408035 | Name on file [1] | Address on file | | | | |
| 9738401 | Name on file [1] | Address on file | | | | |
| 9495747 | Name on file [1] | Address on file | | | | |
| 10407222 | Name on file [1] | Address on file | | | | |
| 10407222 | Name on file [1] | Address on file | | | | |
| 9733692 | Name on file [1] | Address on file | | | | |
| 10281463 | Name on file [1] | Address on file | | | | |
| 10363289 | Name on file [1] | Address on file | | | | |
| 10294709 | Name on file [1] | Address on file | | | | |
| 10297063 | Name on file [1] | Address on file | | | | |
| 9495876 | Name on file [1] | Address on file | | | | |
| 10422713 | Name on file [1] | Address on file | | | | |
| 10363900 | Name on file [1] | Address on file | | | | |
| 10408096 | Name on file [1] | Address on file | | | | |
| 10408096 | Name on file [1] | Address on file | | | | |
| 9493894 | Name on file [1] | Address on file | | | | |
| 10407188 | Name on file [1] | Address on file | | | | |
| 10407188 | Name on file [1] | Address on file | | | | |
| 10398978 | Name on file [1] | Address on file | | | | |
| 10406370 | Name on file [1] | Address on file | | | | |
| 10406370 | Name on file [1] | Address on file | | | | |
| 10418038 | Name on file [1] | Address on file | | | | |
| 10418038 | Name on file [1] | Address on file | | | | |
| 10418038 | Name on file [1] | Address on file | | | | |
| 10334223 | Name on file [1] | Address on file | | | | |
| 10293784 | Name on file [1] | Address on file | | | | |
| 10293784 | Name on file [1] | Address on file | | | | |
| 10364394 | Name on file [1] | Address on file | | | | |
| 9735422 | Name on file [1] | Address on file | | | | |
| 10393084 | Name on file [1] | Address on file | | | | |
| 10295313 | Name on file [1] | Address on file | | | | |
| 10295855 | Name on file [1] | Address on file | | | | |
| 9494083 | Name on file [1] | Address on file | | | | |
| 9735771 | Name on file [1] | Address on file | | | | |
| 10404978 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10372899 | Name on file [1] | Address on file | | | | |
| 10432494 | Name on file [1] | Address on file | | | | |
| 10432494 | Name on file [1] | Address on file | | | | |
| 10296812 | Name on file [1] | Address on file | | | | |
| 10480194 | Name on file [1] | Address on file | | | | |
| 10480194 | Name on file [1] | Address on file | | | | |
| 10423742 | Name on file [1] | Address on file | | | | |
| 11226243 | Name on file [1] | Address on file | | | | |
| 11226243 | Name on file [1] | Address on file | | | | |
| 10293785 | Name on file [1] | Address on file | | | | |
| 10293785 | Name on file [1] | Address on file | | | | |
| 10409619 | Name on file [1] | Address on file | | | | |
| 10407935 | Name on file [1] | Address on file | | | | |
| 10407935 | Name on file [1] | Address on file | | | | |
| 10373201 | Name on file [1] | Address on file | | | | |
| 9736340 | Name on file [1] | Address on file | | | | |
| 10392574 | Name on file [1] | Address on file | | | | |
| 9733516 | Name on file [1] | Address on file | | | | |
| 10373290 | Name on file [1] | Address on file | | | | |
| 10371961 | Name on file [1] | Address on file | | | | |
| 10295271 | Name on file [1] | Address on file | | | | |
| 9736935 | Name on file [1] | Address on file | | | | |
| 9736935 | Name on file [1] | Address on file | | | | |
| 10407062 | Name on file [1] | Address on file | | | | |
| 10407062 | Name on file [1] | Address on file | | | | |
| 10372492 | Name on file [1] | Address on file | | | | |
| 10372493 | Name on file [1] | Address on file | | | | |
| 10407497 | Name on file [1] | Address on file | | | | |
| 10407497 | Name on file [1] | Address on file | | | | |
| 9733433 | Name on file [1] | Address on file | | | | |
| 9493154 | Name on file [1] | Address on file | | | | |
| 10293220 | Name on file [1] | Address on file | | | | |
| 10293220 | Name on file [1] | Address on file | | | | |
| 9493155 | Name on file [1] | Address on file | | | | |
| 10332540 | Name on file [1] | Address on file | | | | |
| 10364896 | Name on file [1] | Address on file | | | | |
| 10398311 | Name on file [1] | Address on file | | | | |
| 10293786 | Name on file [1] | Address on file | | | | |
| 10293786 | Name on file [1] | Address on file | | | | |
| 9734875 | Name on file [1] | Address on file | | | | |
| 10398312 | Name on file [1] | Address on file | | | | |
| 7979062 | Name on file [1] | Address on file | | | | |
| 8330325 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3636 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8328660 | Name on file [1] | Address on file | | | | |
| 8328660 | Name on file [1] | Address on file | | | | |
| 7092468 | RICOH USA INC | P O BOX 676466 | DALLAS | TX | 75267-6466 | |
| 7075184 | RICOH USA INC | P.O. BOX 827577 | PHILADELPHIA | PA | 19182-7164 | |
| 7589741 | Ricoh USA, Inc. | Attn: General Counsel, 70 Valley Stream Parkway | Malvern | PA | 19355 | |
| 10429038 | Name on file [1] | Address on file | | | | |
| 10283377 | Name on file [1] | Address on file | | | | |
| 8337383 | Name on file [1] | Address on file | | | | |
| 10287468 | Name on file [1] | Address on file | | | | |
| 10420594 | Name on file [1] | Address on file | | | | |
| 10483282 | Name on file [1] | Address on file | | | | |
| 8294921 | Name on file [1] | Address on file | | | | |
| 8294921 | Name on file [1] | Address on file | | | | |
| 7987614 | Riddick, Clarence | Address on file | | | | |
| 9489682 | Riddick, Mwana | Address on file | | | | |
| 10437800 | Name on file [1] | Address on file | | | | |
| 10542976 | Name on file [1] | Address on file | | | | |
| 10542976 | Name on file [1] | Address on file | | | | |
| 10437800 | Name on file [1] | Address on file | | | | |
| 8314341 | Name on file [1] | Address on file | | | | |
| 10531915 | Name on file [1] | Address on file | | | | |
| 10531915 | Name on file [1] | Address on file | | | | |
| 9489629 | Riddle, Ana M | Address on file | | | | |
| 10315834 | Name on file [1] | Address on file | | | | |
| 10479565 | Name on file [1] | Address on file | | | | |
| 8268814 | Name on file [1] | Address on file | | | | |
| 10482347 | Name on file [1] | Address on file | | | | |
| 10450439 | Name on file [1] | Address on file | | | | |
| 8294228 | Name on file [1] | Address on file | | | | |
| 8294228 | Name on file [1] | Address on file | | | | |
| 8001281 | Riddle, Edward | Address on file | | | | |
| 7988540 | Riddle, Edward | Address on file | | | | |
| 10277676 | Name on file [1] | Address on file | | | | |
| 10350161 | Name on file [1] | Address on file | | | | |
| 7082245 | Riddle, Georgia L. | Address on file | | | | |
| 7924787 | Name on file [1] | Address on file | | | | |
| 7858468 | Name on file [1] | Address on file | | | | |
| 8284114 | Name on file [1] | Address on file | | | | |
| 10484818 | Name on file [1] | Address on file | | | | |
| 10485003 | Name on file [1] | Address on file | | | | |
| 10486655 | Name on file [1] | Address on file | | | | |
| 7955022 | Riddle, Mildred | Address on file | | | | |
| 7098537 | Riddle, Sally | Address on file | | | | |
| 10486401 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8007687 | Name on file [1] | Address on file | | | | |
| 10468456 | Name on file [1] | Address on file | | | | |
| 10417959 | Name on file [1] | Address on file | | | | |
| 7947370 | Name on file [1] | Address on file | | | | |
| 8293423 | Name on file [1] | Address on file | | | | |
| 8293423 | Name on file [1] | Address on file | | | | |
| 10363839 | Name on file [1] | Address on file | | | | |
| 9499483 | Name on file [1] | Address on file | | | | |
| 7970942 | Rider III, Richard Paul | Address on file | | | | |
| 10484534 | Name on file [1] | Address on file | | | | |
| 10400870 | Name on file [1] | Address on file | | | | |
| 7970941 | Name on file [1] | Address on file | | | | |
| 7998360 | Name on file [1] | Address on file | | | | |
| 8298096 | Name on file [1] | Address on file | | | | |
| 10431508 | Name on file [1] | Address on file | | | | |
| 7147964 | Rider, Lonn | Address on file | | | | |
| 10457009 | Name on file [1] | Address on file | | | | |
| 11394337 | Name on file [1] | Address on file | | | | |
| 10500022 | Name on file [1] | Address on file | | | | |
| 10431935 | Ridge Fire District, New York | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 10532090 | Ridge Lake Fire Protection District, Mason County, IL | Knuppel and Lindner, Blake Lindner, 124 W Market St | Havana | IL | 62644 | |
| 10532090 | Ridge Lake Fire Protection District, Mason County, IL | Ridge Lake Fire Protection District, c/o Knuppel and Lindner124 West Market | Havana | IL | 62644 | |
| 10431554 | Name on file [1] | Address on file | | | | |
| 7971294 | Ridge, Kimberly | Address on file | | | | |
| 8310235 | Name on file [1] | Address on file | | | | |
| 10510172 | Ridgedale Local School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E. Market St | Akron | OH | 44308 | |
| 10428047 | Name on file [1] | Address on file | | | | |
| 10342918 | Name on file [1] | Address on file | | | | |
| 9499383 | Name on file [1] | Address on file | | | | |
| 8010148 | Name on file [1] | Address on file | | | | |
| 10486595 | Name on file [1] | Address on file | | | | |
| 10448638 | Name on file [1] | Address on file | | | | |
| 10451458 | Name on file [1] | Address on file | | | | |
| 8290074 | Name on file [1] | Address on file | | | | |
| 8306264 | Name on file [1] | Address on file | | | | |
| 10503374 | Name on file [1] | Address on file | | | | |
| 10452435 | Name on file [1] | Address on file | | | | |
| 10452435 | Name on file [1] | Address on file | | | | |
| 10472886 | Name on file [1] | Address on file | | | | |
| 11309873 | Name on file [1] | Address on file | | | | |
| 10484819 | Name on file [1] | Address on file | | | | |
| 10284333 | Name on file [1] | Address on file | | | | |
| 8275853 | Name on file [1] | Address on file | | | | |
| 8330790 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7906554 | Name on file [1] | Address on file | | | | |
| 7944549 | Name on file [1] | Address on file | | | | |
| 10387619 | Name on file [1] | Address on file | | | | |
| 8280024 | Name on file [1] | Address on file | | | | |
| 7951076 | Name on file [1] | Address on file | | | | |
| 8005291 | Name on file [1] | Address on file | | | | |
| 7080503 | Riedl, Denise L. | Address on file | | | | |
| 10391074 | Name on file [1] | Address on file | | | | |
| 10522773 | Name on file [1] | Address on file | | | | |
| 8000277 | Name on file [1] | Address on file | | | | |
| 10304937 | Name on file [1] | Address on file | | | | |
| 7992797 | Riehle, Nolan | Address on file | | | | |
| 7098538 | Riehle, Paul | Address on file | | | | |
| 7082661 | Riehle, Paul D. | Address on file | | | | |
| 8281948 | Name on file [1] | Address on file | | | | |
| 7828196 | Name on file [1] | Address on file | | | | |
| 10310269 | Name on file [1] | Address on file | | | | |
| 8279383 | Name on file [1] | Address on file | | | | |
| 10485174 | Name on file [1] | Address on file | | | | |
| 10484095 | Name on file [1] | Address on file | | | | |
| 10537308 | Name on file [1] | Address on file | | | | |
| 8338757 | Name on file [1] | Address on file | | | | |
| 7899422 | Name on file [1] | Address on file | | | | |
| 10460712 | Name on file [1] | Address on file | | | | |
| 10516845 | Name on file [1] | Address on file | | | | |
| 7080504 | Rienzi, Michael | Address on file | | | | |
| 10484060 | Name on file [1] | Address on file | | | | |
| 10441552 | Name on file [1] | Address on file | | | | |
| 10358478 | Name on file [1] | Address on file | | | | |
| 8267877 | Name on file [1] | Address on file | | | | |
| 8310533 | Name on file [1] | Address on file | | | | |
| 10449736 | Name on file [1] | Address on file | | | | |
| 8271057 | Name on file [1] | Address on file | | | | |
| 7943671 | Rife, Joseph | Address on file | | | | |
| 8323661 | Name on file [1] | Address on file | | | | |
| 8512024 | Name on file [1] | Address on file | | | | |
| 8306304 | Name on file [1] | Address on file | | | | |
| 10431622 | Name on file [1] | Address on file | | | | |
| 10446995 | Name on file [1] | Address on file | | | | |
| 8331564 | Name on file [1] | Address on file | | | | |
| 10416338 | Name on file [1] | Address on file | | | | |
| 10421259 | Name on file [1] | Address on file | | | | |
| 10355774 | Name on file [1] | Address on file | | | | |
| 8310621 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3639 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10317797 | Name on file [1] | Address on file | | | | |
| 10317958 | Name on file [1] | Address on file | | | | |
| 8274944 | Name on file [1] | Address on file | | | | |
| 10502429 | Name on file [1] | Address on file | | | | |
| 10486841 | Name on file [1] | Address on file | | | | |
| 10486841 | Name on file [1] | Address on file | | | | |
| 8295392 | Name on file [1] | Address on file | | | | |
| 8295392 | Name on file [1] | Address on file | | | | |
| 10457290 | Name on file [1] | Address on file | | | | |
| 10336172 | Name on file [1] | Address on file | | | | |
| 10336172 | Name on file [1] | Address on file | | | | |
| 8339922 | Name on file [1] | Address on file | | | | |
| 10421349 | Name on file [1] | Address on file | | | | |
| 11233530 | Name on file [1] | Address on file | | | | |
| 10381557 | Name on file [1] | Address on file | | | | |
| 10436043 | Name on file [1] | Address on file | | | | |
| 10419740 | Name on file [1] | Address on file | | | | |
| 10457582 | Name on file [1] | Address on file | | | | |
| 10389615 | Name on file [1] | Address on file | | | | |
| 10428369 | Name on file [1] | Address on file | | | | |
| 10428369 | Name on file [1] | Address on file | | | | |
| 8305687 | Name on file [1] | Address on file | | | | |
| 11202180 | Name on file [1] | Address on file | | | | |
| 10394091 | Name on file [1] | Address on file | | | | |
| 10483505 | Name on file [1] | Address on file | | | | |
| 8306608 | Name on file [1] | Address on file | | | | |
| 8274800 | Name on file [1] | Address on file | | | | |
| 8307036 | Name on file [1] | Address on file | | | | |
| 10486808 | Name on file [1] | Address on file | | | | |
| 8330326 | Name on file [1] | Address on file | | | | |
| 10480574 | Name on file [1] | Address on file | | | | |
| 7998594 | Name on file [1] | Address on file | | | | |
| 7972038 | Riggs, Mary | Address on file | | | | |
| 7931559 | Name on file [1] | Address on file | | | | |
| 10487839 | Name on file [1] | Address on file | | | | |
| 7926941 | Name on file [1] | Address on file | | | | |
| 10509171 | Name on file [1] | Address on file | | | | |
| 7966205 | Name on file [1] | Address on file | | | | |
| 10486967 | Name on file [1] | Address on file | | | | |
| 7972321 | Name on file [1] | Address on file | | | | |
| 8294442 | Name on file [1] | Address on file | | | | |
| 8294442 | Name on file [1] | Address on file | | | | |
| 8000114 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7075063 | RIGHT MANAGEMENT CONSULTANTS | 24677 NETWORK PLACE | CHICAGO | IL | 60673-1246 | |
| 7973778 | Name on file [1] | Address on file | | | | |
| 7972669 | Name on file [1] | Address on file | | | | |
| 10309736 | Name on file [1] | Address on file | | | | |
| 10286813 | Name on file [1] | Address on file | | | | |
| 9500653 | Name on file [1] | Address on file | | | | |
| 8269274 | Name on file [1] | Address on file | | | | |
| 7928694 | Name on file [1] | Address on file | | | | |
| 10487286 | Name on file [1] | Address on file | | | | |
| 10293787 | Name on file [1] | Address on file | | | | |
| 10293787 | Name on file [1] | Address on file | | | | |
| 10398313 | Name on file [1] | Address on file | | | | |
| 7080505 | Rigor, Curtis | Address on file | | | | |
| 7080506 | Rigor, Mary | Address on file | | | | |
| 8330702 | Name on file [1] | Address on file | | | | |
| 10487832 | Name on file [1] | Address on file | | | | |
| 8330327 | Name on file [1] | Address on file | | | | |
| 10440323 | Name on file [1] | Address on file | | | | |
| 7835173 | Riis, Joseph | Address on file | | | | |
| 8307526 | Name on file [1] | Address on file | | | | |
| 7078284 | RIKER DANZIG SCHERER HYLAND & | HEADQUARTERS PL | MORRISTOWN | NJ | 07962 | |
| 7589400 | Riker Danzig Scherer Hyland & Perretti LLP | Attn: Maha Kabbash, Headquarters Plaza, One Speedwell Avenue | Morristown | NJ | 07962-1981 | |
| 10489939 | Name on file [1] | Address on file | | | | |
| 8306914 | Name on file [1] | Address on file | | | | |
| 10363290 | Name on file [1] | Address on file | | | | |
| 10369614 | Name on file [1] | Address on file | | | | |
| 10489139 | Name on file [1] | Address on file | | | | |
| 11395428 | Name on file [1] | Address on file | | | | |
| 8306246 | Name on file [1] | Address on file | | | | |
| 10446232 | Name on file [1] | Address on file | | | | |
| 10440048 | Name on file [1] | Address on file | | | | |
| 7835169 | Riley, Barbara | Address on file | | | | |
| 7927706 | Name on file [1] | Address on file | | | | |
| 10484075 | Name on file [1] | Address on file | | | | |
| 10282195 | Name on file [1] | Address on file | | | | |
| 8273749 | Name on file [1] | Address on file | | | | |
| 8293429 | Name on file [1] | Address on file | | | | |
| 8293429 | Name on file [1] | Address on file | | | | |
| 10480809 | Name on file [1] | Address on file | | | | |
| 7943824 | Riley, David | Address on file | | | | |
| 10447988 | Name on file [1] | Address on file | | | | |
| 8307915 | Name on file [1] | Address on file | | | | |
| 8307013 | Name on file [1] | Address on file | | | | |
| 8279853 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8272143 | Riley, James | Address on file | | | | |
| 7900569 | Riley, James | Address on file | | | | |
| 7914904 | Riley, James | Address on file | | | | |
| 9497465 | Name on file [1] | Address on file | | | | |
| 8290617 | Name on file [1] | Address on file | | | | |
| 10304021 | Name on file [1] | Address on file | | | | |
| 7971389 | Riley, James M | Address on file | | | | |
| 10392212 | Name on file [1] | Address on file | | | | |
| 8294054 | Name on file [1] | Address on file | | | | |
| 8294054 | Name on file [1] | Address on file | | | | |
| 10460354 | Name on file [1] | Address on file | | | | |
| 10501280 | Name on file [1] | Address on file | | | | |
| 7859020 | Name on file [1] | Address on file | | | | |
| 10419625 | Name on file [1] | Address on file | | | | |
| 10457452 | Name on file [1] | Address on file | | | | |
| 10457452 | Name on file [1] | Address on file | | | | |
| 8306337 | Name on file [1] | Address on file | | | | |
| 7971624 | Riley, Michael | Address on file | | | | |
| 8330703 | Name on file [1] | Address on file | | | | |
| 10450711 | Name on file [1] | Address on file | | | | |
| 10504989 | Name on file [1] | Address on file | | | | |
| 10420514 | Name on file [1] | Address on file | | | | |
| 10499404 | Name on file [1] | Address on file | | | | |
| 8302031 | Name on file [1] | Address on file | | | | |
| 10519365 | Name on file [1] | Address on file | | | | |
| 7860195 | Name on file [1] | Address on file | | | | |
| 8336251 | Name on file [1] | Address on file | | | | |
| 8010083 | Name on file [1] | Address on file | | | | |
| 7959077 | Name on file [1] | Address on file | | | | |
| 8327508 | Name on file [1] | Address on file | | | | |
| 10469347 | Name on file [1] | Address on file | | | | |
| 10292377 | Name on file [1] | Address on file | | | | |
| 10466380 | Name on file [1] | Address on file | | | | |
| 10398390 | Name on file [1] | Address on file | | | | |
| 10472657 | Name on file [1] | Address on file | | | | |
| 7081370 | Rilli, Stephen P. | Address on file | | | | |
| 10406915 | Name on file [1] | Address on file | | | | |
| 10406915 | Name on file [1] | Address on file | | | | |
| 7999797 | Name on file [1] | Address on file | | | | |
| 7080507 | Rimoli, Pat A. | Address on file | | | | |
| 9734852 | Name on file [1] | Address on file | | | | |
| 7914864 | Rinaldi, Carl | Address on file | | | | |
| 7969950 | Name on file [1] | Address on file | | | | |
| 10421390 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8274184 | Name on file [1] | Address on file | | | | |
| 7586750 | RINCON BAND OF LUISENO INDIANS | ATTN: CHAIRMAN, OFFICER, CEO, TRIBAL ADMINISTRATOR, ONE GOVERNMENT CENTER LANE | VALLEY CENTER | CA | 92082 | |
| 7095708 | Rincon Band of Luiseno Indians | Attn: Chairman, Officer, Chief Executive Officer, Tribal Administrator, One Government Center Lane | Valley Center | CA | 92082 | |
| 10540787 | Rincon Band of Luiseno Indians | Bo Mazzetti, Tribal Chairman, One Government Center Lane | Valley Center | CA | 92082 | |
| 10540787 | Rincon Band of Luiseno Indians | c/o Tara sutton, Timothy Purdon, Holly Dolejsi, 2800 LaSalle Plaza, 800 LaSalle Avenue | Minneapolis | MN | 55402 | |
| 7090736 | Rincon Band of Luiseno Indians | Timothy Q. Purdon, Robins Kaplan - Bismarck, 1207 West Divide Avenue, Ste. 200 | Bismarck | ND | 58503 | |
| 7965125 | Name on file [1] | Address on file | | | | |
| 10463490 | Name on file [1] | Address on file | | | | |
| 10312976 | Name on file [1] | Address on file | | | | |
| 7998329 | Name on file [1] | Address on file | | | | |
| 7907594 | Name on file [1] | Address on file | | | | |
| 10284812 | Name on file [1] | Address on file | | | | |
| 7964254 | Name on file [1] | Address on file | | | | |
| 8329472 | Name on file [1] | Address on file | | | | |
| 10304206 | Name on file [1] | Address on file | | | | |
| 10327366 | Name on file [1] | Address on file | | | | |
| 8329473 | Name on file [1] | Address on file | | | | |
| 10449729 | Name on file [1] | Address on file | | | | |
| 8307212 | Name on file [1] | Address on file | | | | |
| 10463476 | Name on file [1] | Address on file | | | | |
| 10466220 | Name on file [1] | Address on file | | | | |
| 10442480 | Name on file [1] | Address on file | | | | |
| 7900661 | Ringer, Dennis | Address on file | | | | |
| 8511751 | Ringgard, Jacob | Address on file | | | | |
| 10487075 | Name on file [1] | Address on file | | | | |
| 7966127 | Name on file [1] | Address on file | | | | |
| 7956812 | Name on file [1] | Address on file | | | | |
| 8339871 | Name on file [1] | Address on file | | | | |
| 10404018 | Name on file [1] | Address on file | | | | |
| 7080508 | Ringler, Michele | Address on file | | | | |
| 7081496 | Ringler, Michele | Address on file | | | | |
| 7098540 | Ringler, Michele | Address on file | | | | |
| 10351340 | Name on file [1] | Address on file | | | | |
| 8330764 | Name on file [1] | Address on file | | | | |
| 8319864 | Ringwelski, Thomas | Address on file | | | | |
| 11271943 | Name on file [1] | Address on file | | | | |
| 8329474 | Name on file [1] | Address on file | | | | |
| 11226646 | Name on file [1] | Address on file | | | | |
| 8337849 | Name on file [1] | Address on file | | | | |
| 7962380 | Name on file [1] | Address on file | | | | |
| 8274801 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10413240 | Name on file [1] | Address on file | | | | |
| 10413240 | Name on file [1] | Address on file | | | | |
| 7090737 | Rio Arriba County, New Mexico | Joshua K. Conaway, Fadduol Cluff & Hardy, 1020 Lomas Blvd., NW | Albuquerque | NM | 87102 | |
| 10389989 | Rio Marine, Inc. Employee Welfare Benefit Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square,, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7929053 | Name on file [1] | Address on file | | | | |
| 10421267 | Name on file [1] | Address on file | | | | |
| 7943508 | Riolo, Anthony | Address on file | | | | |
| 8322234 | Name on file [1] | Address on file | | | | |
| 7080509 | Riolo, Nicole J. | Address on file | | | | |
| 10379715 | Name on file [1] | Address on file | | | | |
| 10286941 | Name on file [1] | Address on file | | | | |
| 8294909 | Name on file [1] | Address on file | | | | |
| 8294909 | Name on file [1] | Address on file | | | | |
| 10288093 | Name on file [1] | Address on file | | | | |
| 10439149 | Name on file [1] | Address on file | | | | |
| 10439149 | Name on file [1] | Address on file | | | | |
| 8305466 | Name on file [1] | Address on file | | | | |
| 8329475 | Name on file [1] | Address on file | | | | |
| 10387763 | Name on file [1] | Address on file | | | | |
| 7787940 | Name on file [1] | Address on file | | | | |
| 10420146 | Name on file [1] | Address on file | | | | |
| 10420110 | Name on file [1] | Address on file | | | | |
| 10400707 | Name on file [1] | Address on file | | | | |
| 10330447 | Name on file [1] | Address on file | | | | |
| 10444959 | Name on file [1] | Address on file | | | | |
| 8310685 | Name on file [1] | Address on file | | | | |
| 7988300 | Rios, Javier | Address on file | | | | |
| 11613303 | Name on file [1] | Address on file | | | | |
| 10437218 | Name on file [1] | Address on file | | | | |
| 11613303 | Name on file [1] | Address on file | | | | |
| 10517147 | Name on file [1] | Address on file | | | | |
| 8329476 | Name on file [1] | Address on file | | | | |
| 7977907 | Name on file [1] | Address on file | | | | |
| 8307645 | Name on file [1] | Address on file | | | | |
| 8273786 | Name on file [1] | Address on file | | | | |
| 8317917 | Name on file [1] | Address on file | | | | |
| 7901211 | Rios, Mary | Address on file | | | | |
| 10469849 | Name on file [1] | Address on file | | | | |
| 8012312 | Name on file [1] | Address on file | | | | |
| 7949511 | Name on file [1] | Address on file | | | | |
| 8283963 | Name on file [1] | Address on file | | | | |
| 10427109 | Name on file [1] | Address on file | | | | |
| 7081913 | Rios, Tessa F. | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10523019 | Rios, Tessa Foote | Address on file | | | | |
| 7147965 | Ripa, Steven R. | Address on file | | | | |
| 10420185 | Name on file [1] | Address on file | | | | |
| 10317139 | Name on file [1] | Address on file | | | | |
| 7586690 | RIPLEY COUNTY | ATTN: PRESIDENT, BD OF COMMISSIONERS; PRESIDENT, CNTY COUNCIL; CNTY ATTORNEY, RIPLEY COUNTY COURTHOUSE, 115 NORTH MAIN STREET - P. O. BOX 235 | VERSAILLES | IN | 47042 | |
| 7093757 | Ripley County | Attn: President, Board of Commissioners; President, County Council; County Attorney, Ripley County Courthouse, 115 North Main Street, P. O. Box 235 | Versailles | IN | 47042 | |
| 8299112 | Ripley County | Cohen & Malad, LLP, Jonathan Knoll, One Indiana Square, Suite 1400 | Indianapolis | IN | 46204 | |
| 7090738 | Ripley County | Richard E. Shevitz, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 10338399 | Ripley County, IN | Cohen & Malad, LLP, Jonathan Knoll, One Indiana Square, Suite 1400 | Indianapolis | IN | 46204 | |
| 7586830 | RIPLEY COUNTY, MISSOURI | ATTN: CNTY CLERK, 100 COURT HOUSE SQUARE, SUITE 2 | DONIPHAN | MO | 63935-1699 | |
| 7095761 | Ripley County, Missouri | Attn: County Clerk, 100 COURT HOUSE SQUARE, SUITE 2 | DONIPHAN | MO | 63935-1699 | |
| 7090739 | Ripley County, Missouri | Thomas J. Lech, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 10551320 | Ripley County, MO | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7992612 | Ripley, David | Address on file | | | | |
| 10480134 | Name on file [1] | Address on file | | | | |
| 8294295 | Name on file [1] | Address on file | | | | |
| 8294295 | Name on file [1] | Address on file | | | | |
| 7932568 | Name on file [1] | Address on file | | | | |
| 10317278 | Name on file [1] | Address on file | | | | |
| 8306859 | Name on file [1] | Address on file | | | | |
| 8000455 | Name on file [1] | Address on file | | | | |
| 8310236 | Name on file [1] | Address on file | | | | |
| 10499984 | Name on file [1] | Address on file | | | | |
| 7901862 | Name on file [1] | Address on file | | | | |
| 7938176 | Name on file [1] | Address on file | | | | |
| 10462055 | Name on file [1] | Address on file | | | | |
| 10409852 | Name on file [1] | Address on file | | | | |
| 7075135 | RISA HELLER | | | | | |
| 7589401 | Risa Heller Communications LLC | Attn: General Counsel, 233 Broadway #2701 | New York | NY | 10279 | |
| 8307280 | Name on file [1] | Address on file | | | | |
| 7081466 | Risco, Gennaro L. | Address on file | | | | |
| 8307835 | Name on file [1] | Address on file | | | | |
| 10487956 | Name on file [1] | Address on file | | | | |
| 8329477 | Name on file [1] | Address on file | | | | |
| 10440010 | Name on file [1] | Address on file | | | | |
| 10440010 | Name on file [1] | Address on file | | | | |
| 8277218 | Name on file [1] | Address on file | | | | |
| 7929442 | Name on file [1] | Address on file | | | | |
| 10495243 | Name on file [1] | Address on file | | | | |
| 10495243 | Name on file [1] | Address on file | | | | |
| 10406006 | Name on file [1] | Address on file | | | | |
| 10495243 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7590036 | Rising Pharmaceuticals, Inc. | Attn: General Counsel, 3 Pearl Court | Allendale | NJ | 07401 | |
| 10281252 | Name on file [1] | Address on file | | | | |
| 10486685 | Name on file [1] | Address on file | | | | |
| 7090740 | Risk Management Inc | Benjamin H. Dampf, Whaley Law Firm, Bldg. 12, 6700 Jefferson Highway, Ste. A | Baton Rouge | LA | 70806 | |
| 7090741 | Risk Management Inc | John R. Whaley, Whaley Law Firm, Bldg. 12, 6700 Jefferson Highway, Ste. A | Baton Rouge | LA | 70806 | |
| 7094107 | Risk Management, Inc. | ATTN: REGISTERED AGENT, 400 CONVENTION STREET, SUITE 700 | BATON ROUGE | LA | 70802 | |
| 7094105 | Risk Management, Inc. | ATTN: REGISTERED AGENT AND OFFICER, 700 NORTH 10TH STREET, SUITE 300 | BATON ROUGE | LA | 70802 | |
| 7094106 | Risk Management, Inc. | ATTN: REGISTERED AGENTS, P.O. BOX 14177 | BATON ROUGE | LA | 70808 | |
| 9489484 | Risk Management, Inc. | J. R. Whaley, Whaley Law Firm, 6700 Jefferson Highway, Building 12, Suite A | Baton Rouge | LA | 70806 | |
| 7973123 | Name on file [1] | Address on file | | | | |
| 7995501 | Name on file [1] | Address on file | | | | |
| 7914155 | Risley, Cheryl | Address on file | | | | |
| 7985156 | Name on file [1] | Address on file | | | | |
| 7999107 | Name on file [1] | Address on file | | | | |
| 10461678 | Name on file [1] | Address on file | | | | |
| 8294010 | Name on file [1] | Address on file | | | | |
| 8294010 | Name on file [1] | Address on file | | | | |
| 10347869 | Name on file [1] | Address on file | | | | |
| 7080510 | Riso, Rosalia | Address on file | | | | |
| 7591513 | Rison, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10470920 | Name on file [1] | Address on file | | | | |
| 8274391 | Name on file [1] | Address on file | | | | |
| 10485180 | Name on file [1] | Address on file | | | | |
| 10313023 | Name on file [1] | Address on file | | | | |
| 8283797 | Name on file [1] | Address on file | | | | |
| 8283797 | Name on file [1] | Address on file | | | | |
| 10496790 | Name on file [1] | Address on file | | | | |
| 7081294 | Ristovska, Bogorodka | Address on file | | | | |
| 10293909 | Name on file [1] | Address on file | | | | |
| 10423349 | Name on file [1] | Address on file | | | | |
| 10295044 | Name on file [1] | Address on file | | | | |
| 10484665 | Name on file [1] | Address on file | | | | |
| 10332264 | Name on file [1] | Address on file | | | | |
| 10478484 | Name on file [1] | Address on file | | | | |
| 10423607 | Name on file [1] | Address on file | | | | |
| 10294488 | Name on file [1] | Address on file | | | | |
| 10294488 | Name on file [1] | Address on file | | | | |
| 10363760 | Name on file [1] | Address on file | | | | |
| 10407756 | Name on file [1] | Address on file | | | | |
| 10407756 | Name on file [1] | Address on file | | | | |
| 10409819 | Name on file [1] | Address on file | | | | |
| 9493156 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9494333 | Name on file [1] | Address on file | | | | |
| 9735943 | Name on file [1] | Address on file | | | | |
| 10423054 | Name on file [1] | Address on file | | | | |
| 10424013 | Name on file [1] | Address on file | | | | |
| 9493157 | Name on file [1] | Address on file | | | | |
| 9493158 | Name on file [1] | Address on file | | | | |
| 7998245 | Name on file [1] | Address on file | | | | |
| 8329461 | Name on file [1] | Address on file | | | | |
| 11336561 | Name on file [1] | Address on file | | | | |
| 10373270 | Name on file [1] | Address on file | | | | |
| 10364544 | Name on file [1] | Address on file | | | | |
| 7998523 | Name on file [1] | Address on file | | | | |
| 7967253 | Name on file [1] | Address on file | | | | |
| 7900824 | Ritchey, Barbara Jo | Address on file | | | | |
| 8329478 | Name on file [1] | Address on file | | | | |
| 10380991 | Name on file [1] | Address on file | | | | |
| 7587269 | RITCHIE COUNTY COMMISSION | ATTN: CNTY CLERK, RITCHIE COUNTY COURT HOUSE, 115 E. MAIN STREET - ROOM 301 | HARRISVILLE | WV | 26362 | |
| 7587268 | RITCHIE COUNTY COMMISSION | ATTN: CNTY COMMISSION PRESIDENT, RITCHIE COUNTY COURT HOUSE, 115 E. MAIN STREET - ROOM 201 | HARRISVILLE | WV | 26362 | |
| 7586694 | RITCHIE COUNTY COMMISSION | ATTN: COMMISSIONER, CNTY CLERK, 115 EAST MAIN STREET , ROOM 201 | HARRISVILLE | WV | 26362 | |
| 7097556 | Ritchie County Commission | Attn: Commissioner, County Clerk, Ritchie County Commission, 115 East Main Street , Room 201 | Harrisville | WV | 26362 | |
| 6181561 | Ritchie County Commission | Attn: County Clerk, Ritchie County Court House, 115 E. Main Street, Room 301 | Harrisville | WV | 26362 | |
| 6181560 | Ritchie County Commission | Attn: County Commission President, Ritchie County Court House, 115 E. Main Street, Room 201 | Harrisville | WV | 26362 | |
| 7097557 | Ritchie County Commission | ATTN: PROSECUTING ATTONERY, 115 EAST MAIN STREET, ROOM 302 | HARRISVILLE | WV | 26362 | |
| 10438569 | Ritchie County, West Virginia | Joseph J. Cappelli, Esquire, 60 E. 42nd Street, Suite 950 | New York | NY | 10165 | |
| 10407906 | Name on file [1] | Address on file | | | | |
| 10407906 | Name on file [1] | Address on file | | | | |
| 10398314 | Name on file [1] | Address on file | | | | |
| 7866526 | Name on file [1] | Address on file | | | | |
| 8305644 | Name on file [1] | Address on file | | | | |
| 7080511 | Ritchie, Gary E. | Address on file | | | | |
| 10499815 | Name on file [1] | Address on file | | | | |
| 10460077 | Name on file [1] | Address on file | | | | |
| 9498690 | Ritchie, Joseph David | Address on file | | | | |
| 7977899 | Name on file [1] | Address on file | | | | |
| 10304682 | Name on file [1] | Address on file | | | | |
| 7967242 | Name on file [1] | Address on file | | | | |
| 10399224 | Name on file [1] | Address on file | | | | |
| 7588291 | Rite Aid | Attn: General Counsel, 30 Hunter Lane | Camp Hill | PA | 17011 | |
| 7090743 | Rite Aid Corporation | Elisa P. McEnroe, Morgan, Lewis & Bockius - Philadelphia, 1701 Market Street | Philadelphia | PA | 19103 | |
| 10457424 | Rite Aid Corporation | John C. Goodchild III, 1701 Market St | Philadelphia | PA | 19103 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7090742 | Rite Aid Corporation | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 10457424 | Rite Aid Corporation | Ron Chima, 30 Hunter Lane | Camp Hill | PA | 17011 | |
| 7090744 | Rite Aid Corporation of New York, Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 10460880 | Rite Aid Dayville Distribution Center | John C. Goodchild III, 1701 Market Street | Philadelphia | PA | 19103 | |
| 10460880 | Rite Aid Dayville Distribution Center | Ron Chima, 30 Hunter Lane | Camp Hill | PA | 17011 | |
| 10463269 | Rite Aid Hdqtrs. Corp. | John C. Goodchild III, 1701 Market Street | Philadelphia | PA | 19103 | |
| 10463269 | Rite Aid Hdqtrs. Corp. | Ron Chima, 30 Hunter Lane | Camp Hill | PA | 17011 | |
| 7084060 | RITE AID HEADQUARTERS CORP | P.O. BOX 3165 | HARRISBURG | PA | 17105 | |
| 10474149 | Rite Aid of Alabama, Inc. | Address on file | | | | |
| 10474149 | Rite Aid of Alabama, Inc. | Address on file | | | | |
| 7090746 | Rite Aid of Georgia, Inc. | Daniel Crumby, Hall Booth Smith, 191 Peachtree Street, N.E., Ste. 2900 | Atlanta | GA | 30303 | |
| 10463426 | Rite Aid of Georgia, Inc. | John C. Goodchild III, 1701 Market Street | Philadelphia | PA | 19103 | |
| 7090745 | Rite Aid of Georgia, Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 10463426 | Rite Aid of Georgia, Inc. | Ron Chima, 30 Hunter Lane | Camp Hill | PA | 17011 | |
| 7090747 | Rite Aid of Georgia, Inc. | Thomas J. Mazziotti, Hall Booth Smith, 191 Peachtree Street, N.E., Ste. 2900 | Atlanta | GA | 30303 | |
| 10457629 | Rite Aid of Kentucky, Inc. | John C. Goodchild III, 1701 Market St | Philadelphia | PA | 19103 | |
| 10457629 | Rite Aid of Kentucky, Inc. | Ron Chima, 30 Hunter Lane | Camp Hill | PA | 17011 | |
| 7090749 | Rite Aid of Maine, Inc. | Gerald F. Petruccelli, Petruccelli, Martin & Haddow, P.O. Box 17555, 900 Two Monument Square | Portland | ME | 04112 | |
| 10462855 | Rite Aid of Maine, Inc. | John C. Goodchild III, 1701 Market Street | Philadelphia | PA | 19103 | |
| 7090748 | Rite Aid of Maine, Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 10462855 | Rite Aid of Maine, Inc. | Ron Chima, 30 Hunter Lane | Camp Hill | PA | 17011 | |
| 7090757 | Rite Aid of Maryland, Inc. | Daniel Carmeli, Morgan, Lewis & Bockius - Pittsburgh, 32nd Floor, One Oxford Centre, 301 Grant Street | Pittsburgh | PA | 15219 | |
| 7090753 | Rite Aid of Maryland, Inc. | Elisa P. McEnroe, Morgan, Lewis & Bockius - Philadelphia, 1701 Market Street | Philadelphia | PA | 19103 | |
| 7090751 | Rite Aid of Maryland, Inc. | Elise Attridge, Morgan, Lewis & Bockius, 1111 Pennsylvania Avenue NW | Washington | DC | 20004 | |
| 10460799 | Rite Aid of Maryland, Inc. | John C. Goodchild III, 1701 Market Street | Philadelphia | PA | 19103 | |
| 7090755 | Rite Aid of Maryland, Inc. | Judd E. Stone, Morgan Lewis Bockius, 1111 Pennsylvania Avenue NW | Washington | DC | 20004 | |
| 7090754 | Rite Aid of Maryland, Inc. | Kelly A. Moore, Morgan, Lewis & Bockius - New York, 101 Park Avenue | New York | NY | 10178 | |
| 7090752 | Rite Aid of Maryland, Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 10460799 | Rite Aid of Maryland, Inc. | Ron Chima, 30 Hunter Lane | Camp Hill | PA | 17011 | |
| 7090756 | Rite Aid of Maryland, Inc. | Thomas J. Sullivan, Morgan, Lewis & Bockius - Philadelphia, 1701 Market Street | Philadelphia | PA | 19103 | |
| 7090750 | Rite Aid of Maryland, Inc. | Webster J. Arceneaux, III, Lewis Glasser, P.O. Box 1746 | Charleston | WV | 25326 | |
| 7090758 | Rite Aid of Massachusetts Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 10460196 | Rite Aid of Massachusetts, Inc. | John C. Goodchild III, 1701 Market Street | Philadelphia | PA | 19103 | |
| 10460196 | Rite Aid of Massachusetts, Inc. | Ron Chima, 30 Hunter Lane | Camp Hill | PA | 17011 | |
| 10458353 | Rite Aid of Michigan, Inc. | John C. Goodchild III, 1701 Market St | Philadelphia | PA | 19103 | |
| 7090759 | Rite Aid of Michigan, Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 10458353 | Rite Aid of Michigan, Inc. | Ron Chima, 30 Hunter Lane | Camp Hill | PA | 17011 | |
| 10473451 | Rite Aid of New York, Inc. | John C. Goodchild III, 1701 Market Street | Philadelphia | PA | 19103 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3648 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7090760 | Rite Aid of New York, Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 10473451 | Rite Aid of New York, Inc. | Ron Chima, 30 Hunter Lane | Camp Hill | PA | 17011 | |
| 10460953 | Rite Aid of North Carolina, Inc. | John C. Goodchild III, 1701 Market Street | Philadelphia | PA | 19103 | |
| 10460953 | Rite Aid of North Carolina, Inc. | Ron Chima, 30 Hunter Lane | Camp Hill | PA | 17011 | |
| 10463599 | Rite Aid of Ohio, Inc. | John C. Goodchild III, 1701 Market Street | Philadelphia | PA | 19103 | |
| 10463599 | Rite Aid of Ohio, Inc. | Ron Chima, 30 Hunter Lane | Camp Hill | PA | 17011 | |
| 10457763 | Rite Aid of Pennsylvania, Inc. | John C. Goodchild III, 1701 Market St | Philadelphia | PA | 19103 | |
| 10457763 | Rite Aid of Pennsylvania, Inc. | Ron Chima, 30 Hunter Lane | Camp Hill | PA | 17011 | |
| 10468664 | Rite Aid of South Carolina, Inc. | John C. Goodchild III, 1701 Market Street | Philadelphia | PA | 19103 | |
| 10468664 | Rite Aid of South Carolina, Inc. | Ron Chima, 30 Hunter Lane | Camp Hill | PA | 17011 | |
| 10457185 | Rite Aid of Tennessee, Inc. | John C. Goodchild III, 1701 Market St | Philadelphia | PA | 19103 | |
| 10457185 | Rite Aid of Tennessee, Inc. | Ron Chima, 30 Hunter Lane | Camp Hill | PA | 17011 | |
| 10457841 | Rite Aid of Virginia, Inc. | John C. Goodchild III, 1701 Market Street | Philadelphia | PA | 19103 | |
| 10457841 | Rite Aid of Virginia, Inc. | Ron Chima, 30 Hunter Lane | Camp Hill | PA | 17011 | |
| 10462795 | Rite Aid of West Virginia, Inc. | John C. Goodchild III, 1701 Market Street | Philadelphia | PA | 19103 | |
| 7090762 | Rite Aid of West Virginia, Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 10462795 | Rite Aid of West Virginia, Inc. | Ron Chima, 30 Hunter Lane | Camp Hill | PA | 17011 | |
| 7090761 | Rite Aid of West Virginia, Inc. | Webster J. Arceneaux, III, Lewis Glasser, P.O. Box 1746 | Charleston | WV | 25326 | |
| 8319837 | Name on file [1] | Address on file | | | | |
| 7080512 | Rittall, Jennifer | Address on file | | | | |
| 8329479 | Name on file [1] | Address on file | | | | |
| 7960164 | Name on file [1] | Address on file | | | | |
| 7971413 | Rittenhouse, William | Address on file | | | | |
| 7584796 | RITTER, ANDREW | Address on file | | | | |
| 7092348 | Ritter, Andrew J. | Address on file | | | | |
| 7081504 | Ritter, Andrew Joseph | Address on file | | | | |
| 8274546 | Name on file [1] | Address on file | | | | |
| 10349120 | Name on file [1] | Address on file | | | | |
| 8329480 | Name on file [1] | Address on file | | | | |
| 10483261 | Name on file [1] | Address on file | | | | |
| 10480865 | Name on file [1] | Address on file | | | | |
| 10426527 | Name on file [1] | Address on file | | | | |
| 7963863 | Name on file [1] | Address on file | | | | |
| 7860736 | Name on file [1] | Address on file | | | | |
| 8269384 | Ritter, Vicki | Address on file | | | | |
| 10389723 | Name on file [1] | Address on file | | | | |
| 10306182 | Name on file [1] | Address on file | | | | |
| 10532139 | Rittman Exempted Village School District | Peters Kalail & Markakis Co., L.P.A, ATTN: Maria L. Markakis, .6480 Rockside Woods Blvd., South, Suite 300 | Cleveland | OH | 44131 | |
| 8306491 | Name on file [1] | Address on file | | | | |
| 10499692 | Name on file [1] | Address on file | | | | |
| 7971259 | Ritz, Laura | Address on file | | | | |
| 10287270 | Name on file [1] | Address on file | | | | |
| 10484259 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10361949 | Name on file [1] | Address on file | | | | |
| 10485670 | Name on file [1] | Address on file | | | | |
| 10281735 | Name on file [1] | Address on file | | | | |
| 10484456 | Name on file [1] | Address on file | | | | |
| 10350964 | Name on file [1] | Address on file | | | | |
| 10287570 | Name on file [1] | Address on file | | | | |
| 10397285 | Name on file [1] | Address on file | | | | |
| 10488460 | Name on file [1] | Address on file | | | | |
| 7993866 | Name on file [1] | Address on file | | | | |
| 10511013 | Name on file [1] | Address on file | | | | |
| 7865659 | Name on file [1] | Address on file | | | | |
| 10386583 | Name on file [1] | Address on file | | | | |
| 11202172 | Name on file [1] | Address on file | | | | |
| 10504351 | Name on file [1] | Address on file | | | | |
| 7957286 | Name on file [1] | Address on file | | | | |
| 10293788 | Name on file [1] | Address on file | | | | |
| 10293788 | Name on file [1] | Address on file | | | | |
| 10533052 | RIVER EDGE BEHAVIORAL HEALTH | Charles W. Byrd, Pope McGlamry, PC, 1200 6th Avenue | Columbus | GA | 31902 | |
| 10545076 | River Oaks Hospital, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545076 | River Oaks Hospital, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545076 | River Oaks Hospital, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7333101 | River Oaks Hospital, LLC d/b/a Merit Health River Oaks | 1030 River Oaks Dr | Flowood | MS | 39232 | |
| 7090765 | River Valley Medical Center | James T. Tyminski, Jr., Gallagher, Sharp, Fulton & Norman, 7th Floor, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7090763 | River Valley Medical Center | Lauren Z. Curry, Sherrard Roe Voigt, 150 3rd Avenue South, Ste. 1100 | Nashville | TN | 37201 | |
| 7090764 | River Valley Medical Center | Theresa A. Richthammer, Gallagher, Sharp, Fulton & Norman, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 8335342 | Name on file [1] | Address on file | | | | |
| 7943684 | Rivera Diaz, Carmen | Address on file | | | | |
| 7971954 | Rivera Jr., Rickey T. | Address on file | | | | |
| 8334487 | Name on file [1] | Address on file | | | | |
| 8334487 | Name on file [1] | Address on file | | | | |
| 7995467 | Name on file [1] | Address on file | | | | |
| 8007073 | Name on file [1] | Address on file | | | | |
| 8007073 | Name on file [1] | Address on file | | | | |
| 8007073 | Name on file [1] | Address on file | | | | |
| 8277572 | Name on file [1] | Address on file | | | | |
| 10473692 | Name on file [1] | Address on file | | | | |
| 8277099 | Name on file [1] | Address on file | | | | |
| 10518243 | Name on file [1] | Address on file | | | | |
| 10286889 | Name on file [1] | Address on file | | | | |
| 8326841 | Name on file [1] | Address on file | | | | |
| 8328688 | Name on file [1] | Address on file | | | | |
| 7914498 | Rivera, Augusto | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9488107 | Name on file [1] | Address on file | | | | |
| 8328688 | Name on file [1] | Address on file | | | | |
| 8321377 | Name on file [1] | Address on file | | | | |
| 8282337 | Name on file [1] | Address on file | | | | |
| 10468572 | Name on file [1] | Address on file | | | | |
| 10278353 | Name on file [1] | Address on file | | | | |
| 9500584 | Name on file [1] | Address on file | | | | |
| 10278353 | Name on file [1] | Address on file | | | | |
| 9500584 | Name on file [1] | Address on file | | | | |
| 10381354 | Name on file [1] | Address on file | | | | |
| 10304951 | Name on file [1] | Address on file | | | | |
| 8305661 | Name on file [1] | Address on file | | | | |
| 10449106 | Name on file [1] | Address on file | | | | |
| 8306915 | Name on file [1] | Address on file | | | | |
| 7955452 | Rivera, Edith | Address on file | | | | |
| 8274547 | Name on file [1] | Address on file | | | | |
| 10288084 | Name on file [1] | Address on file | | | | |
| 7896004 | Name on file [1] | Address on file | | | | |
| 10359684 | Name on file [1] | Address on file | | | | |
| 10493536 | Name on file [1] | Address on file | | | | |
| 10413279 | Name on file [1] | Address on file | | | | |
| 8294674 | Name on file [1] | Address on file | | | | |
| 8294674 | Name on file [1] | Address on file | | | | |
| 10483099 | Name on file [1] | Address on file | | | | |
| 10390873 | Name on file [1] | Address on file | | | | |
| 10703609 | Name on file [1] | Address on file | | | | |
| 8273787 | Name on file [1] | Address on file | | | | |
| 8310809 | Name on file [1] | Address on file | | | | |
| 10352324 | Rivera, Jonathan J. | Address on file | | | | |
| 10455304 | Name on file [1] | Address on file | | | | |
| 8326202 | Rivera, Jonathan J. | Address on file | | | | |
| 10366901 | Name on file [1] | Address on file | | | | |
| 10475024 | Name on file [1] | Address on file | | | | |
| 10331276 | Name on file [1] | Address on file | | | | |
| 7828225 | Name on file [1] | Address on file | | | | |
| 8310072 | Name on file [1] | Address on file | | | | |
| 8306401 | Name on file [1] | Address on file | | | | |
| 7971062 | Rivera, Ludraquel | Address on file | | | | |
| 8336327 | Name on file [1] | Address on file | | | | |
| 7980593 | Name on file [1] | Address on file | | | | |
| 7901303 | Rivera, Mario | Address on file | | | | |
| 10283238 | Name on file [1] | Address on file | | | | |
| 8274802 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8276588 | Name on file [1] | Address on file | | | | |
| 10525102 | Name on file [1] | Address on file | | | | |
| 10420499 | Name on file [1] | Address on file | | | | |
| 10525102 | Name on file [1] | Address on file | | | | |
| 8310441 | Name on file [1] | Address on file | | | | |
| 10312826 | Name on file [1] | Address on file | | | | |
| 10505332 | Name on file [1] | Address on file | | | | |
| 10480476 | Name on file [1] | Address on file | | | | |
| 8306381 | Name on file [1] | Address on file | | | | |
| 7081993 | Rivera, Pedro A. | Address on file | | | | |
| 7972026 | Rivera, Peter | Address on file | | | | |
| 8305818 | Name on file [1] | Address on file | | | | |
| 10306868 | Name on file [1] | Address on file | | | | |
| 10306868 | Name on file [1] | Address on file | | | | |
| 10484102 | Name on file [1] | Address on file | | | | |
| 7971302 | Rivera, Rene | Address on file | | | | |
| 7998684 | Name on file [1] | Address on file | | | | |
| 8305464 | Name on file [1] | Address on file | | | | |
| 10419924 | Name on file [1] | Address on file | | | | |
| 10414062 | Name on file [1] | Address on file | | | | |
| 7147966 | Rivera, Roland Allen | Address on file | | | | |
| 10474645 | Name on file [1] | Address on file | | | | |
| 10474645 | Name on file [1] | Address on file | | | | |
| 7971221 | Rivera, Sandra | Address on file | | | | |
| 8306402 | Name on file [1] | Address on file | | | | |
| 8274050 | Name on file [1] | Address on file | | | | |
| 7923963 | Name on file [1] | Address on file | | | | |
| 8293035 | Name on file [1] | Address on file | | | | |
| 8293035 | Name on file [1] | Address on file | | | | |
| 8273902 | Name on file [1] | Address on file | | | | |
| 10486754 | Name on file [1] | Address on file | | | | |
| 8291161 | Name on file [1] | Address on file | | | | |
| 10488875 | Name on file [1] | Address on file | | | | |
| 7862327 | Name on file [1] | Address on file | | | | |
| 9498541 | Name on file [1] | Address on file | | | | |
| 10379628 | Name on file [1] | Address on file | | | | |
| 10380167 | Name on file [1] | Address on file | | | | |
| 10465395 | Name on file [1] | Address on file | | | | |
| 8274151 | Name on file [1] | Address on file | | | | |
| 7914487 | Rivera, Ymili Santiago | Address on file | | | | |
| 8273883 | Name on file [1] | Address on file | | | | |
| 10538354 | Name on file [1] | Address on file | | | | |
| 10480692 | Name on file [1] | Address on file | | | | |
| 10492357 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10537239 | Riverbend Center for Mental Health | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 7943650 | Rivero, Carla | Address on file | | | | |
| 8306792 | Name on file [1] | Address on file | | | | |
| 10474988 | Name on file [1] | Address on file | | | | |
| 7972696 | Name on file [1] | Address on file | | | | |
| 7993080 | Name on file [1] | Address on file | | | | |
| 10315780 | Name on file [1] | Address on file | | | | |
| 8511383 | Name on file [1] | Address on file | | | | |
| 10304899 | Name on file [1] | Address on file | | | | |
| 8277903 | Name on file [1] | Address on file | | | | |
| 10496396 | Name on file [1] | Address on file | | | | |
| 7998679 | Name on file [1] | Address on file | | | | |
| 7967406 | Name on file [1] | Address on file | | | | |
| 10501822 | Name on file [1] | Address on file | | | | |
| 10519275 | Name on file [1] | Address on file | | | | |
| 11397556 | Name on file [1] | Address on file | | | | |
| 11326556 | Name on file [1] | Address on file | | | | |
| 10484943 | Name on file [1] | Address on file | | | | |
| 10468430 | Name on file [1] | Address on file | | | | |
| 10299613 | Name on file [1] | Address on file | | | | |
| 8306719 | Name on file [1] | Address on file | | | | |
| 10533031 | Riverside Local School District (Lake County, OH) | 585 Riverside Drive | Painesville | OH | 44077 | |
| 7090768 | Riverside San Bernardino County Indian Health, Inc. | Crystal Gayle Foley, Simmons Hanly Conroy LLC, 100 North Sepulveda Boulevard, Suite 1350 | El Segundo | CA | 90245 | |
| 7090769 | Riverside San Bernardino County Indian Health, Inc. | Rovianne Amber Leigh, Berkey Williams LLP, 2030 Addison Street Suite 410 | Berkeley | CA | 94704 | |
| 7090770 | Riverside San Bernardino County Indian Health, Inc. | Scott Wayne Williams, Berkey Williams, 2030 Addison Street, Ste. 410 | Berkeley | CA | 94704 | |
| 7093128 | Riverside-San Bernadino County Indian Health, Inc. | ATTN: CHIEF OFFICER AND CHIEF OPERATING OFFICER AND PRINCIPLE OFFICER, 11980 MT VERNON AVE, | GRAND TERRACE | CA | 92313 | |
| 10531663 | Riverside-San Bernardino County Indian Health, Inc. | Lieff Cabraser Heimann & Bernstein, LLP, Eric B. Fastiff, 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 10545639 | Riverton Memorial Hospital, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545639 | Riverton Memorial Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545639 | Riverton Memorial Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592751 | Riverton Memorial Hospital, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7096722 | Riverton, Wyoming | ATTN: MAYOR, CITY CLERK/HUMAN RESOURCE DIRECTOR, CITY HALL, 816 N. FEDERAL BOULEVARD | RIVERTON | WY | 82501 | |
| 7084021 | RIVERVIEW MEDICAL CENTER | 35 UNION STREET | RED BANK | NJ | 07701 | |
| 10545640 | Riverview Medical Center, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545640 | Riverview Medical Center, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545640 | Riverview Medical Center, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592752 | Riverview Medical Center, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10493378 | Name on file [1] | Address on file | | | | |
| 10451181 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3653 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7902176 | Name on file [1] | Address on file | | | | |
| 7864680 | Name on file [1] | Address on file | | | | |
| 7992101 | Name on file [1] | Address on file | | | | |
| 11336433 | Name on file [1] | Address on file | | | | |
| 10404084 | Name on file [1] | Address on file | | | | |
| 10369346 | Name on file [1] | Address on file | | | | |
| 7080513 | Rizk, Stacy A. | Address on file | | | | |
| 8279947 | Name on file [1] | Address on file | | | | |
| 7081371 | Rizzi, Frank | Address on file | | | | |
| 8331336 | Name on file [1] | Address on file | | | | |
| 10375595 | Name on file [1] | Address on file | | | | |
| 7900315 | Rizzo, Donna | Address on file | | | | |
| 7080514 | Rizzo, Emilia I. | Address on file | | | | |
| 7976378 | Name on file [1] | Address on file | | | | |
| 10370618 | Name on file [1] | Address on file | | | | |
| 10370618 | Name on file [1] | Address on file | | | | |
| 10336461 | Name on file [1] | Address on file | | | | |
| 8294189 | Name on file [1] | Address on file | | | | |
| 8294189 | Name on file [1] | Address on file | | | | |
| 10333393 | Name on file [1] | Address on file | | | | |
| 7077229 | RJ LAWN CARE INC | 168 SANDY BROOK RD | NORTH SCITUATE | RI | 02857-0489 | |
| 10480302 | Name on file [1] | Address on file | | | | |
| 10350917 | Name on file [1] | Address on file | | | | |
| 7588292 | RJM Technologies, Inc. | Attn: General Counsel, 9620 Maury Road | Fairfax | VA | 22032 | |
| 7588293 | RJS Associates | Attn: General Counsel, 10 Columbus Boulevard | Hartford | CT | 06106 | |
| 7075567 | RJS ASSOCIATES INC | 10 COLUMBUS BLVD | HARTFORD | CT | 06106-1976 | |
| 10486522 | Name on file [1] | Address on file | | | | |
| 8330921 | Name on file [1] | Address on file | | | | |
| 7076369 | RK GROUP LLC | 6335 APPLE DEW AVE | LAS VEGAS | NV | 89131 | |
| 7588294 | RK Group LLC | Attn: General Counsel, 6335 Apple Dew Avenue | Las Vegas | NV | 89131 | |
| 10363618 | Name on file [1] | Address on file | | | | |
| 10399028 | Name on file [1] | Address on file | | | | |
| 7075698 | RL KUNZ INC | P.O. BOX 5875 | GREENVILLE | SC | 29606 | |
| 7761412 | RLB Law Group LLC | Joshua P. Broudy, 325 Chestnut Street, Suite 800 | Philadelphia | PA | 19106 | |
| 8004220 | Name on file [1] | Address on file | | | | |
| 7967595 | Name on file [1] | Address on file | | | | |
| 10440809 | Name on file [1] | Address on file | | | | |
| 10440809 | Name on file [1] | Address on file | | | | |
| 10421578 | Name on file [1] | Address on file | | | | |
| 10345939 | Name on file [1] | Address on file | | | | |
| 10440809 | Name on file [1] | Address on file | | | | |
| 7989768 | Name on file [1] | Address on file | | | | |
| 7989786 | Name on file [1] | Address on file | | | | |
| 11232626 | RMP Enterprises, LLC, Port St Lacie, FL | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10455782 | Name on file [1] | Address on file | | | | |
| 10424168 | Name on file [1] | Address on file | | | | |
| 10313279 | Name on file [1] | Address on file | | | | |
| 10439768 | Name on file [1] | Address on file | | | | |
| 10485952 | Name on file [1] | Address on file | | | | |
| 7987506 | Roach, Fina | Address on file | | | | |
| 8308104 | Name on file [1] | Address on file | | | | |
| 7963360 | Name on file [1] | Address on file | | | | |
| 10429541 | Name on file [1] | Address on file | | | | |
| 8300876 | Name on file [1] | Address on file | | | | |
| 7956187 | Roach, Michael | Address on file | | | | |
| 8338774 | Name on file [1] | Address on file | | | | |
| 8321575 | Name on file [1] | Address on file | | | | |
| 7869522 | Name on file [1] | Address on file | | | | |
| 8329481 | Name on file [1] | Address on file | | | | |
| 8274803 | Name on file [1] | Address on file | | | | |
| 7926607 | Name on file [1] | Address on file | | | | |
| 11190171 | Name on file [1] | Address on file | | | | |
| 8310331 | Name on file [1] | Address on file | | | | |
| 8330780 | Name on file [1] | Address on file | | | | |
| 10486412 | Name on file [1] | Address on file | | | | |
| 8006062 | Name on file [1] | Address on file | | | | |
| 11394419 | Name on file [1] | Address on file | | | | |
| 8269301 | Name on file [1] | Address on file | | | | |
| 8011365 | Name on file [1] | Address on file | | | | |
| 8327724 | Name on file [1] | Address on file | | | | |
| 11412837 | Name on file [1] | Address on file | | | | |
| 8294968 | Name on file [1] | Address on file | | | | |
| 8294968 | Name on file [1] | Address on file | | | | |
| 7084647 | ROANE BARKER INC | P.O. BOX 2880 | GREENVILLE | SC | 29602 | |
| 7084158 | ROANE BARKER SUPPLY | P.O. BOX 2880 | GREENVILLE | SC | 29602 | |
| 7584475 | ROANE COUNTY | ATTN: CNTY CLERK, 200 EAST RACE STREET, SUITE 2 - P.O. BOX 546 | KINGSTON | TN | 37763 | |
| 7584465 | ROANE COUNTY | ATTN: CNTY EXECUTIVE, P.O. BOX 643 | KINGSTON | TN | 37763 | |
| 6181545 | Roane County Commission | ATTN: COMMISSIONER, ROANE COUNTY, 200 MAIN STREET | SPENCER | WV | 25276 | |
| 7592109 | Roane County, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10513845 | Roane County, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10513845 | Roane County, TN | J. Gerard Stranch IV, Attorney, Branstetter, Strach & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 7592345 | Roane County, West Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7822134 | Name on file [1] | Address on file | | | | |
| 10524871 | Name on file [1] | Address on file | | | | |
| 10524871 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10544160 | Roanoke County, Virginia | Andrew H. Miller, Sanford Heisler Sharp LLP, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 7096491 | Roanoke County, Virginia | ATTN: COMMONWEALTH ATTORNEY, 305 EAST MAIN STREET, ROOM 202 | SALEM | VA | 24153 | |
| 7592332 | Roanoke County, Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10544160 | Roanoke County, Virginia | Sanford Heisler Sharp LLP, 611 Commerce St., Suite 3100 | Nashville | TN | 37203 | |
| 7970273 | Name on file [1] | Address on file | | | | |
| 8306609 | Name on file [1] | Address on file | | | | |
| 10524912 | Name on file [1] | Address on file | | | | |
| 10524912 | Name on file [1] | Address on file | | | | |
| 8296977 | Name on file [1] | Address on file | | | | |
| 8294216 | Name on file [1] | Address on file | | | | |
| 8294216 | Name on file [1] | Address on file | | | | |
| 7883971 | Name on file [1] | Address on file | | | | |
| 8279698 | Name on file [1] | Address on file | | | | |
| 9735468 | Name on file [1] | Address on file | | | | |
| 10298010 | Name on file [1] | Address on file | | | | |
| 10293082 | Name on file [1] | Address on file | | | | |
| 9733083 | Name on file [1] | Address on file | | | | |
| 10410684 | Name on file [1] | Address on file | | | | |
| 10410684 | Name on file [1] | Address on file | | | | |
| 9738653 | Name on file [1] | Address on file | | | | |
| 10371911 | Name on file [1] | Address on file | | | | |
| 10398979 | Name on file [1] | Address on file | | | | |
| 10416006 | Name on file [1] | Address on file | | | | |
| 10393915 | Name on file [1] | Address on file | | | | |
| 11245788 | Name on file [1] | Address on file | | | | |
| 10501782 | Name on file [1] | Address on file | | | | |
| 7975142 | Name on file [1] | Address on file | | | | |
| 7974527 | Name on file [1] | Address on file | | | | |
| 7914464 | Robbe, Tim | Address on file | | | | |
| 10521104 | Name on file [1] | Address on file | | | | |
| 10415903 | Name on file [1] | Address on file | | | | |
| 10294934 | Name on file [1] | Address on file | | | | |
| 10297452 | Name on file [1] | Address on file | | | | |
| 10332311 | Name on file [1] | Address on file | | | | |
| 10418050 | Name on file [1] | Address on file | | | | |
| 10418050 | Name on file [1] | Address on file | | | | |
| 10418050 | Name on file [1] | Address on file | | | | |
| 10333830 | Name on file [1] | Address on file | | | | |
| 10407367 | Name on file [1] | Address on file | | | | |
| 10407367 | Name on file [1] | Address on file | | | | |
| 10393085 | Name on file [1] | Address on file | | | | |
| 10418051 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10418051 | Name on file [1] | Address on file | | | | |
| 10418051 | Name on file [1] | Address on file | | | | |
| 10332795 | Name on file [1] | Address on file | | | | |
| 10277829 | Name on file [1] | Address on file | | | | |
| 11336406 | Name on file [1] | Address on file | | | | |
| 10418052 | Name on file [1] | Address on file | | | | |
| 10418052 | Name on file [1] | Address on file | | | | |
| 10418052 | Name on file [1] | Address on file | | | | |
| 9732839 | Name on file [1] | Address on file | | | | |
| 10359084 | Name on file [1] | Address on file | | | | |
| 10359084 | Name on file [1] | Address on file | | | | |
| 7900600 | Robbins, Beatrice | Address on file | | | | |
| 7936838 | Name on file [1] | Address on file | | | | |
| 7954540 | Name on file [1] | Address on file | | | | |
| 10486734 | Name on file [1] | Address on file | | | | |
| 11218014 | Name on file [1] | Address on file | | | | |
| 7960127 | Name on file [1] | Address on file | | | | |
| 10378621 | Name on file [1] | Address on file | | | | |
| 10417102 | Name on file [1] | Address on file | | | | |
| 10428292 | Name on file [1] | Address on file | | | | |
| 7868042 | Name on file [1] | Address on file | | | | |
| 8330791 | Name on file [1] | Address on file | | | | |
| 7932447 | Name on file [1] | Address on file | | | | |
| 10429930 | Name on file [1] | Address on file | | | | |
| 10356142 | Name on file [1] | Address on file | | | | |
| 8279281 | Name on file [1] | Address on file | | | | |
| 10488472 | Name on file [1] | Address on file | | | | |
| 7982723 | Name on file [1] | Address on file | | | | |
| 10484382 | Name on file [1] | Address on file | | | | |
| 7082615 | Robbins, Randy Byron | Address on file | | | | |
| 10438353 | Name on file [1] | Address on file | | | | |
| 7930128 | Name on file [1] | Address on file | | | | |
| 7969670 | Name on file [1] | Address on file | | | | |
| 8274601 | Name on file [1] | Address on file | | | | |
| 10280045 | Name on file [1] | Address on file | | | | |
| 7905438 | Name on file [1] | Address on file | | | | |
| 8279462 | Name on file [1] | Address on file | | | | |
| 10510351 | Name on file [1] | Address on file | | | | |
| 7949353 | Name on file [1] | Address on file | | | | |
| 10508775 | Name on file [1] | Address on file | | | | |
| 7951993 | Name on file [1] | Address on file | | | | |
| 7998374 | Name on file [1] | Address on file | | | | |
| 7964809 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3657 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10350843 | Name on file [1] | Address on file | | | | |
| 8307646 | Name on file [1] | Address on file | | | | |
| 8279203 | Name on file [1] | Address on file | | | | |
| 9740181 | Name on file [1] | Address on file | | | | |
| 9493159 | Name on file [1] | Address on file | | | | |
| 9494997 | Name on file [1] | Address on file | | | | |
| 9736106 | Name on file [1] | Address on file | | | | |
| 10315845 | Name on file [1] | Address on file | | | | |
| 10406242 | Name on file [1] | Address on file | | | | |
| 10406242 | Name on file [1] | Address on file | | | | |
| 10410699 | Name on file [1] | Address on file | | | | |
| 10410699 | Name on file [1] | Address on file | | | | |
| 10372292 | Name on file [1] | Address on file | | | | |
| 7147967 | Robenhymer, Jenna L. | Address on file | | | | |
| 10278745 | Name on file [1] | Address on file | | | | |
| 10330489 | Name on file [1] | Address on file | | | | |
| 7946341 | Name on file [1] | Address on file | | | | |
| 8009624 | Name on file [1] | Address on file | | | | |
| 8281746 | Name on file [1] | Address on file | | | | |
| 10466552 | Name on file [1] | Address on file | | | | |
| 10302316 | Name on file [1] | Address on file | | | | |
| 7075853 | ROBERSON & DUPREE SHOE STORE INC | 418 MAIN STREET | TARBORO | NC | 27886-4311 | |
| 8290719 | Name on file [1] | Address on file | | | | |
| 10365993 | Name on file [1] | Address on file | | | | |
| 8284604 | Roberson, Audrey | Address on file | | | | |
| 8004426 | Name on file [1] | Address on file | | | | |
| 8306811 | Name on file [1] | Address on file | | | | |
| 10388391 | Name on file [1] | Address on file | | | | |
| 10388391 | Name on file [1] | Address on file | | | | |
| 10438325 | Name on file [1] | Address on file | | | | |
| 10438325 | Name on file [1] | Address on file | | | | |
| 8302596 | Name on file [1] | Address on file | | | | |
| 10466721 | Name on file [1] | Address on file | | | | |
| 8309809 | Roberson, Floyd | Address on file | | | | |
| 7966298 | Name on file [1] | Address on file | | | | |
| 7979654 | Name on file [1] | Address on file | | | | |
| 8307487 | Name on file [1] | Address on file | | | | |
| 10498629 | Name on file [1] | Address on file | | | | |
| 10449778 | Name on file [1] | Address on file | | | | |
| 7998693 | Name on file [1] | Address on file | | | | |
| 10501835 | Name on file [1] | Address on file | | | | |
| 7082540 | Roberson, Leslie | Address on file | | | | |
| 10522617 | Roberson, Leslie Sharmene | Address on file | | | | |
| 7998043 | Roberson, Lisa | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9500165 | Name on file [1] | Address on file | | | | |
| 8310505 | Name on file [1] | Address on file | | | | |
| 9739893 | Name on file [1] | Address on file | | | | |
| 10420391 | Name on file [1] | Address on file | | | | |
| 8307916 | Name on file [1] | Address on file | | | | |
| 10485223 | Name on file [1] | Address on file | | | | |
| 8274804 | Name on file [1] | Address on file | | | | |
| 7870970 | Name on file [1] | Address on file | | | | |
| 7883220 | Name on file [1] | Address on file | | | | |
| 10397298 | Name on file [1] | Address on file | | | | |
| 8334950 | Name on file [1] | Address on file | | | | |
| 10298092 | Name on file [1] | Address on file | | | | |
| 9736936 | Name on file [1] | Address on file | | | | |
| 9736936 | Name on file [1] | Address on file | | | | |
| 10393086 | Name on file [1] | Address on file | | | | |
| 11335811 | Name on file [1] | Address on file | | | | |
| 10495249 | Name on file [1] | Address on file | | | | |
| 10495249 | Name on file [1] | Address on file | | | | |
| 10407520 | Name on file [1] | Address on file | | | | |
| 10495249 | Name on file [1] | Address on file | | | | |
| 11336049 | Name on file [1] | Address on file | | | | |
| 9736937 | Name on file [1] | Address on file | | | | |
| 9736937 | Name on file [1] | Address on file | | | | |
| 10345876 | Name on file [1] | Address on file | | | | |
| 10334224 | Name on file [1] | Address on file | | | | |
| 9734677 | Name on file [1] | Address on file | | | | |
| 10398980 | Name on file [1] | Address on file | | | | |
| 10334225 | Name on file [1] | Address on file | | | | |
| 10296723 | Name on file [1] | Address on file | | | | |
| 9738060 | Name on file [1] | Address on file | | | | |
| 10363291 | Name on file [1] | Address on file | | | | |
| 10334352 | Name on file [1] | Address on file | | | | |
| 10297868 | Name on file [1] | Address on file | | | | |
| 10294798 | Name on file [1] | Address on file | | | | |
| 7868859 | Name on file [1] | Address on file | | | | |
| 7078167 | ROBERT B DUNLAP | Address on file | | | | |
| 9733803 | Name on file [1] | Address on file | | | | |
| 10409777 | Name on file [1] | Address on file | | | | |
| 10296085 | Name on file [1] | Address on file | | | | |
| 10422638 | Name on file [1] | Address on file | | | | |
| 10374504 | Name on file [1] | Address on file | | | | |
| 10293789 | Name on file [1] | Address on file | | | | |
| 10293789 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10371630 | Name on file [1] | Address on file | | | | |
| 10294844 | Name on file [1] | Address on file | | | | |
| 10418053 | Name on file [1] | Address on file | | | | |
| 10418053 | Name on file [1] | Address on file | | | | |
| 10418053 | Name on file [1] | Address on file | | | | |
| 10422639 | Name on file [1] | Address on file | | | | |
| 10495250 | Name on file [1] | Address on file | | | | |
| 10495250 | Name on file [1] | Address on file | | | | |
| 10407974 | Name on file [1] | Address on file | | | | |
| 10495250 | Name on file [1] | Address on file | | | | |
| 10406059 | Name on file [1] | Address on file | | | | |
| 10406059 | Name on file [1] | Address on file | | | | |
| 10363951 | Name on file [1] | Address on file | | | | |
| 10408103 | Name on file [1] | Address on file | | | | |
| 10408103 | Name on file [1] | Address on file | | | | |
| 10407653 | Name on file [1] | Address on file | | | | |
| 10407653 | Name on file [1] | Address on file | | | | |
| 10495251 | Name on file [1] | Address on file | | | | |
| 10495251 | Name on file [1] | Address on file | | | | |
| 10406281 | Name on file [1] | Address on file | | | | |
| 10495251 | Name on file [1] | Address on file | | | | |
| 11336389 | Name on file [1] | Address on file | | | | |
| 10294489 | Name on file [1] | Address on file | | | | |
| 10294489 | Name on file [1] | Address on file | | | | |
| 9494286 | Name on file [1] | Address on file | | | | |
| 10363375 | Name on file [1] | Address on file | | | | |
| 10294923 | Name on file [1] | Address on file | | | | |
| 10296673 | Name on file [1] | Address on file | | | | |
| 10470211 | Name on file [1] | Address on file | | | | |
| 10295710 | Name on file [1] | Address on file | | | | |
| 10297495 | Name on file [1] | Address on file | | | | |
| 10537969 | Robert Bosch LLC | Crowell & Moring LLP FBO, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 7074815 | ROBERT BOSCH PACKAGING | 8700 WYOMING AVE N | MINNEAPOLIS | MN | 55445-1836 | |
| 10404980 | Name on file [1] | Address on file | | | | |
| 10333176 | Name on file [1] | Address on file | | | | |
| 10418054 | Name on file [1] | Address on file | | | | |
| 10418054 | Name on file [1] | Address on file | | | | |
| 10418054 | Name on file [1] | Address on file | | | | |
| 10332360 | Name on file [1] | Address on file | | | | |
| 10407248 | Name on file [1] | Address on file | | | | |
| 10407248 | Name on file [1] | Address on file | | | | |
| 10363921 | Name on file [1] | Address on file | | | | |
| 10412120 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10412120 | Name on file [1] | Address on file | | | | |
| 10410459 | Name on file [1] | Address on file | | | | |
| 9493160 | Name on file [1] | Address on file | | | | |
| 10285505 | Name on file [1] | Address on file | | | | |
| 10422659 | Name on file [1] | Address on file | | | | |
| 10296294 | Name on file [1] | Address on file | | | | |
| 10295157 | Name on file [1] | Address on file | | | | |
| 10407914 | Name on file [1] | Address on file | | | | |
| 10407914 | Name on file [1] | Address on file | | | | |
| 9738091 | Name on file [1] | Address on file | | | | |
| 11407732 | Name on file [1] | Address on file | | | | |
| 11407732 | Name on file [1] | Address on file | | | | |
| 11407802 | Name on file [1] | Address on file | | | | |
| 11407802 | Name on file [1] | Address on file | | | | |
| 10296544 | Name on file [1] | Address on file | | | | |
| 10398316 | Name on file [1] | Address on file | | | | |
| 10331728 | Name on file [1] | Address on file | | | | |
| 10295167 | Name on file [1] | Address on file | | | | |
| 10418055 | Name on file [1] | Address on file | | | | |
| 10418055 | Name on file [1] | Address on file | | | | |
| 10418055 | Name on file [1] | Address on file | | | | |
| 9495031 | Name on file [1] | Address on file | | | | |
| 9736938 | Name on file [1] | Address on file | | | | |
| 9736938 | Name on file [1] | Address on file | | | | |
| 10407344 | Name on file [1] | Address on file | | | | |
| 10407344 | Name on file [1] | Address on file | | | | |
| 10327064 | Name on file [1] | Address on file | | | | |
| 10297167 | Name on file [1] | Address on file | | | | |
| 9493161 | Name on file [1] | Address on file | | | | |
| 10297181 | Name on file [1] | Address on file | | | | |
| 10334226 | Name on file [1] | Address on file | | | | |
| 10406140 | Name on file [1] | Address on file | | | | |
| 10406140 | Name on file [1] | Address on file | | | | |
| 9494270 | Name on file [1] | Address on file | | | | |
| 9736193 | Name on file [1] | Address on file | | | | |
| 9494287 | Name on file [1] | Address on file | | | | |
| 10384855 | Name on file [1] | Address on file | | | | |
| 10384855 | Name on file [1] | Address on file | | | | |
| 10384855 | Name on file [1] | Address on file | | | | |
| 10363818 | Name on file [1] | Address on file | | | | |
| 10296675 | Name on file [1] | Address on file | | | | |
| 9494323 | Name on file [1] | Address on file | | | | |
| 10418056 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10418056 | Name on file [1] | Address on file | | | | |
| 10418056 | Name on file [1] | Address on file | | | | |
| 10293233 | Name on file [1] | Address on file | | | | |
| 10293233 | Name on file [1] | Address on file | | | | |
| 10404825 | Name on file [1] | Address on file | | | | |
| 10418057 | Name on file [1] | Address on file | | | | |
| 10418057 | Name on file [1] | Address on file | | | | |
| 10418057 | Name on file [1] | Address on file | | | | |
| 10296545 | Name on file [1] | Address on file | | | | |
| 10407544 | Name on file [1] | Address on file | | | | |
| 10407544 | Name on file [1] | Address on file | | | | |
| 9495732 | Name on file [1] | Address on file | | | | |
| 10293790 | Name on file [1] | Address on file | | | | |
| 10293790 | Name on file [1] | Address on file | | | | |
| 10334461 | Name on file [1] | Address on file | | | | |
| 10404416 | Name on file [1] | Address on file | | | | |
| 10418058 | Name on file [1] | Address on file | | | | |
| 10418058 | Name on file [1] | Address on file | | | | |
| 10418058 | Name on file [1] | Address on file | | | | |
| 9737961 | Name on file [1] | Address on file | | | | |
| 10294490 | Name on file [1] | Address on file | | | | |
| 10294490 | Name on file [1] | Address on file | | | | |
| 10334227 | Name on file [1] | Address on file | | | | |
| 10404979 | Name on file [1] | Address on file | | | | |
| 9494672 | Name on file [1] | Address on file | | | | |
| 10406790 | Name on file [1] | Address on file | | | | |
| 10406790 | Name on file [1] | Address on file | | | | |
| 11336420 | Name on file [1] | Address on file | | | | |
| 10298101 | Name on file [1] | Address on file | | | | |
| 10422680 | Name on file [1] | Address on file | | | | |
| 10294669 | Name on file [1] | Address on file | | | | |
| 10495252 | Name on file [1] | Address on file | | | | |
| 10495252 | Name on file [1] | Address on file | | | | |
| 10406678 | Name on file [1] | Address on file | | | | |
| 10495252 | Name on file [1] | Address on file | | | | |
| 10363054 | Name on file [1] | Address on file | | | | |
| 10334228 | Name on file [1] | Address on file | | | | |
| 10297242 | Name on file [1] | Address on file | | | | |
| 10293791 | Name on file [1] | Address on file | | | | |
| 10293791 | Name on file [1] | Address on file | | | | |
| 10470224 | Name on file [1] | Address on file | | | | |
| 9495791 | Name on file [1] | Address on file | | | | |
| 9738725 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9495792 | Name on file [1] | Address on file | | | | |
| 9495795 | Name on file [1] | Address on file | | | | |
| 10332030 | Name on file [1] | Address on file | | | | |
| 10298054 | Name on file [1] | Address on file | | | | |
| 10408074 | Name on file [1] | Address on file | | | | |
| 10408074 | Name on file [1] | Address on file | | | | |
| 10393087 | Name on file [1] | Address on file | | | | |
| 10404465 | Name on file [1] | Address on file | | | | |
| 10293792 | Name on file [1] | Address on file | | | | |
| 10293792 | Name on file [1] | Address on file | | | | |
| 11336298 | Name on file [1] | Address on file | | | | |
| 10333740 | Name on file [1] | Address on file | | | | |
| 10363440 | Name on file [1] | Address on file | | | | |
| 10296349 | Name on file [1] | Address on file | | | | |
| 10293223 | Name on file [1] | Address on file | | | | |
| 10293223 | Name on file [1] | Address on file | | | | |
| 10487181 | Name on file [1] | Address on file | | | | |
| 11336227 | Name on file [1] | Address on file | | | | |
| 10294491 | Name on file [1] | Address on file | | | | |
| 10294491 | Name on file [1] | Address on file | | | | |
| 10483312 | Name on file [1] | Address on file | | | | |
| 10483312 | Name on file [1] | Address on file | | | | |
| 10483312 | Name on file [1] | Address on file | | | | |
| 10418059 | Name on file [1] | Address on file | | | | |
| 10418059 | Name on file [1] | Address on file | | | | |
| 10418059 | Name on file [1] | Address on file | | | | |
| 10409824 | Name on file [1] | Address on file | | | | |
| 10295491 | Name on file [1] | Address on file | | | | |
| 10334648 | Name on file [1] | Address on file | | | | |
| 9733640 | Name on file [1] | Address on file | | | | |
| 10398317 | Name on file [1] | Address on file | | | | |
| 10294738 | Name on file [1] | Address on file | | | | |
| 10409918 | Name on file [1] | Address on file | | | | |
| 10418060 | Name on file [1] | Address on file | | | | |
| 10418060 | Name on file [1] | Address on file | | | | |
| 10418060 | Name on file [1] | Address on file | | | | |
| 10411088 | Name on file [1] | Address on file | | | | |
| 10411088 | Name on file [1] | Address on file | | | | |
| 10296682 | Name on file [1] | Address on file | | | | |
| 10364681 | Name on file [1] | Address on file | | | | |
| 10296297 | Name on file [1] | Address on file | | | | |
| 9736174 | Name on file [1] | Address on file | | | | |
| 9736257 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10418061 | Name on file [1] | Address on file | | | | |
| 10418061 | Name on file [1] | Address on file | | | | |
| 10418061 | Name on file [1] | Address on file | | | | |
| 10393088 | Name on file [1] | Address on file | | | | |
| 9735835 | Name on file [1] | Address on file | | | | |
| 10421370 | Name on file [1] | Address on file | | | | |
| 10294935 | Name on file [1] | Address on file | | | | |
| 10363009 | Name on file [1] | Address on file | | | | |
| 9495381 | Name on file [1] | Address on file | | | | |
| 9737707 | Name on file [1] | Address on file | | | | |
| 10293937 | Name on file [1] | Address on file | | | | |
| 10409812 | Name on file [1] | Address on file | | | | |
| 10334229 | Name on file [1] | Address on file | | | | |
| 9738476 | Name on file [1] | Address on file | | | | |
| 9737815 | Name on file [1] | Address on file | | | | |
| 10297785 | Name on file [1] | Address on file | | | | |
| 10410214 | Name on file [1] | Address on file | | | | |
| 10410359 | Name on file [1] | Address on file | | | | |
| 9495872 | Name on file [1] | Address on file | | | | |
| 10333885 | Name on file [1] | Address on file | | | | |
| 7077621 | ROBERT E LOEWENSTEIN | Address on file | | | | |
| 7075347 | ROBERT E MASON & ASSOC INC | P.O. BOX 33424 | CHARLOTTE | NC | 28233-3424 | |
| 10480353 | Name on file [1] | Address on file | | | | |
| 10480353 | Name on file [1] | Address on file | | | | |
| 9733364 | Name on file [1] | Address on file | | | | |
| 10422711 | Name on file [1] | Address on file | | | | |
| 10407327 | Name on file [1] | Address on file | | | | |
| 10407327 | Name on file [1] | Address on file | | | | |
| 10294492 | Name on file [1] | Address on file | | | | |
| 10294492 | Name on file [1] | Address on file | | | | |
| 10418062 | Name on file [1] | Address on file | | | | |
| 10418062 | Name on file [1] | Address on file | | | | |
| 10418062 | Name on file [1] | Address on file | | | | |
| 10297219 | Name on file [1] | Address on file | | | | |
| 10295666 | Name on file [1] | Address on file | | | | |
| 9738389 | Name on file [1] | Address on file | | | | |
| 10331717 | Name on file [1] | Address on file | | | | |
| 11336268 | Name on file [1] | Address on file | | | | |
| 9736939 | Name on file [1] | Address on file | | | | |
| 9736939 | Name on file [1] | Address on file | | | | |
| 10408144 | Name on file [1] | Address on file | | | | |
| 10408144 | Name on file [1] | Address on file | | | | |
| 10418063 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10418063 | Name on file [1] | Address on file | | | | |
| 10418063 | Name on file [1] | Address on file | | | | |
| 10363902 | Name on file [1] | Address on file | | | | |
| 10418064 | Name on file [1] | Address on file | | | | |
| 11336263 | Name on file [1] | Address on file | | | | |
| 10418064 | Name on file [1] | Address on file | | | | |
| 9494121 | Name on file [1] | Address on file | | | | |
| 7591124 | Robert F. List, Esq., as attorney for certain victims who wish to remain anonymous | c/o Ask LLP, Attn: Edward E. Neiger, 151 W. 46th St., 4th Floor | New York | NY | 10036 | |
| 9494561 | Name on file [1] | Address on file | | | | |
| 10422720 | Name on file [1] | Address on file | | | | |
| 10421992 | Name on file [1] | Address on file | | | | |
| 10293247 | Name on file [1] | Address on file | | | | |
| 10293247 | Name on file [1] | Address on file | | | | |
| 10392427 | Name on file [1] | Address on file | | | | |
| 10332312 | Name on file [1] | Address on file | | | | |
| 10410166 | Name on file [1] | Address on file | | | | |
| 9738806 | Name on file [1] | Address on file | | | | |
| 10423586 | Name on file [1] | Address on file | | | | |
| 10294804 | Name on file [1] | Address on file | | | | |
| 11336187 | Name on file [1] | Address on file | | | | |
| 10296546 | Name on file [1] | Address on file | | | | |
| 10422486 | Name on file [1] | Address on file | | | | |
| 10406309 | Name on file [1] | Address on file | | | | |
| 10406309 | Name on file [1] | Address on file | | | | |
| 9735837 | Name on file [1] | Address on file | | | | |
| 9493162 | Name on file [1] | Address on file | | | | |
| 10422733 | Name on file [1] | Address on file | | | | |
| 11336086 | Name on file [1] | Address on file | | | | |
| 10363018 | Name on file [1] | Address on file | | | | |
| 10408116 | Name on file [1] | Address on file | | | | |
| 10408116 | Name on file [1] | Address on file | | | | |
| 10483016 | Name on file [1] | Address on file | | | | |
| 9494984 | Name on file [1] | Address on file | | | | |
| 10294938 | Name on file [1] | Address on file | | | | |
| 9493895 | Name on file [1] | Address on file | | | | |
| 10393293 | Name on file [1] | Address on file | | | | |
| 9494687 | Name on file [1] | Address on file | | | | |
| 10408275 | Name on file [1] | Address on file | | | | |
| 10408275 | Name on file [1] | Address on file | | | | |
| 10294493 | Name on file [1] | Address on file | | | | |
| 10294493 | Name on file [1] | Address on file | | | | |
| 9736941 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3665 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9736941 | Name on file [1] | Address on file | | | | |
| 9495400 | Name on file [1] | Address on file | | | | |
| 9494414 | Name on file [1] | Address on file | | | | |
| 10295492 | Name on file [1] | Address on file | | | | |
| 8338434 | Name on file [1] | Address on file | | | | |
| 10295566 | Name on file [1] | Address on file | | | | |
| 10495253 | Name on file [1] | Address on file | | | | |
| 10495253 | Name on file [1] | Address on file | | | | |
| 10406725 | Name on file [1] | Address on file | | | | |
| 10495253 | Name on file [1] | Address on file | | | | |
| 10332384 | Name on file [1] | Address on file | | | | |
| 10293395 | Name on file [1] | Address on file | | | | |
| 10293395 | Name on file [1] | Address on file | | | | |
| 10293793 | Name on file [1] | Address on file | | | | |
| 10293793 | Name on file [1] | Address on file | | | | |
| 9735650 | Name on file [1] | Address on file | | | | |
| 10363293 | Name on file [1] | Address on file | | | | |
| 10432591 | Name on file [1] | Address on file | | | | |
| 10432591 | Name on file [1] | Address on file | | | | |
| 10364033 | Name on file [1] | Address on file | | | | |
| 10294899 | Name on file [1] | Address on file | | | | |
| 9495411 | Name on file [1] | Address on file | | | | |
| 7077694 | ROBERT H DWORKIN | Address on file | | | | |
| 9736942 | Name on file [1] | Address on file | | | | |
| 9736942 | Name on file [1] | Address on file | | | | |
| 10418065 | Name on file [1] | Address on file | | | | |
| 10418065 | Name on file [1] | Address on file | | | | |
| 10418065 | Name on file [1] | Address on file | | | | |
| 10295016 | Name on file [1] | Address on file | | | | |
| 10410612 | Name on file [1] | Address on file | | | | |
| 10410612 | Name on file [1] | Address on file | | | | |
| 10495254 | Name on file [1] | Address on file | | | | |
| 10495254 | Name on file [1] | Address on file | | | | |
| 10406144 | Name on file [1] | Address on file | | | | |
| 10495254 | Name on file [1] | Address on file | | | | |
| 7588295 | Robert Half International | Attn: General Counsel, 2613 Camino Ramon | San Ramon | CA | 94583 | |
| 10495255 | Name on file [1] | Address on file | | | | |
| 10406849 | Name on file [1] | Address on file | | | | |
| 10495255 | Name on file [1] | Address on file | | | | |
| 10364723 | Name on file [1] | Address on file | | | | |
| 9494485 | Name on file [1] | Address on file | | | | |
| 10297893 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9738059 | Name on file [1] | Address on file | | | | |
| 10295285 | Name on file [1] | Address on file | | | | |
| 10362740 | Name on file [1] | Address on file | | | | |
| 10297831 | Name on file [1] | Address on file | | | | |
| 10408002 | Name on file [1] | Address on file | | | | |
| 10408002 | Name on file [1] | Address on file | | | | |
| 10392469 | Name on file [1] | Address on file | | | | |
| 9738891 | Name on file [1] | Address on file | | | | |
| 10333831 | Name on file [1] | Address on file | | | | |
| 10294494 | Name on file [1] | Address on file | | | | |
| 10294494 | Name on file [1] | Address on file | | | | |
| 10407011 | Name on file [1] | Address on file | | | | |
| 10407011 | Name on file [1] | Address on file | | | | |
| 10408064 | Name on file [1] | Address on file | | | | |
| 10408064 | Name on file [1] | Address on file | | | | |
| 10408114 | Name on file [1] | Address on file | | | | |
| 10408114 | Name on file [1] | Address on file | | | | |
| 10407950 | Name on file [1] | Address on file | | | | |
| 10407950 | Name on file [1] | Address on file | | | | |
| 10363294 | Name on file [1] | Address on file | | | | |
| 9495236 | Name on file [1] | Address on file | | | | |
| 10297172 | Name on file [1] | Address on file | | | | |
| 9738498 | Name on file [1] | Address on file | | | | |
| 10470218 | Name on file [1] | Address on file | | | | |
| 10332376 | Name on file [1] | Address on file | | | | |
| 10423427 | Name on file [1] | Address on file | | | | |
| 10333038 | Name on file [1] | Address on file | | | | |
| 10297525 | Name on file [1] | Address on file | | | | |
| 10332407 | Name on file [1] | Address on file | | | | |
| 9736943 | Name on file [1] | Address on file | | | | |
| 9736943 | Name on file [1] | Address on file | | | | |
| 10406655 | Name on file [1] | Address on file | | | | |
| 10406655 | Name on file [1] | Address on file | | | | |
| 10423637 | Name on file [1] | Address on file | | | | |
| 9494417 | Name on file [1] | Address on file | | | | |
| 10495256 | Name on file [1] | Address on file | | | | |
| 10495256 | Name on file [1] | Address on file | | | | |
| 10407662 | Name on file [1] | Address on file | | | | |
| 10495256 | Name on file [1] | Address on file | | | | |
| 10410628 | Name on file [1] | Address on file | | | | |
| 10410628 | Name on file [1] | Address on file | | | | |
| 10295742 | Name on file [1] | Address on file | | | | |
| 11474673 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10297192 | Name on file [1] | Address on file | | | | |
| 9738640 | Name on file [1] | Address on file | | | | |
| 10408081 | Name on file [1] | Address on file | | | | |
| 10408081 | Name on file [1] | Address on file | | | | |
| 10398318 | Name on file [1] | Address on file | | | | |
| 9494205 | Name on file [1] | Address on file | | | | |
| 10467247 | Name on file [1] | Address on file | | | | |
| 10405988 | Name on file [1] | Address on file | | | | |
| 10405988 | Name on file [1] | Address on file | | | | |
| 10407518 | Name on file [1] | Address on file | | | | |
| 10407518 | Name on file [1] | Address on file | | | | |
| 10418066 | Name on file [1] | Address on file | | | | |
| 10418066 | Name on file [1] | Address on file | | | | |
| 10418066 | Name on file [1] | Address on file | | | | |
| 10293795 | Name on file [1] | Address on file | | | | |
| 10293795 | Name on file [1] | Address on file | | | | |
| 9493896 | Name on file [1] | Address on file | | | | |
| 9737513 | Name on file [1] | Address on file | | | | |
| 9737513 | Name on file [1] | Address on file | | | | |
| 10398981 | Name on file [1] | Address on file | | | | |
| 10297387 | Name on file [1] | Address on file | | | | |
| 10418067 | Name on file [1] | Address on file | | | | |
| 10418067 | Name on file [1] | Address on file | | | | |
| 10418067 | Name on file [1] | Address on file | | | | |
| 10421600 | Name on file [1] | Address on file | | | | |
| 10406947 | Name on file [1] | Address on file | | | | |
| 10406947 | Name on file [1] | Address on file | | | | |
| 10296814 | Name on file [1] | Address on file | | | | |
| 7584233 | ROBERT J KUPPER | 755 MAJOR POTTER RD | WARWICK | RI | 02818 | |
| 9734422 | Name on file [1] | Address on file | | | | |
| 10406415 | Name on file [1] | Address on file | | | | |
| 10406415 | Name on file [1] | Address on file | | | | |
| 6181369 | Robert J. Carter | ATTN: ANTHONY A. ORLANDI, BENJAMIN A. GASTEL, JAMES GERARD STRANCH, IV, JAMES GERARD STRANCH, III,, TRICIA A. HERZFELD, BRANSTETTER, STRANCH & JENNINGS, PLLC, THE FREEDOM CTR, 223 ROSA L. PARKS AVE, STE 200 | NASHVILLE | TN | 37203 | |
| 6181370 | Robert J. Carter | ATTN: HENRY D. FINCHER, 305 EAST SPRING STREET | COOKVILLE | TN | 38501 | |
| 7585272 | ROBERT J. CARTER | ATTN: HERBERT H. SLATERY III, STATE OF TENNESSEE AG, 425 5TH AVENUE NORTH | NASHVILLE | TN | 37243 | |
| 6181371 | Robert J. Carter | Attn: Herbert H. Slatery III, State of Tennessee Attorney General, 425 5th Avenue North | Nashville | TN | 37243 | |
| 7585275 | ROBERT J. CARTER, IN HIS OFFICIAL CAPACITY AS DIST AG FOR 17TH JUDICIAL DIST, TN & ON BEHALF OF ALL POLITICAL SUBD THEREIN, INCL BEDFORD CNTY, TWN OF BELL BUCKLE, TWN OF NORMANDY, CY OF SHELBYVILLE | ATTN: BENJAMIN A. GASTEL, BRANSTETTER, STRANCH & JENNINGS, PLLC, THE FREEDOM CENTER, 223 ROSA L. PARKS AVENUE, SUITE 200 | NASHVILLE | TN | 37203 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3668 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7585274 | ROBERT J. CARTER, IN HIS OFFICIAL CAPACITY AS DIST AG FOR 17TH JUDICIAL DIST, TN & ON BEHALF OF ALL POLITICAL SUBD THEREIN, INCL BEDFORD CNTY, TWN OF BELL BUCKLE, TWN OF NORMANDY, CY OF SHELBYVILLE | ATTN: J. GERARD STRANCH, IV, BRANSTETTER, STRANCH & JENNINGS, PLLC, THE FREEDOM CENTER, 223 ROSA L. PARKS AVENUE SUITE 200 | NASHVILLE | TN | 37203 | |
| 7585273 | ROBERT J. CARTER, IN HIS OFFICIAL CAPACITY AS DIST AG FOR 17TH JUDICIAL DIST, TN & ON BEHALF OF ALL POLITICAL SUBD THEREIN, INCL BEDFORD CNTY, TWN OF BELL BUCKLE, TWN OF NORMANDY, CY OF SHELBYVILLE | ATTN: JAMES G. STRANCH, III, BRANSTETTER, STRANCH & JENNINGS, PLLC, THE FREEDOM CENTER, 223 ROSA L. PARKS AVENUE SUITE 200 | NASHVILLE | TN | 37203 | |
| 7585271 | ROBERT J. CARTER, IN HIS OFFICIAL CAPACITY AS DIST AG FOR 17TH JUDICIAL DIST, TN & ON BEHALF OF ALL POLITICAL SUBD THEREIN, INCL BEDFORD CNTY, TWN OF BELL BUCKLE, TWN OF NORMANDY, CY OF SHELBYVILLE | ATTN: TRICIA A. HERZFELD, BRANSTETTER, STRANCH & JENNINGS, PLLC, THE FREEDOM CENTER, 223 ROSA L. PARKS AVENUE, SUITE 200 | NASHVILLE | TN | 37203 | |
| 10293394 | Name on file [1] | Address on file | | | | |
| 10293394 | Name on file [1] | Address on file | | | | |
| 10423654 | Name on file [1] | Address on file | | | | |
| 10296086 | Name on file [1] | Address on file | | | | |
| 10409345 | Name on file [1] | Address on file | | | | |
| 10409345 | Name on file [1] | Address on file | | | | |
| 10404524 | Name on file [1] | Address on file | | | | |
| 11336028 | Name on file [1] | Address on file | | | | |
| 10294495 | Name on file [1] | Address on file | | | | |
| 10294495 | Name on file [1] | Address on file | | | | |
| 10432492 | Name on file [1] | Address on file | | | | |
| 10432492 | Name on file [1] | Address on file | | | | |
| 10295854 | Name on file [1] | Address on file | | | | |
| 10470180 | Name on file [1] | Address on file | | | | |
| 10418068 | Name on file [1] | Address on file | | | | |
| 10418068 | Name on file [1] | Address on file | | | | |
| 10408089 | Name on file [1] | Address on file | | | | |
| 10418068 | Name on file [1] | Address on file | | | | |
| 9738509 | Name on file [1] | Address on file | | | | |
| 10294496 | Name on file [1] | Address on file | | | | |
| 10294496 | Name on file [1] | Address on file | | | | |
| 10407038 | Name on file [1] | Address on file | | | | |
| 10407038 | Name on file [1] | Address on file | | | | |
| 10422132 | Name on file [1] | Address on file | | | | |
| 9738510 | Name on file [1] | Address on file | | | | |
| 8306510 | Name on file [1] | Address on file | | | | |
| 10293244 | Name on file [1] | Address on file | | | | |
| 10293244 | Name on file [1] | Address on file | | | | |
| 7077606 | ROBERT KAIKO PHD | Address on file | | | | |
| 10398319 | Name on file [1] | Address on file | | | | |
| 10334426 | Name on file [1] | Address on file | | | | |
| 9735380 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10423673 | Name on file [1] | Address on file | | | | |
| 10410241 | Name on file [1] | Address on file | | | | |
| 10332343 | Name on file [1] | Address on file | | | | |
| 10406357 | Name on file [1] | Address on file | | | | |
| 10406357 | Name on file [1] | Address on file | | | | |
| 9494455 | Name on file [1] | Address on file | | | | |
| 10495257 | Name on file [1] | Address on file | | | | |
| 10495257 | Name on file [1] | Address on file | | | | |
| 10405917 | Name on file [1] | Address on file | | | | |
| 10495257 | Name on file [1] | Address on file | | | | |
| 10418069 | Name on file [1] | Address on file | | | | |
| 10418069 | Name on file [1] | Address on file | | | | |
| 10418069 | Name on file [1] | Address on file | | | | |
| 9738244 | Name on file [1] | Address on file | | | | |
| 10412086 | Name on file [1] | Address on file | | | | |
| 10412086 | Name on file [1] | Address on file | | | | |
| 11336038 | Name on file [1] | Address on file | | | | |
| 10480161 | Name on file [1] | Address on file | | | | |
| 10480161 | Name on file [1] | Address on file | | | | |
| 10331483 | Name on file [1] | Address on file | | | | |
| 10364070 | Name on file [1] | Address on file | | | | |
| 9496131 | Name on file [1] | Address on file | | | | |
| 10407360 | Name on file [1] | Address on file | | | | |
| 10407360 | Name on file [1] | Address on file | | | | |
| 10423140 | Name on file [1] | Address on file | | | | |
| 10364754 | Name on file [1] | Address on file | | | | |
| 9736944 | Name on file [1] | Address on file | | | | |
| 9736944 | Name on file [1] | Address on file | | | | |
| 7939390 | Name on file [1] | Address on file | | | | |
| 10345996 | Name on file [1] | Address on file | | | | |
| 9735475 | Name on file [1] | Address on file | | | | |
| 10364757 | Name on file [1] | Address on file | | | | |
| 9494702 | Name on file [1] | Address on file | | | | |
| 9496143 | Name on file [1] | Address on file | | | | |
| 10410386 | Name on file [1] | Address on file | | | | |
| 10293225 | Name on file [1] | Address on file | | | | |
| 10293225 | Name on file [1] | Address on file | | | | |
| 10297266 | Name on file [1] | Address on file | | | | |
| 10298013 | Name on file [1] | Address on file | | | | |
| 10293547 | Name on file [1] | Address on file | | | | |
| 10293547 | Name on file [1] | Address on file | | | | |
| 10293796 | Name on file [1] | Address on file | | | | |
| 10293796 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9496151 | Name on file [1] | Address on file | | | | |
| 9737885 | Name on file [1] | Address on file | | | | |
| 9493163 | Name on file [1] | Address on file | | | | |
| 10332893 | Name on file [1] | Address on file | | | | |
| 10371584 | Name on file [1] | Address on file | | | | |
| 10331531 | Name on file [1] | Address on file | | | | |
| 10407329 | Name on file [1] | Address on file | | | | |
| 10407329 | Name on file [1] | Address on file | | | | |
| 10404484 | Name on file [1] | Address on file | | | | |
| 10293336 | Name on file [1] | Address on file | | | | |
| 10293336 | Name on file [1] | Address on file | | | | |
| 10418070 | Name on file [1] | Address on file | | | | |
| 10418070 | Name on file [1] | Address on file | | | | |
| 10418070 | Name on file [1] | Address on file | | | | |
| 10407774 | Name on file [1] | Address on file | | | | |
| 10407774 | Name on file [1] | Address on file | | | | |
| 10333061 | Name on file [1] | Address on file | | | | |
| 11336547 | Name on file [1] | Address on file | | | | |
| 10406373 | Name on file [1] | Address on file | | | | |
| 10406373 | Name on file [1] | Address on file | | | | |
| 10296064 | Name on file [1] | Address on file | | | | |
| 10408057 | Name on file [1] | Address on file | | | | |
| 10408057 | Name on file [1] | Address on file | | | | |
| 10334230 | Name on file [1] | Address on file | | | | |
| 10410648 | Name on file [1] | Address on file | | | | |
| 10410648 | Name on file [1] | Address on file | | | | |
| 10363188 | Name on file [1] | Address on file | | | | |
| 10418071 | Name on file [1] | Address on file | | | | |
| 10418071 | Name on file [1] | Address on file | | | | |
| 10418071 | Name on file [1] | Address on file | | | | |
| 10332593 | Name on file [1] | Address on file | | | | |
| 10418072 | Name on file [1] | Address on file | | | | |
| 10418072 | Name on file [1] | Address on file | | | | |
| 10418072 | Name on file [1] | Address on file | | | | |
| 10364079 | Name on file [1] | Address on file | | | | |
| 10363295 | Name on file [1] | Address on file | | | | |
| 11200856 | ROBERT LOEWENSTEIN | 23 HILLCREST ROAD | HILLSBOROUGH | NJ | 08844 | |
| 9732980 | Name on file [1] | Address on file | | | | |
| 10422808 | Name on file [1] | Address on file | | | | |
| 10296300 | Name on file [1] | Address on file | | | | |
| 9733232 | Name on file [1] | Address on file | | | | |
| 9494372 | Name on file [1] | Address on file | | | | |
| 9496193 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3671 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10404616 | Name on file [1] | Address on file | | | | |
| 10404981 | Name on file [1] | Address on file | | | | |
| 10407793 | Name on file [1] | Address on file | | | | |
| 10407793 | Name on file [1] | Address on file | | | | |
| 10295493 | Name on file [1] | Address on file | | | | |
| 10334430 | Name on file [1] | Address on file | | | | |
| 10293236 | Name on file [1] | Address on file | | | | |
| 10293236 | Name on file [1] | Address on file | | | | |
| 7588296 | Robert M. Herling | Address on file | | | | |
| 10406821 | Name on file [1] | Address on file | | | | |
| 10406821 | Name on file [1] | Address on file | | | | |
| 10406385 | Name on file [1] | Address on file | | | | |
| 10406385 | Name on file [1] | Address on file | | | | |
| 9496204 | Name on file [1] | Address on file | | | | |
| 10292926 | Name on file [1] | Address on file | | | | |
| 10406742 | Name on file [1] | Address on file | | | | |
| 10406742 | Name on file [1] | Address on file | | | | |
| 10424174 | Name on file [1] | Address on file | | | | |
| 10293094 | Name on file [1] | Address on file | | | | |
| 10392532 | Name on file [1] | Address on file | | | | |
| 10293238 | Name on file [1] | Address on file | | | | |
| 10293238 | Name on file [1] | Address on file | | | | |
| 7084555 | ROBERT MATTHEWS COMPANY | 2780 RICHVILLE DR SE | MASSILLON | OH | 44646 | |
| 9736278 | Name on file [1] | Address on file | | | | |
| 10418073 | Name on file [1] | Address on file | | | | |
| 10418073 | Name on file [1] | Address on file | | | | |
| 10418073 | Name on file [1] | Address on file | | | | |
| 10373536 | Name on file [1] | Address on file | | | | |
| 9736119 | Name on file [1] | Address on file | | | | |
| 10373256 | Name on file [1] | Address on file | | | | |
| 9732851 | Name on file [1] | Address on file | | | | |
| 9736043 | Name on file [1] | Address on file | | | | |
| 10422831 | Name on file [1] | Address on file | | | | |
| 10293548 | Name on file [1] | Address on file | | | | |
| 10293548 | Name on file [1] | Address on file | | | | |
| 9496260 | Name on file [1] | Address on file | | | | |
| 9733507 | Name on file [1] | Address on file | | | | |
| 10404598 | Name on file [1] | Address on file | | | | |
| 10392543 | Name on file [1] | Address on file | | | | |
| 10372497 | Name on file [1] | Address on file | | | | |
| 10392545 | Name on file [1] | Address on file | | | | |
| 10393090 | Name on file [1] | Address on file | | | | |
| 9495303 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3672 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9738271 | Name on file [1] | Address on file | | | | |
| 10407790 | Name on file [1] | Address on file | | | | |
| 10407790 | Name on file [1] | Address on file | | | | |
| 10371926 | Name on file [1] | Address on file | | | | |
| 10407385 | Name on file [1] | Address on file | | | | |
| 10407385 | Name on file [1] | Address on file | | | | |
| 9733781 | Name on file [1] | Address on file | | | | |
| 10410293 | Name on file [1] | Address on file | | | | |
| 10408127 | Name on file [1] | Address on file | | | | |
| 10408127 | Name on file [1] | Address on file | | | | |
| 10332516 | Name on file [1] | Address on file | | | | |
| 10418075 | Name on file [1] | Address on file | | | | |
| 10418075 | Name on file [1] | Address on file | | | | |
| 10418075 | Name on file [1] | Address on file | | | | |
| 10372881 | Name on file [1] | Address on file | | | | |
| 10393091 | Name on file [1] | Address on file | | | | |
| 10418074 | Name on file [1] | Address on file | | | | |
| 10418074 | Name on file [1] | Address on file | | | | |
| 10418074 | Name on file [1] | Address on file | | | | |
| 11336399 | Name on file [1] | Address on file | | | | |
| 10293108 | Name on file [1] | Address on file | | | | |
| 10392558 | Name on file [1] | Address on file | | | | |
| 9732847 | Name on file [1] | Address on file | | | | |
| 10364113 | Name on file [1] | Address on file | | | | |
| 9493165 | Name on file [1] | Address on file | | | | |
| 9493166 | Name on file [1] | Address on file | | | | |
| 9734637 | Name on file [1] | Address on file | | | | |
| 9732996 | Name on file [1] | Address on file | | | | |
| 10393092 | Name on file [1] | Address on file | | | | |
| 10372062 | Name on file [1] | Address on file | | | | |
| 10418076 | Name on file [1] | Address on file | | | | |
| 10418076 | Name on file [1] | Address on file | | | | |
| 10418076 | Name on file [1] | Address on file | | | | |
| 10405165 | Name on file [1] | Address on file | | | | |
| 10364814 | Name on file [1] | Address on file | | | | |
| 11336423 | Name on file [1] | Address on file | | | | |
| 9493167 | Name on file [1] | Address on file | | | | |
| 10406198 | Name on file [1] | Address on file | | | | |
| 10406198 | Name on file [1] | Address on file | | | | |
| 8306421 | Name on file [1] | Address on file | | | | |
| 10422852 | Name on file [1] | Address on file | | | | |
| 10410451 | Name on file [1] | Address on file | | | | |
| 10406750 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10406750 | Name on file [1] | Address on file | | | | |
| 10393093 | Name on file [1] | Address on file | | | | |
| 10410264 | Name on file [1] | Address on file | | | | |
| 9493168 | Name on file [1] | Address on file | | | | |
| 9493169 | Name on file [1] | Address on file | | | | |
| 10364489 | Name on file [1] | Address on file | | | | |
| 10293797 | Name on file [1] | Address on file | | | | |
| 10293797 | Name on file [1] | Address on file | | | | |
| 10406265 | Name on file [1] | Address on file | | | | |
| 10406265 | Name on file [1] | Address on file | | | | |
| 9734809 | Name on file [1] | Address on file | | | | |
| 9493170 | Name on file [1] | Address on file | | | | |
| 9733808 | Name on file [1] | Address on file | | | | |
| 10408172 | Name on file [1] | Address on file | | | | |
| 10408172 | Name on file [1] | Address on file | | | | |
| 8004000 | Name on file [1] | Address on file | | | | |
| 7083592 | ROBERT PACKARD HOSPITAL | 1 GUTHRIE SQUARE | SAYRE | PA | 18840 | |
| 9735631 | Name on file [1] | Address on file | | | | |
| 10405537 | Name on file [1] | Address on file | | | | |
| 9493171 | Name on file [1] | Address on file | | | | |
| 10405779 | Name on file [1] | Address on file | | | | |
| 10405779 | Name on file [1] | Address on file | | | | |
| 9738593 | Name on file [1] | Address on file | | | | |
| 9738963 | Name on file [1] | Address on file | | | | |
| 10410678 | Name on file [1] | Address on file | | | | |
| 10410678 | Name on file [1] | Address on file | | | | |
| 10295494 | Name on file [1] | Address on file | | | | |
| 9738747 | Name on file [1] | Address on file | | | | |
| 10371811 | Name on file [1] | Address on file | | | | |
| 10421957 | Name on file [1] | Address on file | | | | |
| 9493172 | Name on file [1] | Address on file | | | | |
| 10371594 | Name on file [1] | Address on file | | | | |
| 10405243 | Name on file [1] | Address on file | | | | |
| 10405182 | Name on file [1] | Address on file | | | | |
| 10293203 | Name on file [1] | Address on file | | | | |
| 10293203 | Name on file [1] | Address on file | | | | |
| 9733826 | Name on file [1] | Address on file | | | | |
| 11336310 | Name on file [1] | Address on file | | | | |
| 10422071 | Name on file [1] | Address on file | | | | |
| 9493173 | Name on file [1] | Address on file | | | | |
| 9493174 | Name on file [1] | Address on file | | | | |
| 9733583 | Name on file [1] | Address on file | | | | |
| 10372133 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9493175 | Name on file [1] | Address on file | | | | |
| 10406338 | Name on file [1] | Address on file | | | | |
| 10406338 | Name on file [1] | Address on file | | | | |
| 9738068 | Name on file [1] | Address on file | | | | |
| 10293549 | Name on file [1] | Address on file | | | | |
| 10293549 | Name on file [1] | Address on file | | | | |
| 9735330 | Name on file [1] | Address on file | | | | |
| 10294497 | Name on file [1] | Address on file | | | | |
| 10294497 | Name on file [1] | Address on file | | | | |
| 10364832 | Name on file [1] | Address on file | | | | |
| 10410683 | Name on file [1] | Address on file | | | | |
| 10410683 | Name on file [1] | Address on file | | | | |
| 9734010 | Name on file [1] | Address on file | | | | |
| 10393094 | Name on file [1] | Address on file | | | | |
| 10422588 | Name on file [1] | Address on file | | | | |
| 9496397 | Name on file [1] | Address on file | | | | |
| 7077797 | ROBERT R MYERS | Address on file | | | | |
| 9493176 | Name on file [1] | Address on file | | | | |
| 9493177 | Name on file [1] | Address on file | | | | |
| 9493178 | Name on file [1] | Address on file | | | | |
| 9732946 | Name on file [1] | Address on file | | | | |
| 10293798 | Name on file [1] | Address on file | | | | |
| 10293798 | Name on file [1] | Address on file | | | | |
| 10371358 | Name on file [1] | Address on file | | | | |
| 10293192 | Name on file [1] | Address on file | | | | |
| 10293192 | Name on file [1] | Address on file | | | | |
| 10410237 | Name on file [1] | Address on file | | | | |
| 9738790 | Name on file [1] | Address on file | | | | |
| 10398982 | Name on file [1] | Address on file | | | | |
| 10406928 | Name on file [1] | Address on file | | | | |
| 10406928 | Name on file [1] | Address on file | | | | |
| 10372135 | Name on file [1] | Address on file | | | | |
| 10372438 | Name on file [1] | Address on file | | | | |
| 9734630 | Name on file [1] | Address on file | | | | |
| 10294498 | Name on file [1] | Address on file | | | | |
| 10294498 | Name on file [1] | Address on file | | | | |
| 10293240 | Name on file [1] | Address on file | | | | |
| 10293240 | Name on file [1] | Address on file | | | | |
| 9493179 | Name on file [1] | Address on file | | | | |
| 9493180 | Name on file [1] | Address on file | | | | |
| 9738134 | Name on file [1] | Address on file | | | | |
| 10405383 | Name on file [1] | Address on file | | | | |
| 10374543 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3675 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11336122 | Name on file [1] | Address on file | | | | |
| 10346072 | Name on file [1] | Address on file | | | | |
| 9733851 | Name on file [1] | Address on file | | | | |
| 10406429 | Name on file [1] | Address on file | | | | |
| 10406429 | Name on file [1] | Address on file | | | | |
| 9735741 | Name on file [1] | Address on file | | | | |
| 10407930 | Name on file [1] | Address on file | | | | |
| 10407930 | Name on file [1] | Address on file | | | | |
| 10412412 | Name on file [1] | Address on file | | | | |
| 10412412 | Name on file [1] | Address on file | | | | |
| 10421988 | Name on file [1] | Address on file | | | | |
| 9739010 | Name on file [1] | Address on file | | | | |
| 10373320 | Name on file [1] | Address on file | | | | |
| 7985941 | Name on file [1] | Address on file | | | | |
| 10295495 | Name on file [1] | Address on file | | | | |
| 7075784 | ROBERT S MILLER | Address on file | | | | |
| 10331370 | Name on file [1] | Address on file | | | | |
| 9736945 | Name on file [1] | Address on file | | | | |
| 9736945 | Name on file [1] | Address on file | | | | |
| 7078026 | ROBERT SAFIRSTEIN MD | Address on file | | | | |
| 9734594 | Name on file [1] | Address on file | | | | |
| 9493181 | Name on file [1] | Address on file | | | | |
| 10392613 | Name on file [1] | Address on file | | | | |
| 10412419 | Name on file [1] | Address on file | | | | |
| 10412419 | Name on file [1] | Address on file | | | | |
| 10371921 | Name on file [1] | Address on file | | | | |
| 9738260 | Name on file [1] | Address on file | | | | |
| 11336354 | Name on file [1] | Address on file | | | | |
| 9734882 | Name on file [1] | Address on file | | | | |
| 9734722 | Name on file [1] | Address on file | | | | |
| 10294499 | Name on file [1] | Address on file | | | | |
| 10294499 | Name on file [1] | Address on file | | | | |
| 7077897 | ROBERT SCHOENHAUS | Address on file | | | | |
| 7588297 | Robert Schoenhaus, PharmD | Address on file | | | | |
| 10405136 | Name on file [1] | Address on file | | | | |
| 10407629 | Name on file [1] | Address on file | | | | |
| 10407629 | Name on file [1] | Address on file | | | | |
| 10421876 | Name on file [1] | Address on file | | | | |
| 10423139 | Name on file [1] | Address on file | | | | |
| 10409951 | Name on file [1] | Address on file | | | | |
| 10409792 | Name on file [1] | Address on file | | | | |
| 9493182 | Name on file [1] | Address on file | | | | |
| 10421889 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10398320 | Name on file [1] | Address on file | | | | |
| 9491690 | Name on file [1] | Address on file | | | | |
| 9735981 | Name on file [1] | Address on file | | | | |
| 10393095 | Name on file [1] | Address on file | | | | |
| 9734167 | Name on file [1] | Address on file | | | | |
| 10372394 | Name on file [1] | Address on file | | | | |
| 9734105 | Name on file [1] | Address on file | | | | |
| 9493183 | Name on file [1] | Address on file | | | | |
| 10293550 | Name on file [1] | Address on file | | | | |
| 10293550 | Name on file [1] | Address on file | | | | |
| 7589402 | Robert Shook | Attn: General Counsel, 261 South Columbia Avenue | Columbus | OH | 43209 | |
| 11336629 | Name on file [1] | Address on file | | | | |
| 9733525 | Name on file [1] | Address on file | | | | |
| 11336151 | Name on file [1] | Address on file | | | | |
| 10398321 | Name on file [1] | Address on file | | | | |
| 10406693 | Name on file [1] | Address on file | | | | |
| 10406693 | Name on file [1] | Address on file | | | | |
| 9733072 | Name on file [1] | Address on file | | | | |
| 10398322 | Name on file [1] | Address on file | | | | |
| 10372833 | Name on file [1] | Address on file | | | | |
| 10410366 | Name on file [1] | Address on file | | | | |
| 10483749 | Name on file [1] | Address on file | | | | |
| 10483749 | Name on file [1] | Address on file | | | | |
| 10407305 | Name on file [1] | Address on file | | | | |
| 10422136 | Name on file [1] | Address on file | | | | |
| 10398323 | Name on file [1] | Address on file | | | | |
| 10418077 | Name on file [1] | Address on file | | | | |
| 10418077 | Name on file [1] | Address on file | | | | |
| 10418077 | Name on file [1] | Address on file | | | | |
| 10423399 | Name on file [1] | Address on file | | | | |
| 10408072 | Name on file [1] | Address on file | | | | |
| 10408072 | Name on file [1] | Address on file | | | | |
| 9734301 | Name on file [1] | Address on file | | | | |
| 10406695 | Name on file [1] | Address on file | | | | |
| 10406695 | Name on file [1] | Address on file | | | | |
| 10373227 | Name on file [1] | Address on file | | | | |
| 10423083 | Name on file [1] | Address on file | | | | |
| 9733343 | Name on file [1] | Address on file | | | | |
| 10293799 | Name on file [1] | Address on file | | | | |
| 10293799 | Name on file [1] | Address on file | | | | |
| 10372138 | Name on file [1] | Address on file | | | | |
| 9733894 | Name on file [1] | Address on file | | | | |
| 10479162 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10334231 | Name on file [1] | Address on file | | | | |
| 7975030 | Name on file [1] | Address on file | | | | |
| 10398983 | Name on file [1] | Address on file | | | | |
| 9496562 | Name on file [1] | Address on file | | | | |
| 10371528 | Name on file [1] | Address on file | | | | |
| 10373342 | Name on file [1] | Address on file | | | | |
| 9733908 | Name on file [1] | Address on file | | | | |
| 9734547 | Name on file [1] | Address on file | | | | |
| 11290338 | Name on file [1] | Address on file | | | | |
| 10372365 | Name on file [1] | Address on file | | | | |
| 10418078 | Name on file [1] | Address on file | | | | |
| 10418078 | Name on file [1] | Address on file | | | | |
| 10418078 | Name on file [1] | Address on file | | | | |
| 10423831 | Name on file [1] | Address on file | | | | |
| 10322653 | Name on file [1] | Address on file | | | | |
| 10322653 | Name on file [1] | Address on file | | | | |
| 9736946 | Name on file [1] | Address on file | | | | |
| 9736946 | Name on file [1] | Address on file | | | | |
| 10373679 | Name on file [1] | Address on file | | | | |
| 9496578 | Name on file [1] | Address on file | | | | |
| 9493184 | Name on file [1] | Address on file | | | | |
| 10406945 | Name on file [1] | Address on file | | | | |
| 10406945 | Name on file [1] | Address on file | | | | |
| 11229647 | Name on file [1] | Address on file | | | | |
| 10479633 | Name on file [1] | Address on file | | | | |
| 11245293 | Name on file [1] | Address on file | | | | |
| 9496587 | Name on file [1] | Address on file | | | | |
| 10398324 | Name on file [1] | Address on file | | | | |
| 10398984 | Name on file [1] | Address on file | | | | |
| 10293551 | Name on file [1] | Address on file | | | | |
| 10293551 | Name on file [1] | Address on file | | | | |
| 10293237 | Name on file [1] | Address on file | | | | |
| 10293237 | Name on file [1] | Address on file | | | | |
| 9734632 | Name on file [1] | Address on file | | | | |
| 9738328 | Name on file [1] | Address on file | | | | |
| 10406940 | Name on file [1] | Address on file | | | | |
| 10406940 | Name on file [1] | Address on file | | | | |
| 9493185 | Name on file [1] | Address on file | | | | |
| 9493186 | Name on file [1] | Address on file | | | | |
| 11336498 | Name on file [1] | Address on file | | | | |
| 10294500 | Name on file [1] | Address on file | | | | |
| 10294500 | Name on file [1] | Address on file | | | | |
| 10407938 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10407938 | Name on file [1] | Address on file | | | | |
| 10407439 | Name on file [1] | Address on file | | | | |
| 10407439 | Name on file [1] | Address on file | | | | |
| 10404600 | Name on file [1] | Address on file | | | | |
| 10294501 | Name on file [1] | Address on file | | | | |
| 10294501 | Name on file [1] | Address on file | | | | |
| 10410727 | Name on file [1] | Address on file | | | | |
| 10410727 | Name on file [1] | Address on file | | | | |
| 10422554 | Name on file [1] | Address on file | | | | |
| 10371852 | Name on file [1] | Address on file | | | | |
| 9496614 | Name on file [1] | Address on file | | | | |
| 10332708 | Name on file [1] | Address on file | | | | |
| 10398985 | Name on file [1] | Address on file | | | | |
| 9737514 | Name on file [1] | Address on file | | | | |
| 9737514 | Name on file [1] | Address on file | | | | |
| 10371699 | Name on file [1] | Address on file | | | | |
| 10406650 | Name on file [1] | Address on file | | | | |
| 10406650 | Name on file [1] | Address on file | | | | |
| 10405566 | Name on file [1] | Address on file | | | | |
| 10406616 | Name on file [1] | Address on file | | | | |
| 10406616 | Name on file [1] | Address on file | | | | |
| 9493187 | Name on file [1] | Address on file | | | | |
| 9735704 | Name on file [1] | Address on file | | | | |
| 9493188 | Name on file [1] | Address on file | | | | |
| 9733078 | Name on file [1] | Address on file | | | | |
| 9738084 | Name on file [1] | Address on file | | | | |
| 10297067 | Name on file [1] | Address on file | | | | |
| 10293546 | Name on file [1] | Address on file | | | | |
| 10293546 | Name on file [1] | Address on file | | | | |
| 10409774 | Name on file [1] | Address on file | | | | |
| 10418542 | Name on file [1] | Address on file | | | | |
| 10418542 | Name on file [1] | Address on file | | | | |
| 10418079 | Name on file [1] | Address on file | | | | |
| 10418079 | Name on file [1] | Address on file | | | | |
| 10407596 | Name on file [1] | Address on file | | | | |
| 10418079 | Name on file [1] | Address on file | | | | |
| 9496642 | Name on file [1] | Address on file | | | | |
| 9734077 | Name on file [1] | Address on file | | | | |
| 10398325 | Name on file [1] | Address on file | | | | |
| 9496646 | Name on file [1] | Address on file | | | | |
| 10407332 | Name on file [1] | Address on file | | | | |
| 10293800 | Name on file [1] | Address on file | | | | |
| 10293800 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9493189 | Name on file [1] | Address on file | | | | |
| 9735507 | Name on file [1] | Address on file | | | | |
| 10364908 | Name on file [1] | Address on file | | | | |
| 10393096 | Name on file [1] | Address on file | | | | |
| 10423013 | Name on file [1] | Address on file | | | | |
| 10371994 | Name on file [1] | Address on file | | | | |
| 10407981 | Name on file [1] | Address on file | | | | |
| 10407981 | Name on file [1] | Address on file | | | | |
| 10398326 | Name on file [1] | Address on file | | | | |
| 10423900 | Name on file [1] | Address on file | | | | |
| 10295496 | Name on file [1] | Address on file | | | | |
| 10405429 | Name on file [1] | Address on file | | | | |
| 10372256 | Name on file [1] | Address on file | | | | |
| 11335900 | Name on file [1] | Address on file | | | | |
| 10373053 | Name on file [1] | Address on file | | | | |
| 10421862 | Name on file [1] | Address on file | | | | |
| 10405965 | Name on file [1] | Address on file | | | | |
| 10405965 | Name on file [1] | Address on file | | | | |
| 10406886 | Name on file [1] | Address on file | | | | |
| 10406886 | Name on file [1] | Address on file | | | | |
| 7084350 | ROBERT WOOD JOHNSON UNIV HOSP | 110 REHILL AVE. | SOMERVILLE | NJ | 08876 | |
| 10418080 | Name on file [1] | Address on file | | | | |
| 10418080 | Name on file [1] | Address on file | | | | |
| 10418080 | Name on file [1] | Address on file | | | | |
| 10372901 | Name on file [1] | Address on file | | | | |
| 10410741 | Name on file [1] | Address on file | | | | |
| 10410741 | Name on file [1] | Address on file | | | | |
| 10398327 | Name on file [1] | Address on file | | | | |
| 10495258 | Name on file [1] | Address on file | | | | |
| 10495258 | Name on file [1] | Address on file | | | | |
| 10405923 | Name on file [1] | Address on file | | | | |
| 10495258 | Name on file [1] | Address on file | | | | |
| 10364224 | Name on file [1] | Address on file | | | | |
| 10406662 | Name on file [1] | Address on file | | | | |
| 10406662 | Name on file [1] | Address on file | | | | |
| 10364227 | Name on file [1] | Address on file | | | | |
| 7988196 | Robert, Anthony | Address on file | | | | |
| 10283077 | Name on file [1] | Address on file | | | | |
| 7998541 | Name on file [1] | Address on file | | | | |
| 8330979 | Name on file [1] | Address on file | | | | |
| 8279409 | Name on file [1] | Address on file | | | | |
| 10495408 | Name on file [1] | Address on file | | | | |
| 10340409 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10340409 | Name on file [1] | Address on file | | | | |
| 7589403 | Roberta A. Duarte, MD | Attn: General Counsel, 611 Northern Boulevard, Suite 150 | Great Neck | NY | 11021 | |
| 10418081 | Name on file [1] | Address on file | | | | |
| 10418081 | Name on file [1] | Address on file | | | | |
| 10418081 | Name on file [1] | Address on file | | | | |
| 10423254 | Name on file [1] | Address on file | | | | |
| 10294638 | Name on file [1] | Address on file | | | | |
| 10405834 | Name on file [1] | Address on file | | | | |
| 10405834 | Name on file [1] | Address on file | | | | |
| 10410414 | Name on file [1] | Address on file | | | | |
| 10486324 | Name on file [1] | Address on file | | | | |
| 10295002 | Name on file [1] | Address on file | | | | |
| 9738478 | Name on file [1] | Address on file | | | | |
| 10295094 | Name on file [1] | Address on file | | | | |
| 10372545 | Name on file [1] | Address on file | | | | |
| 9733325 | Name on file [1] | Address on file | | | | |
| 9733814 | Name on file [1] | Address on file | | | | |
| 10371474 | Name on file [1] | Address on file | | | | |
| 10405528 | Name on file [1] | Address on file | | | | |
| 9493190 | Name on file [1] | Address on file | | | | |
| 10406584 | Name on file [1] | Address on file | | | | |
| 10406584 | Name on file [1] | Address on file | | | | |
| 10537281 | Name on file [1] | Address on file | | | | |
| 10409854 | Name on file [1] | Address on file | | | | |
| 9494516 | Name on file [1] | Address on file | | | | |
| 10293801 | Name on file [1] | Address on file | | | | |
| 10293801 | Name on file [1] | Address on file | | | | |
| 10371844 | Name on file [1] | Address on file | | | | |
| 10364523 | Name on file [1] | Address on file | | | | |
| 10493761 | Name on file [1] | Address on file | | | | |
| 10533008 | Roberts County, Texas | Mitchell A Toups, PO Box 350 | Beaumont | TX | 77704 | |
| 10323624 | Roberts County, Texas | PO Box 350 | Beaumont | TX | 77704 | |
| 10323624 | Roberts County, Texas | Weller, Green, Toups & Terrell, L.L.P., Mitchell A. Toups, P.O. Box 350 | Beaumont | TX | 77704 | |
| 11217807 | Name on file [1] | Address on file | | | | |
| 9488259 | Name on file [1] | Address on file | | | | |
| 7080516 | Roberts Jr., Cindy | Address on file | | | | |
| 8336879 | Name on file [1] | Address on file | | | | |
| 10520271 | Name on file [1] | Address on file | | | | |
| 10486444 | Name on file [1] | Address on file | | | | |
| 7971401 | Roberts, Angeal | Address on file | | | | |
| 10471122 | Name on file [1] | Address on file | | | | |
| 10478569 | Name on file [1] | Address on file | | | | |
| 10419669 | Name on file [1] | Address on file | | | | |
| 10281320 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10342440 | Name on file [1] | Address on file | | | | |
| 10424919 | Name on file [1] | Address on file | | | | |
| 8001291 | Roberts, Bob | Address on file | | | | |
| 10447318 | Name on file [1] | Address on file | | | | |
| 7946262 | Name on file [1] | Address on file | | | | |
| 10475685 | Name on file [1] | Address on file | | | | |
| 10478998 | Name on file [1] | Address on file | | | | |
| 11548332 | Roberts, Bridgett | Address on file | | | | |
| 8273788 | Name on file [1] | Address on file | | | | |
| 10313611 | Name on file [1] | Address on file | | | | |
| 8307225 | Name on file [1] | Address on file | | | | |
| 10481859 | Name on file [1] | Address on file | | | | |
| 7998398 | Name on file [1] | Address on file | | | | |
| 7872486 | Name on file [1] | Address on file | | | | |
| 7082099 | Roberts, Christina M. | Address on file | | | | |
| 8330612 | Name on file [1] | Address on file | | | | |
| 10380475 | Name on file [1] | Address on file | | | | |
| 10314878 | Name on file [1] | Address on file | | | | |
| 10287374 | Name on file [1] | Address on file | | | | |
| 8293795 | Name on file [1] | Address on file | | | | |
| 8293795 | Name on file [1] | Address on file | | | | |
| 8293798 | Name on file [1] | Address on file | | | | |
| 8293798 | Name on file [1] | Address on file | | | | |
| 10285784 | Name on file [1] | Address on file | | | | |
| 8307379 | Name on file [1] | Address on file | | | | |
| 7080515 | Roberts, Dale M. | Address on file | | | | |
| 7999128 | Name on file [1] | Address on file | | | | |
| 10536993 | Name on file [1] | Address on file | | | | |
| 9488963 | Name on file [1] | Address on file | | | | |
| 10420336 | Name on file [1] | Address on file | | | | |
| 8274894 | Name on file [1] | Address on file | | | | |
| 8307890 | Name on file [1] | Address on file | | | | |
| 7971902 | Roberts, Edna | Address on file | | | | |
| 8293707 | Name on file [1] | Address on file | | | | |
| 8293707 | Name on file [1] | Address on file | | | | |
| 10452021 | Name on file [1] | Address on file | | | | |
| 10361953 | Name on file [1] | Address on file | | | | |
| 10469096 | Name on file [1] | Address on file | | | | |
| 8300874 | Name on file [1] | Address on file | | | | |
| 8281211 | Name on file [1] | Address on file | | | | |
| 10504654 | Name on file [1] | Address on file | | | | |
| 10486013 | Name on file [1] | Address on file | | | | |
| 10485431 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3682 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10470837 | Name on file [1] | Address on file | | | | |
| 8279640 | Name on file [1] | Address on file | | | | |
| 10397458 | Name on file [1] | Address on file | | | | |
| 8288725 | Name on file [1] | Address on file | | | | |
| 9487983 | Name on file [1] | Address on file | | | | |
| 8307600 | Name on file [1] | Address on file | | | | |
| 8310211 | Name on file [1] | Address on file | | | | |
| 7948435 | Name on file [1] | Address on file | | | | |
| 10409443 | Name on file [1] | Address on file | | | | |
| 8330679 | Name on file [1] | Address on file | | | | |
| 10409443 | Name on file [1] | Address on file | | | | |
| 8305665 | Name on file [1] | Address on file | | | | |
| 7905099 | Name on file [1] | Address on file | | | | |
| 8337788 | Name on file [1] | Address on file | | | | |
| 8279142 | Name on file [1] | Address on file | | | | |
| 7914908 | Roberts, Jessy | Address on file | | | | |
| 11210694 | Name on file [1] | Address on file | | | | |
| 7998218 | Name on file [1] | Address on file | | | | |
| 7966774 | Name on file [1] | Address on file | | | | |
| 10499092 | Name on file [1] | Address on file | | | | |
| 7954389 | Name on file [1] | Address on file | | | | |
| 8327055 | Name on file [1] | Address on file | | | | |
| 10410096 | Name on file [1] | Address on file | | | | |
| 10410096 | Name on file [1] | Address on file | | | | |
| 10283353 | Name on file [1] | Address on file | | | | |
| 10402902 | Name on file [1] | Address on file | | | | |
| 8329483 | Name on file [1] | Address on file | | | | |
| 8269328 | Name on file [1] | Address on file | | | | |
| 11394476 | Name on file [1] | Address on file | | | | |
| 10506133 | Name on file [1] | Address on file | | | | |
| 10480797 | Name on file [1] | Address on file | | | | |
| 10415769 | Name on file [1] | Address on file | | | | |
| 7982493 | Name on file [1] | Address on file | | | | |
| 7955217 | Roberts, Keri | Address on file | | | | |
| 8306916 | Name on file [1] | Address on file | | | | |
| 10486565 | Name on file [1] | Address on file | | | | |
| 10486539 | Name on file [1] | Address on file | | | | |
| 7914311 | Roberts, Kimberly | Address on file | | | | |
| 10303812 | Name on file [1] | Address on file | | | | |
| 10300038 | Name on file [1] | Address on file | | | | |
| 10504516 | Name on file [1] | Address on file | | | | |
| 10311553 | Name on file [1] | Address on file | | | | |
| 7989196 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7976181 | Name on file [1] | Address on file | | | | |
| 10485835 | Name on file [1] | Address on file | | | | |
| 8274437 | Name on file [1] | Address on file | | | | |
| 10336920 | Name on file [1] | Address on file | | | | |
| 10292480 | Name on file [1] | Address on file | | | | |
| 8279040 | Name on file [1] | Address on file | | | | |
| 8330662 | Name on file [1] | Address on file | | | | |
| 7082834 | Roberts, Matthew Bartlett | Address on file | | | | |
| 10338585 | Name on file [1] | Address on file | | | | |
| 7867534 | Name on file [1] | Address on file | | | | |
| 7885279 | Name on file [1] | Address on file | | | | |
| 10380598 | Name on file [1] | Address on file | | | | |
| 10443023 | Roberts, Mike | Address on file | | | | |
| 10470483 | Name on file [1] | Address on file | | | | |
| 10443023 | Roberts, Mike | Address on file | | | | |
| 7863785 | Name on file [1] | Address on file | | | | |
| 8307233 | Name on file [1] | Address on file | | | | |
| 7998387 | Name on file [1] | Address on file | | | | |
| 8306206 | Name on file [1] | Address on file | | | | |
| 8306536 | Name on file [1] | Address on file | | | | |
| 10447403 | Name on file [1] | Address on file | | | | |
| 8307213 | Name on file [1] | Address on file | | | | |
| 9489657 | Roberts, Pearnelle | Address on file | | | | |
| 11224262 | Name on file [1] | Address on file | | | | |
| 11403865 | Name on file [1] | Address on file | | | | |
| 10501158 | Name on file [1] | Address on file | | | | |
| 10474139 | Name on file [1] | Address on file | | | | |
| 10278608 | Name on file [1] | Address on file | | | | |
| 10421092 | Name on file [1] | Address on file | | | | |
| 10278608 | Name on file [1] | Address on file | | | | |
| 8320772 | Name on file [1] | Address on file | | | | |
| 8309178 | Name on file [1] | Address on file | | | | |
| 8329482 | Name on file [1] | Address on file | | | | |
| 8330263 | Name on file [1] | Address on file | | | | |
| 8305713 | Name on file [1] | Address on file | | | | |
| 10438442 | Name on file [1] | Address on file | | | | |
| 8283063 | Name on file [1] | Address on file | | | | |
| 8326436 | Name on file [1] | Address on file | | | | |
| 10457349 | Name on file [1] | Address on file | | | | |
| 7082918 | Roberts, Susan M. | Address on file | | | | |
| 7999129 | Name on file [1] | Address on file | | | | |
| 10379183 | Name on file [1] | Address on file | | | | |
| 7147968 | Roberts, Terumi James | Address on file | | | | |
| 8279330 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3684 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10450804 | Name on file [1] | Address on file | | | | |
| 7981908 | Name on file [1] | Address on file | | | | |
| 10488605 | Name on file [1] | Address on file | | | | |
| 10425810 | Name on file [1] | Address on file | | | | |
| 10368279 | Name on file [1] | Address on file | | | | |
| 10427211 | Name on file [1] | Address on file | | | | |
| 8305716 | Name on file [1] | Address on file | | | | |
| 10440940 | Name on file [1] | Address on file | | | | |
| 10476054 | Name on file [1] | Address on file | | | | |
| 8267985 | Name on file [1] | Address on file | | | | |
| 7592260 | Robertson County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8305526 | Name on file [1] | Address on file | | | | |
| 10433258 | Name on file [1] | Address on file | | | | |
| 7946928 | Name on file [1] | Address on file | | | | |
| 10361694 | Name on file [1] | Address on file | | | | |
| 8289846 | Robertson, Calvin | Address on file | | | | |
| 7900553 | Robertson, Cathy | Address on file | | | | |
| 10420436 | Name on file [1] | Address on file | | | | |
| 10427187 | Name on file [1] | Address on file | | | | |
| 7883006 | Name on file [1] | Address on file | | | | |
| 10436334 | Name on file [1] | Address on file | | | | |
| 10436334 | Name on file [1] | Address on file | | | | |
| 10487545 | Name on file [1] | Address on file | | | | |
| 10487545 | Name on file [1] | Address on file | | | | |
| 8330589 | Name on file [1] | Address on file | | | | |
| 10455066 | Name on file [1] | Address on file | | | | |
| 10455066 | Name on file [1] | Address on file | | | | |
| 10474000 | Name on file [1] | Address on file | | | | |
| 10474000 | Name on file [1] | Address on file | | | | |
| 7998639 | Name on file [1] | Address on file | | | | |
| 7955284 | Robertson, Fred | Address on file | | | | |
| 7998966 | Name on file [1] | Address on file | | | | |
| 8339356 | Name on file [1] | Address on file | | | | |
| 8312895 | Name on file [1] | Address on file | | | | |
| 10471315 | Name on file [1] | Address on file | | | | |
| 10520647 | Robertson, Heather | Address on file | | | | |
| 8329485 | Name on file [1] | Address on file | | | | |
| 9490649 | Name on file [1] | Address on file | | | | |
| 8310350 | Name on file [1] | Address on file | | | | |
| 8274046 | Name on file [1] | Address on file | | | | |
| 8293040 | Name on file [1] | Address on file | | | | |
| 8293040 | Name on file [1] | Address on file | | | | |
| 10497462 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8295395 | Name on file [1] | Address on file | | | | |
| 8295395 | Name on file [1] | Address on file | | | | |
| 7080517 | Robertson, John M. | Address on file | | | | |
| 7970867 | Robertson, Johnny | Address on file | | | | |
| 10323774 | Name on file [1] | Address on file | | | | |
| 7971660 | Robertson, Justin | Address on file | | | | |
| 8512185 | Name on file [1] | Address on file | | | | |
| 8307037 | Name on file [1] | Address on file | | | | |
| 10383602 | Name on file [1] | Address on file | | | | |
| 10420785 | Name on file [1] | Address on file | | | | |
| 7826153 | Name on file [1] | Address on file | | | | |
| 8306964 | Name on file [1] | Address on file | | | | |
| 10445151 | Name on file [1] | Address on file | | | | |
| 8289847 | Robertson, Louisa | Address on file | | | | |
| 10468813 | Name on file [1] | Address on file | | | | |
| 8330792 | Name on file [1] | Address on file | | | | |
| 10419964 | Name on file [1] | Address on file | | | | |
| 8275126 | Name on file [1] | Address on file | | | | |
| 10287051 | Name on file [1] | Address on file | | | | |
| 7872151 | Name on file [1] | Address on file | | | | |
| 8329486 | Name on file [1] | Address on file | | | | |
| 10324219 | Name on file [1] | Address on file | | | | |
| 7098542 | Robertson, Rebecca | Address on file | | | | |
| 8009885 | Name on file [1] | Address on file | | | | |
| 7914405 | Robertson, Robert | Address on file | | | | |
| 8307760 | Name on file [1] | Address on file | | | | |
| 10434280 | Name on file [1] | Address on file | | | | |
| 10488704 | Name on file [1] | Address on file | | | | |
| 8270528 | Name on file [1] | Address on file | | | | |
| 7928720 | Name on file [1] | Address on file | | | | |
| 8336442 | Name on file [1] | Address on file | | | | |
| 8329484 | Name on file [1] | Address on file | | | | |
| 8294891 | Name on file [1] | Address on file | | | | |
| 8294891 | Name on file [1] | Address on file | | | | |
| 11184429 | Name on file [1] | Address on file | | | | |
| 8305785 | Name on file [1] | Address on file | | | | |
| 11229575 | Name on file [1] | Address on file | | | | |
| 7986826 | Name on file [1] | Address on file | | | | |
| 7971255 | Robertson, Venecia | Address on file | | | | |
| 8309597 | Name on file [1] | Address on file | | | | |
| 7116895 | Name on file [1] | Address on file | | | | |
| 7116895 | Name on file [1] | Address on file | | | | |
| 10305907 | Name on file [1] | Address on file | | | | |
| 10518872 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10350452 | Name on file [1] | Address on file | | | | |
| 7586644 | ROBESON COUNTY | ATTN: CNTY MANAGER, CLERK, BD OF COMMISSIONERS, 701 NORTH ELM STREET | LUMBERTON | NC | 28358 | |
| 7095119 | Robeson County | Attn: County Manager, Clerk, Board of Commissioners, 701 North Elm Street | Lumberton | NC | 28358 | |
| 7090783 | Robeson County | Jose A. Coker, The Charleston Group, P.O. Box 1762 | Fayetteville | NC | 28302 | |
| 7090782 | Robeson County | R. Jonathan Charleston, The Charleston Group, 201 Hay Street, Ste. 2000 | Fayetteville | NC | 28302 | |
| 10356355 | Robeson County, NC | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 10317257 | Name on file [1] | Address on file | | | | |
| 8329487 | Name on file [1] | Address on file | | | | |
| 7992776 | Robey, Maryann | Address on file | | | | |
| 7955797 | Robey, Vickie | Address on file | | | | |
| 10312730 | Name on file [1] | Address on file | | | | |
| 7955905 | Robibero, Anthony | Address on file | | | | |
| 7997710 | Name on file [1] | Address on file | | | | |
| 8310351 | Name on file [1] | Address on file | | | | |
| 8330640 | Name on file [1] | Address on file | | | | |
| 8329422 | Name on file [1] | Address on file | | | | |
| 10482727 | Name on file [1] | Address on file | | | | |
| 10482727 | Name on file [1] | Address on file | | | | |
| 10406248 | Name on file [1] | Address on file | | | | |
| 10406248 | Name on file [1] | Address on file | | | | |
| 7885037 | Name on file [1] | Address on file | | | | |
| 11410045 | Name on file [1] | Address on file | | | | |
| 10483015 | Name on file [1] | Address on file | | | | |
| 10485760 | Name on file [1] | Address on file | | | | |
| 10485790 | Name on file [1] | Address on file | | | | |
| 10539431 | Name on file [1] | Address on file | | | | |
| 10454967 | Name on file [1] | Address on file | | | | |
| 9495612 | Name on file [1] | Address on file | | | | |
| 9494593 | Name on file [1] | Address on file | | | | |
| 10296604 | Name on file [1] | Address on file | | | | |
| 10371298 | Name on file [1] | Address on file | | | | |
| 11336036 | Name on file [1] | Address on file | | | | |
| 10418082 | Name on file [1] | Address on file | | | | |
| 10418082 | Name on file [1] | Address on file | | | | |
| 10418082 | Name on file [1] | Address on file | | | | |
| 10333724 | Name on file [1] | Address on file | | | | |
| 10398986 | Name on file [1] | Address on file | | | | |
| 10422025 | Name on file [1] | Address on file | | | | |
| 10418083 | Name on file [1] | Address on file | | | | |
| 10418083 | Name on file [1] | Address on file | | | | |
| 10418083 | Name on file [1] | Address on file | | | | |
| 10422682 | Name on file [1] | Address on file | | | | |
| 10406913 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10406913 | Name on file [1] | Address on file | | | | |
| 10410453 | Name on file [1] | Address on file | | | | |
| 10363296 | Name on file [1] | Address on file | | | | |
| 10487227 | Name on file [1] | Address on file | | | | |
| 10487227 | Name on file [1] | Address on file | | | | |
| 10334390 | Name on file [1] | Address on file | | | | |
| 10418084 | Name on file [1] | Address on file | | | | |
| 10418084 | Name on file [1] | Address on file | | | | |
| 10418084 | Name on file [1] | Address on file | | | | |
| 10398328 | Name on file [1] | Address on file | | | | |
| 9494877 | Name on file [1] | Address on file | | | | |
| 9494146 | Name on file [1] | Address on file | | | | |
| 10297578 | Name on file [1] | Address on file | | | | |
| 10495570 | Name on file [1] | Address on file | | | | |
| 10495570 | Name on file [1] | Address on file | | | | |
| 10398329 | Name on file [1] | Address on file | | | | |
| 10423150 | Name on file [1] | Address on file | | | | |
| 10406523 | Name on file [1] | Address on file | | | | |
| 10406523 | Name on file [1] | Address on file | | | | |
| 9494927 | Name on file [1] | Address on file | | | | |
| 10423639 | Name on file [1] | Address on file | | | | |
| 10423655 | Name on file [1] | Address on file | | | | |
| 10408118 | Name on file [1] | Address on file | | | | |
| 10408118 | Name on file [1] | Address on file | | | | |
| 10292316 | Name on file [1] | Address on file | | | | |
| 10296815 | Name on file [1] | Address on file | | | | |
| 10334054 | Name on file [1] | Address on file | | | | |
| 9738940 | Name on file [1] | Address on file | | | | |
| 9736947 | Name on file [1] | Address on file | | | | |
| 9736947 | Name on file [1] | Address on file | | | | |
| 10297426 | Name on file [1] | Address on file | | | | |
| 9496155 | Name on file [1] | Address on file | | | | |
| 10432625 | Name on file [1] | Address on file | | | | |
| 10432625 | Name on file [1] | Address on file | | | | |
| 7998296 | Name on file [1] | Address on file | | | | |
| 9734413 | Name on file [1] | Address on file | | | | |
| 10408085 | Name on file [1] | Address on file | | | | |
| 10408085 | Name on file [1] | Address on file | | | | |
| 10371588 | Name on file [1] | Address on file | | | | |
| 10419176 | Name on file [1] | Address on file | | | | |
| 10419176 | Name on file [1] | Address on file | | | | |
| 10423459 | Name on file [1] | Address on file | | | | |
| 10486284 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9733417 | Name on file [1] | Address on file | | | | |
| 11336302 | Name on file [1] | Address on file | | | | |
| 9734807 | Name on file [1] | Address on file | | | | |
| 9734005 | Name on file [1] | Address on file | | | | |
| 10392571 | Name on file [1] | Address on file | | | | |
| 11336111 | Name on file [1] | Address on file | | | | |
| 10373834 | Name on file [1] | Address on file | | | | |
| 9734541 | Name on file [1] | Address on file | | | | |
| 10422747 | Name on file [1] | Address on file | | | | |
| 9738988 | Name on file [1] | Address on file | | | | |
| 10372362 | Name on file [1] | Address on file | | | | |
| 8307040 | Name on file [1] | Address on file | | | | |
| 10418853 | Name on file [1] | Address on file | | | | |
| 10418853 | Name on file [1] | Address on file | | | | |
| 10480800 | Name on file [1] | Address on file | | | | |
| 10480800 | Name on file [1] | Address on file | | | | |
| 9493191 | Name on file [1] | Address on file | | | | |
| 10495259 | Name on file [1] | Address on file | | | | |
| 10495259 | Name on file [1] | Address on file | | | | |
| 10406430 | Name on file [1] | Address on file | | | | |
| 10495259 | Name on file [1] | Address on file | | | | |
| 10404982 | Name on file [1] | Address on file | | | | |
| 9496519 | Name on file [1] | Address on file | | | | |
| 10407083 | Name on file [1] | Address on file | | | | |
| 10407083 | Name on file [1] | Address on file | | | | |
| 9733570 | Name on file [1] | Address on file | | | | |
| 8308053 | Name on file [1] | Address on file | | | | |
| 10374509 | Name on file [1] | Address on file | | | | |
| 10364194 | Name on file [1] | Address on file | | | | |
| 9734816 | Name on file [1] | Address on file | | | | |
| 10467497 | Name on file [1] | Address on file | | | | |
| 10520636 | Robin Swagger as executor for estate of Robert H. Swagger | Address on file | | | | |
| 10471666 | Name on file [1] | Address on file | | | | |
| 10435956 | Robin Swagger as next of kin for wrongful death of Robert H. Swagger | Address on file | | | | |
| 10372366 | Name on file [1] | Address on file | | | | |
| 9493192 | Name on file [1] | Address on file | | | | |
| 10410246 | Name on file [1] | Address on file | | | | |
| 10293802 | Name on file [1] | Address on file | | | | |
| 10293802 | Name on file [1] | Address on file | | | | |
| 10406047 | Name on file [1] | Address on file | | | | |
| 10406047 | Name on file [1] | Address on file | | | | |
| 10480107 | Name on file [1] | Address on file | | | | |
| 9493193 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7956061 | Robin, Nathaniel | Address on file | | | | |
| 8274487 | Name on file [1] | Address on file | | | | |
| 8293233 | Name on file [1] | Address on file | | | | |
| 8293233 | Name on file [1] | Address on file | | | | |
| 7970994 | Robinette, Linda | Address on file | | | | |
| 8305444 | Name on file [1] | Address on file | | | | |
| 8307160 | Name on file [1] | Address on file | | | | |
| 10513674 | Name on file [1] | Address on file | | | | |
| 10485212 | Name on file [1] | Address on file | | | | |
| 7075668 | ROBINSON GRAY STEPP & LAFFITTE LLC | P.O. BOX 11449 | COLUMBIA | SC | 29211 | |
| 11213558 | Name on file [1] | Address on file | | | | |
| 7585533 | ROBINSON RANCHERIA | ATTN: TRIBAL CHAIRMAN AND CEO, 1545 EAST HIGHWAY 20, P.O. BOX 428 | NICE | CA | 95464 | |
| 7093006 | Robinson Rancheria | Attn: Tribal Chairman and Chief Executive Officer, 1545 East Highway 20, P.O. Box 428 | Nice | CA | 95464 | |
| 7090784 | Robinson Rancheria | Little Fawn Boland, Ceiba Legal, 35 Madrone Park Circle | Mill Valley | CA | 94941 | |
| 10531894 | Robinson Rancheria | T. Roe Frazer II / Frazer PLC, 30 Burton Hills Blvd. Suite 450 | Nashville | TN | 37215 | |
| 7090785 | Robinson Rancheria | T. Roe Frazer, II, Frazer Law, 1 Burton Hills Blvd., Ste. 215 | Nashville | TN | 37215 | |
| 7077282 | ROBINSON REGDOCS INC | 4145 HERBST DR | DOYLESTOWN | PA | 18902-1192 | |
| 7589404 | Robinson Regdocs, Inc. | Attn: General Counsel, 4145 Herbst Drive | Dolyestown | PA | 18902 | |
| 7968687 | Name on file [1] | Address on file | | | | |
| 10305277 | Name on file [1] | Address on file | | | | |
| 7974317 | Name on file [1] | Address on file | | | | |
| 9489944 | Name on file [1] | Address on file | | | | |
| 8277670 | Name on file [1] | Address on file | | | | |
| 10487470 | Name on file [1] | Address on file | | | | |
| 10444762 | Name on file [1] | Address on file | | | | |
| 10476482 | Name on file [1] | Address on file | | | | |
| 8305533 | Name on file [1] | Address on file | | | | |
| 7946379 | Name on file [1] | Address on file | | | | |
| 10420006 | Name on file [1] | Address on file | | | | |
| 10442717 | Name on file [1] | Address on file | | | | |
| 9741274 | Name on file [1] | Address on file | | | | |
| 7826935 | Name on file [1] | Address on file | | | | |
| 8297860 | Name on file [1] | Address on file | | | | |
| 10428879 | Name on file [1] | Address on file | | | | |
| 10377686 | Name on file [1] | Address on file | | | | |
| 10369588 | Name on file [1] | Address on file | | | | |
| 11191856 | Name on file [1] | Address on file | | | | |
| 11191856 | Name on file [1] | Address on file | | | | |
| 8294644 | Name on file [1] | Address on file | | | | |
| 8294644 | Name on file [1] | Address on file | | | | |
| 10427476 | Name on file [1] | Address on file | | | | |
| 9499590 | Name on file [1] | Address on file | | | | |
| 8005902 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10488717 | Name on file [1] | Address on file | | | | |
| 10303694 | Name on file [1] | Address on file | | | | |
| 7978206 | Name on file [1] | Address on file | | | | |
| 10482500 | Name on file [1] | Address on file | | | | |
| 8309557 | Name on file [1] | Address on file | | | | |
| 10326150 | Name on file [1] | Address on file | | | | |
| 10326150 | Name on file [1] | Address on file | | | | |
| 8307761 | Name on file [1] | Address on file | | | | |
| 10481963 | Name on file [1] | Address on file | | | | |
| 11217969 | Name on file [1] | Address on file | | | | |
| 11217969 | Name on file [1] | Address on file | | | | |
| 10303419 | Robinson, Cody M. | Address on file | | | | |
| 10358885 | Name on file [1] | Address on file | | | | |
| 10322693 | Name on file [1] | Address on file | | | | |
| 10311879 | Name on file [1] | Address on file | | | | |
| 7967226 | Name on file [1] | Address on file | | | | |
| 10319395 | Name on file [1] | Address on file | | | | |
| 10299908 | Robinson, Danny | Address on file | | | | |
| 8292898 | Name on file [1] | Address on file | | | | |
| 8292898 | Name on file [1] | Address on file | | | | |
| 10462152 | Name on file [1] | Address on file | | | | |
| 8309449 | Name on file [1] | Address on file | | | | |
| 10355606 | Name on file [1] | Address on file | | | | |
| 8308505 | Name on file [1] | Address on file | | | | |
| 7996052 | Robinson, Dawn | Address on file | | | | |
| 8274420 | Name on file [1] | Address on file | | | | |
| 7998708 | Name on file [1] | Address on file | | | | |
| 8315133 | Name on file [1] | Address on file | | | | |
| 8330264 | Name on file [1] | Address on file | | | | |
| 10394087 | Name on file [1] | Address on file | | | | |
| 8005422 | Robinson, Diane | Address on file | | | | |
| 10492367 | Name on file [1] | Address on file | | | | |
| 7981687 | Name on file [1] | Address on file | | | | |
| 8274626 | Name on file [1] | Address on file | | | | |
| 8331680 | Name on file [1] | Address on file | | | | |
| 10302602 | Name on file [1] | Address on file | | | | |
| 10369364 | Name on file [1] | Address on file | | | | |
| 9740995 | Name on file [1] | Address on file | | | | |
| 7826310 | Name on file [1] | Address on file | | | | |
| 11474481 | Name on file [1] | Address on file | | | | |
| 7082248 | Robinson, Gail D. | Address on file | | | | |
| 8334667 | Name on file [1] | Address on file | | | | |
| 8273759 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10493477 | Name on file [1] | Address on file | | | | |
| 10389855 | Name on file [1] | Address on file | | | | |
| 7998589 | Name on file [1] | Address on file | | | | |
| 10328719 | Name on file [1] | Address on file | | | | |
| 7080521 | Robinson, Heather | Address on file | | | | |
| 10488911 | Name on file [1] | Address on file | | | | |
| 10498152 | Name on file [1] | Address on file | | | | |
| 10379775 | Name on file [1] | Address on file | | | | |
| 10281499 | Name on file [1] | Address on file | | | | |
| 10441184 | Name on file [1] | Address on file | | | | |
| 8310594 | Name on file [1] | Address on file | | | | |
| 8274086 | Name on file [1] | Address on file | | | | |
| 7987467 | Name on file [1] | Address on file | | | | |
| 10489064 | Name on file [1] | Address on file | | | | |
| 10309218 | Name on file [1] | Address on file | | | | |
| 11310522 | Name on file [1] | Address on file | | | | |
| 11310497 | Name on file [1] | Address on file | | | | |
| 11222586 | Name on file [1] | Address on file | | | | |
| 10434439 | Name on file [1] | Address on file | | | | |
| 10433608 | Name on file [1] | Address on file | | | | |
| 8329425 | Name on file [1] | Address on file | | | | |
| 8307948 | Name on file [1] | Address on file | | | | |
| 10471175 | Name on file [1] | Address on file | | | | |
| 10471175 | Name on file [1] | Address on file | | | | |
| 8006695 | Name on file [1] | Address on file | | | | |
| 11400802 | Name on file [1] | Address on file | | | | |
| 8329424 | Name on file [1] | Address on file | | | | |
| 8330613 | Name on file [1] | Address on file | | | | |
| 10336499 | Name on file [1] | Address on file | | | | |
| 10427240 | Name on file [1] | Address on file | | | | |
| 10429722 | Name on file [1] | Address on file | | | | |
| 10492348 | Name on file [1] | Address on file | | | | |
| 8326633 | Name on file [1] | Address on file | | | | |
| 8327526 | Name on file [1] | Address on file | | | | |
| 10350069 | Name on file [1] | Address on file | | | | |
| 7999108 | Name on file [1] | Address on file | | | | |
| 8272417 | Name on file [1] | Address on file | | | | |
| 10485346 | Name on file [1] | Address on file | | | | |
| 10413959 | Name on file [1] | Address on file | | | | |
| 10445456 | Name on file [1] | Address on file | | | | |
| 7947366 | Name on file [1] | Address on file | | | | |
| 7080520 | Robinson, Karen J. | Address on file | | | | |
| 10382239 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10486580 | Name on file [1] | Address on file | | | | |
| 10484495 | Name on file [1] | Address on file | | | | |
| 8274282 | Name on file [1] | Address on file | | | | |
| 10488535 | Name on file [1] | Address on file | | | | |
| 10381153 | Name on file [1] | Address on file | | | | |
| 10459266 | Name on file [1] | Address on file | | | | |
| 10366716 | Name on file [1] | Address on file | | | | |
| 8329488 | Name on file [1] | Address on file | | | | |
| 11309393 | Name on file [1] | Address on file | | | | |
| 9491477 | Name on file [1] | Address on file | | | | |
| 9491477 | Name on file [1] | Address on file | | | | |
| 8329423 | Name on file [1] | Address on file | | | | |
| 10504564 | Name on file [1] | Address on file | | | | |
| 10289528 | Name on file [1] | Address on file | | | | |
| 10480817 | Name on file [1] | Address on file | | | | |
| 10436496 | Name on file [1] | Address on file | | | | |
| 8307762 | Name on file [1] | Address on file | | | | |
| 8294580 | Name on file [1] | Address on file | | | | |
| 8294580 | Name on file [1] | Address on file | | | | |
| 10402120 | Name on file [1] | Address on file | | | | |
| 10402120 | Name on file [1] | Address on file | | | | |
| 10500619 | Name on file [1] | Address on file | | | | |
| 10519198 | Name on file [1] | Address on file | | | | |
| 10339997 | Name on file [1] | Address on file | | | | |
| 7914353 | Robinson, Maxine | Address on file | | | | |
| 7993044 | Name on file [1] | Address on file | | | | |
| 7900601 | Robinson, Michael | Address on file | | | | |
| 8320649 | Name on file [1] | Address on file | | | | |
| 8330704 | Name on file [1] | Address on file | | | | |
| 10482285 | Name on file [1] | Address on file | | | | |
| 11403535 | Name on file [1] | Address on file | | | | |
| 10462559 | Name on file [1] | Address on file | | | | |
| 8321920 | Name on file [1] | Address on file | | | | |
| 7954960 | Robinson, Mike | Address on file | | | | |
| 8274627 | Name on file [1] | Address on file | | | | |
| 7988114 | Robinson, Nancy Ellen | Address on file | | | | |
| 8284368 | Name on file [1] | Address on file | | | | |
| 10470243 | Name on file [1] | Address on file | | | | |
| 8005498 | Robinson, Necola | Address on file | | | | |
| 8338541 | Name on file [1] | Address on file | | | | |
| 10277739 | Name on file [1] | Address on file | | | | |
| 8333224 | Name on file [1] | Address on file | | | | |
| 8306655 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10463684 | Name on file [1] | Address on file | | | | |
| 10505650 | Name on file [1] | Address on file | | | | |
| 10360771 | Name on file [1] | Address on file | | | | |
| 8337102 | Name on file [1] | Address on file | | | | |
| 8329489 | Name on file [1] | Address on file | | | | |
| 10370573 | Name on file [1] | Address on file | | | | |
| 8320965 | Name on file [1] | Address on file | | | | |
| 8306862 | Name on file [1] | Address on file | | | | |
| 8305723 | Name on file [1] | Address on file | | | | |
| 10465483 | Name on file [1] | Address on file | | | | |
| 7080519 | Robinson, Ralph | Address on file | | | | |
| 10485121 | Name on file [1] | Address on file | | | | |
| 8309639 | Name on file [1] | Address on file | | | | |
| 8003196 | Name on file [1] | Address on file | | | | |
| 7955812 | Robinson, Rebecca | Address on file | | | | |
| 7948498 | Name on file [1] | Address on file | | | | |
| 10513494 | Name on file [1] | Address on file | | | | |
| 8285175 | Name on file [1] | Address on file | | | | |
| 8279850 | Name on file [1] | Address on file | | | | |
| 7974615 | Name on file [1] | Address on file | | | | |
| 10522286 | Name on file [1] | Address on file | | | | |
| 8279051 | Name on file [1] | Address on file | | | | |
| 10495399 | Name on file [1] | Address on file | | | | |
| 7988691 | Robinson, Ruby | Address on file | | | | |
| 8294051 | Name on file [1] | Address on file | | | | |
| 8294051 | Name on file [1] | Address on file | | | | |
| 7787954 | Name on file [1] | Address on file | | | | |
| 10419607 | Name on file [1] | Address on file | | | | |
| 10510886 | Name on file [1] | Address on file | | | | |
| 10512211 | Name on file [1] | Address on file | | | | |
| 10484957 | Name on file [1] | Address on file | | | | |
| 10383998 | Name on file [1] | Address on file | | | | |
| 10320919 | Name on file [1] | Address on file | | | | |
| 7082300 | Robinson, Susie | Address on file | | | | |
| 10482235 | Name on file [1] | Address on file | | | | |
| 10464760 | Name on file [1] | Address on file | | | | |
| 7995632 | Name on file [1] | Address on file | | | | |
| 8329490 | Name on file [1] | Address on file | | | | |
| 8323605 | Robinson, Terry | Address on file | | | | |
| 10351867 | Name on file [1] | Address on file | | | | |
| 7865481 | Name on file [1] | Address on file | | | | |
| 7989495 | Name on file [1] | Address on file | | | | |
| 7900799 | Robinson, Thomas | Address on file | | | | |
| 8332222 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10516363 | Name on file [1] | Address on file | | | | |
| 10430014 | Name on file [1] | Address on file | | | | |
| 9739900 | Name on file [1] | Address on file | | | | |
| 10518045 | Name on file [1] | Address on file | | | | |
| 10484027 | Name on file [1] | Address on file | | | | |
| 10350891 | Name on file [1] | Address on file | | | | |
| 7080518 | Robinson, Tisha D. | Address on file | | | | |
| 10389550 | Name on file [1] | Address on file | | | | |
| 10280864 | Name on file [1] | Address on file | | | | |
| 7900980 | Robinson, Tony Gene | Address on file | | | | |
| 7943623 | Robinson, Tony J. | Address on file | | | | |
| 7932845 | Name on file [1] | Address on file | | | | |
| 10306479 | Name on file [1] | Address on file | | | | |
| 8000560 | Name on file [1] | Address on file | | | | |
| 10328766 | Name on file [1] | Address on file | | | | |
| 8274895 | Name on file [1] | Address on file | | | | |
| 10516115 | Name on file [1] | Address on file | | | | |
| 10492472 | Name on file [1] | Address on file | | | | |
| 10462958 | Name on file [1] | Address on file | | | | |
| 8305760 | Name on file [1] | Address on file | | | | |
| 10492472 | Name on file [1] | Address on file | | | | |
| 10517296 | Name on file [1] | Address on file | | | | |
| 10369175 | Name on file [1] | Address on file | | | | |
| 7926505 | Name on file [1] | Address on file | | | | |
| 7970953 | Robinson, William | Address on file | | | | |
| 7992526 | Robinson, William | Address on file | | | | |
| 10502853 | Name on file [1] | Address on file | | | | |
| 8297676 | Name on file [1] | Address on file | | | | |
| 10517411 | Name on file [1] | Address on file | | | | |
| 10330688 | Name on file [1] | Address on file | | | | |
| 7080522 | Robinson-Pradines, Paula | Address on file | | | | |
| 7966005 | Name on file [1] | Address on file | | | | |
| 7966005 | Name on file [1] | Address on file | | | | |
| 8307527 | Name on file [1] | Address on file | | | | |
| 10478812 | Name on file [1] | Address on file | | | | |
| 8306948 | Name on file [1] | Address on file | | | | |
| 10419476 | Name on file [1] | Address on file | | | | |
| 10518202 | Name on file [1] | Address on file | | | | |
| 10498560 | Name on file [1] | Address on file | | | | |
| 11276618 | Name on file [1] | Address on file | | | | |
| 10510828 | Name on file [1] | Address on file | | | | |
| 10482586 | Name on file [1] | Address on file | | | | |
| 10480549 | Name on file [1] | Address on file | | | | |
| 8306179 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3695 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8329492 | Name on file [1] | Address on file | | | | |
| 10468022 | Name on file [1] | Address on file | | | | |
| 8294664 | Name on file [1] | Address on file | | | | |
| 8294664 | Name on file [1] | Address on file | | | | |
| 10500972 | Name on file [1] | Address on file | | | | |
| 10396017 | Name on file [1] | Address on file | | | | |
| 10496219 | Name on file [1] | Address on file | | | | |
| 8330265 | Name on file [1] | Address on file | | | | |
| 10445231 | Name on file [1] | Address on file | | | | |
| 8294041 | Name on file [1] | Address on file | | | | |
| 8294041 | Name on file [1] | Address on file | | | | |
| 8306761 | Name on file [1] | Address on file | | | | |
| 8292431 | Name on file [1] | Address on file | | | | |
| 10462030 | Name on file [1] | Address on file | | | | |
| 7080523 | Robles, Norma | Address on file | | | | |
| 11394113 | Name on file [1] | Address on file | | | | |
| 7080524 | Robles, Ramon | Address on file | | | | |
| 8327975 | Name on file [1] | Address on file | | | | |
| 10438729 | Name on file [1] | Address on file | | | | |
| 10438661 | Name on file [1] | Address on file | | | | |
| 7935736 | Name on file [1] | Address on file | | | | |
| 7999673 | Name on file [1] | Address on file | | | | |
| 8306438 | Name on file [1] | Address on file | | | | |
| 8310506 | Name on file [1] | Address on file | | | | |
| 10314803 | Name on file [1] | Address on file | | | | |
| 10372900 | Name on file [1] | Address on file | | | | |
| 11224860 | Name on file [1] | Address on file | | | | |
| 10406543 | Name on file [1] | Address on file | | | | |
| 10406543 | Name on file [1] | Address on file | | | | |
| 10332357 | Name on file [1] | Address on file | | | | |
| 9738043 | Name on file [1] | Address on file | | | | |
| 10334317 | Name on file [1] | Address on file | | | | |
| 11335693 | Name on file [1] | Address on file | | | | |
| 9494999 | Name on file [1] | Address on file | | | | |
| 10363297 | Name on file [1] | Address on file | | | | |
| 10406040 | Name on file [1] | Address on file | | | | |
| 10406040 | Name on file [1] | Address on file | | | | |
| 10418768 | Name on file [1] | Address on file | | | | |
| 10418768 | Name on file [1] | Address on file | | | | |
| 10372258 | Name on file [1] | Address on file | | | | |
| 10419083 | Name on file [1] | Address on file | | | | |
| 10419083 | Name on file [1] | Address on file | | | | |
| 10423372 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3696 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9734553 | Name on file [1] | Address on file | | | | |
| 10293254 | Name on file [1] | Address on file | | | | |
| 10293254 | Name on file [1] | Address on file | | | | |
| 10421916 | Name on file [1] | Address on file | | | | |
| 8329499 | Name on file [1] | Address on file | | | | |
| 8309985 | Name on file [1] | Address on file | | | | |
| 8010251 | Name on file [1] | Address on file | | | | |
| 10297700 | Name on file [1] | Address on file | | | | |
| 10495260 | Name on file [1] | Address on file | | | | |
| 10495260 | Name on file [1] | Address on file | | | | |
| 10407251 | Name on file [1] | Address on file | | | | |
| 10495260 | Name on file [1] | Address on file | | | | |
| 10418085 | Name on file [1] | Address on file | | | | |
| 10418085 | Name on file [1] | Address on file | | | | |
| 10418085 | Name on file [1] | Address on file | | | | |
| 10295497 | Name on file [1] | Address on file | | | | |
| 9500242 | Name on file [1] | Address on file | | | | |
| 9734640 | Name on file [1] | Address on file | | | | |
| 8306198 | Name on file [1] | Address on file | | | | |
| 8310658 | Name on file [1] | Address on file | | | | |
| 8510191 | Name on file [1] | Address on file | | | | |
| 8510191 | Name on file [1] | Address on file | | | | |
| 7987512 | Roch, Lance | Address on file | | | | |
| 7987508 | Roch, Lenor | Address on file | | | | |
| 8330568 | Name on file [1] | Address on file | | | | |
| 7943708 | Rocha, Angel | Address on file | | | | |
| 7977652 | Name on file [1] | Address on file | | | | |
| 8000137 | Name on file [1] | Address on file | | | | |
| 7080525 | Rocha, Laddavone A. | Address on file | | | | |
| 8302500 | Name on file [1] | Address on file | | | | |
| 7900042 | Name on file [1] | Address on file | | | | |
| 8274093 | Name on file [1] | Address on file | | | | |
| 7998407 | Name on file [1] | Address on file | | | | |
| 7914558 | Roche, Derek | Address on file | | | | |
| 10417079 | Name on file [1] | Address on file | | | | |
| 7080526 | Roche, Marigrace M. | Address on file | | | | |
| 7996448 | Name on file [1] | Address on file | | | | |
| 7996448 | Name on file [1] | Address on file | | | | |
| 7900938 | Roche, Timothy | Address on file | | | | |
| 8307891 | Name on file [1] | Address on file | | | | |
| 8327108 | Name on file [1] | Address on file | | | | |
| 10382825 | Name on file [1] | Address on file | | | | |
| 8294981 | Name on file [1] | Address on file | | | | |
| 8294981 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3697 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7589405 | Rochelle and Associates, Inc. | Attn: General Counsel, 3938 White Rose Way | Ellicott City | MD | 21042 | |
| 10409873 | Name on file [1] | Address on file | | | | |
| 9738651 | Name on file [1] | Address on file | | | | |
| 10364780 | Name on file [1] | Address on file | | | | |
| 10419285 | Name on file [1] | Address on file | | | | |
| 10419285 | Name on file [1] | Address on file | | | | |
| 9493194 | Name on file [1] | Address on file | | | | |
| 10418836 | Name on file [1] | Address on file | | | | |
| 10418836 | Name on file [1] | Address on file | | | | |
| 9493195 | Name on file [1] | Address on file | | | | |
| 8306404 | Name on file [1] | Address on file | | | | |
| 10364552 | Name on file [1] | Address on file | | | | |
| 7955826 | Rocheny, Elizabeth | Address on file | | | | |
| 7083432 | ROCHESTER DRUG COOPERATIVE INC | P.O. BOX 24389 | ROCHESTER | NY | 14624-0389 | |
| 7084408 | ROCHESTER DRUG CO-OPERATIVE INC | 50 JET VIEW DRIVE | ROCHESTER | NY | 14624 | |
| 7588298 | Rochester Drug Co-operative, Inc. | Attn: Ed Kirker, 50 Jet View Drive | Rochester | NY | 14624 | |
| 7589406 | Rochester Drug Co-operative, Inc. | Attn: General Counsel, 50 Jet View Drive | Rochester | NY | 14624 | |
| 7084022 | ROCHESTER GENERAL HOSPITAL | 1425 PORTLAND AVE | ROCHESTER | NY | 14621 | |
| 8279165 | Name on file [1] | Address on file | | | | |
| 8293575 | Name on file [1] | Address on file | | | | |
| 8293575 | Name on file [1] | Address on file | | | | |
| 8274024 | Name on file [1] | Address on file | | | | |
| 7083840 | ROCHESTER/RURAL DISTRICT | 178 FARMINGTON ROAD | ROCHESTER | NH | 03867 | |
| 8294681 | Name on file [1] | Address on file | | | | |
| 8294681 | Name on file [1] | Address on file | | | | |
| 10369827 | Name on file [1] | Address on file | | | | |
| 10508961 | Name on file [1] | Address on file | | | | |
| 10520599 | Name on file [1] | Address on file | | | | |
| 10433402 | Name on file [1] | Address on file | | | | |
| 7584975 | ROCK COUNTY | ATTN: CNTY BD, CHAIR, 1421 LARAMIE LANE | JANESVILLE | WI | 53546 | |
| 7584982 | ROCK COUNTY | ATTN: CNTY CLERK, ROCK COUNTY COURTHOUSE, 51 SOUTH MAIN STREET | JANESVILLE | WI | 53545 | |
| 7096651 | Rock County | Attn: County Board, Chair, 1421 Laramie Lane | Janesville | WI | 53546 | |
| 7096652 | Rock County | Attn: County Clerk, Rock County Courthouse, 51 South Main Street | Janesville | WI | 53545 | |
| 7090788 | Rock County | Charles J. Crueger, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7090789 | Rock County | Erin K. Dickinson, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7090786 | Rock County | Krista K. Baisch, Crueger Dickinson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53211 | |
| 7090790 | Rock County | Paul J. Hanly, Jr., Simmons Hanly Conroy, 112 Madison Avenue | New York | NY | 10016 | |
| 7090787 | Rock County | Sarah Steffen Burns, Simmons Hanly Conroy, One Court Street | Alton | IL | 62002 | |
| 10544120 | Rock County, WI | Crueger Dickinson LLC, Attn: Krista K. Baisch4532, N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 10295007 | Name on file [1] | Address on file | | | | |
| 7096721 | Rock Springs, Wyoming | ATTN: MAYOR, 212 D STREET | ROCK SPRINGS | WY | 82901 | |
| 7977038 | Name on file [1] | Address on file | | | | |
| 8006863 | Name on file [1] | Address on file | | | | |
| 8321351 | Name on file [1] | Address on file | | | | |
| 8294823 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3698 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8294823 | Name on file [1] | Address on file | | | | |
| 10544188 | Rockbridge County, Virginia | Andrew H. Miller, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 7584366 | ROCKBRIDGE COUNTY, VIRGINIA | ATTN: CNTY ATTORNEY, 150 SOUTH MAIN STREET | LEXINGTON | VA | 24450 | |
| 7096505 | Rockbridge County, Virginia | Attn: County Attorney, 150 South Main Street | Lexington | VA | 24450 | |
| 7592333 | Rockbridge County, Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10544188 | Rockbridge County, Virginia | Sanford Heisler Sharp LLP, 611 Commerce St.Suite 3100 | Nashville | TN | 37203 | |
| 10534862 | Rockdale County, GA | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7095765 | Rockdale County, Georgia | ATTN: CHAIRMAN OF COMMOSSIONERS, 962 MILSTEAD AVENUE, P.O. BOX 289 | CONYERS | GA | 30012 | |
| 7090794 | Rockdale County, Georgia | Hunter J. Shkolnik, Napoli Shkolnik - Melville, 400 Broadhollow Road, Ste. 305 | Melville | NY | 11747 | |
| 7090792 | Rockdale County, Georgia | Joseph L. Ciaccio, Napoli Shkolnik - Melville, 400 Broadhollow Road, Ste. 305 | Melville | NY | 11747 | |
| 7095766 | Rockdale County, Georgia | P.O. BOX 937 | CONYERS | GA | 30012 | |
| 7090791 | Rockdale County, Georgia | Salvatore C. Badala, Napoli Shkolnik - Melville, 400 Broadhollow Road, Ste. 305 | Melville | NY | 11747 | |
| 7090793 | Rockdale County, Georgia | Shayna Erin Sacks, Napoli Shkolnik - Melville, 400 Broadhollow Road, Ste. 305 | Melville | NY | 11747 | |
| 7083602 | ROCKFORD MEMORIAL HOSPITAL | 2400 N ROCKTON | ROCKFORD | IL | 61103 | |
| 7586672 | ROCKINGHAM COUNTY | ATTN: CHAIR OF THE CNTY BD OF COMMISSIONERS, TREASURER, 119 NORTH ROAD | BRENTWOOD | NH | 03833 | |
| 7094911 | Rockingham County | Attn: Chair of the County Board of Commissioners, Treasurer, 119 North Road | Brentwood | NH | 03833 | |
| 7585104 | ROCKINGHAM COUNTY | ATTN: CNTY MANAGER, CLERK, BD OF COMMISSIONERS, ROCKINGHAM COUNTY GOVENRMENTAL CENTER, 2ND FLOOR - 371 NC HIGHWAY 65, SUITE 206 | REIDSVILLE | NC | 27320 | |
| 7095030 | Rockingham County | Attn: County Manager, Clerk, Board of Commissioners, Rockingham County Governmental Center, 2nd Floor, 371 NC Highway 65, Suite 206 | Reidsville | NC | 27320 | |
| 7090795 | Rockingham County | Garry Whitaker, Law Office of Garry Whitaker, One North Marshall Street, Ste. 350 | Winston Salem | NC | 27101 | |
| 7095031 | Rockingham County | P. O. BOX 101 | WENTWORTH | NC | 27375 | |
| 10551321 | Rockingham County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10300239 | Rockingham County, New Hampshire | Robert J. Bonsignore, Esq., 3771 Meadowcrest Drive | Las Vegas | NV | 89121 | |
| 7591786 | Rockland County, New York | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7084495 | ROCKLAND PSYCHIATRIC CTR | 140 OLD ORANGEBURG RD | ORANGEBURG | NY | 10962 | |
| 10455102 | Name on file [1] | Address on file | | | | |
| 7591514 | Rockport, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10325484 | Name on file [1] | Address on file | | | | |
| 7956120 | Rocks, John | Address on file | | | | |
| 10455044 | Name on file [1] | Address on file | | | | |
| 10455044 | Name on file [1] | Address on file | | | | |
| 10517918 | Rockville Centre Public Library, New York | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 7587206 | ROCKWALL COUNTY | ATTN: CNTY JUDGE, ROCKWALL COUNTY JUDGE, 101 EAST RUSK STREET, SUITE 202 | ROCKWALL | TX | 75087 | |
| 7587205 | ROCKWALL COUNTY | ATTN: CNTY JUDGE AND COMMISSIONERS, 101 EAST RUSK STREET - SUITE 202 | ROCKWALL | TX | 75087 | |
| 6181673 | Rockwall County | Attn: County Judge, Rockwall County Judge, 101 East Rusk Street, Suite 202 | Rockwall | TX | 75087 | |
| 6181674 | Rockwall County | Attn: County Judge and Commissioners, Rockwall County, 101 East Rusk Street, Suite 202 | Rockwall | TX | 75087 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3699 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7592261 | Rockwall County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8272047 | Rockwall County, Texas | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Avenue, Suite 300 | Dallas | TX | 75219 | |
| 11413853 | Rockwell Automation | 1201 S 2nd St | Milwaukee | WI | 53204 | |
| 10537415 | Rockwell Automation, Inc. | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10537415 | Rockwell Automation, Inc. | Crowell & Moring LLP FBO, Rockwell Automation, Inc., 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 7084454 | ROCKWELL MEDICAL SUPPLY | 22010 WILMINGTON AVE | CARSON | CA | 90745 | |
| 10425788 | Name on file [1] | Address on file | | | | |
| 10308903 | Name on file [1] | Address on file | | | | |
| 7943331 | Name on file [1] | Address on file | | | | |
| 7901166 | Rockwell, Rodney | Address on file | | | | |
| 8290822 | Name on file [1] | Address on file | | | | |
| 7589408 | Rockwood Clinic, P.S. | Attn: General Counsel, 400 East Fifth Avenue | Spokane | WA | 99202 | |
| 7868914 | Name on file [1] | Address on file | | | | |
| 10293337 | Name on file [1] | Address on file | | | | |
| 10293337 | Name on file [1] | Address on file | | | | |
| 9495091 | Name on file [1] | Address on file | | | | |
| 9496057 | Name on file [1] | Address on file | | | | |
| 10393297 | Name on file [1] | Address on file | | | | |
| 9493196 | Name on file [1] | Address on file | | | | |
| 7076370 | ROCKY MOUNT ELECTRIC MOTOR LLC | P.O. BOX 1063 | ROCKY MOUNT | NC | 27802 | |
| 7589409 | Rocky Mountain Clinical Research | Attn: General Counsel, 29 Rogers Court | Golden | CO | 80401 | |
| 7588800 | Rocky Mountain Poison and Drug Center | Attn: General Counsel, 777 Bannock Street | Denver | CO | 80204 | |
| 9738673 | Name on file [1] | Address on file | | | | |
| 10465018 | Rocky River City School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 9493197 | Name on file [1] | Address on file | | | | |
| 9733261 | Name on file [1] | Address on file | | | | |
| 10372036 | Name on file [1] | Address on file | | | | |
| 10404633 | Name on file [1] | Address on file | | | | |
| 10406068 | Name on file [1] | Address on file | | | | |
| 10406068 | Name on file [1] | Address on file | | | | |
| 7074964 | RODA CREATIVE SERVICES | 1381 W POPLAR ST STE 200 | YORK | PA | 17404 | |
| 7589410 | RODA CREATIVE SERVICES | Attn: General Counsel, 1381 W POPLAR ST STE 200 | York | PA | 17404 | |
| 7313616 | Roda Creative Services | Attn: Marie Yeager, President, 272 Brookwood Dr S | York | PA | 17403 | |
| 7976165 | Name on file [1] | Address on file | | | | |
| 10483784 | Name on file [1] | Address on file | | | | |
| 10483784 | Name on file [1] | Address on file | | | | |
| 7955661 | Rodarmel, Gein | Address on file | | | | |
| 8275542 | Name on file [1] | Address on file | | | | |
| 10413231 | Name on file [1] | Address on file | | | | |
| 10413231 | Name on file [1] | Address on file | | | | |
| 10449722 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 8293622 | Name on file [1] | Address on file | | | | |
| 8293622 | Name on file [1] | Address on file | | | | |
| 7998367 | Name on file [1] | Address on file | | | | |
| 10400480 | Name on file [1] | Address on file | | | | |
| 8306296 | Name on file [1] | Address on file | | | | |
| 10278311 | Name on file [1] | Address on file | | | | |
| 10415594 | Name on file [1] | Address on file | | | | |
| 8285782 | Name on file [1] | Address on file | | | | |
| 8283923 | Name on file [1] | Address on file | | | | |
| 8283923 | Name on file [1] | Address on file | | | | |
| 7981651 | Name on file [1] | Address on file | | | | |
| 10419341 | Name on file [1] | Address on file | | | | |
| 11394117 | Name on file [1] | Address on file | | | | |
| 8325807 | Name on file [1] | Address on file | | | | |
| 7082079 | Roden, Nicholas M. | Address on file | | | | |
| 7992889 | Roden, Terry | Address on file | | | | |
| 7080527 | Rodenberger, Holly | Address on file | | | | |
| 7900750 | Rodenhauser, David | Address on file | | | | |
| 7988455 | Roder, Bob | Address on file | | | | |
| 7954906 | Roder, Bobby | Address on file | | | | |
| 9495824 | Name on file [1] | Address on file | | | | |
| 10293338 | Name on file [1] | Address on file | | | | |
| 10293338 | Name on file [1] | Address on file | | | | |
| 9495930 | Name on file [1] | Address on file | | | | |
| 9496396 | Name on file [1] | Address on file | | | | |
| 10293803 | Name on file [1] | Address on file | | | | |
| 10293803 | Name on file [1] | Address on file | | | | |
| 8294515 | Name on file [1] | Address on file | | | | |
| 8294515 | Name on file [1] | Address on file | | | | |
| 10326652 | Name on file [1] | Address on file | | | | |
| 7971510 | Roderick, Matthew | Address on file | | | | |
| 7998223 | Name on file [1] | Address on file | | | | |
| 10448458 | Name on file [1] | Address on file | | | | |
| 10418086 | Name on file [1] | Address on file | | | | |
| 10418086 | Name on file [1] | Address on file | | | | |
| 10418086 | Name on file [1] | Address on file | | | | |
| 10418087 | Name on file [1] | Address on file | | | | |
| 10418087 | Name on file [1] | Address on file | | | | |
| 10418087 | Name on file [1] | Address on file | | | | |
| 10495261 | Name on file [1] | Address on file | | | | |
| 10495261 | Name on file [1] | Address on file | | | | |
| 10495261 | Name on file [1] | Address on file | | | | |
| 10495262 | Name on file [1] | Address on file | | | | |
| 10495262 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10495262 | Name on file [1] | Address on file | | | | |
| 10418088 | Name on file [1] | Address on file | | | | |
| 10418088 | Name on file [1] | Address on file | | | | |
| 10418088 | Name on file [1] | Address on file | | | | |
| 10418089 | Name on file [1] | Address on file | | | | |
| 10418089 | Name on file [1] | Address on file | | | | |
| 10418089 | Name on file [1] | Address on file | | | | |
| 10294502 | Name on file [1] | Address on file | | | | |
| 10294502 | Name on file [1] | Address on file | | | | |
| 10293032 | Name on file [1] | Address on file | | | | |
| 10295696 | Name on file [1] | Address on file | | | | |
| 8307647 | Name on file [1] | Address on file | | | | |
| 10282700 | Name on file [1] | Address on file | | | | |
| 10486177 | Name on file [1] | Address on file | | | | |
| 10406906 | Name on file [1] | Address on file | | | | |
| 10406906 | Name on file [1] | Address on file | | | | |
| 8306643 | Name on file [1] | Address on file | | | | |
| 9498497 | Name on file [1] | Address on file | | | | |
| 10520457 | Name on file [1] | Address on file | | | | |
| 10285013 | Name on file [1] | Address on file | | | | |
| 8003630 | Name on file [1] | Address on file | | | | |
| 10360768 | Name on file [1] | Address on file | | | | |
| 8307071 | Name on file [1] | Address on file | | | | |
| 7955902 | Rodgers, Carolyn | Address on file | | | | |
| 7992586 | Rodgers, Cindy | Address on file | | | | |
| 10483807 | Name on file [1] | Address on file | | | | |
| 7983202 | Name on file [1] | Address on file | | | | |
| 8335176 | Rodgers, Darlene | Address on file | | | | |
| 7964296 | Name on file [1] | Address on file | | | | |
| 10397540 | Name on file [1] | Address on file | | | | |
| 8008597 | Name on file [1] | Address on file | | | | |
| 10350252 | Name on file [1] | Address on file | | | | |
| 10350252 | Name on file [1] | Address on file | | | | |
| 10281776 | Name on file [1] | Address on file | | | | |
| 10283320 | Name on file [1] | Address on file | | | | |
| 8292908 | Name on file [1] | Address on file | | | | |
| 8292908 | Name on file [1] | Address on file | | | | |
| 10308836 | Name on file [1] | Address on file | | | | |
| 7954899 | Rodgers, Jr., Manu | Address on file | | | | |
| 10348451 | Name on file [1] | Address on file | | | | |
| 10285113 | Name on file [1] | Address on file | | | | |
| 7914921 | Rodgers, Julie | Address on file | | | | |
| 8300672 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7996804 | Name on file [1] | Address on file | | | | |
| 8294768 | Name on file [1] | Address on file | | | | |
| 8294768 | Name on file [1] | Address on file | | | | |
| 10420612 | Name on file [1] | Address on file | | | | |
| 10515122 | Name on file [1] | Address on file | | | | |
| 7964234 | Name on file [1] | Address on file | | | | |
| 8306127 | Name on file [1] | Address on file | | | | |
| 8293173 | Name on file [1] | Address on file | | | | |
| 8293173 | Name on file [1] | Address on file | | | | |
| 10487897 | Name on file [1] | Address on file | | | | |
| 10444111 | Name on file [1] | Address on file | | | | |
| 7869009 | Name on file [1] | Address on file | | | | |
| 8340815 | Name on file [1] | Address on file | | | | |
| 10341784 | Name on file [1] | Address on file | | | | |
| 10341784 | Name on file [1] | Address on file | | | | |
| 7945182 | Name on file [1] | Address on file | | | | |
| 7080528 | Rodican, Joanna | Address on file | | | | |
| 8279971 | Name on file [1] | Address on file | | | | |
| 10331661 | Name on file [1] | Address on file | | | | |
| 7098543 | Rodin, Eileen | Address on file | | | | |
| 7081664 | Rodin, Eileen Bean P. | Address on file | | | | |
| 10589772 | Rodman, ?Lesli Eisinger | Address on file | | | | |
| 7869832 | Name on file [1] | Address on file | | | | |
| 10291270 | Name on file [1] | Address on file | | | | |
| 10487473 | Name on file [1] | Address on file | | | | |
| 11269000 | Name on file [1] | Address on file | | | | |
| 10372637 | Name on file [1] | Address on file | | | | |
| 9494283 | Name on file [1] | Address on file | | | | |
| 10409892 | Name on file [1] | Address on file | | | | |
| 10345884 | Name on file [1] | Address on file | | | | |
| 10327088 | Name on file [1] | Address on file | | | | |
| 10293804 | Name on file [1] | Address on file | | | | |
| 10293804 | Name on file [1] | Address on file | | | | |
| 9736948 | Name on file [1] | Address on file | | | | |
| 9736948 | Name on file [1] | Address on file | | | | |
| 10297251 | Name on file [1] | Address on file | | | | |
| 10296606 | Name on file [1] | Address on file | | | | |
| 10334234 | Name on file [1] | Address on file | | | | |
| 10423559 | Name on file [1] | Address on file | | | | |
| 10363855 | Name on file [1] | Address on file | | | | |
| 10398987 | Name on file [1] | Address on file | | | | |
| 9493897 | Name on file [1] | Address on file | | | | |
| 9733003 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10423340 | Name on file [1] | Address on file | | | | |
| 10297114 | Name on file [1] | Address on file | | | | |
| 10297911 | Name on file [1] | Address on file | | | | |
| 9736054 | Name on file [1] | Address on file | | | | |
| 9495232 | Name on file [1] | Address on file | | | | |
| 9494135 | Name on file [1] | Address on file | | | | |
| 7088844 | Rodney Ingle | Audrey O. Strawbridge, Strawbridge Strawbridge & Strawbridge, P.O. Box 522 | Vernon | AL | 35592 | |
| 7088842 | Rodney Ingle | Keith Jackson, Riley & Jackson, 3530 Independence Drive | Birmingham | AL | 35209 | |
| 7088843 | Rodney Ingle | Robert R. Riley, Jr., Riley & Jackson, 3530 Independence Drive | Birmingham | AL | 35209 | |
| 7585435 | RODNEY INGLE, SHERIFF OF FAYETTE COUNTY, ALABAMA | ATTN: FAYETTE CNTY CIRCUIT CLERK, 113 TEMPLE AVE NORTH, P. O. BOX 906 | FAYETTE | AL | 35555 | |
| 7585434 | RODNEY INGLE, SHERIFF OF FAYETTE COUNTY, ALABAMA | ATTN: FAYETTE CNTY COMMISSIONS CHAIRPERSON, 103 1ST AVENUE NORTHWEST #2 | FAYETTE | AL | 35555 | |
| 7092744 | Rodney Ingle, Sheriff of Fayette County, Alabama | Attn: Fayette County Circuit Clerk, 113 Temple Ave North, P. O. Box 906 | Fayette | AL | 35555 | |
| 7092743 | Rodney Ingle, Sheriff of Fayette County, Alabama | Attn: Fayette County Commissions Chairperson, 103 1st Avenue Northwest #2 | Fayette | AL | 35555 | |
| 7585425 | RODNEY INGLE, SHERIFF OF FAYETTE COUNTY, ALABAMA | ATTN: SHERIFF OF FAYETTE CNTY, ALABAMA, 113 1ST AVENUE NORTHWEST | FAYETTE | AL | 35555-2627 | |
| 7092742 | Rodney Ingle, Sheriff of Fayette County, Alabama | Attn: Sheriff of Fayette County, Alabama, 113 1st Avenue Northwest | Fayette | AL | 35555-2627 | |
| 7585436 | RODNEY INGLE, SHERIFF OF FAYETTE COUNTY, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092745 | Rodney Ingle, Sheriff of Fayette County, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 9496093 | Name on file [1] | Address on file | | | | |
| 10296087 | Name on file [1] | Address on file | | | | |
| 10297644 | Name on file [1] | Address on file | | | | |
| 10333906 | Name on file [1] | Address on file | | | | |
| 10293805 | Name on file [1] | Address on file | | | | |
| 10293805 | Name on file [1] | Address on file | | | | |
| 10363298 | Name on file [1] | Address on file | | | | |
| 10405868 | Name on file [1] | Address on file | | | | |
| 10405868 | Name on file [1] | Address on file | | | | |
| 10422983 | Name on file [1] | Address on file | | | | |
| 10296548 | Name on file [1] | Address on file | | | | |
| 10398330 | Name on file [1] | Address on file | | | | |
| 10405804 | Name on file [1] | Address on file | | | | |
| 10405804 | Name on file [1] | Address on file | | | | |
| 10334549 | Name on file [1] | Address on file | | | | |
| 10405025 | Name on file [1] | Address on file | | | | |
| 10405090 | Name on file [1] | Address on file | | | | |
| 10392579 | Name on file [1] | Address on file | | | | |
| 10405369 | Name on file [1] | Address on file | | | | |
| 9493199 | Name on file [1] | Address on file | | | | |
| 10372360 | Name on file [1] | Address on file | | | | |
| 10398988 | Name on file [1] | Address on file | | | | |
| 10371928 | Name on file [1] | Address on file | | | | |
| 9738870 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3704 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10293806 | Name on file [1] | Address on file | | | | |
| 10293806 | Name on file [1] | Address on file | | | | |
| 10408099 | Name on file [1] | Address on file | | | | |
| 10408099 | Name on file [1] | Address on file | | | | |
| 11336623 | Name on file [1] | Address on file | | | | |
| 9493200 | Name on file [1] | Address on file | | | | |
| 10406080 | Name on file [1] | Address on file | | | | |
| 10406080 | Name on file [1] | Address on file | | | | |
| 9733952 | Name on file [1] | Address on file | | | | |
| 9495119 | Name on file [1] | Address on file | | | | |
| 10411447 | Name on file [1] | Address on file | | | | |
| 10411447 | Name on file [1] | Address on file | | | | |
| 10398331 | Name on file [1] | Address on file | | | | |
| 10398332 | Name on file [1] | Address on file | | | | |
| 10421967 | Name on file [1] | Address on file | | | | |
| 7946397 | Name on file [1] | Address on file | | | | |
| 8326138 | Rodnicki, Anthony | Address on file | | | | |
| 10457412 | Name on file [1] | Address on file | | | | |
| 10405315 | Name on file [1] | Address on file | | | | |
| 11336165 | Name on file [1] | Address on file | | | | |
| 8335256 | Name on file [1] | Address on file | | | | |
| 7996010 | Rodonis, Tom | Address on file | | | | |
| 10405164 | Name on file [1] | Address on file | | | | |
| 10323204 | Name on file [1] | Address on file | | | | |
| 10323204 | Name on file [1] | Address on file | | | | |
| 10483071 | Name on file [1] | Address on file | | | | |
| 8299695 | Name on file [1] | Address on file | | | | |
| 10357765 | Name on file [1] | Address on file | | | | |
| 10357832 | Name on file [1] | Address on file | | | | |
| 7081827 | Rodrigues, Audra F. | Address on file | | | | |
| 8293413 | Name on file [1] | Address on file | | | | |
| 8293413 | Name on file [1] | Address on file | | | | |
| 7914700 | Rodrigues, Linda | Address on file | | | | |
| 7954957 | Rodrigues, Linda Rena | Address on file | | | | |
| 10283244 | Name on file [1] | Address on file | | | | |
| 10400241 | Name on file [1] | Address on file | | | | |
| 9740575 | Name on file [1] | Address on file | | | | |
| 7943589 | Rodriguez Casanova, Lisa Marin | Address on file | | | | |
| 10287021 | Name on file [1] | Address on file | | | | |
| 7861049 | Name on file [1] | Address on file | | | | |
| 7861049 | Name on file [1] | Address on file | | | | |
| 8280885 | Name on file [1] | Address on file | | | | |
| 8284698 | Name on file [1] | Address on file | | | | |
| 7943633 | Rodriguez Masari, Ruth | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7971179 | Rodriguez Menendez, Ildefonso | Address on file | | | | |
| 7080531 | Rodriguez Ramirez, Evely | Address on file | | | | |
| 8003470 | Name on file [1] | Address on file | | | | |
| 9732574 | Name on file [1] | Address on file | | | | |
| 9732574 | Name on file [1] | Address on file | | | | |
| 8273077 | Name on file [1] | Address on file | | | | |
| 8323198 | Name on file [1] | Address on file | | | | |
| 7901190 | Rodriguez, Albert | Address on file | | | | |
| 10486004 | Name on file [1] | Address on file | | | | |
| 10484990 | Name on file [1] | Address on file | | | | |
| 8326181 | Rodriguez, Andrew | Address on file | | | | |
| 8318466 | Name on file [1] | Address on file | | | | |
| 8293179 | Name on file [1] | Address on file | | | | |
| 8293179 | Name on file [1] | Address on file | | | | |
| 10419421 | Name on file [1] | Address on file | | | | |
| 8004515 | Name on file [1] | Address on file | | | | |
| 8277714 | Name on file [1] | Address on file | | | | |
| 10477994 | Name on file [1] | Address on file | | | | |
| 10478048 | Name on file [1] | Address on file | | | | |
| 8329500 | Name on file [1] | Address on file | | | | |
| 10314588 | Name on file [1] | Address on file | | | | |
| 10301935 | Name on file [1] | Address on file | | | | |
| 10538344 | Name on file [1] | Address on file | | | | |
| 7956283 | Rodriguez, Bella | Address on file | | | | |
| 8305868 | Name on file [1] | Address on file | | | | |
| 10420889 | Name on file [1] | Address on file | | | | |
| 10479678 | Name on file [1] | Address on file | | | | |
| 10368914 | Name on file [1] | Address on file | | | | |
| 7914518 | Rodriguez, Carmen | Address on file | | | | |
| 10384042 | Name on file [1] | Address on file | | | | |
| 10496453 | Name on file [1] | Address on file | | | | |
| 7923570 | Name on file [1] | Address on file | | | | |
| 8273860 | Name on file [1] | Address on file | | | | |
| 10335073 | Name on file [1] | Address on file | | | | |
| 7969735 | Name on file [1] | Address on file | | | | |
| 7080530 | Rodriguez, Constantino | Address on file | | | | |
| 8333648 | Name on file [1] | Address on file | | | | |
| 8006675 | Name on file [1] | Address on file | | | | |
| 10278953 | Name on file [1] | Address on file | | | | |
| 7867178 | Name on file [1] | Address on file | | | | |
| 10377960 | Name on file [1] | Address on file | | | | |
| 8306917 | Name on file [1] | Address on file | | | | |
| 8313747 | Name on file [1] | Address on file | | | | |
| 8299572 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7082278 | Rodriguez, David | Address on file | | | | |
| 8293816 | Name on file [1] | Address on file | | | | |
| 8293816 | Name on file [1] | Address on file | | | | |
| 10396563 | Name on file [1] | Address on file | | | | |
| 10488976 | Name on file [1] | Address on file | | | | |
| 10396203 | Name on file [1] | Address on file | | | | |
| 10303131 | Name on file [1] | Address on file | | | | |
| 10428311 | Name on file [1] | Address on file | | | | |
| 10476811 | Name on file [1] | Address on file | | | | |
| 7955091 | Rodriguez, Donald | Address on file | | | | |
| 10400776 | Name on file [1] | Address on file | | | | |
| 10400776 | Name on file [1] | Address on file | | | | |
| 8294744 | Name on file [1] | Address on file | | | | |
| 8294744 | Name on file [1] | Address on file | | | | |
| 11226536 | Name on file [1] | Address on file | | | | |
| 10490739 | Name on file [1] | Address on file | | | | |
| 8006833 | Name on file [1] | Address on file | | | | |
| 8273806 | Name on file [1] | Address on file | | | | |
| 8273903 | Name on file [1] | Address on file | | | | |
| 8330570 | Name on file [1] | Address on file | | | | |
| 10380269 | Name on file [1] | Address on file | | | | |
| 10523270 | Name on file [1] | Address on file | | | | |
| 10494665 | Name on file [1] | Address on file | | | | |
| 10496970 | Name on file [1] | Address on file | | | | |
| 10421082 | Name on file [1] | Address on file | | | | |
| 8330267 | Name on file [1] | Address on file | | | | |
| 10358821 | Name on file [1] | Address on file | | | | |
| 7936320 | Rodriguez, Hector P. | Address on file | | | | |
| 7922215 | Name on file [1] | Address on file | | | | |
| 9739732 | Name on file [1] | Address on file | | | | |
| 8274548 | Name on file [1] | Address on file | | | | |
| 10304464 | Name on file [1] | Address on file | | | | |
| 8279141 | Name on file [1] | Address on file | | | | |
| 10486417 | Name on file [1] | Address on file | | | | |
| 10503998 | Name on file [1] | Address on file | | | | |
| 10356314 | Name on file [1] | Address on file | | | | |
| 10479298 | Name on file [1] | Address on file | | | | |
| 7984383 | Name on file [1] | Address on file | | | | |
| 8011420 | Name on file [1] | Address on file | | | | |
| 7925002 | Name on file [1] | Address on file | | | | |
| 7885846 | Name on file [1] | Address on file | | | | |
| 8330841 | Name on file [1] | Address on file | | | | |
| 10482842 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7998967 | Name on file [1] | Address on file | | | | |
| 8274198 | Name on file [1] | Address on file | | | | |
| 10315930 | Name on file [1] | Address on file | | | | |
| 10315930 | Name on file [1] | Address on file | | | | |
| 10501993 | Name on file [1] | Address on file | | | | |
| 8294656 | Name on file [1] | Address on file | | | | |
| 8294656 | Name on file [1] | Address on file | | | | |
| 10498793 | Name on file [1] | Address on file | | | | |
| 10326218 | Name on file [1] | Address on file | | | | |
| 7930743 | Name on file [1] | Address on file | | | | |
| 10358870 | Name on file [1] | Address on file | | | | |
| 8330734 | Name on file [1] | Address on file | | | | |
| 10361606 | Name on file [1] | Address on file | | | | |
| 8308105 | Name on file [1] | Address on file | | | | |
| 7865086 | Name on file [1] | Address on file | | | | |
| 10509887 | Name on file [1] | Address on file | | | | |
| 7954652 | Name on file [1] | Address on file | | | | |
| 10426232 | Name on file [1] | Address on file | | | | |
| 10419621 | Name on file [1] | Address on file | | | | |
| 7968126 | Name on file [1] | Address on file | | | | |
| 8330266 | Name on file [1] | Address on file | | | | |
| 8310752 | Name on file [1] | Address on file | | | | |
| 8289722 | Name on file [1] | Address on file | | | | |
| 8305482 | Name on file [1] | Address on file | | | | |
| 8283195 | Name on file [1] | Address on file | | | | |
| 8329501 | Name on file [1] | Address on file | | | | |
| 7147970 | Rodriguez, Phillip | Address on file | | | | |
| 10449067 | Name on file [1] | Address on file | | | | |
| 7147971 | Rodriguez, Rachelle Dawn | Address on file | | | | |
| 10385202 | Name on file [1] | Address on file | | | | |
| 8331643 | Name on file [1] | Address on file | | | | |
| 10464171 | Name on file [1] | Address on file | | | | |
| 7994255 | Name on file [1] | Address on file | | | | |
| 8305694 | Name on file [1] | Address on file | | | | |
| 7998897 | Name on file [1] | Address on file | | | | |
| 8326206 | Rodriguez, Roberto | Address on file | | | | |
| 8329502 | Name on file [1] | Address on file | | | | |
| 10457378 | Name on file [1] | Address on file | | | | |
| 7900521 | Rodriguez, Rod | Address on file | | | | |
| 10473766 | Name on file [1] | Address on file | | | | |
| 10514333 | Name on file [1] | Address on file | | | | |
| 7092349 | Rodriguez, Ruben | Address on file | | | | |
| 7080529 | Rodriguez, Ruben | Address on file | | | | |
| 7985647 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3708 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7914786 | Rodriguez, Santos | Address on file | | | | |
| 8269314 | Name on file [1] | Address on file | | | | |
| 9489664 | Rodriguez, Stacy | Address on file | | | | |
| 8279508 | Name on file [1] | Address on file | | | | |
| 7951684 | Name on file [1] | Address on file | | | | |
| 7936794 | Name on file [1] | Address on file | | | | |
| 8009704 | Name on file [1] | Address on file | | | | |
| 10706128 | Name on file [1] | Address on file | | | | |
| 7956219 | Rodriguez, Ylde Peña | Address on file | | | | |
| 7914146 | Rodriguez-Falcon, Carmen | Address on file | | | | |
| 7899087 | Name on file [1] | Address on file | | | | |
| 7998820 | Name on file [1] | Address on file | | | | |
| 10420450 | Name on file [1] | Address on file | | | | |
| 7987552 | Rodriguo, Michael | Address on file | | | | |
| 10370557 | Name on file [1] | Address on file | | | | |
| 7983569 | Name on file [1] | Address on file | | | | |
| 7998462 | Name on file [1] | Address on file | | | | |
| 10358562 | Name on file [1] | Address on file | | | | |
| 10419520 | Name on file [1] | Address on file | | | | |
| 7950070 | Name on file [1] | Address on file | | | | |
| 8331433 | Name on file [1] | Address on file | | | | |
| 8279050 | Name on file [1] | Address on file | | | | |
| 7080532 | Roeber, Martin J. | Address on file | | | | |
| 10510650 | Name on file [1] | Address on file | | | | |
| 8298262 | Name on file [1] | Address on file | | | | |
| 10313786 | Name on file [1] | Address on file | | | | |
| 7080533 | Roehner, Joyce | Address on file | | | | |
| 7984364 | Name on file [1] | Address on file | | | | |
| 7954913 | Roemer, Craig | Address on file | | | | |
| 9490192 | Name on file [1] | Address on file | | | | |
| 10489082 | Name on file [1] | Address on file | | | | |
| 7080534 | Roesch, Debra | Address on file | | | | |
| 7092350 | Roesch, Debra D. | Address on file | | | | |
| 7081601 | Roesch, Debra Deville | Address on file | | | | |
| 7943407 | Name on file [1] | Address on file | | | | |
| 10524824 | Name on file [1] | Address on file | | | | |
| 10524824 | Name on file [1] | Address on file | | | | |
| 10279334 | Name on file [1] | Address on file | | | | |
| 8292981 | Name on file [1] | Address on file | | | | |
| 8292981 | Name on file [1] | Address on file | | | | |
| 10417948 | Name on file [1] | Address on file | | | | |
| 7075405 | ROETZEL & ANDRESS LPA | 1375 E NINTH ST 10TH FL | CLEVELAND | OH | 44114 | |
| 7982082 | Name on file [1] | Address on file | | | | |
| 7982082 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7955249 | Rogan, Antoinette | Address on file | | | | |
| 10460484 | Name on file [1] | Address on file | | | | |
| 10460484 | Name on file [1] | Address on file | | | | |
| 10514319 | Name on file [1] | Address on file | | | | |
| 10423463 | Name on file [1] | Address on file | | | | |
| 9494505 | Name on file [1] | Address on file | | | | |
| 10297901 | Name on file [1] | Address on file | | | | |
| 10297444 | Name on file [1] | Address on file | | | | |
| 10465131 | Name on file [1] | Address on file | | | | |
| 10423492 | Name on file [1] | Address on file | | | | |
| 10409905 | Name on file [1] | Address on file | | | | |
| 10362935 | Name on file [1] | Address on file | | | | |
| 10398334 | Name on file [1] | Address on file | | | | |
| 10405760 | Name on file [1] | Address on file | | | | |
| 10405760 | Name on file [1] | Address on file | | | | |
| 10363443 | Name on file [1] | Address on file | | | | |
| 10297793 | Name on file [1] | Address on file | | | | |
| 10412350 | Name on file [1] | Address on file | | | | |
| 10412350 | Name on file [1] | Address on file | | | | |
| 10293024 | Name on file [1] | Address on file | | | | |
| 9495177 | Name on file [1] | Address on file | | | | |
| 10296679 | Name on file [1] | Address on file | | | | |
| 9495775 | Name on file [1] | Address on file | | | | |
| 10363979 | Name on file [1] | Address on file | | | | |
| 10398989 | Name on file [1] | Address on file | | | | |
| 10463087 | Name on file [1] | Address on file | | | | |
| 10296550 | Name on file [1] | Address on file | | | | |
| 9493201 | Name on file [1] | Address on file | | | | |
| 10294858 | Name on file [1] | Address on file | | | | |
| 10332762 | Name on file [1] | Address on file | | | | |
| 10363772 | Name on file [1] | Address on file | | | | |
| 10412152 | Name on file [1] | Address on file | | | | |
| 10412152 | Name on file [1] | Address on file | | | | |
| 9738597 | Name on file [1] | Address on file | | | | |
| 9737870 | Name on file [1] | Address on file | | | | |
| 9494062 | Name on file [1] | Address on file | | | | |
| 10418090 | Name on file [1] | Address on file | | | | |
| 10418090 | Name on file [1] | Address on file | | | | |
| 10418090 | Name on file [1] | Address on file | | | | |
| 8012886 | Name on file [1] | Address on file | | | | |
| 10296726 | Name on file [1] | Address on file | | | | |
| 10407415 | Name on file [1] | Address on file | | | | |
| 10407415 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10407356 | Name on file [1] | Address on file | | | | |
| 10407356 | Name on file [1] | Address on file | | | | |
| 10422149 | Name on file [1] | Address on file | | | | |
| 10407426 | Name on file [1] | Address on file | | | | |
| 10407426 | Name on file [1] | Address on file | | | | |
| 10495263 | Name on file [1] | Address on file | | | | |
| 10495263 | Name on file [1] | Address on file | | | | |
| 10406099 | Name on file [1] | Address on file | | | | |
| 10495263 | Name on file [1] | Address on file | | | | |
| 10408011 | Name on file [1] | Address on file | | | | |
| 10408011 | Name on file [1] | Address on file | | | | |
| 10418091 | Name on file [1] | Address on file | | | | |
| 10418091 | Name on file [1] | Address on file | | | | |
| 10418091 | Name on file [1] | Address on file | | | | |
| 10398336 | Name on file [1] | Address on file | | | | |
| 9734480 | Name on file [1] | Address on file | | | | |
| 9733685 | Name on file [1] | Address on file | | | | |
| 10412100 | Name on file [1] | Address on file | | | | |
| 10412100 | Name on file [1] | Address on file | | | | |
| 10407571 | Name on file [1] | Address on file | | | | |
| 10407571 | Name on file [1] | Address on file | | | | |
| 7591879 | Roger Mills County, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 11385120 | Name on file [1] | Address on file | | | | |
| 10294503 | Name on file [1] | Address on file | | | | |
| 10294503 | Name on file [1] | Address on file | | | | |
| 10495264 | Name on file [1] | Address on file | | | | |
| 10495264 | Name on file [1] | Address on file | | | | |
| 10407820 | Name on file [1] | Address on file | | | | |
| 10495264 | Name on file [1] | Address on file | | | | |
| 10393097 | Name on file [1] | Address on file | | | | |
| 9493202 | Name on file [1] | Address on file | | | | |
| 7337116 | Roger Rhodes, Anthony Silvers, and Lea Anne Spradlen, on behalf of themselves and all others similarly situated | Gordon Ball, LLC, Gordon Ball, 7001 Old Kent Drive | Knoxville | TN | 37919 | |
| 7337117 | Roger Rhodes, Anthony Silvers, and Lea Anne Spradlen, on behalf of themselves and all others similarly situated | Jessee & Jessee, Thomas C. Jessee, P.O. Box 997 | Johnson City | TN | 37605 | |
| 10422406 | Name on file [1] | Address on file | | | | |
| 10407024 | Name on file [1] | Address on file | | | | |
| 10407024 | Name on file [1] | Address on file | | | | |
| 9493203 | Name on file [1] | Address on file | | | | |
| 9737515 | Name on file [1] | Address on file | | | | |
| 9737515 | Name on file [1] | Address on file | | | | |
| 9734545 | Name on file [1] | Address on file | | | | |
| 10406675 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10406675 | Name on file [1] | Address on file | | | | |
| 10393098 | Name on file [1] | Address on file | | | | |
| 10407582 | Name on file [1] | Address on file | | | | |
| 10407582 | Name on file [1] | Address on file | | | | |
| 10421964 | Name on file [1] | Address on file | | | | |
| 9734606 | Name on file [1] | Address on file | | | | |
| 10404555 | Name on file [1] | Address on file | | | | |
| 10296759 | Name on file [1] | Address on file | | | | |
| 9733954 | Name on file [1] | Address on file | | | | |
| 9496669 | Name on file [1] | Address on file | | | | |
| 7076353 | ROGER WHITE | Address on file | | | | |
| 10294504 | Name on file [1] | Address on file | | | | |
| 10294504 | Name on file [1] | Address on file | | | | |
| 10406259 | Name on file [1] | Address on file | | | | |
| 10406259 | Name on file [1] | Address on file | | | | |
| 8306218 | Name on file [1] | Address on file | | | | |
| 8005399 | Roger, Maurice | Address on file | | | | |
| 8306838 | Name on file [1] | Address on file | | | | |
| 10419479 | Name on file [1] | Address on file | | | | |
| 7967868 | Name on file [1] | Address on file | | | | |
| 10283935 | Name on file [1] | Address on file | | | | |
| 10533004 | Rogers City Area Ambulance Service Authority | 193 E. Michigan Avenue | Rogers City | MI | 49779 | |
| 10533004 | Rogers City Area Ambulance Service Authority | Michael D. Vogler, 1354 West Third Street | Rogers City | MI | 49779 | |
| 10532612 | Rogers County, Oklahoma | James D. Young, Morgan & Morgan, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 7090796 | Rogers Drug Co., Inc. | Gregory E. O'Brien, Cavitch Familo & Durkin, 20th Floor, 1300 East Ninth Street | Cleveland | OH | 44114 | |
| 7950328 | Name on file [1] | Address on file | | | | |
| 8279803 | Name on file [1] | Address on file | | | | |
| 7999110 | Name on file [1] | Address on file | | | | |
| 8329503 | Name on file [1] | Address on file | | | | |
| 8329504 | Name on file [1] | Address on file | | | | |
| 7998645 | Name on file [1] | Address on file | | | | |
| 8272099 | Name on file [1] | Address on file | | | | |
| 10420939 | Name on file [1] | Address on file | | | | |
| 7863141 | Name on file [1] | Address on file | | | | |
| 11213577 | Name on file [1] | Address on file | | | | |
| 11213577 | Name on file [1] | Address on file | | | | |
| 10480781 | Name on file [1] | Address on file | | | | |
| 10438582 | Name on file [1] | Address on file | | | | |
| 10469760 | Name on file [1] | Address on file | | | | |
| 9491374 | Name on file [1] | Address on file | | | | |
| 10482446 | Name on file [1] | Address on file | | | | |
| 7946367 | Name on file [1] | Address on file | | | | |
| 10298991 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3712 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10427490 | Name on file [1] | Address on file | | | | |
| 8294222 | Name on file [1] | Address on file | | | | |
| 8294222 | Name on file [1] | Address on file | | | | |
| 8292440 | Name on file [1] | Address on file | | | | |
| 8320206 | Name on file [1] | Address on file | | | | |
| 10357335 | Name on file [1] | Address on file | | | | |
| 8279215 | Name on file [1] | Address on file | | | | |
| 7081880 | ROGERS, CEANETHIA L. | Address on file | | | | |
| 10505297 | Name on file [1] | Address on file | | | | |
| 7944917 | Name on file [1] | Address on file | | | | |
| 10485572 | Name on file [1] | Address on file | | | | |
| 10311117 | Name on file [1] | Address on file | | | | |
| 11187755 | Name on file [1] | Address on file | | | | |
| 10425278 | Name on file [1] | Address on file | | | | |
| 11192307 | Name on file [1] | Address on file | | | | |
| 7082937 | Rogers, Danielle B. | Address on file | | | | |
| 7996132 | Name on file [1] | Address on file | | | | |
| 8000646 | Name on file [1] | Address on file | | | | |
| 11226207 | Name on file [1] | Address on file | | | | |
| 10485798 | Name on file [1] | Address on file | | | | |
| 8307876 | Name on file [1] | Address on file | | | | |
| 8307601 | Name on file [1] | Address on file | | | | |
| 8279885 | Name on file [1] | Address on file | | | | |
| 7787778 | Name on file [1] | Address on file | | | | |
| 10438202 | Name on file [1] | Address on file | | | | |
| 8303346 | Name on file [1] | Address on file | | | | |
| 8272150 | Rogers, Edward | Address on file | | | | |
| 8337580 | Name on file [1] | Address on file | | | | |
| 8295089 | Name on file [1] | Address on file | | | | |
| 8295089 | Name on file [1] | Address on file | | | | |
| 10365246 | Name on file [1] | Address on file | | | | |
| 8307072 | Name on file [1] | Address on file | | | | |
| 7998668 | Name on file [1] | Address on file | | | | |
| 10292128 | Name on file [1] | Address on file | | | | |
| 7081997 | Rogers, James L. | Address on file | | | | |
| 8010667 | Name on file [1] | Address on file | | | | |
| 8004963 | Name on file [1] | Address on file | | | | |
| 8330332 | Name on file [1] | Address on file | | | | |
| 9489683 | Rogers, Jean | Address on file | | | | |
| 10395418 | Name on file [1] | Address on file | | | | |
| 10420393 | Name on file [1] | Address on file | | | | |
| 10401844 | Name on file [1] | Address on file | | | | |
| 10401844 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3713 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7985774 | Name on file [1] | Address on file | | | | |
| 8289877 | Rogers, Jerry | Address on file | | | | |
| 10394870 | Name on file [1] | Address on file | | | | |
| 8305786 | Name on file [1] | Address on file | | | | |
| 7963950 | Name on file [1] | Address on file | | | | |
| 8330330 | Name on file [1] | Address on file | | | | |
| 10453553 | Name on file [1] | Address on file | | | | |
| 7863706 | Name on file [1] | Address on file | | | | |
| 10370038 | Name on file [1] | Address on file | | | | |
| 10486074 | Name on file [1] | Address on file | | | | |
| 10493538 | Name on file [1] | Address on file | | | | |
| 9490085 | Name on file [1] | Address on file | | | | |
| 7999035 | Name on file [1] | Address on file | | | | |
| 9490085 | Name on file [1] | Address on file | | | | |
| 8306414 | Name on file [1] | Address on file | | | | |
| 7964801 | Name on file [1] | Address on file | | | | |
| 8307038 | Name on file [1] | Address on file | | | | |
| 8512357 | Name on file [1] | Address on file | | | | |
| 7943490 | Rogers, Larry | Address on file | | | | |
| 10321013 | Name on file [1] | Address on file | | | | |
| 8305632 | Name on file [1] | Address on file | | | | |
| 10419922 | Name on file [1] | Address on file | | | | |
| 10420775 | Name on file [1] | Address on file | | | | |
| 10461338 | Name on file [1] | Address on file | | | | |
| 10505605 | Name on file [1] | Address on file | | | | |
| 8289724 | Name on file [1] | Address on file | | | | |
| 7080537 | Rogers, Lois | Address on file | | | | |
| 7911275 | Name on file [1] | Address on file | | | | |
| 10314967 | Name on file [1] | Address on file | | | | |
| 10347197 | Name on file [1] | Address on file | | | | |
| 8339653 | Name on file [1] | Address on file | | | | |
| 8274482 | Name on file [1] | Address on file | | | | |
| 8010862 | Rogers, Michael | Address on file | | | | |
| 8310392 | Name on file [1] | Address on file | | | | |
| 10379493 | Name on file [1] | Address on file | | | | |
| 10306669 | Name on file [1] | Address on file | | | | |
| 10511017 | Name on file [1] | Address on file | | | | |
| 8274673 | Name on file [1] | Address on file | | | | |
| 7914744 | Rogers, Pamela | Address on file | | | | |
| 7983196 | Name on file [1] | Address on file | | | | |
| 10464181 | Name on file [1] | Address on file | | | | |
| 7080536 | Rogers, Rachel | Address on file | | | | |
| 10421345 | Name on file [1] | Address on file | | | | |
| 10445149 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10479777 | Name on file [1] | Address on file | | | | |
| 10282145 | Name on file [1] | Address on file | | | | |
| 10282145 | Name on file [1] | Address on file | | | | |
| 10485875 | Name on file [1] | Address on file | | | | |
| 7992519 | Rogers, Ryan | Address on file | | | | |
| 8332452 | Name on file [1] | Address on file | | | | |
| 7871236 | Name on file [1] | Address on file | | | | |
| 8306169 | Name on file [1] | Address on file | | | | |
| 8274805 | Name on file [1] | Address on file | | | | |
| 7999109 | Name on file [1] | Address on file | | | | |
| 10447512 | Name on file [1] | Address on file | | | | |
| 7943626 | Rogers, Tammy | Address on file | | | | |
| 7082629 | Rogers, Tammy Erika | Address on file | | | | |
| 10511552 | Name on file [1] | Address on file | | | | |
| 7979623 | Name on file [1] | Address on file | | | | |
| 8307918 | Name on file [1] | Address on file | | | | |
| 7924812 | Name on file [1] | Address on file | | | | |
| 8274549 | Name on file [1] | Address on file | | | | |
| 10486983 | Name on file [1] | Address on file | | | | |
| 8330331 | Name on file [1] | Address on file | | | | |
| 10485728 | Name on file [1] | Address on file | | | | |
| 7080535 | Rogers, Wendie L. | Address on file | | | | |
| 7982029 | Name on file [1] | Address on file | | | | |
| 10492218 | Name on file [1] | Address on file | | | | |
| 10492218 | Name on file [1] | Address on file | | | | |
| 10419345 | Name on file [1] | Address on file | | | | |
| 8004495 | Name on file [1] | Address on file | | | | |
| 7082494 | Rogerson, Sheila N. | Address on file | | | | |
| 10397355 | Name on file [1] | Address on file | | | | |
| 7080538 | Rogg, Brenda M. | Address on file | | | | |
| 10456214 | Name on file [1] | Address on file | | | | |
| 8306368 | Name on file [1] | Address on file | | | | |
| 10419470 | Name on file [1] | Address on file | | | | |
| 10435843 | Name on file [1] | Address on file | | | | |
| 7082130 | Rogoff, Gary W. | Address on file | | | | |
| 10483052 | Name on file [1] | Address on file | | | | |
| 7944005 | Name on file [1] | Address on file | | | | |
| 8273988 | Name on file [1] | Address on file | | | | |
| 7080539 | Rogy, Sonya F. | Address on file | | | | |
| 10545077 | ROH, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545077 | ROH, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545077 | ROH, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7333103 | Roh, LLC d/b/a Merit Health Woman's Hospital | 1026 North Flowood Dr | Flowood | MS | 39232 | |
| 10364457 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11183359 | Name on file [1] | Address on file | | | | |
| 8293094 | Name on file [1] | Address on file | | | | |
| 8293094 | Name on file [1] | Address on file | | | | |
| 7901094 | Rohder, Sharyn | Address on file | | | | |
| 7945694 | Name on file [1] | Address on file | | | | |
| 8315045 | Name on file [1] | Address on file | | | | |
| 7858301 | Name on file [1] | Address on file | | | | |
| 8296503 | Name on file [1] | Address on file | | | | |
| 8296503 | Name on file [1] | Address on file | | | | |
| 7980756 | Name on file [1] | Address on file | | | | |
| 7077078 | ROHM AMERICA LLC | 2 TURNER PLACE | PISCATAWAY | NJ | 08854-3839 | |
| 7078359 | Rohm GMbH Chemische Febrik | d-64293 Darmstadt Kirschenallee | Darmstadt | | | Germany |
| 7082547 | Rohm, Cynthia F. | Address on file | | | | |
| 8306502 | Name on file [1] | Address on file | | | | |
| 7971222 | Rohm, Larry | Address on file | | | | |
| 10485316 | Name on file [1] | Address on file | | | | |
| 10376801 | Name on file [1] | Address on file | | | | |
| 11612483 | Name on file [1] | Address on file | | | | |
| 8001489 | Name on file [1] | Address on file | | | | |
| 11394123 | Name on file [1] | Address on file | | | | |
| 10391192 | Name on file [1] | Address on file | | | | |
| 10482269 | Name on file [1] | Address on file | | | | |
| 10283668 | Name on file [1] | Address on file | | | | |
| 10283668 | Name on file [1] | Address on file | | | | |
| 10497172 | Name on file [1] | Address on file | | | | |
| 10398338 | Name on file [1] | Address on file | | | | |
| 10418092 | Name on file [1] | Address on file | | | | |
| 10418092 | Name on file [1] | Address on file | | | | |
| 10418092 | Name on file [1] | Address on file | | | | |
| 7080540 | Roinestad, Kurt S. | Address on file | | | | |
| 10478144 | Name on file [1] | Address on file | | | | |
| 10421571 | Name on file [1] | Address on file | | | | |
| 10457487 | Name on file [1] | Address on file | | | | |
| 10427518 | Name on file [1] | Address on file | | | | |
| 8274945 | Name on file [1] | Address on file | | | | |
| 7955962 | Rokes, Matthew | Address on file | | | | |
| 11615373 | Name on file [1] | Address on file | | | | |
| 10502898 | Name on file [1] | Address on file | | | | |
| 7082294 | Rokkam, Artie | Address on file | | | | |
| 7080541 | ROKOSA, Henry | Address on file | | | | |
| 10335117 | Name on file [1] | Address on file | | | | |
| 10398990 | Name on file [1] | Address on file | | | | |
| 10418093 | Name on file [1] | Address on file | | | | |
| 10418093 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10418093 | Name on file [1] | Address on file | | | | |
| 10404708 | Name on file [1] | Address on file | | | | |
| 10432497 | Name on file [1] | Address on file | | | | |
| 10432497 | Name on file [1] | Address on file | | | | |
| 10331416 | Name on file [1] | Address on file | | | | |
| 11336053 | Name on file [1] | Address on file | | | | |
| 10329015 | Name on file [1] | Address on file | | | | |
| 10282626 | Name on file [1] | Address on file | | | | |
| 9733780 | Name on file [1] | Address on file | | | | |
| 9493204 | Name on file [1] | Address on file | | | | |
| 7971370 | Roland, Connie | Address on file | | | | |
| 7894660 | Name on file [1] | Address on file | | | | |
| 8003661 | Name on file [1] | Address on file | | | | |
| 8325423 | Name on file [1] | Address on file | | | | |
| 8307586 | Name on file [1] | Address on file | | | | |
| 8279683 | Name on file [1] | Address on file | | | | |
| 11620706 | Name on file [1] | Address on file | | | | |
| 10295114 | Name on file [1] | Address on file | | | | |
| 10406628 | Name on file [1] | Address on file | | | | |
| 10406628 | Name on file [1] | Address on file | | | | |
| 8274806 | Name on file [1] | Address on file | | | | |
| 10390996 | Name on file [1] | Address on file | | | | |
| 7147972 | Roldan, Carmen I. | Address on file | | | | |
| 7955454 | Roldan, Norberto Martinez | Address on file | | | | |
| 10480869 | Name on file [1] | Address on file | | | | |
| 7075108 | ROLESVILLE EQUIPMENT CO | 6310 ROGERS ROAD | ROLESVILLE | NC | 27571-9371 | |
| 7587580 | ROLETTE COUNTY | ATTN: CHAIRMAN AND BD OF COMMISSIONERS, 102 2ND STREET NORTHEAST | ROLLA | ND | 58367 | |
| 7095175 | Rolette County | Attn: Chairman and Board of Commissioners, 102 2nd Street Northeast | Rolla | ND | 58367 | |
| 7095176 | Rolette County | P.O. BOX 939, 102 2ND ST NE | ROLLA | ND | 58367 | |
| 7591809 | Rolette County, North Dakota | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8273092 | Rolette County, North Dakota | Address on file | | | | |
| 8326662 | Name on file [1] | Address on file | | | | |
| 10312829 | Name on file [1] | Address on file | | | | |
| 10416697 | Name on file [1] | Address on file | | | | |
| 7992869 | Rolfe, Shawn | Address on file | | | | |
| 8274357 | Name on file [1] | Address on file | | | | |
| 8307554 | Name on file [1] | Address on file | | | | |
| 7973726 | Name on file [1] | Address on file | | | | |
| 8292896 | Name on file [1] | Address on file | | | | |
| 8292896 | Name on file [1] | Address on file | | | | |
| 7858636 | Name on file [1] | Address on file | | | | |
| 7955875 | Roller, Brianna | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10486502 | Name on file [1] | Address on file | | | | |
| 7080542 | Roller, Kimberly | Address on file | | | | |
| 7092351 | Roller, Kimberly | Address on file | | | | |
| 10492802 | Name on file [1] | Address on file | | | | |
| 9493205 | Name on file [1] | Address on file | | | | |
| 7083950 | ROLLING PLAINS MEM HOSPITAL | 200 E ARIZONA | SWEETWATER | TX | 79556 | |
| 10440044 | Name on file [1] | Address on file | | | | |
| 10522511 | Name on file [1] | Address on file | | | | |
| 8330571 | Name on file [1] | Address on file | | | | |
| 10522511 | Name on file [1] | Address on file | | | | |
| 8009346 | Name on file [1] | Address on file | | | | |
| 7078073 | ROLLINS COLLEGE | 1000 HOLT AVE 2715 | WINTER PARK | FL | 32789-4499 | |
| 7900246 | Rollins, Annette | Address on file | | | | |
| 7988369 | Rollins, Fred | Address on file | | | | |
| 10440308 | Name on file [1] | Address on file | | | | |
| 10442844 | Name on file [1] | Address on file | | | | |
| 10447333 | Name on file [1] | Address on file | | | | |
| 11394131 | Name on file [1] | Address on file | | | | |
| 8310270 | Name on file [1] | Address on file | | | | |
| 10517569 | Name on file [1] | Address on file | | | | |
| 8297724 | Name on file [1] | Address on file | | | | |
| 10474321 | Name on file [1] | Address on file | | | | |
| 10518622 | Name on file [1] | Address on file | | | | |
| 8308016 | Name on file [1] | Address on file | | | | |
| 10344260 | Name on file [1] | Address on file | | | | |
| 10434747 | Name on file [1] | Address on file | | | | |
| 8294097 | Name on file [1] | Address on file | | | | |
| 8294097 | Name on file [1] | Address on file | | | | |
| 7080543 | Rollinson, David | Address on file | | | | |
| 7081469 | Rollinson, David J. | Address on file | | | | |
| 8322364 | Name on file [1] | Address on file | | | | |
| 7900318 | Rollyson, Fletcher | Address on file | | | | |
| 10505051 | Name on file [1] | Address on file | | | | |
| 7080544 | Rolo, Maria M. | Address on file | | | | |
| 8007131 | Name on file [1] | Address on file | | | | |
| 7975906 | Name on file [1] | Address on file | | | | |
| 7982054 | Name on file [1] | Address on file | | | | |
| 8007085 | Name on file [1] | Address on file | | | | |
| 10406405 | Name on file [1] | Address on file | | | | |
| 10406405 | Name on file [1] | Address on file | | | | |
| 9740416 | Romack, Michael Alan | Address on file | | | | |
| 8340263 | Romack, Michael Allen | Address on file | | | | |
| 11289820 | Name on file [1] | Address on file | | | | |
| 7075760 | ROMACO NORTH AMERICA | 8 COMMERCE WAY STE 115 | HAMILTON | NJ | 08691 | |
| 7080545 | Romagna, Kerri L. | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8005971 | Name on file [1] | Address on file | | | | |
| 10449798 | Name on file [1] | Address on file | | | | |
| 10363402 | Name on file [1] | Address on file | | | | |
| 10333967 | Name on file [1] | Address on file | | | | |
| 10293552 | Name on file [1] | Address on file | | | | |
| 10293552 | Name on file [1] | Address on file | | | | |
| 10298193 | Name on file [1] | Address on file | | | | |
| 9734011 | Name on file [1] | Address on file | | | | |
| 10293807 | Name on file [1] | Address on file | | | | |
| 10293807 | Name on file [1] | Address on file | | | | |
| 9496580 | Name on file [1] | Address on file | | | | |
| 10487182 | Name on file [1] | Address on file | | | | |
| 10429275 | Name on file [1] | Address on file | | | | |
| 10359175 | Name on file [1] | Address on file | | | | |
| 7971450 | Roman, Anne | Address on file | | | | |
| 10480535 | Name on file [1] | Address on file | | | | |
| 10498527 | Name on file [1] | Address on file | | | | |
| 7905904 | Name on file [1] | Address on file | | | | |
| 7994237 | Name on file [1] | Address on file | | | | |
| 8276205 | Name on file [1] | Address on file | | | | |
| 7987857 | Roman, Jomar | Address on file | | | | |
| 9491422 | Name on file [1] | Address on file | | | | |
| 10417261 | Name on file [1] | Address on file | | | | |
| 10337146 | Name on file [1] | Address on file | | | | |
| 10299442 | Name on file [1] | Address on file | | | | |
| 10479988 | Name on file [1] | Address on file | | | | |
| 8004320 | Name on file [1] | Address on file | | | | |
| 10513743 | Name on file [1] | Address on file | | | | |
| 8330333 | Name on file [1] | Address on file | | | | |
| 8274602 | Name on file [1] | Address on file | | | | |
| 8296942 | Name on file [1] | Address on file | | | | |
| 8326898 | Name on file [1] | Address on file | | | | |
| 10277549 | Name on file [1] | Address on file | | | | |
| 7998709 | Name on file [1] | Address on file | | | | |
| 7864975 | Name on file [1] | Address on file | | | | |
| 10483028 | Name on file [1] | Address on file | | | | |
| 7984197 | Name on file [1] | Address on file | | | | |
| 10390736 | Name on file [1] | Address on file | | | | |
| 10540243 | Name on file [1] | Address on file | | | | |
| 10442871 | Name on file [1] | Address on file | | | | |
| 10345563 | Name on file [1] | Address on file | | | | |
| 7081424 | Romano, Jayne M. | Address on file | | | | |
| 10499436 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8006715 | Name on file [1] | Address on file | | | | |
| 7994306 | Name on file [1] | Address on file | | | | |
| 10420554 | Name on file [1] | Address on file | | | | |
| 8329505 | Name on file [1] | Address on file | | | | |
| 10434048 | Name on file [1] | Address on file | | | | |
| 8307096 | Name on file [1] | Address on file | | | | |
| 10436017 | Name on file [1] | Address on file | | | | |
| 8279470 | Name on file [1] | Address on file | | | | |
| 7788372 | Name on file [1] | Address on file | | | | |
| 8329506 | Name on file [1] | Address on file | | | | |
| 10351404 | Name on file [1] | Address on file | | | | |
| 10350835 | Name on file [1] | Address on file | | | | |
| 10355395 | Name on file [1] | Address on file | | | | |
| 10351586 | Name on file [1] | Address on file | | | | |
| 10488969 | Name on file [1] | Address on file | | | | |
| 10351344 | Name on file [1] | Address on file | | | | |
| 7080546 | Romansky, Wesley | Address on file | | | | |
| 10498522 | Name on file [1] | Address on file | | | | |
| 10428641 | Name on file [1] | Address on file | | | | |
| 10428641 | Name on file [1] | Address on file | | | | |
| 10418094 | Name on file [1] | Address on file | | | | |
| 10418094 | Name on file [1] | Address on file | | | | |
| 10418094 | Name on file [1] | Address on file | | | | |
| 7947265 | Name on file [1] | Address on file | | | | |
| 7080547 | Romasanta, Vallente M. | Address on file | | | | |
| 10510023 | Name on file [1] | Address on file | | | | |
| 8329507 | Name on file [1] | Address on file | | | | |
| 8335131 | Name on file [1] | Address on file | | | | |
| 7083898 | ROME MEMORIAL HOSPITAL | 1500 N JAMES STREET | ROME | NY | 13440 | |
| 8335117 | Name on file [1] | Address on file | | | | |
| 8335099 | Name on file [1] | Address on file | | | | |
| 10393561 | Name on file [1] | Address on file | | | | |
| 10418095 | Name on file [1] | Address on file | | | | |
| 10418095 | Name on file [1] | Address on file | | | | |
| 10418095 | Name on file [1] | Address on file | | | | |
| 7987528 | Romeo, James | Address on file | | | | |
| 7788081 | Name on file [1] | Address on file | | | | |
| 7943808 | Romeo, Stephen | Address on file | | | | |
| 10304733 | Name on file [1] | Address on file | | | | |
| 7080548 | Romer, Marnie K. | Address on file | | | | |
| 7914489 | Romero #21512-074, Amanda Cureton | Address on file | | | | |
| 7976418 | Name on file [1] | Address on file | | | | |
| 7994266 | Name on file [1] | Address on file | | | | |
| 7998529 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8330334 | Name on file [1] | Address on file | | | | |
| 8274392 | Name on file [1] | Address on file | | | | |
| 7998685 | Name on file [1] | Address on file | | | | |
| 8279869 | Name on file [1] | Address on file | | | | |
| 7971623 | Romero, Charles | Address on file | | | | |
| 10341505 | Name on file [1] | Address on file | | | | |
| 10420634 | Name on file [1] | Address on file | | | | |
| 10440842 | Name on file [1] | Address on file | | | | |
| 10440842 | Name on file [1] | Address on file | | | | |
| 8276697 | Romero, Debra | Address on file | | | | |
| 8309808 | Romero, Debra Fernando | Address on file | | | | |
| 8326685 | Name on file [1] | Address on file | | | | |
| 8004539 | Name on file [1] | Address on file | | | | |
| 8309143 | Name on file [1] | Address on file | | | | |
| 8000052 | Name on file [1] | Address on file | | | | |
| 8268461 | Name on file [1] | Address on file | | | | |
| 10498492 | Name on file [1] | Address on file | | | | |
| 8010207 | Name on file [1] | Address on file | | | | |
| 10281247 | Romero, Jackie | Address on file | | | | |
| 11271740 | Romero, Jacqueline | Address on file | | | | |
| 10425699 | Name on file [1] | Address on file | | | | |
| 7080549 | Romero, Jaymee | Address on file | | | | |
| 7872254 | Name on file [1] | Address on file | | | | |
| 7872254 | Name on file [1] | Address on file | | | | |
| 8324197 | Name on file [1] | Address on file | | | | |
| 10421348 | Name on file [1] | Address on file | | | | |
| 8300621 | Name on file [1] | Address on file | | | | |
| 7988716 | Romero, Joseph | Address on file | | | | |
| 8281887 | Name on file [1] | Address on file | | | | |
| 8307366 | Name on file [1] | Address on file | | | | |
| 7870685 | Name on file [1] | Address on file | | | | |
| 8330572 | Name on file [1] | Address on file | | | | |
| 10292592 | Name on file [1] | Address on file | | | | |
| 8329508 | Name on file [1] | Address on file | | | | |
| 8274653 | Name on file [1] | Address on file | | | | |
| 10280279 | Name on file [1] | Address on file | | | | |
| 8329509 | Name on file [1] | Address on file | | | | |
| 7992789 | Romero, Michaela | Address on file | | | | |
| 8283209 | Name on file [1] | Address on file | | | | |
| 7946076 | Name on file [1] | Address on file | | | | |
| 11233520 | Name on file [1] | Address on file | | | | |
| 11233520 | Name on file [1] | Address on file | | | | |
| 8276698 | Romero, Ricky G. | Address on file | | | | |
| 7978887 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10291719 | Romero, Shelly | Address on file | | | | |
| 10487512 | Name on file [1] | Address on file | | | | |
| 10349919 | Name on file [1] | Address on file | | | | |
| 7987714 | Rometo, Joe | Address on file | | | | |
| 10472451 | Name on file [1] | Address on file | | | | |
| 7863874 | Name on file [1] | Address on file | | | | |
| 11476849 | Name on file [1] | Address on file | | | | |
| 10368520 | Romine, Jacob | Address on file | | | | |
| 8274244 | Name on file [1] | Address on file | | | | |
| 10454715 | Name on file [1] | Address on file | | | | |
| 8289784 | Name on file [1] | Address on file | | | | |
| 8279169 | Name on file [1] | Address on file | | | | |
| 7958005 | Name on file [1] | Address on file | | | | |
| 10493000 | Name on file [1] | Address on file | | | | |
| 8307763 | Name on file [1] | Address on file | | | | |
| 8307039 | Name on file [1] | Address on file | | | | |
| 8310197 | Name on file [1] | Address on file | | | | |
| 8013304 | Name on file [1] | Address on file | | | | |
| 8339341 | Name on file [1] | Address on file | | | | |
| 8339341 | Name on file [1] | Address on file | | | | |
| 8013306 | Romo, Jacob | Address on file | | | | |
| 7998104 | Romo, Nancy | Address on file | | | | |
| 7998686 | Name on file [1] | Address on file | | | | |
| 10419847 | Name on file [1] | Address on file | | | | |
| 10333832 | Name on file [1] | Address on file | | | | |
| 9495553 | Name on file [1] | Address on file | | | | |
| 10405891 | Name on file [1] | Address on file | | | | |
| 10405891 | Name on file [1] | Address on file | | | | |
| 10334235 | Name on file [1] | Address on file | | | | |
| 10407186 | Name on file [1] | Address on file | | | | |
| 10407186 | Name on file [1] | Address on file | | | | |
| 9493206 | Name on file [1] | Address on file | | | | |
| 10406996 | Name on file [1] | Address on file | | | | |
| 10406996 | Name on file [1] | Address on file | | | | |
| 10332322 | Name on file [1] | Address on file | | | | |
| 9495951 | Name on file [1] | Address on file | | | | |
| 10406042 | Name on file [1] | Address on file | | | | |
| 10406042 | Name on file [1] | Address on file | | | | |
| 10331876 | Name on file [1] | Address on file | | | | |
| 10405755 | Name on file [1] | Address on file | | | | |
| 10405755 | Name on file [1] | Address on file | | | | |
| 10294955 | Name on file [1] | Address on file | | | | |
| 9496183 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10329539 | Name on file [1] | Address on file | | | | |
| 10406455 | Name on file [1] | Address on file | | | | |
| 10406455 | Name on file [1] | Address on file | | | | |
| 9734385 | Name on file [1] | Address on file | | | | |
| 11336199 | Name on file [1] | Address on file | | | | |
| 10422620 | Name on file [1] | Address on file | | | | |
| 10422934 | Name on file [1] | Address on file | | | | |
| 9735314 | Name on file [1] | Address on file | | | | |
| 7092630 | Ronald Alan, Temple | Address on file | | | | |
| 10295041 | Name on file [1] | Address on file | | | | |
| 10373349 | Name on file [1] | Address on file | | | | |
| 10418039 | Name on file [1] | Address on file | | | | |
| 10418039 | Name on file [1] | Address on file | | | | |
| 10418039 | Name on file [1] | Address on file | | | | |
| 9493207 | Name on file [1] | Address on file | | | | |
| 10363940 | Name on file [1] | Address on file | | | | |
| 9495580 | Name on file [1] | Address on file | | | | |
| 10418040 | Name on file [1] | Address on file | | | | |
| 10418040 | Name on file [1] | Address on file | | | | |
| 10418040 | Name on file [1] | Address on file | | | | |
| 10296552 | Name on file [1] | Address on file | | | | |
| 9735462 | Name on file [1] | Address on file | | | | |
| 10409762 | Name on file [1] | Address on file | | | | |
| 10295974 | Name on file [1] | Address on file | | | | |
| 10297544 | Name on file [1] | Address on file | | | | |
| 9495331 | Name on file [1] | Address on file | | | | |
| 9494510 | Name on file [1] | Address on file | | | | |
| 10295498 | Name on file [1] | Address on file | | | | |
| 10404327 | Name on file [1] | Address on file | | | | |
| 10295658 | Name on file [1] | Address on file | | | | |
| 10405344 | Name on file [1] | Address on file | | | | |
| 10334236 | Name on file [1] | Address on file | | | | |
| 10407007 | Name on file [1] | Address on file | | | | |
| 10407007 | Name on file [1] | Address on file | | | | |
| 9495701 | Name on file [1] | Address on file | | | | |
| 10293553 | Name on file [1] | Address on file | | | | |
| 10293553 | Name on file [1] | Address on file | | | | |
| 10407661 | Name on file [1] | Address on file | | | | |
| 10407661 | Name on file [1] | Address on file | | | | |
| 9495345 | Name on file [1] | Address on file | | | | |
| 10294505 | Name on file [1] | Address on file | | | | |
| 10294505 | Name on file [1] | Address on file | | | | |
| 10295757 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9495731 | Name on file [1] | Address on file | | | | |
| 10295499 | Name on file [1] | Address on file | | | | |
| 10404983 | Name on file [1] | Address on file | | | | |
| 10405836 | Name on file [1] | Address on file | | | | |
| 10405836 | Name on file [1] | Address on file | | | | |
| 10331709 | Name on file [1] | Address on file | | | | |
| 10371649 | Name on file [1] | Address on file | | | | |
| 7958103 | Name on file [1] | Address on file | | | | |
| 10421836 | Name on file [1] | Address on file | | | | |
| 10407819 | Name on file [1] | Address on file | | | | |
| 10407819 | Name on file [1] | Address on file | | | | |
| 10398339 | Name on file [1] | Address on file | | | | |
| 10298085 | Name on file [1] | Address on file | | | | |
| 10332364 | Name on file [1] | Address on file | | | | |
| 10331940 | Name on file [1] | Address on file | | | | |
| 9735511 | Name on file [1] | Address on file | | | | |
| 7077542 | RONALD D SNYDER | Address on file | | | | |
| 10296728 | Name on file [1] | Address on file | | | | |
| 7092932 | Ronald D. Stracener, individually and on behalf of all others similarly situated | ATTN: JAMES YOUNG, MORGAN & MORGAN, COMPLEX LITIGATION GROUP, 76 SOUTH LAURA STREET, SUITE 1100 | JACKSONVILLE | FL | 32202 | |
| 7092933 | Ronald D. Stracener, individually and on behalf of all others similarly situated | ATTN: JOHN A. YANCHUNIS, MORGAN & MORGAN, COMPLEX LITIGATION GROUP, 201 NORTH FRANKLIN STREET, 7TH FLOOR | TAMPA | FL | 33602 | |
| 7092935 | Ronald D. Stracener, individually and on behalf of all others similarly situated | ATTN: JUAN MARTINEZ, MORGAN & MORGAN, COMPLEX LITIGATION GROUP, 201 NORTH FRANKLIN STREET, 7TH FLOOR | TAMPA | FL | 33602 | |
| 7092928 | Ronald D. Stracener, individually and on behalf of all others similarly situated | ATTN: MICHAEL H. PARK, ATTN: MICHAEL H PARK, 745 FIFTH AVENUE - SUITE 500, Suite 500 | NEW YORK | NY | 10151 | |
| 7092934 | Ronald D. Stracener, individually and on behalf of all others similarly situated | ATTN: PATRICK A. BARTHLE II, MORGAN & MORGAN, COMPLEX LITIGATION GROUP, 201 NORTH FRANKLIN STREET, 7TH FLOOR | TAMPA | FL | 33602 | |
| 7092931 | Ronald D. Stracener, individually and on behalf of all others similarly situated | ATTN: SETH MEYER, KELLER LENKNER LLC, 150 NORTH RIVERSIDE PLAZA - SUITE 5100, Suite 5100 | CHICAGO | IL | 60606 | |
| 7092925 | Ronald D. Stracener, individually and on behalf of all others similarly situated | ATTN: STEPHEN M. TUNSTALL, LAW OFFICE OF STEPHEN M. TUNSTALL, P.O. BOX 152 | MOBILE | AL | 36601 | |
| 7092924 | Ronald D. Stracener, individually and on behalf of all others similarly situated | ATTN: STEPHEN M. TUNSTALL, STEPHEN M. TUNSTALL, P.C., 260 NORTH JOACHIM STREET | MOBILE | AL | 36603 | |
| 7092927 | Ronald D. Stracener, individually and on behalf of all others similarly situated | ATTN: THOMAS R. MCCARTHY, CONSOVOY MCCARTHY PARK PLLC, 3033 WILSON BOULEVARD - SUITE 700, Suite 700 | ARLINGTON | VA | 22201 | |
| 7092930 | Ronald D. Stracener, individually and on behalf of all others similarly situated | ATTN: TRAVIS LENKNER, KELLER LENKNER LLC, 150 NORTH RIVERSIDE PLAZA - SUITE 5100, Suite 5100 | CHICAGO | IL | 60606 | |
| 7092926 | Ronald D. Stracener, individually and on behalf of all others similarly situated | ATTN: WILLIAM S. CONSOVOY, CONSOVOY MCCARTHY PARK PLLC, 3033 WILSON BOULEVARD - SUITE 700, Suite 700 | ARLINGTON | VA | 22201 | |
| 7981219 | Ronald D. Stracener, individually and on behalf of all others similarly situated | Address on file | | | | |
| 7092929 | Ronald D. Stracener, individually and on behalf of all others similarly situated | KELLER LENKNER LLC, ATTN: ASHLEY C. KELLER, 150 NORTH RIVERSIDE PLAZA - SUITE 2750, Suite 2750 | CHICAGO | IL | 60606 | |
| 8338882 | Name on file [1] | Address on file | | | | |
| 10409718 | Name on file [1] | Address on file | | | | |
| 10363990 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3724 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9494320 | Name on file [1] | Address on file | | | | |
| 10406206 | Name on file [1] | Address on file | | | | |
| 10406206 | Name on file [1] | Address on file | | | | |
| 10495244 | Name on file [1] | Address on file | | | | |
| 10495244 | Name on file [1] | Address on file | | | | |
| 10495244 | Name on file [1] | Address on file | | | | |
| 10295538 | Name on file [1] | Address on file | | | | |
| 10364688 | Name on file [1] | Address on file | | | | |
| 10398991 | Name on file [1] | Address on file | | | | |
| 10334541 | Name on file [1] | Address on file | | | | |
| 10296246 | Name on file [1] | Address on file | | | | |
| 9736949 | Name on file [1] | Address on file | | | | |
| 9736949 | Name on file [1] | Address on file | | | | |
| 10393099 | Name on file [1] | Address on file | | | | |
| 10297748 | Name on file [1] | Address on file | | | | |
| 9493208 | Name on file [1] | Address on file | | | | |
| 10418041 | Name on file [1] | Address on file | | | | |
| 10418041 | Name on file [1] | Address on file | | | | |
| 10418041 | Name on file [1] | Address on file | | | | |
| 10407353 | Name on file [1] | Address on file | | | | |
| 10407353 | Name on file [1] | Address on file | | | | |
| 9736229 | Name on file [1] | Address on file | | | | |
| 9495924 | Name on file [1] | Address on file | | | | |
| 10495245 | Name on file [1] | Address on file | | | | |
| 10495245 | Name on file [1] | Address on file | | | | |
| 10406283 | Name on file [1] | Address on file | | | | |
| 10495245 | Name on file [1] | Address on file | | | | |
| 10346133 | Name on file [1] | Address on file | | | | |
| 9495213 | Name on file [1] | Address on file | | | | |
| 9494107 | Name on file [1] | Address on file | | | | |
| 9736134 | Name on file [1] | Address on file | | | | |
| 10418042 | Name on file [1] | Address on file | | | | |
| 10418042 | Name on file [1] | Address on file | | | | |
| 10418042 | Name on file [1] | Address on file | | | | |
| 9737922 | Name on file [1] | Address on file | | | | |
| 10398340 | Name on file [1] | Address on file | | | | |
| 10406888 | Name on file [1] | Address on file | | | | |
| 10406888 | Name on file [1] | Address on file | | | | |
| 9735733 | Name on file [1] | Address on file | | | | |
| 10418043 | Name on file [1] | Address on file | | | | |
| 10418043 | Name on file [1] | Address on file | | | | |
| 10418043 | Name on file [1] | Address on file | | | | |
| 10423628 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9737702 | Name on file [1] | Address on file | | | | |
| 10297976 | Name on file [1] | Address on file | | | | |
| 11336554 | Name on file [1] | Address on file | | | | |
| 10293339 | Name on file [1] | Address on file | | | | |
| 10293339 | Name on file [1] | Address on file | | | | |
| 10332342 | Name on file [1] | Address on file | | | | |
| 10405770 | Name on file [1] | Address on file | | | | |
| 10405770 | Name on file [1] | Address on file | | | | |
| 9737697 | Name on file [1] | Address on file | | | | |
| 10409280 | Name on file [1] | Address on file | | | | |
| 10409280 | Name on file [1] | Address on file | | | | |
| 9738759 | Name on file [1] | Address on file | | | | |
| 10421814 | Name on file [1] | Address on file | | | | |
| 10406733 | Name on file [1] | Address on file | | | | |
| 10406733 | Name on file [1] | Address on file | | | | |
| 10418044 | Name on file [1] | Address on file | | | | |
| 10418044 | Name on file [1] | Address on file | | | | |
| 10418044 | Name on file [1] | Address on file | | | | |
| 10363379 | Name on file [1] | Address on file | | | | |
| 10293808 | Name on file [1] | Address on file | | | | |
| 10293808 | Name on file [1] | Address on file | | | | |
| 10495246 | Name on file [1] | Address on file | | | | |
| 10495246 | Name on file [1] | Address on file | | | | |
| 10405899 | Name on file [1] | Address on file | | | | |
| 10495246 | Name on file [1] | Address on file | | | | |
| 10407991 | Name on file [1] | Address on file | | | | |
| 10407991 | Name on file [1] | Address on file | | | | |
| 10371492 | Name on file [1] | Address on file | | | | |
| 10398992 | Name on file [1] | Address on file | | | | |
| 10332031 | Name on file [1] | Address on file | | | | |
| 10295500 | Name on file [1] | Address on file | | | | |
| 10421669 | Name on file [1] | Address on file | | | | |
| 10406781 | Name on file [1] | Address on file | | | | |
| 10406781 | Name on file [1] | Address on file | | | | |
| 9734504 | Name on file [1] | Address on file | | | | |
| 9734257 | Name on file [1] | Address on file | | | | |
| 10471470 | Name on file [1] | Address on file | | | | |
| 10296247 | Name on file [1] | Address on file | | | | |
| 9735965 | Name on file [1] | Address on file | | | | |
| 10421936 | Name on file [1] | Address on file | | | | |
| 10296686 | Name on file [1] | Address on file | | | | |
| 11336589 | Name on file [1] | Address on file | | | | |
| 10293246 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10293246 | Name on file [1] | Address on file | | | | |
| 10362732 | Name on file [1] | Address on file | | | | |
| 10418045 | Name on file [1] | Address on file | | | | |
| 10418045 | Name on file [1] | Address on file | | | | |
| 10418045 | Name on file [1] | Address on file | | | | |
| 9493209 | Name on file [1] | Address on file | | | | |
| 10398341 | Name on file [1] | Address on file | | | | |
| 10410665 | Name on file [1] | Address on file | | | | |
| 10410665 | Name on file [1] | Address on file | | | | |
| 9738130 | Name on file [1] | Address on file | | | | |
| 10371998 | Name on file [1] | Address on file | | | | |
| 9737949 | Name on file [1] | Address on file | | | | |
| 9736156 | Name on file [1] | Address on file | | | | |
| 10393317 | Name on file [1] | Address on file | | | | |
| 10398342 | Name on file [1] | Address on file | | | | |
| 9493210 | Name on file [1] | Address on file | | | | |
| 10418046 | Name on file [1] | Address on file | | | | |
| 10418046 | Name on file [1] | Address on file | | | | |
| 10418046 | Name on file [1] | Address on file | | | | |
| 10406881 | Name on file [1] | Address on file | | | | |
| 10406881 | Name on file [1] | Address on file | | | | |
| 9733139 | Name on file [1] | Address on file | | | | |
| 10364505 | Name on file [1] | Address on file | | | | |
| 9493211 | Name on file [1] | Address on file | | | | |
| 9733101 | Name on file [1] | Address on file | | | | |
| 9493212 | Name on file [1] | Address on file | | | | |
| 10418047 | Name on file [1] | Address on file | | | | |
| 10418047 | Name on file [1] | Address on file | | | | |
| 10418047 | Name on file [1] | Address on file | | | | |
| 9496414 | Name on file [1] | Address on file | | | | |
| 7090715 | Ronald Richardson | David C. Laborde, Laborde Earles, Bldg. B, 103 Energy Parkway Blvd. | Lafayette | LA | 70508 | |
| 7090713 | Ronald Richardson | Derrick G. Earles, Laborde Earles, Bldg. B, 103 Energy Parkway Blvd. | Lafayette | LA | 70508 | |
| 7090714 | Ronald Richardson | Laura Singletary Fitzpatrick, Simmons Hanly Conroy, 7th Floor, 112 Madison Avenye | New York | NY | 10016 | |
| 7090712 | Ronald Richardson | Madeleine R. Brumley, Laborde Earles, Bldg. B, 103 Energy Parkway Blvd. | Lafayette | LA | 70508 | |
| 7094055 | Ronald Richardson, duly executed Sheriff of Sabine Parish | 400 SOUTH CAPITOL STREET, P.O. BOX 1440 | MANY | LA | 71449 | |
| 7094056 | Ronald Richardson, duly executed Sheriff of Sabine Parish | ATTN: PRESIDENT OR EXECUTIVE COMMITTEE MEMBERS, LOUISIANA SHERIFF'S ASSOCIATION, 1175 NICHOLSON DRIVE | BATON ROUGE | LA | 70802 | |
| 7094054 | Ronald Richardson, duly executed Sheriff of Sabine Parish | ATTN: PRESIDENT OR POLICE JURORS, SABINE PARISH COURTHOUSE, 400 SOUTH CAPITOL STREET - ROOM 101, Room 101 | MANY | LA | 71449 | |
| 10432367 | Name on file [1] | Address on file | | | | |
| 10293809 | Name on file [1] | Address on file | | | | |
| 10293809 | Name on file [1] | Address on file | | | | |
| 9734377 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9493213 | Name on file [1] | Address on file | | | | |
| 10364154 | Name on file [1] | Address on file | | | | |
| 9736950 | Name on file [1] | Address on file | | | | |
| 9736950 | Name on file [1] | Address on file | | | | |
| 11336357 | Name on file [1] | Address on file | | | | |
| 10418048 | Name on file [1] | Address on file | | | | |
| 10418048 | Name on file [1] | Address on file | | | | |
| 10418048 | Name on file [1] | Address on file | | | | |
| 10495247 | Name on file [1] | Address on file | | | | |
| 10495247 | Name on file [1] | Address on file | | | | |
| 10406578 | Name on file [1] | Address on file | | | | |
| 10495247 | Name on file [1] | Address on file | | | | |
| 10408184 | Name on file [1] | Address on file | | | | |
| 10408184 | Name on file [1] | Address on file | | | | |
| 9734931 | Name on file [1] | Address on file | | | | |
| 10393100 | Name on file [1] | Address on file | | | | |
| 10406468 | Name on file [1] | Address on file | | | | |
| 10406468 | Name on file [1] | Address on file | | | | |
| 9734351 | Name on file [1] | Address on file | | | | |
| 10495248 | Name on file [1] | Address on file | | | | |
| 10495248 | Name on file [1] | Address on file | | | | |
| 10406676 | Name on file [1] | Address on file | | | | |
| 10495248 | Name on file [1] | Address on file | | | | |
| 9734857 | Name on file [1] | Address on file | | | | |
| 10418049 | Name on file [1] | Address on file | | | | |
| 10418049 | Name on file [1] | Address on file | | | | |
| 10418049 | Name on file [1] | Address on file | | | | |
| 9734889 | Name on file [1] | Address on file | | | | |
| 9493214 | Name on file [1] | Address on file | | | | |
| 9493215 | Name on file [1] | Address on file | | | | |
| 7077492 | RONALD TOMPKINS | Address on file | | | | |
| 11336595 | Name on file [1] | Address on file | | | | |
| 9734076 | Name on file [1] | Address on file | | | | |
| 10539982 | Name on file [1] | Address on file | | | | |
| 10373551 | Name on file [1] | Address on file | | | | |
| 10372843 | Name on file [1] | Address on file | | | | |
| 9735417 | Name on file [1] | Address on file | | | | |
| 10422483 | Name on file [1] | Address on file | | | | |
| 10333106 | Name on file [1] | Address on file | | | | |
| 9735800 | Name on file [1] | Address on file | | | | |
| 9493216 | Name on file [1] | Address on file | | | | |
| 9733150 | Name on file [1] | Address on file | | | | |
| 9496694 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3728 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10423889 | Name on file [1] | Address on file | | | | |
| 10332567 | Name on file [1] | Address on file | | | | |
| 8329510 | Name on file [1] | Address on file | | | | |
| 8313681 | Name on file [1] | Address on file | | | | |
| 7872761 | Name on file [1] | Address on file | | | | |
| 8307161 | Name on file [1] | Address on file | | | | |
| 8295343 | Name on file [1] | Address on file | | | | |
| 8295343 | Name on file [1] | Address on file | | | | |
| 10333281 | Name on file [1] | Address on file | | | | |
| 10364751 | Name on file [1] | Address on file | | | | |
| 10422800 | Name on file [1] | Address on file | | | | |
| 11336446 | Name on file [1] | Address on file | | | | |
| 9493217 | Name on file [1] | Address on file | | | | |
| 9734321 | Name on file [1] | Address on file | | | | |
| 10409621 | Name on file [1] | Address on file | | | | |
| 9493218 | Name on file [1] | Address on file | | | | |
| 10406312 | Name on file [1] | Address on file | | | | |
| 10406312 | Name on file [1] | Address on file | | | | |
| 10293810 | Name on file [1] | Address on file | | | | |
| 10293810 | Name on file [1] | Address on file | | | | |
| 8270913 | Name on file [1] | Address on file | | | | |
| 10310196 | Name on file [1] | Address on file | | | | |
| 10364003 | Name on file [1] | Address on file | | | | |
| 10372097 | Name on file [1] | Address on file | | | | |
| 7972050 | Rondiella, Norberto | Address on file | | | | |
| 7082999 | Rondinelli, Lenore A. | Address on file | | | | |
| 7591515 | Rondo, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 11409294 | Rone, Carla | Address on file | | | | |
| 7987607 | Rone, Carla | Address on file | | | | |
| 11245097 | Name on file [1] | Address on file | | | | |
| 10359137 | Name on file [1] | Address on file | | | | |
| 10485856 | Name on file [1] | Address on file | | | | |
| 9494761 | Name on file [1] | Address on file | | | | |
| 8335633 | Name on file [1] | Address on file | | | | |
| 10485332 | Name on file [1] | Address on file | | | | |
| 10409623 | Name on file [1] | Address on file | | | | |
| 8313949 | Name on file [1] | Address on file | | | | |
| 10334346 | Name on file [1] | Address on file | | | | |
| 10422142 | Name on file [1] | Address on file | | | | |
| 10393101 | Name on file [1] | Address on file | | | | |
| 9738527 | Name on file [1] | Address on file | | | | |
| 10298099 | Name on file [1] | Address on file | | | | |
| 10410572 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10410572 | Name on file [1] | Address on file | | | | |
| 10294819 | Name on file [1] | Address on file | | | | |
| 9736284 | Name on file [1] | Address on file | | | | |
| 10407443 | Name on file [1] | Address on file | | | | |
| 10407443 | Name on file [1] | Address on file | | | | |
| 10293173 | Name on file [1] | Address on file | | | | |
| 10407718 | Name on file [1] | Address on file | | | | |
| 10407718 | Name on file [1] | Address on file | | | | |
| 10298076 | Name on file [1] | Address on file | | | | |
| 10362977 | Name on file [1] | Address on file | | | | |
| 10423305 | Name on file [1] | Address on file | | | | |
| 10334237 | Name on file [1] | Address on file | | | | |
| 10393102 | Name on file [1] | Address on file | | | | |
| 9494900 | Name on file [1] | Address on file | | | | |
| 10405806 | Name on file [1] | Address on file | | | | |
| 10405806 | Name on file [1] | Address on file | | | | |
| 10295501 | Name on file [1] | Address on file | | | | |
| 9493898 | Name on file [1] | Address on file | | | | |
| 9495432 | Name on file [1] | Address on file | | | | |
| 9738501 | Name on file [1] | Address on file | | | | |
| 10334423 | Name on file [1] | Address on file | | | | |
| 10470220 | Name on file [1] | Address on file | | | | |
| 10406296 | Name on file [1] | Address on file | | | | |
| 10406296 | Name on file [1] | Address on file | | | | |
| 10398343 | Name on file [1] | Address on file | | | | |
| 10297896 | Name on file [1] | Address on file | | | | |
| 9738152 | Name on file [1] | Address on file | | | | |
| 10296117 | Name on file [1] | Address on file | | | | |
| 10404984 | Name on file [1] | Address on file | | | | |
| 9737850 | Name on file [1] | Address on file | | | | |
| 10364463 | Name on file [1] | Address on file | | | | |
| 10373524 | Name on file [1] | Address on file | | | | |
| 10423434 | Name on file [1] | Address on file | | | | |
| 10484338 | Name on file [1] | Address on file | | | | |
| 10484338 | Name on file [1] | Address on file | | | | |
| 11336640 | Name on file [1] | Address on file | | | | |
| 10295113 | Name on file [1] | Address on file | | | | |
| 10406367 | Name on file [1] | Address on file | | | | |
| 10406367 | Name on file [1] | Address on file | | | | |
| 9738671 | Name on file [1] | Address on file | | | | |
| 9734975 | Name on file [1] | Address on file | | | | |
| 10372996 | Name on file [1] | Address on file | | | | |
| 11290315 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|-----------|---------|
| 10432574 | Name on file [1] | Address on file | | | | |
| 10432574 | Name on file [1] | Address on file | | | | |
| 9738051 | Name on file [1] | Address on file | | | | |
| 9493219 | Name on file [1] | Address on file | | | | |
| 10372298 | Name on file [1] | Address on file | | | | |
| 7147973 | Ronning, Michael T. | Address on file | | | | |
| 10404530 | Name on file [1] | Address on file | | | | |
| 10398346 | Name on file [1] | Address on file | | | | |
| 10393103 | Name on file [1] | Address on file | | | | |
| 10509205 | Name on file [1] | Address on file | | | | |
| 7730756 | Name on file [1] | Address on file | | | | |
| 7083856 | RONS APOTHECARY SHOP | 117 W RENFRO | BURLESON | TX | 76028 | |
| 8329431 | Name on file [1] | Address on file | | | | |
| 10500750 | Name on file [1] | Address on file | | | | |
| 8330335 | Name on file [1] | Address on file | | | | |
| 8007061 | Name on file [1] | Address on file | | | | |
| 10540187 | Roofers Local 149 Security Benefit Trust Fund | Napoli Shkolnik PLLC, 360 Lexington Avenue Eleventh Floor | New York | NY | 10017 | |
| 7096098 | Roofers Local 149 Security Benefit Trust Fund, on behalf of itself and all others similarly situated | ATTN: FRANK GALLUCCI, PLEVIN & GALLUCCI COMPANY, L.P., 55 PUBLIC SQUARE - SUITE 2222, Suite 2222 | CLEVELAND | OH | 44113 | |
| 7096104 | Roofers Local 149 Security Benefit Trust Fund, on behalf of itself and all others similarly situated | ATTN: HUNTER J. SHKOLNIK, NAPOLI SHKOLNIK PLLC, 360 LEXINGTON AVENUE - ELEVENTH FLOOR, Eleventh Floor | NEW YORK | NY | 10017 | |
| 7096100 | Roofers Local 149 Security Benefit Trust Fund, on behalf of itself and all others similarly situated | ATTN: JOHN D. MCCLUNE, SULLIVAN, WARD, ASHER & PATTON, P.C., 25800 NORTHWESTERN HIGHWAY - SUITE 1000, Suite 1000 | SOUTHFIELD | MI | 48075 | |
| 7096097 | Roofers Local 149 Security Benefit Trust Fund, on behalf of itself and all others similarly situated | ATTN: JOSEPH L. CIACCIO, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |
| 7096108 | Roofers Local 149 Security Benefit Trust Fund, on behalf of itself and all others similarly situated | ATTN: JOSEPH L. CIACCIO, NAPOLI SHKOLNIK PLLC, 360 LEXINGTON AVENUE - ELEVENTH FLOOR, Eleventh Floor | NEW YORK | NY | 10017 | |
| 7096099 | Roofers Local 149 Security Benefit Trust Fund, on behalf of itself and all others similarly situated | ATTN: MICHAEL J. ASHER, SULLIVAN, WARD, ASHER & PATTON, P.C., 25800 NORTHWESTERN HIGHWAY - SUITE 1000, Suite 1000 | SOUTHFIELD | MI | 48075 | |
| 7096106 | Roofers Local 149 Security Benefit Trust Fund, on behalf of itself and all others similarly situated | ATTN: PAUL J. NAPOLI, NAPOLI SHKOLNIK PLLC, 360 LEXINGTON AVENUE - ELEVENTH FLOOR, Eleventh Floor | NEW YORK | NY | 10017 | |
| 7096102 | Roofers Local 149 Security Benefit Trust Fund, on behalf of itself and all others similarly situated | ATTN: ROOFERS LOCAL 149 SECURITY BENEFIT TRUST FUND, AND OFFICERS THEREOF, ROOFERS LOCAL #149, 810 TACOMA COURT | CLIO | MI | 48420 | |
| 7096103 | Roofers Local 149 Security Benefit Trust Fund, on behalf of itself and all others similarly situated | ATTN: ROOFERS LOCAL 149 SECURITY BENEFIT TRUST FUND, AND OFFICERS THEREOF, ROOFERS LOCAL #149, 1640 PORTER STREET | DETROIT | MI | 48216 | |
| 7096101 | Roofers Local 149 Security Benefit Trust Fund, on behalf of itself and all others similarly situated | ATTN: ROOFERS LOCAL 149 SECURITY BENEFIT TRUST FUND, AND OFFICERS THEREOF, ROOFERS LOCAL 149 DETROIT, FRINGE BENEFIT FUNDS - 700 TOWER DRIVE, SUITE 300, 700 Tower Drive, Suite 300 | TROY | MI | 48098 | |
| 7096107 | Roofers Local 149 Security Benefit Trust Fund, on behalf of itself and all others similarly situated | ATTN: SALVATORE C. BADALA, NAPOLI SHKOLNIK PLLC, 360 LEXINGTON AVENUE - ELEVENTH FLOOR, Eleventh Floor | NEW YORK | NY | 10017 | |
| 7096105 | Roofers Local 149 Security Benefit Trust Fund, on behalf of itself and all others similarly situated | ATTN: SHAYNA E. SACKS, NAPOLI SHKOLNIK PLLC, 360 LEXINGTON AVENUE - ELEVENTH FLOOR, Eleventh Floor | NEW YORK | NY | 10017 | |
| 10453485 | Roofers Local 8 WBPA Fund | Mark A. Tate, Tate Law Group, LLC, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 10537997 | Roofers Union Local 30 Combined Health and Welfare Fund | Elizabeth Schlax, Esq., 656 E. Swedesford Rd., Suite 330 | Wayne | PA | 19087 | |
| 10537997 | Roofers Union Local 30 Combined Health and Welfare Fund | Tom Laake, 700 Tower Drive, Suite 300 | Troy | MI | 48098 | |
| 7075605 | ROOFING CONCEPTS INC | 1500 S COUNTY TRAIL | EASt. GREENWICH | RI | 02818-1627 | |
| 11413854 | Roofing Concepts Inc. | Attention: Leonard M. Reynolds, 1500 South County Trail | East Greenwich | RI | 02818 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7590391 | Roofing Concepts LLC | 1500 South County Trail | East Greenwich | RI | 02818 | |
| 7992786 | Rook, Michael | Address on file | | | | |
| 7999111 | Name on file [1] | Address on file | | | | |
| 8330692 | Name on file [1] | Address on file | | | | |
| 10421119 | Name on file [1] | Address on file | | | | |
| 8268856 | Name on file [1] | Address on file | | | | |
| 8279919 | Name on file [1] | Address on file | | | | |
| 8310469 | Name on file [1] | Address on file | | | | |
| 10473460 | Name on file [1] | Address on file | | | | |
| 8268329 | Name on file [1] | Address on file | | | | |
| 9740621 | Name on file [1] | Address on file | | | | |
| 7080554 | Rooney, Janet | Address on file | | | | |
| 7080550 | Rooney, Janet A. | Address on file | | | | |
| 10277994 | Name on file [1] | Address on file | | | | |
| 7080551 | Rooney, John P. | Address on file | | | | |
| 10279284 | Name on file [1] | Address on file | | | | |
| 8293468 | Name on file [1] | Address on file | | | | |
| 8293468 | Name on file [1] | Address on file | | | | |
| 7080553 | Rooney, Suzanne B. | Address on file | | | | |
| 7080552 | Rooney, Suzanne M. | Address on file | | | | |
| 10463380 | Name on file [1] | Address on file | | | | |
| 10416184 | Name on file [1] | Address on file | | | | |
| 7979160 | Name on file [1] | Address on file | | | | |
| 8309505 | Name on file [1] | Address on file | | | | |
| 10381951 | Name on file [1] | Address on file | | | | |
| 7080555 | Roos, David V. | Address on file | | | | |
| 10305644 | Name on file [1] | Address on file | | | | |
| 7090797 | Roosevelt County | Joshua K. Conaway, Fadduol Cluff & Hardy, 1020 Lomas Blvd., NW | Albuquerque | NM | 87102 | |
| 10404668 | Name on file [1] | Address on file | | | | |
| 10296027 | Name on file [1] | Address on file | | | | |
| 8330336 | Name on file [1] | Address on file | | | | |
| 10368382 | Root, Charles Scott | Address on file | | | | |
| 7938557 | Name on file [1] | Address on file | | | | |
| 10395933 | Name on file [1] | Address on file | | | | |
| 8319752 | Name on file [1] | Address on file | | | | |
| 8013579 | Name on file [1] | Address on file | | | | |
| 11309654 | Name on file [1] | Address on file | | | | |
| 10473243 | Name on file [1] | Address on file | | | | |
| 8306348 | Name on file [1] | Address on file | | | | |
| 10539549 | Roots Counseling Services, LLC | Samuel Ross Blackmar, 1750 Tysons Blvd Ste 1500 | McClean | VA | 22102 | |
| 10532199 | Rootstown Local School District | Peters Kalail & Markakis Co., L.P.A., 6480 Rockside Woods Blvd., South, Suite 300, ATTN: Maria L. Markakis | Cleveland | OH | 44131 | |
| 10542829 | Rootstown Township | Christopher J. Meduri, Division Chief Assistant Prosecutor, Portage County Prosecutor Victor V. Vigluicci, 241 South Chestnut Street | Ravenna | OH | 44266 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3732 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10542829 | Rootstown Township | Portage County Prosecuting Attorney, Prosecutor Victor V. Vigluicci, C/O Divsion Chief Assistant Meduri, 231 South Chestnust Street | Ravenna | OH | 44266 | |
| 10542829 | Rootstown Township | Rootstown Township, C/O Fiscal Officer, 3988 ST RT 44 | Rootstown | OH | 44272 | |
| 8327135 | Name on file [1] | Address on file | | | | |
| 7884674 | Name on file [1] | Address on file | | | | |
| 10485349 | Name on file [1] | Address on file | | | | |
| 10279854 | Name on file [1] | Address on file | | | | |
| 7075989 | ROPES & GRAY LLP | 1211 AVE OF THE AMERICAS | NEW YORK | NY | 10036-8701 | |
| 7589411 | Ropes & Gray LLP | ATTN: GENERAL COUNSEL, 1211 AVE OF THE AMERICAS | NEW YORK | NY | 10036-8701 | |
| 7081602 | Roppatte, Scott V. | Address on file | | | | |
| 7080556 | Roppatte, Scott V. | Address on file | | | | |
| 8308982 | Name on file [1] | Address on file | | | | |
| 7999036 | Name on file [1] | Address on file | | | | |
| 7987647 | Roque, Salvador | Address on file | | | | |
| 10291558 | Name on file [1] | Address on file | | | | |
| 7078603 | ROQUETTE | 1003 S 5TH ST | KEOKUK | IA | 52632 | |
| 10332261 | Name on file [1] | Address on file | | | | |
| 10297950 | Name on file [1] | Address on file | | | | |
| 10393104 | Name on file [1] | Address on file | | | | |
| 10372448 | Name on file [1] | Address on file | | | | |
| 10419271 | Name on file [1] | Address on file | | | | |
| 10419271 | Name on file [1] | Address on file | | | | |
| 10295753 | Name on file [1] | Address on file | | | | |
| 10294506 | Name on file [1] | Address on file | | | | |
| 10294506 | Name on file [1] | Address on file | | | | |
| 10333297 | Name on file [1] | Address on file | | | | |
| 8300678 | Name on file [1] | Address on file | | | | |
| 10455007 | Name on file [1] | Address on file | | | | |
| 8306667 | Name on file [1] | Address on file | | | | |
| 10479383 | Name on file [1] | Address on file | | | | |
| 11226506 | Name on file [1] | Address on file | | | | |
| 10505199 | Name on file [1] | Address on file | | | | |
| 10488049 | Name on file [1] | Address on file | | | | |
| 10514181 | Name on file [1] | Address on file | | | | |
| 10302391 | Name on file [1] | Address on file | | | | |
| 7955372 | Rosado Cameron, Juan Luis | Address on file | | | | |
| 7998968 | Name on file [1] | Address on file | | | | |
| 11546897 | Name on file [1] | Address on file | | | | |
| 8007665 | Name on file [1] | Address on file | | | | |
| 10427261 | Name on file [1] | Address on file | | | | |
| 10426777 | Name on file [1] | Address on file | | | | |
| 10393105 | Name on file [1] | Address on file | | | | |
| 7993908 | Name on file [1] | Address on file | | | | |
| 8003667 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10508745 | Name on file [1] | Address on file | | | | |
| 9494748 | Name on file [1] | Address on file | | | | |
| 10418096 | Name on file [1] | Address on file | | | | |
| 10418096 | Name on file [1] | Address on file | | | | |
| 10418096 | Name on file [1] | Address on file | | | | |
| 10455627 | Name on file [1] | Address on file | | | | |
| 10480999 | Name on file [1] | Address on file | | | | |
| 10405847 | Name on file [1] | Address on file | | | | |
| 10405847 | Name on file [1] | Address on file | | | | |
| 10409328 | Name on file [1] | Address on file | | | | |
| 10409328 | Name on file [1] | Address on file | | | | |
| 10404548 | Name on file [1] | Address on file | | | | |
| 7928728 | Name on file [1] | Address on file | | | | |
| 10525648 | Name on file [1] | Address on file | | | | |
| 10525648 | Name on file [1] | Address on file | | | | |
| 10405093 | Name on file [1] | Address on file | | | | |
| 10291674 | Name on file [1] | Address on file | | | | |
| 10334238 | Name on file [1] | Address on file | | | | |
| 7871315 | Name on file [1] | Address on file | | | | |
| 8329511 | Name on file [1] | Address on file | | | | |
| 8288318 | Name on file [1] | Address on file | | | | |
| 9493220 | Name on file [1] | Address on file | | | | |
| 11336601 | Name on file [1] | Address on file | | | | |
| 8335333 | Name on file [1] | Address on file | | | | |
| 10363946 | Name on file [1] | Address on file | | | | |
| 7914913 | Rosario Galindez, Jorge A | Address on file | | | | |
| 10444527 | Name on file [1] | Address on file | | | | |
| 7987665 | Rosario, Carol | Address on file | | | | |
| 10314466 | Name on file [1] | Address on file | | | | |
| 10486888 | Name on file [1] | Address on file | | | | |
| 10499350 | Name on file [1] | Address on file | | | | |
| 10493482 | Name on file [1] | Address on file | | | | |
| 7914285 | Rosario, Jose Luis | Address on file | | | | |
| 7956165 | Rosario, Luis Orlando | Address on file | | | | |
| 10320981 | Name on file [1] | Address on file | | | | |
| 10320981 | Name on file [1] | Address on file | | | | |
| 10488867 | Name on file [1] | Address on file | | | | |
| 8307764 | Name on file [1] | Address on file | | | | |
| 8295210 | Name on file [1] | Address on file | | | | |
| 8295210 | Name on file [1] | Address on file | | | | |
| 8329512 | Name on file [1] | Address on file | | | | |
| 8329513 | Name on file [1] | Address on file | | | | |
| 7090800 | Rosary Hall | Daniel P. Goetz, Weisman, Kennedy & Berris, 1600 Midland Bldg., 101 Prospect Avenue, W | Cleveland | OH | 44115 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7090802 | Rosary Hall | David M. McMullan, Jr., Barrett Law Office, 404 Court Square, P.O. Box 987 | Lexington | MS | 39095-0987 | |
| 7090799 | Rosary Hall | Frank L. Gallucci, III, Plevin & Gallucci, 2222 Illuminating Bldg., 55 Public Square | Cleveland | OH | 44113 | |
| 7090798 | Rosary Hall | John W. Barrett, Barrett Law Office, 404 Court Square North, P.O. Box 987 | Lexington | MS | 39095 | |
| 7090801 | Rosary Hall | R. Eric Kennedy, Weisman, Kennedy & Berris, 1600 Midland Bldg., 101 Prospect Avenue, W | Cleveland | OH | 44115 | |
| 7090803 | Rosary Hall | Sterling Starns, Barrett Law Group, 404 Court Square North, P.O. Box 927 | Lexington | MS | 39095 | |
| 7095465 | Rosary Hall and St. Vincent Charity Medical Center | ATTN: AGENT/REGISTRANT, A.G.C. CO, 127 PUBLIC SQUARE - SUITE 2000, Suite 2000 | CLEVELAND | OH | 44114-1214 | |
| 7095468 | Rosary Hall and St. Vincent Charity Medical Center | ATTN: DIRECTOR, 2351 EAST 22ND STREET | CLEVELAND | OH | 44115 | |
| 7586179 | ROSARY HALL AND ST. VINCENT CHARITY MEDICAL CENTER | ATTN: PRESIDENT AND CEO, ST. VINCENT CHARITY MEDICAL CENTER, 2351 EAST 22ND STREET | CLEVELAND | OH | 44115 | |
| 7095466 | Rosary Hall and St. Vincent Charity Medical Center | Attn: President and Chief Executive Officer, St. Vincent Charity Medical Center, 2351 East 22nd Street | Cleveland | OH | 44115 | |
| 7083778 | ROSARY HILL HOME | 600 LINDA AVE | HAWTHORNE | NY | 10532 | |
| 8315443 | Name on file [1] | Address on file | | | | |
| 7971746 | Rosas, Ryan | Address on file | | | | |
| 8326924 | Name on file [1] | Address on file | | | | |
| 8310796 | Name on file [1] | Address on file | | | | |
| 7997145 | Name on file [1] | Address on file | | | | |
| 10496599 | Name on file [1] | Address on file | | | | |
| 7945168 | Name on file [1] | Address on file | | | | |
| 10539436 | Name on file [1] | Address on file | | | | |
| 9495737 | Name on file [1] | Address on file | | | | |
| 10406766 | Name on file [1] | Address on file | | | | |
| 10406766 | Name on file [1] | Address on file | | | | |
| 10377776 | Name on file [1] | Address on file | | | | |
| 10340316 | Name on file [1] | Address on file | | | | |
| 7992531 | Rose #AL2411, ?Charles E | Address on file | | | | |
| 7588299 | Rose and Jones Associates | Attn: General Counsel, 46 Baynard Street, Suite 209 | New Brunswick | NJ | 08901 | |
| 7591516 | Rose Bud, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10423142 | Name on file [1] | Address on file | | | | |
| 10409952 | Name on file [1] | Address on file | | | | |
| 9738007 | Name on file [1] | Address on file | | | | |
| 10364302 | Name on file [1] | Address on file | | | | |
| 10398347 | Name on file [1] | Address on file | | | | |
| 10375868 | Name on file [1] | Address on file | | | | |
| 10375242 | Name on file [1] | Address on file | | | | |
| 10297077 | Name on file [1] | Address on file | | | | |
| 7967827 | Name on file [1] | Address on file | | | | |
| 10332296 | Name on file [1] | Address on file | | | | |
| 7956373 | Name on file [1] | Address on file | | | | |
| 11415118 | Name on file [1] | Address on file | | | | |
| 10296685 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10334239 | Name on file [1] | Address on file | | | | |
| 10372733 | Name on file [1] | Address on file | | | | |
| 10480125 | Name on file [1] | Address on file | | | | |
| 10480125 | Name on file [1] | Address on file | | | | |
| 10372792 | Name on file [1] | Address on file | | | | |
| 9493221 | Name on file [1] | Address on file | | | | |
| 9733008 | Name on file [1] | Address on file | | | | |
| 10364856 | Name on file [1] | Address on file | | | | |
| 10288653 | Name on file [1] | Address on file | | | | |
| 9733619 | Name on file [1] | Address on file | | | | |
| 10373023 | Name on file [1] | Address on file | | | | |
| 10410256 | Name on file [1] | Address on file | | | | |
| 8268927 | Name on file [1] | Address on file | | | | |
| 10287976 | Name on file [1] | Address on file | | | | |
| 10287976 | Name on file [1] | Address on file | | | | |
| 10480627 | Name on file [1] | Address on file | | | | |
| 11222704 | Rose, Barbara C. | Address on file | | | | |
| 7080558 | Rose, Barbara C. | Address on file | | | | |
| 8274946 | Name on file [1] | Address on file | | | | |
| 8297440 | Name on file [1] | Address on file | | | | |
| 10419618 | Name on file [1] | Address on file | | | | |
| 8006174 | Name on file [1] | Address on file | | | | |
| 10400676 | Name on file [1] | Address on file | | | | |
| 10427546 | Name on file [1] | Address on file | | | | |
| 7998687 | Name on file [1] | Address on file | | | | |
| 10380188 | Name on file [1] | Address on file | | | | |
| 10475036 | Name on file [1] | Address on file | | | | |
| 7982072 | Name on file [1] | Address on file | | | | |
| 8337083 | Name on file [1] | Address on file | | | | |
| 8337083 | Name on file [1] | Address on file | | | | |
| 10488820 | Name on file [1] | Address on file | | | | |
| 10483506 | Name on file [1] | Address on file | | | | |
| 7081841 | Rose, Christopher D. | Address on file | | | | |
| 7872973 | Name on file [1] | Address on file | | | | |
| 7998969 | Name on file [1] | Address on file | | | | |
| 7082032 | Rose, Daryl A. | Address on file | | | | |
| 8291767 | Rose, David | Address on file | | | | |
| 10446592 | Name on file [1] | Address on file | | | | |
| 10513476 | Name on file [1] | Address on file | | | | |
| 7977362 | Name on file [1] | Address on file | | | | |
| 10485057 | Name on file [1] | Address on file | | | | |
| 8310753 | Name on file [1] | Address on file | | | | |
| 8306537 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3736 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10347999 | Name on file [1] | Address on file | | | | |
| 8306839 | Name on file [1] | Address on file | | | | |
| 7868190 | Name on file [1] | Address on file | | | | |
| 7080557 | Rose, Janet | Address on file | | | | |
| 10488856 | Name on file [1] | Address on file | | | | |
| 8323582 | Rose, Jeff | Address on file | | | | |
| 10300770 | Name on file [1] | Address on file | | | | |
| 10421221 | Name on file [1] | Address on file | | | | |
| 10482280 | Name on file [1] | Address on file | | | | |
| 10301809 | Rose, Jr., James Henry | Address on file | | | | |
| 7998478 | Name on file [1] | Address on file | | | | |
| 10306279 | Name on file [1] | Address on file | | | | |
| 10306279 | Name on file [1] | Address on file | | | | |
| 10324530 | Name on file [1] | Address on file | | | | |
| 7998970 | Name on file [1] | Address on file | | | | |
| 8330337 | Name on file [1] | Address on file | | | | |
| 8267782 | Name on file [1] | Address on file | | | | |
| 8274550 | Name on file [1] | Address on file | | | | |
| 7998362 | Name on file [1] | Address on file | | | | |
| 7083016 | Rose, Margaret C. | Address on file | | | | |
| 8306775 | Name on file [1] | Address on file | | | | |
| 10302068 | Name on file [1] | Address on file | | | | |
| 8331869 | Name on file [1] | Address on file | | | | |
| 10303228 | Name on file [1] | Address on file | | | | |
| 10437403 | Name on file [1] | Address on file | | | | |
| 10455774 | Name on file [1] | Address on file | | | | |
| 7900685 | Rose, Norman | Address on file | | | | |
| 7993423 | Name on file [1] | Address on file | | | | |
| 7092433 | Rose, Pamela D. | Address on file | | | | |
| 10484506 | Name on file [1] | Address on file | | | | |
| 8312920 | Name on file [1] | Address on file | | | | |
| 7885537 | Name on file [1] | Address on file | | | | |
| 8336699 | Name on file [1] | Address on file | | | | |
| 8000004 | Name on file [1] | Address on file | | | | |
| 8331974 | Name on file [1] | Address on file | | | | |
| 10457997 | Name on file [1] | Address on file | | | | |
| 7914409 | Rose, Robin | Address on file | | | | |
| 10284201 | Name on file [1] | Address on file | | | | |
| 10465934 | Name on file [1] | Address on file | | | | |
| 8293654 | Name on file [1] | Address on file | | | | |
| 8293654 | Name on file [1] | Address on file | | | | |
| 8293443 | Name on file [1] | Address on file | | | | |
| 8293443 | Name on file [1] | Address on file | | | | |
| 10401093 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3737 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8297402 | Name on file [1] | Address on file | | | | |
| 8300267 | Name on file [1] | Address on file | | | | |
| 10488393 | Name on file [1] | Address on file | | | | |
| 7900629 | Rose, Wayne | Address on file | | | | |
| 10368464 | Name on file [1] | Address on file | | | | |
| 10372096 | Name on file [1] | Address on file | | | | |
| 10281733 | Name on file [1] | Address on file | | | | |
| 10409625 | Name on file [1] | Address on file | | | | |
| 10364826 | Name on file [1] | Address on file | | | | |
| 10371915 | Name on file [1] | Address on file | | | | |
| 9733305 | Name on file [1] | Address on file | | | | |
| 7094731 | Roseau County | 606 - 5TH AVENUE, ROOM 160 | ROSEAU | MN | 56751 | |
| 7587275 | ROSEAU COUNTY | ATTN: CHAIR OF THE CNTY BD, BOARD OF COMMISSIONERS, 606 - 5TH AVENUE - ROOM 131 | ROSEAU | MN | 56751 | |
| 7094730 | Roseau County | Attn: Chair of the County Board, Board of Commissioners, 606 - 5th Avenue, Room 131 | Roseau | MN | 56751 | |
| 10534065 | Roseau County, Minnesota | Briol & Benson, PLLC, Attn: Scott Benson, 3700 IDS Center, 80 S 8th Street | Minneapolis | MN | 55402 | |
| 7076362 | ROSEBAY MEDICAL COMPANY LP | C/O NORTHBAY ASSOCIATES | OKLAHOMA CITY | OK | 73134 | |
| 8306918 | Name on file [1] | Address on file | | | | |
| 8310082 | Name on file [1] | Address on file | | | | |
| 8310082 | Name on file [1] | Address on file | | | | |
| 7900728 | Roseberry, Joyce | Address on file | | | | |
| 7987845 | Roseberry, Joyce | Address on file | | | | |
| 7096332 | Rosebud Sioux Tribe | ATTN: TRIBAL PRESIDENT AND TRIBE ATTORNEY, P.O. BOX 430, 11 LEGION AVENUE | ROSEBUD | SD | 57570 | |
| 7090806 | Rosebud Sioux Tribe | Brendan V. Johnson, Robins Kaplan - Sioux Falls, 140 North Phillips Avenue, Ste. 307 | Sioux Falls | SD | 57104 | |
| 7090805 | Rosebud Sioux Tribe | Holly H. Dolejsi, Robins Kaplan - Minneapolis, 2800 LaSalle Plaza, 800 LaSalle Avenue | Minneapolis | MN | 55402 | |
| 10540239 | Rosebud Sioux Tribe | Robins Kaplan LLP, c/o Tara Sutton, Timothy Purdon, Holly Dolejsi, 2800 LaSalle Plaza, 800 LaSalle Ave | Minneapolis | MN | 55402 | |
| 10540239 | Rosebud Sioux Tribe | Rodney M. Bordeaux, President, Rosebud Sioux Tribe, P.O. Box 430 | Rosebud | SD | 57570 | |
| 7090808 | Rosebud Sioux Tribe | Tara D. Sutton, Robins Kaplan - Minneapolis, 2800 LaSalle Plaza, 800 LaSalle Avenue | Minneapolis | MN | 55402 | |
| 7090807 | Rosebud Sioux Tribe | Timothy Q. Purdon, Robins Kaplan - Bismarck, 1207 West Divide Avenue, Ste. 200 | Bismarck | ND | 58503 | |
| 7090804 | Rosebud Sioux Tribe | Timothy W. Billion, Robins Kaplan - Sioux Falls, 140 North Phillips Avenue, Ste. 307 | Sioux Falls | SD | 57104 | |
| 7960408 | Name on file [1] | Address on file | | | | |
| 7077887 | ROSEDALE PRODUCTS INC | P.O. BOX 1085 | ANN ARBOR | MI | 48106 | |
| 7943662 | Roseingrave, Michael | Address on file | | | | |
| 7939319 | Name on file [1] | Address on file | | | | |
| 10418097 | Name on file [1] | Address on file | | | | |
| 10418097 | Name on file [1] | Address on file | | | | |
| 10418097 | Name on file [1] | Address on file | | | | |
| 8307283 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3738 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10420611 | Name on file [1] | Address on file | | | | |
| 10373483 | Name on file [1] | Address on file | | | | |
| 10461991 | Name on file [1] | Address on file | | | | |
| 10405696 | Name on file [1] | Address on file | | | | |
| 10423771 | Name on file [1] | Address on file | | | | |
| 9495056 | Name on file [1] | Address on file | | | | |
| 10293014 | Name on file [1] | Address on file | | | | |
| 10405793 | Name on file [1] | Address on file | | | | |
| 10405793 | Name on file [1] | Address on file | | | | |
| 9493899 | Name on file [1] | Address on file | | | | |
| 9493222 | Name on file [1] | Address on file | | | | |
| 10418098 | Name on file [1] | Address on file | | | | |
| 10418098 | Name on file [1] | Address on file | | | | |
| 10418098 | Name on file [1] | Address on file | | | | |
| 10435525 | Name on file [1] | Address on file | | | | |
| 11336205 | Name on file [1] | Address on file | | | | |
| 9734224 | Name on file [1] | Address on file | | | | |
| 10533333 | Rosemead School District | Attn: Harold Sullins, Assistant, Superintendent, 3907 Rosemead Blvd. | Rosemead | CA | 91770 | |
| 7076182 | ROSEMOUNT INC | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | |
| 7084820 | ROSEN PHARMACY INC | 185 BELMONT ST | Belmont | MA | 02472 | |
| 7147974 | Rosen, Brian S. | Address on file | | | | |
| 10368722 | Name on file [1] | Address on file | | | | |
| 10483798 | Name on file [1] | Address on file | | | | |
| 7098546 | Rosen, Burt | Address on file | | | | |
| 7147975 | Rosen, Burt E. | Address on file | | | | |
| 8010849 | Rosen, Clara M. | Address on file | | | | |
| 7098544 | Rosen, David | Address on file | | | | |
| 7147976 | Rosen, David N. | Address on file | | | | |
| 7080560 | Rosen, David S. | Address on file | | | | |
| 10420367 | Name on file [1] | Address on file | | | | |
| 7864564 | Name on file [1] | Address on file | | | | |
| 10427467 | Name on file [1] | Address on file | | | | |
| 9497964 | Name on file [1] | Address on file | | | | |
| 7989455 | Name on file [1] | Address on file | | | | |
| 8007249 | Name on file [1] | Address on file | | | | |
| 10482958 | Name on file [1] | Address on file | | | | |
| 7988318 | Rosen, Kimberly | Address on file | | | | |
| 8335129 | Name on file [1] | Address on file | | | | |
| 8273789 | Name on file [1] | Address on file | | | | |
| 8293938 | Name on file [1] | Address on file | | | | |
| 8293938 | Name on file [1] | Address on file | | | | |
| 10345736 | Name on file [1] | Address on file | | | | |
| 7080559 | Rosen, Susan | Address on file | | | | |
| 9497260 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8294108 | Name on file [1] | Address on file | | | | |
| 8294108 | Name on file [1] | Address on file | | | | |
| 10483676 | Name on file [1] | Address on file | | | | |
| 10428337 | Name on file [1] | Address on file | | | | |
| 10368889 | Name on file [1] | Address on file | | | | |
| 7080561 | Rosenberg, Alberto | Address on file | | | | |
| 10449069 | Name on file [1] | Address on file | | | | |
| 10449932 | Name on file [1] | Address on file | | | | |
| 10514221 | Name on file [1] | Address on file | | | | |
| 8003158 | Name on file [1] | Address on file | | | | |
| 10283252 | Name on file [1] | Address on file | | | | |
| 10417510 | Name on file [1] | Address on file | | | | |
| 7865084 | Name on file [1] | Address on file | | | | |
| 7999112 | Name on file [1] | Address on file | | | | |
| 10497844 | Name on file [1] | Address on file | | | | |
| 8294852 | Name on file [1] | Address on file | | | | |
| 8294852 | Name on file [1] | Address on file | | | | |
| 10484860 | Name on file [1] | Address on file | | | | |
| 8310409 | Name on file [1] | Address on file | | | | |
| 7971741 | Rosenburg, Manuel | Address on file | | | | |
| 10284774 | Name on file [1] | Address on file | | | | |
| 10446556 | Name on file [1] | Address on file | | | | |
| 7993005 | Rosendahl, Theresa | Address on file | | | | |
| 8339246 | Name on file [1] | Address on file | | | | |
| 8339246 | Name on file [1] | Address on file | | | | |
| 8330338 | Name on file [1] | Address on file | | | | |
| 7976981 | Name on file [1] | Address on file | | | | |
| 7080562 | Rosenfeld, Arthur | Address on file | | | | |
| 7081468 | Rosenfeld, Arthur E. | Address on file | | | | |
| 9499067 | Name on file [1] | Address on file | | | | |
| 10420340 | Name on file [1] | Address on file | | | | |
| 10289486 | Name on file [1] | Address on file | | | | |
| 8306644 | Name on file [1] | Address on file | | | | |
| 10468211 | Name on file [1] | Address on file | | | | |
| 7078299 | ROSENTHAL LURIE & BROUDY LLC | 102 PICKERING WAY STE 310 | EXTON | PA | 19341 | |
| 10322256 | Name on file [1] | Address on file | | | | |
| 7080563 | Rosenzweig, Jeremy | Address on file | | | | |
| 8277808 | Name on file [1] | Address on file | | | | |
| 7080564 | Rosero, Nubia S. | Address on file | | | | |
| 7077355 | ROSETTA MARKETING GROUP LLC | 100 AMERICAN METRO BLVD STE 201 | HAMILTON | NJ | 08619-2319 | |
| 10293811 | Name on file [1] | Address on file | | | | |
| 10293811 | Name on file [1] | Address on file | | | | |
| 10474537 | Name on file [1] | Address on file | | | | |
| 10516191 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10292122 | Name on file [1] | Address on file | | | | |
| 10418099 | Name on file [1] | Address on file | | | | |
| 10418099 | Name on file [1] | Address on file | | | | |
| 10418099 | Name on file [1] | Address on file | | | | |
| 10333907 | Name on file [1] | Address on file | | | | |
| 10334024 | Name on file [1] | Address on file | | | | |
| 10407728 | Name on file [1] | Address on file | | | | |
| 10407728 | Name on file [1] | Address on file | | | | |
| 8008759 | Name on file [1] | Address on file | | | | |
| 7998933 | Name on file [1] | Address on file | | | | |
| 9738272 | Name on file [1] | Address on file | | | | |
| 10519591 | Name on file [1] | Address on file | | | | |
| 10376423 | Name on file [1] | Address on file | | | | |
| 8300992 | Name on file [1] | Address on file | | | | |
| 8300992 | Name on file [1] | Address on file | | | | |
| 10460634 | Name on file [1] | Address on file | | | | |
| 8307281 | Name on file [1] | Address on file | | | | |
| 8329514 | Name on file [1] | Address on file | | | | |
| 10322267 | Name on file [1] | Address on file | | | | |
| 11392166 | Name on file [1] | Address on file | | | | |
| 11392166 | Name on file [1] | Address on file | | | | |
| 10421630 | Name on file [1] | Address on file | | | | |
| 10526411 | Roslyn Water District, New York | Mark A. Tate, 25 Bull St, 2nd Fl | Savannah | GA | 31401 | |
| 10293554 | Name on file [1] | Address on file | | | | |
| 10293554 | Name on file [1] | Address on file | | | | |
| 10343187 | Name on file [1] | Address on file | | | | |
| 10488050 | Name on file [1] | Address on file | | | | |
| 10431249 | Name on file [1] | Address on file | | | | |
| 8335901 | Name on file [1] | Address on file | | | | |
| 10484814 | Name on file [1] | Address on file | | | | |
| 10484814 | Name on file [1] | Address on file | | | | |
| 10484727 | Name on file [1] | Address on file | | | | |
| 7584201 | ROSOW, JULIAN | Address on file | | | | |
| 10280516 | Name on file [1] | Address on file | | | | |
| 10538076 | Name on file [1] | Address on file | | | | |
| 10398348 | Name on file [1] | Address on file | | | | |
| 7090830 | Ross County Board of County Commissioners | Amy J. Quezon, Mchugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7090826 | Ross County Board of County Commissioners | Amy Jo Quezon, McHugh Fuller Law Group, PLLC, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7090819 | Ross County Board of County Commissioners | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7584925 | ROSS COUNTY BOARD OF COUNTY COMMISSIONERS | ATTN: BD OF COMMISSIONERS, 2 NORTH PAINT STREET, SUITE H | CHILLICOTHE | OH | 45601 | |
| 7095312 | Ross County Board of County Commissioners | Attn: Board of Commissioners, 2 North Paint Street, Suite H | Chillicothe | OH | 45601 | |
| 7090824 | Ross County Board of County Commissioners | Baron & Budd - Los Angeles, Mark P. Pifko, 15910 Ventura Blvd., Ste. 1600 | Los Angeles | CA | 91436 | |
| 7090818 | Ross County Board of County Commissioners | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7090822 | Ross County Board of County Commissioners | J. Michael Papantonio, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, P.O. Box 600, Ste. 600 | Pensacola | FL | 32502 | |
| 7090823 | Ross County Board of County Commissioners | James C. Peterson, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7090811 | Ross County Board of County Commissioners | Laura J. Baughman, Baron & Budd, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7090813 | Ross County Board of County Commissioners | Laura Sherling Dunning, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7090816 | Ross County Board of County Commissioners | Levin Papantonio Thomas Mitchell Echsner & Proctor, Jeffrey R. Gaddy, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7090815 | Ross County Board of County Commissioners | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7090820 | Ross County Board of County Commissioners | Neil E. McWilliams, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7090825 | Ross County Board of County Commissioners | Page Anderson Poerschke, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7090814 | Ross County Board of County Commissioners | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7090821 | Ross County Board of County Commissioners | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7090817 | Ross County Board of County Commissioners | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7090829 | Ross County Board of County Commissioners | Roland K. Tellis, Baron & Budd - Los Angeles, 15910 Ventura Blvd., Ste. 1600 | Los Angeles | CA | 91436 | |
| 7090812 | Ross County Board of County Commissioners | Russell W. Budd, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7090827 | Ross County Board of County Commissioners | S. Ann Saucer, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7090828 | Ross County Board of County Commissioners | W. Scott Simmer, Baron & Budd - Washington DC, 600 New Hampshire Avenue NW, Ste. 10-A | Washington | DC | 20037 | |
| 10551322 | Ross County Board of County Commissioners, OH | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 9740375 | Name on file [1] | Address on file | | | | |
| 7998696 | Name on file [1] | Address on file | | | | |
| 10364437 | Name on file [1] | Address on file | | | | |
| 8329516 | Name on file [1] | Address on file | | | | |
| 10447967 | Ross Local School District | Brennan, Manna, & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 10440546 | Name on file [1] | Address on file | | | | |
| 7077564 | ROSS MILLER | Address on file | | | | |
| 10423182 | Name on file [1] | Address on file | | | | |
| 10398995 | Name on file [1] | Address on file | | | | |
| 9493223 | Name on file [1] | Address on file | | | | |
| 9736084 | Name on file [1] | Address on file | | | | |
| 10539263 | Ross Stores, Inc. | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10539263 | Ross Stores, Inc. | Crowell & Moring LLP FBO Ross Stores, Inc, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 10372037 | Name on file [1] | Address on file | | | | |
| 10533545 | Ross Township, Greene County, Ohio | 268 Watkins Road | Jamestown | OH | 45335 | |
| 10533545 | Ross Township, Greene County, Ohio | Greene County Prosecutor's Office, Att. Civil Division, 61 Greene Street, Suite 200 | Xenia | OH | 45385 | |
| 10533055 | Ross Township, in Kalamazoo County, Michigan | Bauckham, Sparks, Thall, Seeber & Kaufman, PC, Robert E. Thall, 470 W. Centre Ave., Suite A | Portage | MI | 49024 | |
| 7967959 | Name on file [1] | Address on file | | | | |
| 10495265 | Name on file [1] | Address on file | | | | |
| 10495265 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3742 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10407259 | Name on file [1] | Address on file | | | | |
| 10495265 | Name on file [1] | Address on file | | | | |
| 8330339 | Name on file [1] | Address on file | | | | |
| 10340842 | Name on file [1] | Address on file | | | | |
| 10343083 | Ross, Andrew | Address on file | | | | |
| 10484834 | Name on file [1] | Address on file | | | | |
| 8307421 | Name on file [1] | Address on file | | | | |
| 10477948 | Name on file [1] | Address on file | | | | |
| 8277756 | Name on file [1] | Address on file | | | | |
| 10446337 | Name on file [1] | Address on file | | | | |
| 11611291 | Name on file [1] | Address on file | | | | |
| 10436679 | Name on file [1] | Address on file | | | | |
| 11611291 | Name on file [1] | Address on file | | | | |
| 8287935 | Name on file [1] | Address on file | | | | |
| 7943875 | Ross, Carey | Address on file | | | | |
| 8287935 | Name on file [1] | Address on file | | | | |
| 8298302 | Name on file [1] | Address on file | | | | |
| 8300123 | Name on file [1] | Address on file | | | | |
| 8300123 | Name on file [1] | Address on file | | | | |
| 7901042 | Ross, Charles E. | Address on file | | | | |
| 7900675 | Ross, Chris | Address on file | | | | |
| 8001024 | Name on file [1] | Address on file | | | | |
| 8329515 | Name on file [1] | Address on file | | | | |
| 8331634 | Name on file [1] | Address on file | | | | |
| 10357729 | Name on file [1] | Address on file | | | | |
| 10283471 | Ross, Danney | Address on file | | | | |
| 7990259 | Name on file [1] | Address on file | | | | |
| 8306456 | Name on file [1] | Address on file | | | | |
| 10487804 | Name on file [1] | Address on file | | | | |
| 10338568 | Name on file [1] | Address on file | | | | |
| 8267734 | Name on file [1] | Address on file | | | | |
| 8298981 | Ross, Derrick | Address on file | | | | |
| 10343189 | Name on file [1] | Address on file | | | | |
| 7788259 | Name on file [1] | Address on file | | | | |
| 10492920 | Name on file [1] | Address on file | | | | |
| 10489226 | Name on file [1] | Address on file | | | | |
| 10371051 | Name on file [1] | Address on file | | | | |
| 10371051 | Name on file [1] | Address on file | | | | |
| 7948811 | Name on file [1] | Address on file | | | | |
| 8286533 | Name on file [1] | Address on file | | | | |
| 7993954 | Name on file [1] | Address on file | | | | |
| 7958997 | Name on file [1] | Address on file | | | | |
| 10498313 | Name on file [1] | Address on file | | | | |
| 8336096 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3743 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10336142 | Name on file [1] | Address on file | | | | |
| 7955782 | Ross, Janice | Address on file | | | | |
| 8007732 | Name on file [1] | Address on file | | | | |
| 10499354 | Name on file [1] | Address on file | | | | |
| 10500271 | Name on file [1] | Address on file | | | | |
| 10433169 | Name on file [1] | Address on file | | | | |
| 8512057 | Name on file [1] | Address on file | | | | |
| 11226700 | Name on file [1] | Address on file | | | | |
| 10303250 | Name on file [1] | Address on file | | | | |
| 11226623 | Name on file [1] | Address on file | | | | |
| 7866589 | Name on file [1] | Address on file | | | | |
| 8307765 | Name on file [1] | Address on file | | | | |
| 7978316 | Name on file [1] | Address on file | | | | |
| 7970921 | Ross, Kimberly | Address on file | | | | |
| 10493556 | Name on file [1] | Address on file | | | | |
| 10291414 | Name on file [1] | Address on file | | | | |
| 7788226 | Name on file [1] | Address on file | | | | |
| 7098548 | Ross, Mark | Address on file | | | | |
| 7914350 | Ross, Mary | Address on file | | | | |
| 10302149 | Name on file [1] | Address on file | | | | |
| 10508985 | Name on file [1] | Address on file | | | | |
| 10486650 | Name on file [1] | Address on file | | | | |
| 10347355 | Name on file [1] | Address on file | | | | |
| 10502582 | Name on file [1] | Address on file | | | | |
| 10502582 | Name on file [1] | Address on file | | | | |
| 7981434 | Name on file [1] | Address on file | | | | |
| 7981366 | Name on file [1] | Address on file | | | | |
| 8295125 | Name on file [1] | Address on file | | | | |
| 8295125 | Name on file [1] | Address on file | | | | |
| 10442547 | Name on file [1] | Address on file | | | | |
| 10442547 | Name on file [1] | Address on file | | | | |
| 10538472 | Name on file [1] | Address on file | | | | |
| 7998719 | Name on file [1] | Address on file | | | | |
| 8293904 | Name on file [1] | Address on file | | | | |
| 8293904 | Name on file [1] | Address on file | | | | |
| 8307984 | Name on file [1] | Address on file | | | | |
| 10433185 | Name on file [1] | Address on file | | | | |
| 8274488 | Name on file [1] | Address on file | | | | |
| 10471314 | Ross, Sharon | Address on file | | | | |
| 10471314 | Ross, Sharon | Address on file | | | | |
| 10486464 | Name on file [1] | Address on file | | | | |
| 10436064 | Name on file [1] | Address on file | | | | |
| 10278756 | Name on file [1] | Address on file | | | | |
| 8274245 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10538045 | Name on file [1] | Address on file | | | | |
| 10484427 | Name on file [1] | Address on file | | | | |
| 10509977 | Name on file [1] | Address on file | | | | |
| 8010063 | Name on file [1] | Address on file | | | | |
| 7998720 | Name on file [1] | Address on file | | | | |
| 10471002 | Name on file [1] | Address on file | | | | |
| 10443395 | Ross, Tina | Address on file | | | | |
| 10526592 | Name on file [1] | Address on file | | | | |
| 8274498 | Name on file [1] | Address on file | | | | |
| 7998264 | Name on file [1] | Address on file | | | | |
| 8001225 | Ross, William | Address on file | | | | |
| 8274807 | Name on file [1] | Address on file | | | | |
| 10407414 | Name on file [1] | Address on file | | | | |
| 10407414 | Name on file [1] | Address on file | | | | |
| 7082156 | Rossano, Elena | Address on file | | | | |
| 10483323 | Name on file [1] | Address on file | | | | |
| 10537595 | Name on file [1] | Address on file | | | | |
| 8300223 | Name on file [1] | Address on file | | | | |
| 9740406 | Rossetti, Stephen | Address on file | | | | |
| 11214247 | Name on file [1] | Address on file | | | | |
| 11214247 | Name on file [1] | Address on file | | | | |
| 7989214 | Name on file [1] | Address on file | | | | |
| 7998570 | Name on file [1] | Address on file | | | | |
| 10479662 | Name on file [1] | Address on file | | | | |
| 7860116 | Name on file [1] | Address on file | | | | |
| 7082887 | Rossi, Danielle E. | Address on file | | | | |
| 10488365 | Name on file [1] | Address on file | | | | |
| 10498218 | Name on file [1] | Address on file | | | | |
| 8293552 | Name on file [1] | Address on file | | | | |
| 8293552 | Name on file [1] | Address on file | | | | |
| 10485082 | Name on file [1] | Address on file | | | | |
| 10438843 | Name on file [1] | Address on file | | | | |
| 7988447 | Rossi, Roseanne | Address on file | | | | |
| 7961098 | Name on file [1] | Address on file | | | | |
| 10470480 | Name on file [1] | Address on file | | | | |
| 10501976 | Name on file [1] | Address on file | | | | |
| 10508542 | Name on file [1] | Address on file | | | | |
| 7900694 | Rossino, Rita | Address on file | | | | |
| 8321117 | Name on file [1] | Address on file | | | | |
| 8313710 | Name on file [1] | Address on file | | | | |
| 8295365 | Name on file [1] | Address on file | | | | |
| 8295365 | Name on file [1] | Address on file | | | | |
| 10484400 | Name on file [1] | Address on file | | | | |
| 10482476 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7956277 | Rossman, Thomas | Address on file | | | | |
| 10320493 | Name on file [1] | Address on file | | | | |
| 10453453 | Name on file [1] | Address on file | | | | |
| 7591517 | Rosston, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7977383 | Name on file [1] | Address on file | | | | |
| 8307488 | Name on file [1] | Address on file | | | | |
| 10522840 | Name on file [1] | Address on file | | | | |
| 10545198 | Roswell Hospital Corporation | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545198 | Roswell Hospital Corporation | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545198 | Roswell Hospital Corporation | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10424475 | Name on file [1] | Address on file | | | | |
| 7895786 | Name on file [1] | Address on file | | | | |
| 10299067 | Name on file [1] | Address on file | | | | |
| 7076377 | ROTH THOMAS DR | Address on file | | | | |
| 8310352 | Name on file [1] | Address on file | | | | |
| 10392224 | Name on file [1] | Address on file | | | | |
| 7081523 | Roth, Donald R. | Address on file | | | | |
| 7092352 | Roth, Donald R. | Address on file | | | | |
| 10302612 | Name on file [1] | Address on file | | | | |
| 8276551 | Name on file [1] | Address on file | | | | |
| 8276551 | Name on file [1] | Address on file | | | | |
| 7958414 | Name on file [1] | Address on file | | | | |
| 8274991 | Name on file [1] | Address on file | | | | |
| 10468380 | Name on file [1] | Address on file | | | | |
| 10480636 | Name on file [1] | Address on file | | | | |
| 10468380 | Name on file [1] | Address on file | | | | |
| 10480636 | Name on file [1] | Address on file | | | | |
| 7998669 | Name on file [1] | Address on file | | | | |
| 10503161 | Name on file [1] | Address on file | | | | |
| 10518948 | Name on file [1] | Address on file | | | | |
| 10413259 | Name on file [1] | Address on file | | | | |
| 10413259 | Name on file [1] | Address on file | | | | |
| 8321971 | Name on file [1] | Address on file | | | | |
| 8321971 | Name on file [1] | Address on file | | | | |
| 10488636 | Name on file [1] | Address on file | | | | |
| 7866532 | Name on file [1] | Address on file | | | | |
| 8279934 | Name on file [1] | Address on file | | | | |
| 10416753 | Name on file [1] | Address on file | | | | |
| 7958618 | Name on file [1] | Address on file | | | | |
| 7901785 | Name on file [1] | Address on file | | | | |
| 8285207 | Name on file [1] | Address on file | | | | |
| 7084467 | ROTHCHILDS | 805 E GENESEE ST | SYRACUSE | NY | 13210 | |
| 7992771 | Rothe, Mark | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8274706 | Name on file [1] | Address on file | | | | |
| 11389260 | Name on file [1] | Address on file | | | | |
| 8279604 | Name on file [1] | Address on file | | | | |
| 10456864 | Name on file [1] | Address on file | | | | |
| 10282600 | Name on file [1] | Address on file | | | | |
| 7092353 | Rothermich, Gregory J. | Address on file | | | | |
| 7998971 | Name on file [1] | Address on file | | | | |
| 7080565 | Rothery, Paul W. | Address on file | | | | |
| 10378170 | Name on file [1] | Address on file | | | | |
| 7080566 | Rothman, Helena | Address on file | | | | |
| 7080567 | Rothman, Seymour | Address on file | | | | |
| 11397534 | Name on file [1] | Address on file | | | | |
| 10462966 | Name on file [1] | Address on file | | | | |
| 7075260 | ROTHSCHILD ASSOCIATES LLC | 2248 CLUB RD | COLUMBUS | OH | 43221 | |
| 8275618 | Name on file [1] | Address on file | | | | |
| 7078015 | ROTMAN SCHOOL OF MANAGEMENT | 105 ST GEORGE ST | TORONTO | ON | M5S 3E6 | Canada |
| 7970989 | Rotolo, Michele | Address on file | | | | |
| 7970990 | Rotolo, Sean | Address on file | | | | |
| 8298622 | Name on file [1] | Address on file | | | | |
| 10415800 | Name on file [1] | Address on file | | | | |
| 7900463 | Rotondi, Daniel | Address on file | | | | |
| 7999037 | Name on file [1] | Address on file | | | | |
| 7995429 | Name on file [1] | Address on file | | | | |
| 8304017 | Name on file [1] | Address on file | | | | |
| 7914785 | Rotondo, Sandy | Address on file | | | | |
| 8300080 | Name on file [1] | Address on file | | | | |
| 7077419 | ROTRONIC INSTRUMENT CORP | 135 ENGINEERS RD STE 150 | HAUPPAUGE | NY | 11788 | |
| 7081281 | Rotshteyn, Yakov | Address on file | | | | |
| 8279784 | Name on file [1] | Address on file | | | | |
| 7901435 | Name on file [1] | Address on file | | | | |
| 7901435 | Name on file [1] | Address on file | | | | |
| 7914474 | Rottjer, Valerie | Address on file | | | | |
| 7907972 | Name on file [1] | Address on file | | | | |
| 10453532 | Name on file [1] | Address on file | | | | |
| 8269245 | Name on file [1] | Address on file | | | | |
| 8302450 | Name on file [1] | Address on file | | | | |
| 10452913 | Name on file [1] | Address on file | | | | |
| 10437043 | Rotundo, Anastasia | Address on file | | | | |
| 11288397 | Rotundo, Sandra | Address on file | | | | |
| 10465877 | Name on file [1] | Address on file | | | | |
| 8307766 | Name on file [1] | Address on file | | | | |
| 10506641 | Name on file [1] | Address on file | | | | |
| 10383285 | Name on file [1] | Address on file | | | | |
| 8510476 | Name on file [1] | Address on file | | | | |
| 8510669 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8005443 | Rouen, Jeff De | Address on file | | | | |
| 10515805 | Name on file [1] | Address on file | | | | |
| 10506757 | Name on file [1] | Address on file | | | | |
| 10454675 | Name on file [1] | Address on file | | | | |
| 7998665 | Name on file [1] | Address on file | | | | |
| 11309243 | Name on file [1] | Address on file | | | | |
| 8330670 | Name on file [1] | Address on file | | | | |
| 8327575 | Name on file [1] | Address on file | | | | |
| 8289548 | Name on file [1] | Address on file | | | | |
| 7588801 | Round Rock Research, LLC | Attn: General Counsel, 26 Deer Creek Lane | Mount Kisco | NY | 10549 | |
| 7090831 | Round Valley Indian Health Center, Inc. | Little Fawn Boland, Ceiba Legal, 35 Madrone Park Circle | Mill Valley | CA | 94941 | |
| 7090832 | Round Valley Indian Tribes | Little Fawn Boland, Ceiba Legal, 35 Madrone Park Circle | Mill Valley | CA | 94941 | |
| 7090833 | Round Valley Indian Tribes | T. Roe Frazer, II, Frazer Law, 1 Burton Hills Blvd., Ste. 215 | Nashville | TN | 37215 | |
| 7585529 | ROUND VALLEY INDIAN TRIBES AND ROUND VALLEY INDIAN HEALTH CENTER, INC. | ATTN: CEO AND CHIEF OPERATING OFFICER AND FINANCIAL DIRECTOR, 77826 COVELO ROAD | COVELO | CA | 95428 | |
| 7093014 | Round Valley Indian Tribes and Round Valley Indian Health Center, Inc. | Attn: Chief Executive Officer and Chief Operating Officer and Financial Director, 77826 Covelo Road | Covelo | CA | 95428 | |
| 10532481 | Round Valley Indian Tribes and Round Valley Indian Health Center, Inc. | Frazer PLC, T. Roe Frazer II, 30 Burton Hills Blvd. Suite 450 | Nashville | TN | 37215 | |
| 10318985 | Round Valley Indian Tribes and Round Valley Indian Health Center, Inc. | Address on file | | | | |
| 7590757 | RoundTable Healthcare Management IV, LLC | Attn: General Counsel, Purdue, 575 Granite Court | Pickering | ON | L1W 3W8 | Canada |
| 7590037 | RoundTable Healthcare Management IV, LLC | Attn: General Counsel, 272 East Deerpath Road, Suite 350 | Lake Forest | IL | 60045 | |
| 11395775 | Name on file [1] | Address on file | | | | |
| 10432888 | Name on file [1] | Address on file | | | | |
| 7084315 | ROUNDYS INC | P.O. BOX 3054 | MILWAUKEE | WI | 53201 | |
| 8329494 | Name on file [1] | Address on file | | | | |
| 8328392 | Name on file [1] | Address on file | | | | |
| 10516232 | Name on file [1] | Address on file | | | | |
| 10474811 | Name on file [1] | Address on file | | | | |
| 10425150 | Name on file [1] | Address on file | | | | |
| 9497170 | Name on file [1] | Address on file | | | | |
| 10318640 | Name on file [1] | Address on file | | | | |
| 10318640 | Name on file [1] | Address on file | | | | |
| 10479581 | Name on file [1] | Address on file | | | | |
| 7147977 | Rouse, Christopher Michael | Address on file | | | | |
| 8329517 | Name on file [1] | Address on file | | | | |
| 10386784 | Name on file [1] | Address on file | | | | |
| 10474740 | Name on file [1] | Address on file | | | | |
| 8279904 | Name on file [1] | Address on file | | | | |
| 8328622 | Rouse, Jackolyn R. | Address on file | | | | |
| 10291948 | Name on file [1] | Address on file | | | | |
| 10580486 | Name on file [1] | Address on file | | | | |
| 9487781 | Name on file [1] | Address on file | | | | |
| 10289327 | Name on file [1] | Address on file | | | | |
| 10289327 | Name on file [1] | Address on file | | | | |
| 8274421 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11394152 | Name on file [1] | Address on file | | | | |
| 10298923 | Name on file [1] | Address on file | | | | |
| 11399444 | Rouse, Sheryle | Address on file | | | | |
| 10403900 | Name on file [1] | Address on file | | | | |
| 7988032 | Roush, Howard | Address on file | | | | |
| 7992418 | Roush, Howard D. | Address on file | | | | |
| 10283182 | Name on file [1] | Address on file | | | | |
| 7943872 | Roush, Mark | Address on file | | | | |
| 10420809 | Name on file [1] | Address on file | | | | |
| 9739932 | Name on file [1] | Address on file | | | | |
| 8000287 | Name on file [1] | Address on file | | | | |
| 8001008 | Name on file [1] | Address on file | | | | |
| 8007273 | Name on file [1] | Address on file | | | | |
| 8309543 | Name on file [1] | Address on file | | | | |
| 7901173 | Roussaw, Wade | Address on file | | | | |
| 7883433 | Name on file [1] | Address on file | | | | |
| 8274899 | Name on file [1] | Address on file | | | | |
| 10439408 | Name on file [1] | Address on file | | | | |
| 7866815 | Name on file [1] | Address on file | | | | |
| 8287776 | Name on file [1] | Address on file | | | | |
| 10397414 | Name on file [1] | Address on file | | | | |
| 7077568 | ROUSTEM D SAIAKHOV RS IN-SILICO CON | 757 ESTHER RD | CLEVELAND | OH | 44143 | |
| 7075555 | ROUTE 3 PARTNERS LLC | 110 CRESTWOOD AVE | NUTLEY | NJ | 07110 | |
| 7589548 | Route 3 Partners, LLC | Attn: General Counsel, 110 Crestwood Ave. | Nutley | NJ | 07110 | |
| 10361174 | Name on file [1] | Address on file | | | | |
| 10547558 | Routt County, Colorado | Attn: Erick Knaus, 522 Lincoln Avenue, Suite 34 | Steamboat Springs | CO | 80477 | |
| 10547558 | Routt County, Colorado | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547558 | Routt County, Colorado | Erick Kraus, 522 Lincoln Ave., Suite 34 | Steamboat Springs | CO | 80477 | |
| 7987225 | Name on file [1] | Address on file | | | | |
| 7950406 | Name on file [1] | Address on file | | | | |
| 10483143 | Name on file [1] | Address on file | | | | |
| 10483143 | Name on file [1] | Address on file | | | | |
| 7082240 | Rovin, Amy M. | Address on file | | | | |
| 10479226 | Name on file [1] | Address on file | | | | |
| 10360858 | Name on file [1] | Address on file | | | | |
| 10510946 | Name on file [1] | Address on file | | | | |
| 7095100 | Rowan County | 610 MILLER CHAPEL ROAD | SALISBURY | NC | 28147 | |
| 7586305 | ROWAN COUNTY | ATTN: CLERK TO THE BD, CHAIRMAN OF THE BD OF COMMISSIONERS, ROWAN COUNTY ADMIN BLDG, J. NEWTON COHEN SR. ROOM, 2ND FLOOR, 130 W INNES STREET | SALISBURY | NC | 28144 | |
| 7095101 | Rowan County | Attn: Clerk to the Board, Chairman of the Board of Commissioners, Rowan County Administration Building, J. Newton Cohen Sr. Room, 2nd Floor, 130 W Innes Street | Salisbury | NC | 28144 | |
| 7586306 | ROWAN COUNTY | ATTN: CNTY MANAGER, 130 WEST INNES STREET | SALISBURY | NC | 28144 | |
| 7095099 | Rowan County | Attn: County Manager, 130 West Innes Street | Salisbury | NC | 28144 | |
| 7090836 | Rowan County | Paul D. Coates, Pinto Coates Kyre & Bowers, 3203 Brassfield Road | Greensboro | NC | 27410 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7090841 | Rowan County Fiscal Court | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7090840 | Rowan County Fiscal Court | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7090838 | Rowan County Fiscal Court | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7090837 | Rowan County Fiscal Court | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7090842 | Rowan County Fiscal Court | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7090839 | Rowan County Fiscal Court | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 10551323 | Rowan County Fiscal Court, KY | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10551324 | Rowan County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7083603 | ROWAN REGIONAL MEDICAL CENTER | 612 MOCKSVILLE AVENUE | SALISBURY | NC | 28144 | |
| 10500616 | Name on file [1] | Address on file | | | | |
| 7988306 | Rowan, Terry | Address on file | | | | |
| 10426185 | Name on file [1] | Address on file | | | | |
| 10376584 | Name on file [1] | Address on file | | | | |
| 7968339 | Name on file [1] | Address on file | | | | |
| 10398996 | Name on file [1] | Address on file | | | | |
| 7971619 | Rowe #157906, Brandon | Address on file | | | | |
| 10357620 | Name on file [1] | Address on file | | | | |
| 10322373 | Name on file [1] | Address on file | | | | |
| 8319261 | Name on file [1] | Address on file | | | | |
| 8319261 | Name on file [1] | Address on file | | | | |
| 7905001 | Name on file [1] | Address on file | | | | |
| 7999113 | Name on file [1] | Address on file | | | | |
| 8306776 | Name on file [1] | Address on file | | | | |
| 8295384 | Name on file [1] | Address on file | | | | |
| 8295384 | Name on file [1] | Address on file | | | | |
| 10537213 | Name on file [1] | Address on file | | | | |
| 7998688 | Name on file [1] | Address on file | | | | |
| 10389361 | Name on file [1] | Address on file | | | | |
| 10493570 | Name on file [1] | Address on file | | | | |
| 10389361 | Name on file [1] | Address on file | | | | |
| 10336395 | Name on file [1] | Address on file | | | | |
| 10419822 | Name on file [1] | Address on file | | | | |
| 8310166 | Name on file [1] | Address on file | | | | |
| 10429721 | Name on file [1] | Address on file | | | | |
| 8279585 | Name on file [1] | Address on file | | | | |
| 8279913 | Name on file [1] | Address on file | | | | |
| 7960169 | Name on file [1] | Address on file | | | | |
| 10433862 | Name on file [1] | Address on file | | | | |
| 7885352 | Name on file [1] | Address on file | | | | |
| 7971442 | Rowe, Tim | Address on file | | | | |
| 8007499 | Name on file [1] | Address on file | | | | |
| 8274947 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10387935 | Name on file [1] | Address on file | | | | |
| 7965494 | Name on file [1] | Address on file | | | | |
| 7900355 | Rowell, Gregory | Address on file | | | | |
| 7967809 | Name on file [1] | Address on file | | | | |
| 7964077 | Name on file [1] | Address on file | | | | |
| 10277489 | Name on file [1] | Address on file | | | | |
| 8336676 | Name on file [1] | Address on file | | | | |
| 10323751 | Name on file [1] | Address on file | | | | |
| 8293242 | Name on file [1] | Address on file | | | | |
| 8293242 | Name on file [1] | Address on file | | | | |
| 7974032 | Name on file [1] | Address on file | | | | |
| 8330340 | Name on file [1] | Address on file | | | | |
| 10523255 | Name on file [1] | Address on file | | | | |
| 10472758 | Name on file [1] | Address on file | | | | |
| 7949033 | Name on file [1] | Address on file | | | | |
| 9735414 | Name on file [1] | Address on file | | | | |
| 10443716 | Name on file [1] | Address on file | | | | |
| 10480126 | Name on file [1] | Address on file | | | | |
| 10480594 | Name on file [1] | Address on file | | | | |
| 10499783 | Name on file [1] | Address on file | | | | |
| 7998739 | Name on file [1] | Address on file | | | | |
| 8308049 | Name on file [1] | Address on file | | | | |
| 8293862 | Name on file [1] | Address on file | | | | |
| 8293862 | Name on file [1] | Address on file | | | | |
| 8306900 | Name on file [1] | Address on file | | | | |
| 8294419 | Name on file [1] | Address on file | | | | |
| 8294419 | Name on file [1] | Address on file | | | | |
| 8329519 | Name on file [1] | Address on file | | | | |
| 8330341 | Name on file [1] | Address on file | | | | |
| 8293049 | Name on file [1] | Address on file | | | | |
| 8293049 | Name on file [1] | Address on file | | | | |
| 8279900 | Name on file [1] | Address on file | | | | |
| 8308072 | Name on file [1] | Address on file | | | | |
| 7974173 | Name on file [1] | Address on file | | | | |
| 8306988 | Name on file [1] | Address on file | | | | |
| 10396367 | Name on file [1] | Address on file | | | | |
| 7082035 | Rowley, Robert G. | Address on file | | | | |
| 10423394 | Name on file [1] | Address on file | | | | |
| 10422137 | Name on file [1] | Address on file | | | | |
| 10408208 | Name on file [1] | Address on file | | | | |
| 10408208 | Name on file [1] | Address on file | | | | |
| 7590673 | Roxane Laboratories | Attn: General Counsel, 6272 Lee Vista Boulevard | Orlando | FL | 32822 | |
| 10406833 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10406833 | Name on file [1] | Address on file | | | | |
| 9733367 | Name on file [1] | Address on file | | | | |
| 10418906 | Name on file [1] | Address on file | | | | |
| 10418906 | Name on file [1] | Address on file | | | | |
| 9493224 | Name on file [1] | Address on file | | | | |
| 9733994 | Name on file [1] | Address on file | | | | |
| 10405163 | Name on file [1] | Address on file | | | | |
| 9736951 | Name on file [1] | Address on file | | | | |
| 9736951 | Name on file [1] | Address on file | | | | |
| 10293130 | Name on file [1] | Address on file | | | | |
| 10485698 | Name on file [1] | Address on file | | | | |
| 10364338 | Name on file [1] | Address on file | | | | |
| 10297264 | Name on file [1] | Address on file | | | | |
| 10374402 | Name on file [1] | Address on file | | | | |
| 10408062 | Name on file [1] | Address on file | | | | |
| 10408062 | Name on file [1] | Address on file | | | | |
| 10363405 | Name on file [1] | Address on file | | | | |
| 10418100 | Name on file [1] | Address on file | | | | |
| 10418100 | Name on file [1] | Address on file | | | | |
| 10418100 | Name on file [1] | Address on file | | | | |
| 10333895 | Name on file [1] | Address on file | | | | |
| 10393550 | Name on file [1] | Address on file | | | | |
| 10393550 | Name on file [1] | Address on file | | | | |
| 10407911 | Name on file [1] | Address on file | | | | |
| 10407911 | Name on file [1] | Address on file | | | | |
| 10364510 | Name on file [1] | Address on file | | | | |
| 9734164 | Name on file [1] | Address on file | | | | |
| 10470349 | Name on file [1] | Address on file | | | | |
| 10364572 | Name on file [1] | Address on file | | | | |
| 9738424 | Name on file [1] | Address on file | | | | |
| 10332550 | Name on file [1] | Address on file | | | | |
| 7083578 | ROXBOROUGH MEMORIAL HOSPITAL | 5800 RIDGE AVE | PHILADELPHIA | PA | 19128 | |
| 7092004 | Roxie Whitley | MeLisa Janene Williams, P.O. Box 515 | Somerville | TN | 38068 | |
| 7092003 | Roxie Whitley | Scott R. Bickford, Martzell & Bickford, 338 Lafayette Street | New Orleans | LA | 70130 | |
| 6181734 | Roxie Whitley, individually and as next friend of Baby Z.B.D. | ATTN: MELISA J. WILLIAMS, ATTORNEY AT LAW, 16980 US HIGHWAY 64 | SOMERVILLE | TN | 38068 | |
| 6181733 | Roxie Whitley, individually and as next friend of Baby Z.B.D. | ATTN: MELISA JANENE WILLIAMS, MELISA J. WILLIAMS, ATTORNEY AT LAW, P.O. BOX 515 | SOMERVILLE | TN | 38068 | |
| 10418101 | Name on file [1] | Address on file | | | | |
| 10418101 | Name on file [1] | Address on file | | | | |
| 10418101 | Name on file [1] | Address on file | | | | |
| 10422622 | Name on file [1] | Address on file | | | | |
| 10364621 | Name on file [1] | Address on file | | | | |
| 10398349 | Name on file [1] | Address on file | | | | |
| 10293213 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3752 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10293213 | Name on file [1] | Address on file | | | | |
| 10410567 | Name on file [1] | Address on file | | | | |
| 10410567 | Name on file [1] | Address on file | | | | |
| 9736041 | Name on file [1] | Address on file | | | | |
| 10295328 | Name on file [1] | Address on file | | | | |
| 9738745 | Name on file [1] | Address on file | | | | |
| 10294507 | Name on file [1] | Address on file | | | | |
| 10294507 | Name on file [1] | Address on file | | | | |
| 10398350 | Name on file [1] | Address on file | | | | |
| 10294896 | Name on file [1] | Address on file | | | | |
| 10345937 | Name on file [1] | Address on file | | | | |
| 10297220 | Name on file [1] | Address on file | | | | |
| 10296816 | Name on file [1] | Address on file | | | | |
| 10296050 | Name on file [1] | Address on file | | | | |
| 9494539 | Name on file [1] | Address on file | | | | |
| 9495403 | Name on file [1] | Address on file | | | | |
| 11335782 | Name on file [1] | Address on file | | | | |
| 10407933 | Name on file [1] | Address on file | | | | |
| 10407933 | Name on file [1] | Address on file | | | | |
| 10297307 | Name on file [1] | Address on file | | | | |
| 10280190 | Name on file [1] | Address on file | | | | |
| 10363674 | Name on file [1] | Address on file | | | | |
| 10334240 | Name on file [1] | Address on file | | | | |
| 10398351 | Name on file [1] | Address on file | | | | |
| 9737516 | Name on file [1] | Address on file | | | | |
| 9737516 | Name on file [1] | Address on file | | | | |
| 10432487 | Name on file [1] | Address on file | | | | |
| 10432487 | Name on file [1] | Address on file | | | | |
| 9493225 | Name on file [1] | Address on file | | | | |
| 10293340 | Name on file [1] | Address on file | | | | |
| 10293340 | Name on file [1] | Address on file | | | | |
| 9733609 | Name on file [1] | Address on file | | | | |
| 9738656 | Name on file [1] | Address on file | | | | |
| 9738700 | Name on file [1] | Address on file | | | | |
| 10405152 | Name on file [1] | Address on file | | | | |
| 9733102 | Name on file [1] | Address on file | | | | |
| 9734279 | Name on file [1] | Address on file | | | | |
| 10418531 | Name on file [1] | Address on file | | | | |
| 10418531 | Name on file [1] | Address on file | | | | |
| 10418102 | Name on file [1] | Address on file | | | | |
| 10418102 | Name on file [1] | Address on file | | | | |
| 10418102 | Name on file [1] | Address on file | | | | |
| 10423404 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10393106 | Name on file [1] | Address on file | | | | |
| 9735875 | Name on file [1] | Address on file | | | | |
| 9493226 | Name on file [1] | Address on file | | | | |
| 10293401 | Name on file [1] | Address on file | | | | |
| 10293401 | Name on file [1] | Address on file | | | | |
| 10368691 | Name on file [1] | Address on file | | | | |
| 10371918 | Name on file [1] | Address on file | | | | |
| 10297641 | Name on file [1] | Address on file | | | | |
| 10406919 | Name on file [1] | Address on file | | | | |
| 10406919 | Name on file [1] | Address on file | | | | |
| 9738892 | Name on file [1] | Address on file | | | | |
| 9734437 | Name on file [1] | Address on file | | | | |
| 10421827 | Name on file [1] | Address on file | | | | |
| 10328784 | Name on file [1] | Address on file | | | | |
| 10357913 | Name on file [1] | Address on file | | | | |
| 10341503 | Name on file [1] | Address on file | | | | |
| 10382708 | Name on file [1] | Address on file | | | | |
| 10484433 | Name on file [1] | Address on file | | | | |
| 8281181 | Name on file [1] | Address on file | | | | |
| 10383131 | Name on file [1] | Address on file | | | | |
| 7986314 | Name on file [1] | Address on file | | | | |
| 7998710 | Name on file [1] | Address on file | | | | |
| 10497405 | Name on file [1] | Address on file | | | | |
| 8274311 | Name on file [1] | Address on file | | | | |
| 8274393 | Name on file [1] | Address on file | | | | |
| 10482219 | Name on file [1] | Address on file | | | | |
| 7955354 | Roy, Karen | Address on file | | | | |
| 10486018 | Name on file [1] | Address on file | | | | |
| 10375815 | Name on file [1] | Address on file | | | | |
| 10376878 | Name on file [1] | Address on file | | | | |
| 8284782 | Name on file [1] | Address on file | | | | |
| 8284782 | Name on file [1] | Address on file | | | | |
| 10357813 | Name on file [1] | Address on file | | | | |
| 10357813 | Name on file [1] | Address on file | | | | |
| 10467705 | Name on file [1] | Address on file | | | | |
| 10302781 | Name on file [1] | Address on file | | | | |
| 10291728 | Roy, Peter | Address on file | | | | |
| 8291731 | Roy, Peter | Address on file | | | | |
| 10469281 | Name on file [1] | Address on file | | | | |
| 10539043 | Name on file [1] | Address on file | | | | |
| 7092354 | Roy, Todd C. | Address on file | | | | |
| 7080568 | Roy, Todd Christopher | Address on file | | | | |
| 7081656 | Roy, Todd Christopher | Address on file | | | | |
| 8307214 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7994754 | Name on file [1] | Address on file | | | | |
| 10419757 | Name on file [1] | Address on file | | | | |
| 10485689 | Name on file [1] | Address on file | | | | |
| 11229902 | Royal Life Centers, Del Ray Beach, FL | Frank L Parker, P.O Box 281 | Mobile | AL | 36601 | |
| 7077518 | ROYAL PHARMACEUTICAL SOCIETY OF | PHARMACEUTIAL PRESS C/O MPS | BASINGSTOKE | HA | RG21 6XS | United Kingdom |
| 7077302 | ROYAL RESTROOMS OF CT | 2 ENTERPRISE DR STE 303 | SHELTON | CT | 06484 | |
| 10321127 | Name on file [1] | Address on file | | | | |
| 8306863 | Name on file [1] | Address on file | | | | |
| 8307128 | Name on file [1] | Address on file | | | | |
| 10525488 | Name on file [1] | Address on file | | | | |
| 10525488 | Name on file [1] | Address on file | | | | |
| 11336552 | Name on file [1] | Address on file | | | | |
| 10483666 | Name on file [1] | Address on file | | | | |
| 10433060 | Name on file [1] | Address on file | | | | |
| 7862925 | Name on file [1] | Address on file | | | | |
| 7972012 | Roybal, Mike | Address on file | | | | |
| 7970823 | Roybal, Patricia | Address on file | | | | |
| 10406807 | Name on file [1] | Address on file | | | | |
| 10406807 | Name on file [1] | Address on file | | | | |
| 9734047 | Name on file [1] | Address on file | | | | |
| 10297418 | Name on file [1] | Address on file | | | | |
| 10479566 | Name on file [1] | Address on file | | | | |
| 7080569 | Roycroft, T. Trevor R. | Address on file | | | | |
| 7788204 | Name on file [1] | Address on file | | | | |
| 7946301 | Name on file [1] | Address on file | | | | |
| 8310316 | Name on file [1] | Address on file | | | | |
| 8310410 | Name on file [1] | Address on file | | | | |
| 9738438 | Name on file [1] | Address on file | | | | |
| 10504797 | Name on file [1] | Address on file | | | | |
| 8277118 | Name on file [1] | Address on file | | | | |
| 7971195 | Royseth, Keith | Address on file | | | | |
| 10485657 | Name on file [1] | Address on file | | | | |
| 7083841 | ROYSPEC PURCHASING SERVICES | 7470 CANDLEWOOD RD | HARMANS | MD | 21077 | |
| 10482341 | Name on file [1] | Address on file | | | | |
| 8277020 | Name on file [1] | Address on file | | | | |
| 8310373 | Name on file [1] | Address on file | | | | |
| 10336205 | Name on file [1] | Address on file | | | | |
| 10418924 | Name on file [1] | Address on file | | | | |
| 10418924 | Name on file [1] | Address on file | | | | |
| 10381192 | Name on file [1] | Address on file | | | | |
| 10523344 | Name on file [1] | Address on file | | | | |
| 10523344 | Name on file [1] | Address on file | | | | |
| 8293745 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 8293745 | Name on file [1] | Address on file | | | | |
| 10308562 | Name on file [1] | Address on file | | | | |
| 10309472 | Name on file [1] | Address on file | | | | |
| 7080570 | Rozier, Veronica Y. | Address on file | | | | |
| 10308604 | Name on file [1] | Address on file | | | | |
| 10335677 | Name on file [1] | Address on file | | | | |
| 10448828 | Name on file [1] | Address on file | | | | |
| 8293494 | Name on file [1] | Address on file | | | | |
| 8293494 | Name on file [1] | Address on file | | | | |
| 10335677 | Name on file [1] | Address on file | | | | |
| 7083020 | Rozycki, Laura M. | Address on file | | | | |
| 8273821 | Name on file [1] | Address on file | | | | |
| 9735001 | Name on file [1] | Address on file | | | | |
| 7075416 | RPE SEPTIC SERVICES | 9 NEW KINGS FACTORY RD | WOOD RIVER JUNCTION | RI | 02894-1209 | |
| 10508709 | Name on file [1] | Address on file | | | | |
| 10363562 | Name on file [1] | Address on file | | | | |
| 10332965 | Name on file [1] | Address on file | | | | |
| 7946478 | Name on file [1] | Address on file | | | | |
| 10374356 | Name on file [1] | Address on file | | | | |
| 10333449 | Name on file [1] | Address on file | | | | |
| 10399167 | Name on file [1] | Address on file | | | | |
| 10424161 | Name on file [1] | Address on file | | | | |
| 7989007 | RS Medical Inc | 1101 Pajaro St | Salinas | CA | 93901 | |
| 7590197 | RS Serve | Attn: General Counsel, B/1402, Dhaivat, KalpNagri, Vaishali Nagar, Mulund (W) | Mumbai | | 400 080 | India |
| 7588578 | RSA Security, Inc. | Attn: General Counsel, 174 Middlesex Turnpike | Bedford | MA | 01730 | |
| 7588802 | RSA Security, Inc. | Attn: General Counsel, 2955 Campus Drive | San Mateo | CA | 94403 | |
| 10333417 | Name on file [1] | Address on file | | | | |
| 8308234 | Name on file [1] | Address on file | | | | |
| 7083839 | RTA HOSPICE | 1102 E MCDOWELL RD | PHOENIX | AZ | 85006 | |
| 7078647 | RTI | P.O. BOX 900002 | RALEIGH | NC | 27675-9000 | |
| 7588579 | RTI-Health Solutions | P.O. BOX 12194, 3040 East Cornwallis Road | Research Triangle Park | NC | 27709-2194 | |
| 7968598 | Name on file [1] | Address on file | | | | |
| 10456748 | Name on file [1] | Address on file | | | | |
| 10400548 | Name on file [1] | Address on file | | | | |
| 10305268 | Name on file [1] | Address on file | | | | |
| 7964185 | Name on file [1] | Address on file | | | | |
| 7998646 | Name on file [1] | Address on file | | | | |
| 9493227 | Name on file [1] | Address on file | | | | |
| 10294508 | Name on file [1] | Address on file | | | | |
| 10294508 | Name on file [1] | Address on file | | | | |
| 10364619 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10293396 | Name on file [1] | Address on file | | | | |
| 10293396 | Name on file [1] | Address on file | | | | |
| 10297449 | Name on file [1] | Address on file | | | | |
| 10406170 | Name on file [1] | Address on file | | | | |
| 10406170 | Name on file [1] | Address on file | | | | |
| 9495452 | Name on file [1] | Address on file | | | | |
| 9493228 | Name on file [1] | Address on file | | | | |
| 9733087 | Name on file [1] | Address on file | | | | |
| 10371902 | Name on file [1] | Address on file | | | | |
| 9736953 | Name on file [1] | Address on file | | | | |
| 9736953 | Name on file [1] | Address on file | | | | |
| 10332530 | Name on file [1] | Address on file | | | | |
| 10422552 | Name on file [1] | Address on file | | | | |
| 8279581 | Name on file [1] | Address on file | | | | |
| 7980625 | Name on file [1] | Address on file | | | | |
| 7075810 | RUBICON RESEARCH PRIVATE LIMITED | 221 ANNEXE BLDG | MUMBAI | | 400078 | India |
| 7590719 | Rubicon Research Private Limited | Attn: General Counsel, 221, Annexe Bldg, Goregoan-Mulund Link Rd, Off LBS Road | Bandhup (West) Mumbai, Maharashra | | 400078 | India |
| 7590039 | Rubicon Research Private Limited | Attn: General Counsel, 221, Annex Bldg, Goregoan-Mulund Link Rd, Off L.B.S. Rd | Bhandup (West) Mumbai, Maharashtra | | 400078 | India |
| 7590038 | Rubicon Research Private Limited | Attn: General Counsel, 221, Annexe Bldg, Goregoan-Mulund Link Rd, Bhandup W | Mumbai | | 400078 | India |
| 8334587 | Name on file [1] | Address on file | | | | |
| 10361807 | Name on file [1] | Address on file | | | | |
| 11394158 | Name on file [1] | Address on file | | | | |
| 7944254 | Name on file [1] | Address on file | | | | |
| 7976953 | Name on file [1] | Address on file | | | | |
| 8273840 | Name on file [1] | Address on file | | | | |
| 8283570 | Name on file [1] | Address on file | | | | |
| 10538555 | Name on file [1] | Address on file | | | | |
| 7947674 | Name on file [1] | Address on file | | | | |
| 7985602 | Name on file [1] | Address on file | | | | |
| 8283223 | Name on file [1] | Address on file | | | | |
| 10300661 | Name on file [1] | Address on file | | | | |
| 7931230 | Name on file [1] | Address on file | | | | |
| 10461858 | Name on file [1] | Address on file | | | | |
| 7082268 | Rubino, Mark J. | Address on file | | | | |
| 7860326 | Name on file [1] | Address on file | | | | |
| 7971276 | Rubino, Samuel | Address on file | | | | |
| 8009963 | Name on file [1] | Address on file | | | | |
| 8000599 | Name on file [1] | Address on file | | | | |
| 8293097 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3757 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8293097 | Name on file [1] | Address on file | | | | |
| 10510463 | Name on file [1] | Address on file | | | | |
| 8303352 | Name on file [1] | Address on file | | | | |
| 7082347 | Rubis, Katherine | Address on file | | | | |
| 8321418 | Name on file [1] | Address on file | | | | |
| 11228106 | Name on file [1] | Address on file | | | | |
| 10322263 | Name on file [1] | Address on file | | | | |
| 8000071 | Name on file [1] | Address on file | | | | |
| 11416770 | Name on file [1] | Address on file | | | | |
| 11416770 | Name on file [1] | Address on file | | | | |
| 10438539 | Name on file [1] | Address on file | | | | |
| 10363299 | Name on file [1] | Address on file | | | | |
| 11476839 | Name on file [1] | Address on file | | | | |
| 10393107 | Name on file [1] | Address on file | | | | |
| 9735563 | Name on file [1] | Address on file | | | | |
| 9734367 | Name on file [1] | Address on file | | | | |
| 9494719 | Name on file [1] | Address on file | | | | |
| 9493229 | Name on file [1] | Address on file | | | | |
| 9493230 | Name on file [1] | Address on file | | | | |
| 10346055 | Name on file [1] | Address on file | | | | |
| 10410690 | Name on file [1] | Address on file | | | | |
| 10410690 | Name on file [1] | Address on file | | | | |
| 10393241 | Name on file [1] | Address on file | | | | |
| 10393241 | Name on file [1] | Address on file | | | | |
| 9493231 | Name on file [1] | Address on file | | | | |
| 9488761 | Name on file [1] | Address on file | | | | |
| 10315114 | Name on file [1] | Address on file | | | | |
| 8305846 | Name on file [1] | Address on file | | | | |
| 10292243 | Name on file [1] | Address on file | | | | |
| 10292243 | Name on file [1] | Address on file | | | | |
| 8000984 | Name on file [1] | Address on file | | | | |
| 10487981 | Name on file [1] | Address on file | | | | |
| 8294536 | Name on file [1] | Address on file | | | | |
| 8294536 | Name on file [1] | Address on file | | | | |
| 9737517 | Name on file [1] | Address on file | | | | |
| 9737517 | Name on file [1] | Address on file | | | | |
| 10483198 | Name on file [1] | Address on file | | | | |
| 10417932 | Name on file [1] | Address on file | | | | |
| 8289644 | Name on file [1] | Address on file | | | | |
| 11210765 | Name on file [1] | Address on file | | | | |
| 10299044 | Name on file [1] | Address on file | | | | |
| 8277692 | Name on file [1] | Address on file | | | | |
| 10420449 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3758 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8511753 | Rucker, David | Address on file | | | | |
| 11218164 | Name on file [1] | Address on file | | | | |
| 8307301 | Name on file [1] | Address on file | | | | |
| 10508783 | Name on file [1] | Address on file | | | | |
| 8329520 | Name on file [1] | Address on file | | | | |
| 8307390 | Name on file [1] | Address on file | | | | |
| 8307673 | Name on file [1] | Address on file | | | | |
| 10428937 | Name on file [1] | Address on file | | | | |
| 8270720 | Name on file [1] | Address on file | | | | |
| 7883169 | Name on file [1] | Address on file | | | | |
| 7971313 | Rucker-Powell, Patricia | Address on file | | | | |
| 10519901 | Name on file [1] | Address on file | | | | |
| 8306423 | Name on file [1] | Address on file | | | | |
| 10415321 | Name on file [1] | Address on file | | | | |
| 8273884 | Name on file [1] | Address on file | | | | |
| 8294812 | Name on file [1] | Address on file | | | | |
| 8294812 | Name on file [1] | Address on file | | | | |
| 10389271 | Name on file [1] | Address on file | | | | |
| 8312870 | Name on file [1] | Address on file | | | | |
| 8298498 | Name on file [1] | Address on file | | | | |
| 8329521 | Name on file [1] | Address on file | | | | |
| 7912571 | Name on file [1] | Address on file | | | | |
| 7080571 | Rudd, William Barret | Address on file | | | | |
| 7985349 | Name on file [1] | Address on file | | | | |
| 10415888 | Name on file [1] | Address on file | | | | |
| 8279737 | Name on file [1] | Address on file | | | | |
| 7955490 | Ruddy, Diane | Address on file | | | | |
| 7914872 | Rude, Constance Marie | Address on file | | | | |
| 10482868 | Name on file [1] | Address on file | | | | |
| 10416212 | Name on file [1] | Address on file | | | | |
| 10289755 | Name on file [1] | Address on file | | | | |
| 10419478 | Name on file [1] | Address on file | | | | |
| 10331901 | Name on file [1] | Address on file | | | | |
| 7992707 | Rudisell, John | Address on file | | | | |
| 10491069 | Name on file [1] | Address on file | | | | |
| 7864598 | Name on file [1] | Address on file | | | | |
| 7080573 | RUDNICK, Geraldine | Address on file | | | | |
| 7080572 | Rudnick, Geraldine | Address on file | | | | |
| 10457505 | Name on file [1] | Address on file | | | | |
| 10290971 | Name on file [1] | Address on file | | | | |
| 7080574 | Rudolf, Eric | Address on file | | | | |
| 10418103 | Name on file [1] | Address on file | | | | |
| 10418103 | Name on file [1] | Address on file | | | | |
| 10418103 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3759 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10293555 | Name on file [1] | Address on file | | | | |
| 10293555 | Name on file [1] | Address on file | | | | |
| 10418104 | Name on file [1] | Address on file | | | | |
| 10418104 | Name on file [1] | Address on file | | | | |
| 10418104 | Name on file [1] | Address on file | | | | |
| 9493232 | Name on file [1] | Address on file | | | | |
| 11200857 | RUDOLPH RESEARCH ANALYTICAL | 55 NEWBURGH ROAD | HACKETTSTOWN | NJ | 07840 | |
| 7076221 | RUDOLPH RESEARCH ANALYTICAL INC | 55 NEWBURGH RD | HACKETTSTOWN | NJ | 07840-3903 | |
| 9738566 | Name on file [1] | Address on file | | | | |
| 10420686 | Name on file [1] | Address on file | | | | |
| 10485672 | Name on file [1] | Address on file | | | | |
| 10287047 | Name on file [1] | Address on file | | | | |
| 7988341 | Rudolph, Carl | Address on file | | | | |
| 10419432 | Name on file [1] | Address on file | | | | |
| 8280216 | Name on file [1] | Address on file | | | | |
| 10449810 | Name on file [1] | Address on file | | | | |
| 10483563 | Rudolph, Paul | Address on file | | | | |
| 10480387 | Name on file [1] | Address on file | | | | |
| 11398704 | Name on file [1] | Address on file | | | | |
| 9489256 | Name on file [1] | Address on file | | | | |
| 10428127 | Name on file [1] | Address on file | | | | |
| 10486474 | Name on file [1] | Address on file | | | | |
| 10444191 | Name on file [1] | Address on file | | | | |
| 10444191 | Name on file [1] | Address on file | | | | |
| 9735633 | Name on file [1] | Address on file | | | | |
| 10294814 | Name on file [1] | Address on file | | | | |
| 10363051 | Name on file [1] | Address on file | | | | |
| 10296608 | Name on file [1] | Address on file | | | | |
| 10331910 | Name on file [1] | Address on file | | | | |
| 10418105 | Name on file [1] | Address on file | | | | |
| 10418105 | Name on file [1] | Address on file | | | | |
| 10418105 | Name on file [1] | Address on file | | | | |
| 10294509 | Name on file [1] | Address on file | | | | |
| 10294509 | Name on file [1] | Address on file | | | | |
| 10405206 | Name on file [1] | Address on file | | | | |
| 7591518 | Rudy, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10344645 | Name on file [1] | Address on file | | | | |
| 10511174 | Name on file [1] | Address on file | | | | |
| 7988592 | Rue Jr., Robert | Address on file | | | | |
| 8330590 | Name on file [1] | Address on file | | | | |
| 7914871 | Rue, Cody | Address on file | | | | |
| 8335851 | Name on file [1] | Address on file | | | | |
| 10356115 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8330819 | Name on file [1] | Address on file | | | | |
| 10405896 | Name on file [1] | Address on file | | | | |
| 10405896 | Name on file [1] | Address on file | | | | |
| 10398352 | Name on file [1] | Address on file | | | | |
| 10456036 | Name on file [1] | Address on file | | | | |
| 7996072 | Name on file [1] | Address on file | | | | |
| 10348145 | Name on file [1] | Address on file | | | | |
| 7996072 | Name on file [1] | Address on file | | | | |
| 10304550 | Name on file [1] | Address on file | | | | |
| 10304550 | Name on file [1] | Address on file | | | | |
| 10303160 | Name on file [1] | Address on file | | | | |
| 8307133 | Name on file [1] | Address on file | | | | |
| 7999114 | Name on file [1] | Address on file | | | | |
| 8270887 | Name on file [1] | Address on file | | | | |
| 8320210 | Name on file [1] | Address on file | | | | |
| 7900560 | Ruelas, Rodolfo | Address on file | | | | |
| 8321977 | Name on file [1] | Address on file | | | | |
| 7958575 | Name on file [1] | Address on file | | | | |
| 8309721 | Name on file [1] | Address on file | | | | |
| 8329522 | Name on file [1] | Address on file | | | | |
| 7080575 | Ruff, Thomas B. | Address on file | | | | |
| 8321258 | Name on file [1] | Address on file | | | | |
| 10437153 | Name on file [1] | Address on file | | | | |
| 10437153 | Name on file [1] | Address on file | | | | |
| 7914136 | Ruffin, Bobby | Address on file | | | | |
| 8329523 | Name on file [1] | Address on file | | | | |
| 8329524 | Name on file [1] | Address on file | | | | |
| 10314017 | Name on file [1] | Address on file | | | | |
| 7147978 | Ruffin, Ricky | Address on file | | | | |
| 8332621 | Name on file [1] | Address on file | | | | |
| 8291736 | Ruffin, Teresa | Address on file | | | | |
| 10429668 | Name on file [1] | Address on file | | | | |
| 10468443 | Name on file [1] | Address on file | | | | |
| 8294258 | Name on file [1] | Address on file | | | | |
| 8294258 | Name on file [1] | Address on file | | | | |
| 7900579 | Ruffin-Oherlihy, Colleen | Address on file | | | | |
| 10470404 | Name on file [1] | Address on file | | | | |
| 10508315 | Name on file [1] | Address on file | | | | |
| 10389152 | Name on file [1] | Address on file | | | | |
| 7080576 | Rufino, Fred A. | Address on file | | | | |
| 10431594 | Name on file [1] | Address on file | | | | |
| 10378959 | Name on file [1] | Address on file | | | | |
| 10418106 | Name on file [1] | Address on file | | | | |
| 10418106 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3761 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10418106 | Name on file [1] | Address on file | | | | |
| 10334395 | Name on file [1] | Address on file | | | | |
| 10294510 | Name on file [1] | Address on file | | | | |
| 10294510 | Name on file [1] | Address on file | | | | |
| 8277328 | Name on file [1] | Address on file | | | | |
| 7998673 | Name on file [1] | Address on file | | | | |
| 10483298 | Name on file [1] | Address on file | | | | |
| 10483298 | Name on file [1] | Address on file | | | | |
| 8330765 | Name on file [1] | Address on file | | | | |
| 10419461 | Name on file [1] | Address on file | | | | |
| 7914653 | Ruggiero, John | Address on file | | | | |
| 8008673 | Name on file [1] | Address on file | | | | |
| 8302602 | Name on file [1] | Address on file | | | | |
| 8284574 | Ruggiero, Maryann | Address on file | | | | |
| 10485949 | Name on file [1] | Address on file | | | | |
| 10489516 | Name on file [1] | Address on file | | | | |
| 8292056 | Name on file [1] | Address on file | | | | |
| 10319637 | Name on file [1] | Address on file | | | | |
| 10484413 | Name on file [1] | Address on file | | | | |
| 7900970 | Ruggles, John | Address on file | | | | |
| 8295266 | Name on file [1] | Address on file | | | | |
| 8295266 | Name on file [1] | Address on file | | | | |
| 7990129 | Name on file [1] | Address on file | | | | |
| 8333341 | Ruhl, Brenda | Address on file | | | | |
| 8306893 | Name on file [1] | Address on file | | | | |
| 9498196 | Name on file [1] | Address on file | | | | |
| 9498196 | Name on file [1] | Address on file | | | | |
| 7972055 | Ruhling, Pamela | Address on file | | | | |
| 7998647 | Name on file [1] | Address on file | | | | |
| 7997042 | Name on file [1] | Address on file | | | | |
| 10386025 | Name on file [1] | Address on file | | | | |
| 10319995 | Name on file [1] | Address on file | | | | |
| 8307472 | Name on file [1] | Address on file | | | | |
| 8335870 | Name on file [1] | Address on file | | | | |
| 8000128 | Name on file [1] | Address on file | | | | |
| 8307892 | Name on file [1] | Address on file | | | | |
| 8290832 | Name on file [1] | Address on file | | | | |
| 8315262 | Ruiz, Beverly | Address on file | | | | |
| 10314084 | Name on file [1] | Address on file | | | | |
| 8333340 | Ruiz, Claudia | Address on file | | | | |
| 8274372 | Name on file [1] | Address on file | | | | |
| 10490877 | Name on file [1] | Address on file | | | | |
| 10468604 | Name on file [1] | Address on file | | | | |
| 7147979 | Ruiz, Elliott J. | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3762 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8339458 | Name on file [1] | Address on file | | | | |
| 8339458 | Name on file [1] | Address on file | | | | |
| 7987827 | Ruiz, Ernest L. | Address on file | | | | |
| 10494748 | Name on file [1] | Address on file | | | | |
| 8307701 | Name on file [1] | Address on file | | | | |
| 10489440 | Name on file [1] | Address on file | | | | |
| 7998255 | Name on file [1] | Address on file | | | | |
| 7971303 | Ruiz, Karen | Address on file | | | | |
| 10312886 | Name on file [1] | Address on file | | | | |
| 7971120 | Ruiz, Katherin Ortiz | Address on file | | | | |
| 10336279 | Name on file [1] | Address on file | | | | |
| 10538798 | Name on file [1] | Address on file | | | | |
| 10508527 | Name on file [1] | Address on file | | | | |
| 10511879 | Name on file [1] | Address on file | | | | |
| 10311549 | Name on file [1] | Address on file | | | | |
| 8330820 | Name on file [1] | Address on file | | | | |
| 10335635 | Name on file [1] | Address on file | | | | |
| 10509637 | Name on file [1] | Address on file | | | | |
| 10483858 | Name on file [1] | Address on file | | | | |
| 10448288 | Name on file [1] | Address on file | | | | |
| 8293411 | Name on file [1] | Address on file | | | | |
| 8293411 | Name on file [1] | Address on file | | | | |
| 7967859 | Name on file [1] | Address on file | | | | |
| 10518586 | Name on file [1] | Address on file | | | | |
| 10518586 | Name on file [1] | Address on file | | | | |
| 7828346 | Name on file [1] | Address on file | | | | |
| 7827768 | Name on file [1] | Address on file | | | | |
| 10455277 | Name on file [1] | Address on file | | | | |
| 7082528 | Rukab, Rana | Address on file | | | | |
| 10448997 | Name on file [1] | Address on file | | | | |
| 7928533 | Name on file [1] | Address on file | | | | |
| 7080577 | Ruland, Daniel T. | Address on file | | | | |
| 8274674 | Name on file [1] | Address on file | | | | |
| 10342391 | Name on file [1] | Address on file | | | | |
| 7080579 | Rule, Ann M. | Address on file | | | | |
| 7080578 | Rule, Johnson | Address on file | | | | |
| 8279061 | Name on file [1] | Address on file | | | | |
| 7924789 | Name on file [1] | Address on file | | | | |
| 7884125 | Name on file [1] | Address on file | | | | |
| 8294387 | Name on file [1] | Address on file | | | | |
| 8294387 | Name on file [1] | Address on file | | | | |
| 8307648 | Name on file [1] | Address on file | | | | |
| 8324999 | Name on file [1] | Address on file | | | | |
| 10500565 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3763 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10449428 | Name on file [1] | Address on file | | | | |
| 8307126 | Name on file [1] | Address on file | | | | |
| 8330614 | Name on file [1] | Address on file | | | | |
| 10482562 | Name on file [1] | Address on file | | | | |
| 11406700 | Name on file [1] | Address on file | | | | |
| 8277182 | Name on file [1] | Address on file | | | | |
| 10321935 | Name on file [1] | Address on file | | | | |
| 7867953 | Name on file [1] | Address on file | | | | |
| 10486982 | Name on file [1] | Address on file | | | | |
| 10427226 | Name on file [1] | Address on file | | | | |
| 8274628 | Name on file [1] | Address on file | | | | |
| 7955000 | Runco, Dino | Address on file | | | | |
| 8011219 | Name on file [1] | Address on file | | | | |
| 7900407 | Runco, Frank | Address on file | | | | |
| 8510616 | Name on file [1] | Address on file | | | | |
| 7092355 | Rundberg, Courtnee E. | Address on file | | | | |
| 7080580 | Rundberg, Courtnee Elizabeth | Address on file | | | | |
| 7081742 | Rundberg, Courtnee Elizabeth | Address on file | | | | |
| 8307129 | Name on file [1] | Address on file | | | | |
| 10513686 | Name on file [1] | Address on file | | | | |
| 7862785 | Name on file [1] | Address on file | | | | |
| 8307446 | Name on file [1] | Address on file | | | | |
| 8306492 | Name on file [1] | Address on file | | | | |
| 7901625 | Name on file [1] | Address on file | | | | |
| 10473740 | Name on file [1] | Address on file | | | | |
| 7082107 | Runge, Christopher J. | Address on file | | | | |
| 8295401 | Name on file [1] | Address on file | | | | |
| 10388550 | Name on file [1] | Address on file | | | | |
| 11406926 | Name on file [1] | Address on file | | | | |
| 10483896 | Name on file [1] | Address on file | | | | |
| 7901130 | Runkle, Christopher | Address on file | | | | |
| 8309469 | Name on file [1] | Address on file | | | | |
| 8276158 | Name on file [1] | Address on file | | | | |
| 8312362 | Runnebohm, Mickey | Address on file | | | | |
| 10467612 | Name on file [1] | Address on file | | | | |
| 10533451 | Runnels County | 613 Hutchings, Room 103 | Ballinger | TX | 76821 | |
| 10533443 | Runnels County Texas | Barry Hilliard Runnels, County Judge, 613 Hutchings Room 103 | Ballinger | TX | 76821 | |
| 8001396 | Name on file [1] | Address on file | | | | |
| 10299025 | Name on file [1] | Address on file | | | | |
| 10298452 | Name on file [1] | Address on file | | | | |
| 8285326 | Name on file [1] | Address on file | | | | |
| 8302114 | Name on file [1] | Address on file | | | | |
| 10388107 | Name on file [1] | Address on file | | | | |
| 10492187 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8294599 | Name on file [1] | Address on file | | | | |
| 8294599 | Name on file [1] | Address on file | | | | |
| 10301609 | Name on file [1] | Address on file | | | | |
| 11199353 | Name on file [1] | Address on file | | | | |
| 11199353 | Name on file [1] | Address on file | | | | |
| 10458523 | Name on file [1] | Address on file | | | | |
| 7864552 | Name on file [1] | Address on file | | | | |
| 10509482 | Name on file [1] | Address on file | | | | |
| 8001683 | Name on file [1] | Address on file | | | | |
| 7955805 | Ruohonen, Carl | Address on file | | | | |
| 10287112 | Name on file [1] | Address on file | | | | |
| 7147980 | Ruotolo, Gabriel Allen | Address on file | | | | |
| 7082394 | Rupczyk, Alan | Address on file | | | | |
| 10419687 | Name on file [1] | Address on file | | | | |
| 7987733 | Rupe, Robert | Address on file | | | | |
| 8279417 | Name on file [1] | Address on file | | | | |
| 8277719 | Name on file [1] | Address on file | | | | |
| 10503756 | Name on file [1] | Address on file | | | | |
| 10469914 | Name on file [1] | Address on file | | | | |
| 10469914 | Name on file [1] | Address on file | | | | |
| 10336850 | Name on file [1] | Address on file | | | | |
| 10461860 | Name on file [1] | Address on file | | | | |
| 8324586 | Name on file [1] | Address on file | | | | |
| 10464639 | Name on file [1] | Address on file | | | | |
| 10464639 | Name on file [1] | Address on file | | | | |
| 10464639 | Name on file [1] | Address on file | | | | |
| 10420934 | Name on file [1] | Address on file | | | | |
| 10312703 | Name on file [1] | Address on file | | | | |
| 10415048 | Name on file [1] | Address on file | | | | |
| 10384874 | Name on file [1] | Address on file | | | | |
| 10459019 | Name on file [1] | Address on file | | | | |
| 10488186 | Name on file [1] | Address on file | | | | |
| 7590040 | Rusan Pharma Ltd. | Attn: General Counsel, 58-D Government Industrial Estate, Charkop, Kandivali | Mumbai | | 400 067 | India |
| 7866974 | Name on file [1] | Address on file | | | | |
| 7983881 | Name on file [1] | Address on file | | | | |
| 10467756 | Name on file [1] | Address on file | | | | |
| 8294762 | Name on file [1] | Address on file | | | | |
| 8294762 | Name on file [1] | Address on file | | | | |
| 10504762 | Name on file [1] | Address on file | | | | |
| 10515609 | Name on file [1] | Address on file | | | | |
| 10349520 | Rush County | Address on file | | | | |
| 7585122 | RUSH HEALTH SYSTEMS, INC. | ATTN: CEO AND ADMINSTRATOR, 1314 19TH AVENUE | MERIDIAN | MS | 39301 | |
| 7094745 | Rush Health Systems, Inc. | Attn: Chief Executive Officer and Adminstrator, 1314 19th Avenue | Meridian | MS | 39301 | |
| 10545573 | Rush Health Systems, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10545573 | Rush Health Systems, Inc. | J. Nixon Daniels, Beggs & Lane 501 Commendencia Street | Pensacola | FL | 32502 | |
| 7090843 | Rush Health Systems, Inc. | Thomas R. Frazer, II, Frazer Law, 2530 Edgemont Circle | Tupelo | MS | 38804 | |
| 7588300 | Rush Presbyterian-St.Lukes Medical Center | Attn: General Counsel, 1653 West Congress Parkway | Chicago | IL | 60612 | |
| 10488420 | Name on file [1] | Address on file | | | | |
| 10581220 | Name on file [1] | Address on file | | | | |
| 7998339 | Name on file [1] | Address on file | | | | |
| 7080582 | Rush, Jacquelyn | Address on file | | | | |
| 10277978 | Name on file [1] | Address on file | | | | |
| 7901299 | Rush, Mary | Address on file | | | | |
| 10346712 | Name on file [1] | Address on file | | | | |
| 7929245 | Name on file [1] | Address on file | | | | |
| 7998310 | Name on file [1] | Address on file | | | | |
| 7081301 | Rush, Rufus | Address on file | | | | |
| 7080581 | Rush, Rufus K. | Address on file | | | | |
| 10512601 | Name on file [1] | Address on file | | | | |
| 10448980 | Name on file [1] | Address on file | | | | |
| 10360201 | Name on file [1] | Address on file | | | | |
| 10505387 | Name on file [1] | Address on file | | | | |
| 10492203 | Name on file [1] | Address on file | | | | |
| 10534101 | Rushford Village City (City of Rushford Village) | Manion O'Koren Law Firm, LLC, Joseph O'Koren, Attorney for City of Rushford Village, 204 Parkway Ave N. P.O. Box 420 | Lanesboro | MN | 55949 | |
| 10534101 | Rushford Village City (City of Rushford Village) | Manion O'Koren Law Firm, LLC, Thomas Manion or Joseph O'Koren, 204 Parkway Ave North P.O. Box 420 | Lanesboro | MN | 55949 | |
| 7987928 | Rushin, Jr., Clarence | Address on file | | | | |
| 10488625 | Name on file [1] | Address on file | | | | |
| 10537146 | Name on file [1] | Address on file | | | | |
| 10485092 | Name on file [1] | Address on file | | | | |
| 10538392 | Name on file [1] | Address on file | | | | |
| 7998346 | Name on file [1] | Address on file | | | | |
| 10298625 | Name on file [1] | Address on file | | | | |
| 8321946 | Name on file [1] | Address on file | | | | |
| 10359418 | Name on file [1] | Address on file | | | | |
| 7900572 | Rushing, Matthew | Address on file | | | | |
| 10511137 | Name on file [1] | Address on file | | | | |
| 8276985 | Name on file [1] | Address on file | | | | |
| 7962767 | Name on file [1] | Address on file | | | | |
| 10282644 | Name on file [1] | Address on file | | | | |
| 10485277 | Name on file [1] | Address on file | | | | |
| 10390265 | Name on file [1] | Address on file | | | | |
| 7862092 | Name on file [1] | Address on file | | | | |
| 10487361 | Name on file [1] | Address on file | | | | |
| 10487447 | Name on file [1] | Address on file | | | | |
| 10484355 | Name on file [1] | Address on file | | | | |
| 10488695 | Name on file [1] | Address on file | | | | |
| 7588301 | Rusk (NYU) NY Medical Center | Attn: General Counsel, 317 East 34th Street | New York | NY | 10016 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 7584997 | RUSK COUNTY | ATTN: CHAIRPERSON OF THE CNTY BD, RUSK COUNTY GOVERNMENT CENTER, 311 MINER AVE. E | LADYSMITH | WI | 54848 | |
| 7096653 | Rusk County | Attn: Chairperson of the county board, Rusk County Government Center, 311 Miner Ave. E | Ladysmith | WI | 54848 | |
| 7585006 | RUSK COUNTY | ATTN: CNTY CLERK, RUSK COUNTY COURTHOUSE, 311 MINER AVENUE EAST, - SUITE C150 | LADYSMITH | WI | 54848 | |
| 7096654 | Rusk County | Attn: County Clerk, Rusk County Courthouse, 311 Miner Avenue East,, Suite C150 | Ladysmith | WI | 54848 | |
| 7592262 | Rusk County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10544156 | Rusk County, WI | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 7090846 | Rusk County, Wisconsin | Charles J. Crueger, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7090847 | Rusk County, Wisconsin | Erin K. Dickinson, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7090844 | Rusk County, Wisconsin | Krista K. Baisch, Crueger Dickinson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53211 | |
| 7090848 | Rusk County, Wisconsin | Paul J. Hanly, Jr., Simmons Hanly Conroy, 112 Madison Avenue | New York | NY | 10016 | |
| 7090845 | Rusk County, Wisconsin | Sarah Steffen Burns, Simmons Hanly Conroy, One Court Street | Alton | IL | 62002 | |
| 7872153 | Name on file [1] | Address on file | | | | |
| 10457032 | Name on file [1] | Address on file | | | | |
| 10407549 | Name on file [1] | Address on file | | | | |
| 10407549 | Name on file [1] | Address on file | | | | |
| 10407922 | Name on file [1] | Address on file | | | | |
| 10407922 | Name on file [1] | Address on file | | | | |
| 9493233 | Name on file [1] | Address on file | | | | |
| 10332079 | Name on file [1] | Address on file | | | | |
| 10293812 | Name on file [1] | Address on file | | | | |
| 10293812 | Name on file [1] | Address on file | | | | |
| 8320066 | Name on file [1] | Address on file | | | | |
| 8320066 | Name on file [1] | Address on file | | | | |
| 8291119 | Name on file [1] | Address on file | | | | |
| 8294448 | Name on file [1] | Address on file | | | | |
| 8294448 | Name on file [1] | Address on file | | | | |
| 8269239 | Name on file [1] | Address on file | | | | |
| 7987899 | Russano, John | Address on file | | | | |
| 10421008 | Name on file [1] | Address on file | | | | |
| 10434602 | Name on file [1] | Address on file | | | | |
| 10332309 | Name on file [1] | Address on file | | | | |
| 10293556 | Name on file [1] | Address on file | | | | |
| 10293556 | Name on file [1] | Address on file | | | | |
| 9494188 | Name on file [1] | Address on file | | | | |
| 9736326 | Name on file [1] | Address on file | | | | |
| 10295576 | Name on file [1] | Address on file | | | | |
| 10418107 | Name on file [1] | Address on file | | | | |
| 10418107 | Name on file [1] | Address on file | | | | |
| 10418107 | Name on file [1] | Address on file | | | | |
| 10539278 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11336449 | Name on file [1] | Address on file | | | | |
| 7592753 | Russell County Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7587808 | RUSSELL COUNTY, ALABAMA | ATTN: CNTY COMMISSIONER, 1000 BROAD STREET | PHENIX CITY | AL | 36867 | |
| 6182343 | Russell County, Alabama | Attn: County Commissioner, 1000 Broad Street | Phenix City | AL | 36867 | |
| 6182276 | Russell County, Alabama | ATTN: J. RYAN KRAL, BEASLEY, ALLEN, CROW, METHVIN, PORTIS ET AL., 218 COMMERCE STREET - P.O. BOX 4160, P.O. Box 4160 | MONTGOMERY | AL | 36104 | |
| 6182275 | Russell County, Alabama | ATTN: JEFFREY D. PRICE, BEASLEY, ALLEN, CROW, METHVIN, PORTIS ET AL., 218 COMMERCE STREET - P.O. BOX 4160, P.O. Box 4160 | MONTGOMERY | AL | 36104 | |
| 6182272 | Russell County, Alabama | ATTN: JERE L. BEASLEY, BEASLEY, ALLEN, CROW, METHVIN, PORTIS ET AL., 218 COMMERCE STREET - P.O. BOX 4160, P.O. Box 4160 | MONTGOMERY | AL | 36104 | |
| 6182273 | Russell County, Alabama | ATTN: RHON E. JONES, BEASLEY, ALLEN, CROW, METHVIN, PORTIS ET AL., 218 COMMERCE STREET - P.O. BOX 4160, P.O. Box 4160 | MONTGOMERY | AL | 36104 | |
| 6182274 | Russell County, Alabama | ATTN: RICHARD D. STRATTON, BEASLEY, ALLEN, CROW, METHVIN, PORTIS ET AL., 218 COMMERCE STREET - P.O. BOX 4160, P.O. Box 4160 | MONTGOMERY | AL | 36104 | |
| 6182277 | Russell County, Alabama | ATTN: WILLIAM R. SUTTON, BEASLEY, ALLEN, CROW, METHVIN, PORTIS ET AL., 218 COMMERCE STREET - P.O. BOX 4160, P.O. Box 4160 | MONTGOMERY | AL | 36104 | |
| 9499908 | Russell County, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, PO Box 4160 | Montgomery | AL | 36103 | |
| 9488232 | Russell County, VA | Wagstaff & Cartmell LLP, Attn: Sarah S. Ruane, 4740 Grand Ave., Ste. 300 | Kansas City | MO | 64112 | |
| 7586398 | RUSSELL COUNTY, VIRGINIA | ATTN: CNTY ATTORNEY, 137 HIGHLAND DRIVE | LEBANON | VA | 24266 | |
| 7096474 | Russell County, Virginia | Attn: County Attorney, 137 Highland Drive | Lebanon | VA | 24266 | |
| 7090857 | Russell County, Virginia | Augustus Benton Chafin, Jr., P.O. Box 1210 | Lebanon | VA | 24266 | |
| 7090856 | Russell County, Virginia | Jeffrey L. Campbell, 709 N MAIN ST | Marion | VA | 24354-3403 | |
| 7090858 | Russell County, Virginia | Kimberly C. Haugh, 324 Cummings Street | Abingdon | VA | 24210 | |
| 10398353 | Name on file [1] | Address on file | | | | |
| 10297135 | Name on file [1] | Address on file | | | | |
| 10421833 | Name on file [1] | Address on file | | | | |
| 10334241 | Name on file [1] | Address on file | | | | |
| 10363300 | Name on file [1] | Address on file | | | | |
| 10295582 | Name on file [1] | Address on file | | | | |
| 9494962 | Name on file [1] | Address on file | | | | |
| 10410609 | Name on file [1] | Address on file | | | | |
| 10410609 | Name on file [1] | Address on file | | | | |
| 10364721 | Name on file [1] | Address on file | | | | |
| 10331969 | Name on file [1] | Address on file | | | | |
| 10296610 | Name on file [1] | Address on file | | | | |
| 10293065 | Name on file [1] | Address on file | | | | |
| 10296248 | Name on file [1] | Address on file | | | | |
| 9496017 | Name on file [1] | Address on file | | | | |
| 10293198 | Name on file [1] | Address on file | | | | |
| 10293198 | Name on file [1] | Address on file | | | | |
| 9494493 | Name on file [1] | Address on file | | | | |
| 10392484 | Name on file [1] | Address on file | | | | |
| 7822382 | Name on file [1] | Address on file | | | | |
| 10294786 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7584907 | RUSSELL JOHNSON, IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE NINTH JUDICIAL DISTRICT, TN | ATTN: AG, 425 5TH AVENUE NORTH | NASHVILLE | TN | 37243 | |
| 7584904 | RUSSELL JOHNSON, IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE NINTH JUDICIAL DISTRICT, TN | ATTN: AG, OFFICE OF THE AG AND REPORTER, P.O. BOX 20207 | NASHVILLE | TN | 37202-0207 | |
| 6181382 | Russell Johnson, in his official capacity as the District Attorney General for the Ninth Judicial District, TN | Attn: Attorney General, 425 5th Avenue North | Nashville | TN | 37243 | |
| 6181381 | Russell Johnson, in his official capacity as the District Attorney General for the Ninth Judicial District, TN | Attn: Attorney General, Office of the Attorney General and Reporter, P.O. Box 20207 | Nashville | TN | 37202-0207 | |
| 7092356 | Russell Jr, Jack K. | Address on file | | | | |
| 9738987 | Name on file [1] | Address on file | | | | |
| 10295355 | Name on file [1] | Address on file | | | | |
| 10294653 | Name on file [1] | Address on file | | | | |
| 10406292 | Name on file [1] | Address on file | | | | |
| 10406292 | Name on file [1] | Address on file | | | | |
| 9495465 | Name on file [1] | Address on file | | | | |
| 10364771 | Name on file [1] | Address on file | | | | |
| 10296302 | Name on file [1] | Address on file | | | | |
| 10478303 | Name on file [1] | Address on file | | | | |
| 10478303 | Name on file [1] | Address on file | | | | |
| 10293813 | Name on file [1] | Address on file | | | | |
| 10293813 | Name on file [1] | Address on file | | | | |
| 10371859 | Name on file [1] | Address on file | | | | |
| 9493234 | Name on file [1] | Address on file | | | | |
| 10495266 | Name on file [1] | Address on file | | | | |
| 10495266 | Name on file [1] | Address on file | | | | |
| 10406465 | Name on file [1] | Address on file | | | | |
| 10495266 | Name on file [1] | Address on file | | | | |
| 9493235 | Name on file [1] | Address on file | | | | |
| 10422587 | Name on file [1] | Address on file | | | | |
| 10418108 | Name on file [1] | Address on file | | | | |
| 10418108 | Name on file [1] | Address on file | | | | |
| 10405816 | Name on file [1] | Address on file | | | | |
| 10418108 | Name on file [1] | Address on file | | | | |
| 9734116 | Name on file [1] | Address on file | | | | |
| 10372641 | Name on file [1] | Address on file | | | | |
| 7090521 | Russell Portenoy | Elizabeth Heaphy, Rammelkamp Muehlenweg & Cordova PA, 316 Osuna Rd NE, Unit 201 | Albuquerque | NM | 87107 | |
| 7090525 | Russell Portenoy | Jordan D. Rauch, Dickinson Wright - Columbus, 24th Floor, 150 East Gay Street | Columbus | OH | 43215 | |
| 7090523 | Russell Portenoy | O. Judson Scheaf, III, Hahn, Loeser & Parks - Columbus, 65 East State Street, Ste. 1400 | Columbus | OH | 43215 | |
| 7090522 | Russell Portenoy | Robert J. Muehlenweg, Rammelkamp Muehlenweg & Cordova PA, P.O. Box 25127 | Albuquerque | NM | 87125-5127 | |
| 7090524 | Russell Portenoy | S. Amy Spencer, Shaheen & Gordon, 107 Storrs Street, P.O. Box 2703 | Concord | NH | 03302 | |
| 9733674 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3769 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7074857 | RUSSELL REYNOLDS ASSOC INC | 277 PARK AVE 38TH FL | NEW YORK | NY | 10172 | |
| 10292551 | Name on file [1] | Address on file | | | | |
| 10364529 | Name on file [1] | Address on file | | | | |
| 10423412 | Name on file [1] | Address on file | | | | |
| 10364530 | Name on file [1] | Address on file | | | | |
| 9493236 | Name on file [1] | Address on file | | | | |
| 10364189 | Name on file [1] | Address on file | | | | |
| 9736165 | Name on file [1] | Address on file | | | | |
| 10423090 | Name on file [1] | Address on file | | | | |
| 9733314 | Name on file [1] | Address on file | | | | |
| 10372771 | Name on file [1] | Address on file | | | | |
| 9734893 | Name on file [1] | Address on file | | | | |
| 10405489 | Name on file [1] | Address on file | | | | |
| 7971509 | Russell, Allan | Address on file | | | | |
| 10347137 | Name on file [1] | Address on file | | | | |
| 8288482 | Name on file [1] | Address on file | | | | |
| 7955968 | Russell, Barbara | Address on file | | | | |
| 8274312 | Name on file [1] | Address on file | | | | |
| 10486756 | Name on file [1] | Address on file | | | | |
| 8323393 | Name on file [1] | Address on file | | | | |
| 10480900 | Name on file [1] | Address on file | | | | |
| 10481502 | Name on file [1] | Address on file | | | | |
| 10483104 | Name on file [1] | Address on file | | | | |
| 10436803 | Name on file [1] | Address on file | | | | |
| 8293708 | Name on file [1] | Address on file | | | | |
| 8293708 | Name on file [1] | Address on file | | | | |
| 10436803 | Name on file [1] | Address on file | | | | |
| 10508471 | Name on file [1] | Address on file | | | | |
| 8329527 | Name on file [1] | Address on file | | | | |
| 10481950 | Name on file [1] | Address on file | | | | |
| 10419790 | Name on file [1] | Address on file | | | | |
| 10355835 | Name on file [1] | Address on file | | | | |
| 8276332 | Name on file [1] | Address on file | | | | |
| 8289513 | Name on file [1] | Address on file | | | | |
| 7914544 | Russell, Darrell | Address on file | | | | |
| 8333112 | Name on file [1] | Address on file | | | | |
| 8009847 | Name on file [1] | Address on file | | | | |
| 8307196 | Name on file [1] | Address on file | | | | |
| 8330297 | Name on file [1] | Address on file | | | | |
| 8329528 | Name on file [1] | Address on file | | | | |
| 7899689 | Name on file [1] | Address on file | | | | |
| 7990811 | Name on file [1] | Address on file | | | | |
| 10356789 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8329526 | Name on file [1] | Address on file | | | | |
| 10299920 | Russell, Glen | Address on file | | | | |
| 10283408 | Name on file [1] | Address on file | | | | |
| 10283408 | Name on file [1] | Address on file | | | | |
| 8289127 | Name on file [1] | Address on file | | | | |
| 7946681 | Name on file [1] | Address on file | | | | |
| 7955565 | Russell, J. | Address on file | | | | |
| 7098549 | Russell, Jack | Address on file | | | | |
| 7872406 | Name on file [1] | Address on file | | | | |
| 8295083 | Name on file [1] | Address on file | | | | |
| 8295083 | Name on file [1] | Address on file | | | | |
| 10426490 | Name on file [1] | Address on file | | | | |
| 10383373 | Name on file [1] | Address on file | | | | |
| 10453227 | Name on file [1] | Address on file | | | | |
| 10300882 | Name on file [1] | Address on file | | | | |
| 7998648 | Name on file [1] | Address on file | | | | |
| 8010438 | Name on file [1] | Address on file | | | | |
| 8329529 | Name on file [1] | Address on file | | | | |
| 8294999 | Name on file [1] | Address on file | | | | |
| 8294999 | Name on file [1] | Address on file | | | | |
| 7080583 | Russell, Joseph M. | Address on file | | | | |
| 7927492 | Name on file [1] | Address on file | | | | |
| 10484821 | Name on file [1] | Address on file | | | | |
| 10484821 | Name on file [1] | Address on file | | | | |
| 10434203 | Name on file [1] | Address on file | | | | |
| 7978759 | Name on file [1] | Address on file | | | | |
| 7914292 | Name on file [1] | Address on file | | | | |
| 7990069 | Name on file [1] | Address on file | | | | |
| 7988681 | Russell, Karen | Address on file | | | | |
| 7929865 | Name on file [1] | Address on file | | | | |
| 10330658 | Name on file [1] | Address on file | | | | |
| 10396561 | Name on file [1] | Address on file | | | | |
| 10461772 | Name on file [1] | Address on file | | | | |
| 10504778 | Name on file [1] | Address on file | | | | |
| 7971847 | Russell, Laura | Address on file | | | | |
| 7955691 | Russell, Leonard | Address on file | | | | |
| 10347788 | Name on file [1] | Address on file | | | | |
| 10424226 | Name on file [1] | Address on file | | | | |
| 10483317 | Name on file [1] | Address on file | | | | |
| 10483317 | Name on file [1] | Address on file | | | | |
| 7080586 | Russell, Lucille J. | Address on file | | | | |
| 7082192 | Russell, Marc W. | Address on file | | | | |
| 7994215 | Name on file [1] | Address on file | | | | |
| 8329525 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7946357 | Name on file [1] | Address on file | | | | |
| 7988217 | Russell, Mitchell | Address on file | | | | |
| 10350207 | Name on file [1] | Address on file | | | | |
| 7998029 | Russell, Natasha | Address on file | | | | |
| 10348347 | Name on file [1] | Address on file | | | | |
| 8000654 | Name on file [1] | Address on file | | | | |
| 7080585 | Russell, Robert G. | Address on file | | | | |
| 7080584 | Russell, Ronald W. | Address on file | | | | |
| 10399833 | Name on file [1] | Address on file | | | | |
| 10282234 | Name on file [1] | Address on file | | | | |
| 10427578 | Name on file [1] | Address on file | | | | |
| 10420363 | Name on file [1] | Address on file | | | | |
| 10317505 | Name on file [1] | Address on file | | | | |
| 10480122 | Name on file [1] | Address on file | | | | |
| 8306691 | Name on file [1] | Address on file | | | | |
| 8307221 | Name on file [1] | Address on file | | | | |
| 10369368 | Name on file [1] | Address on file | | | | |
| 8272274 | Name on file [1] | Address on file | | | | |
| 7937013 | Name on file [1] | Address on file | | | | |
| 10487921 | Name on file [1] | Address on file | | | | |
| 8330343 | Name on file [1] | Address on file | | | | |
| 7859260 | Name on file [1] | Address on file | | | | |
| 7996047 | Russell, Waylon | Address on file | | | | |
| 10490211 | Name on file [1] | Address on file | | | | |
| 10483552 | Name on file [1] | Address on file | | | | |
| 10545641 | Russellville Holdings, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545641 | Russellville Holdings, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545641 | Russellville Holdings, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592754 | Russellville Holdings, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545275 | Russellville Hospital, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10537259 | Russellville Hospital, Inc. | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 10545275 | Russellville Hospital, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545275 | Russellville Hospital, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592755 | Russellville Hospital, Inc. d/b/a Russellville Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7591519 | Russellville, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7998609 | Name on file [1] | Address on file | | | | |
| 8308073 | Name on file [1] | Address on file | | | | |
| 10438426 | Name on file [1] | Address on file | | | | |
| 10438426 | Name on file [1] | Address on file | | | | |
| 7977022 | Name on file [1] | Address on file | | | | |
| 7980646 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8329530 | Name on file [1] | Address on file | | | | |
| 7968488 | Name on file [1] | Address on file | | | | |
| 10448357 | Name on file [1] | Address on file | | | | |
| 10482930 | Name on file [1] | Address on file | | | | |
| 10486512 | Name on file [1] | Address on file | | | | |
| 7147981 | Russo, David | Address on file | | | | |
| 8306945 | Name on file [1] | Address on file | | | | |
| 7928652 | Name on file [1] | Address on file | | | | |
| 11211763 | Name on file [1] | Address on file | | | | |
| 8310775 | Name on file [1] | Address on file | | | | |
| 8311880 | Name on file [1] | Address on file | | | | |
| 10451121 | Name on file [1] | Address on file | | | | |
| 10462145 | Name on file [1] | Address on file | | | | |
| 7992758 | Russo, Lorraine | Address on file | | | | |
| 10462577 | Name on file [1] | Address on file | | | | |
| 10285673 | Name on file [1] | Address on file | | | | |
| 7914729 | Russo, Mike | Address on file | | | | |
| 7932480 | Name on file [1] | Address on file | | | | |
| 8306439 | Name on file [1] | Address on file | | | | |
| 8294896 | Name on file [1] | Address on file | | | | |
| 8294896 | Name on file [1] | Address on file | | | | |
| 10486438 | Name on file [1] | Address on file | | | | |
| 10537992 | Name on file [1] | Address on file | | | | |
| 10537992 | Name on file [1] | Address on file | | | | |
| 7939987 | Name on file [1] | Address on file | | | | |
| 10472861 | Name on file [1] | Address on file | | | | |
| 8307162 | Name on file [1] | Address on file | | | | |
| 10342586 | Name on file [1] | Address on file | | | | |
| 10486621 | Name on file [1] | Address on file | | | | |
| 10479564 | Name on file [1] | Address on file | | | | |
| 8001731 | Name on file [1] | Address on file | | | | |
| 7962739 | Name on file [1] | Address on file | | | | |
| 7992894 | Russo, Thomas | Address on file | | | | |
| 7998666 | Name on file [1] | Address on file | | | | |
| 7998188 | Name on file [1] | Address on file | | | | |
| 7955850 | Russum, Suzanne | Address on file | | | | |
| 10313323 | Name on file [1] | Address on file | | | | |
| 10479559 | Name on file [1] | Address on file | | | | |
| 7944667 | Name on file [1] | Address on file | | | | |
| 7081872 | Rust, Lauren H. | Address on file | | | | |
| 7080587 | Rust, Lauren N. | Address on file | | | | |
| 10468448 | Name on file [1] | Address on file | | | | |
| 10468448 | Name on file [1] | Address on file | | | | |
| 11226185 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3773 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10287781 | Name on file [1] | Address on file | | | | |
| 10545068 | RUSTON LOUISIANA HOSPITAL COMPANY, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545068 | RUSTON LOUISIANA HOSPITAL COMPANY, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545068 | RUSTON LOUISIANA HOSPITAL COMPANY, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7986238 | Name on file [1] | Address on file | | | | |
| 10293814 | Name on file [1] | Address on file | | | | |
| 10293814 | Name on file [1] | Address on file | | | | |
| 10409906 | Name on file [1] | Address on file | | | | |
| 9736954 | Name on file [1] | Address on file | | | | |
| 9736954 | Name on file [1] | Address on file | | | | |
| 10418109 | Name on file [1] | Address on file | | | | |
| 10418109 | Name on file [1] | Address on file | | | | |
| 10418109 | Name on file [1] | Address on file | | | | |
| 8293715 | Name on file [1] | Address on file | | | | |
| 8293715 | Name on file [1] | Address on file | | | | |
| 7950267 | Name on file [1] | Address on file | | | | |
| 7080588 | Rusu, Paula D. | Address on file | | | | |
| 10362140 | Ruszkai, Jr., Joseph A. | Address on file | | | | |
| 7147982 | Ruta, Erin L. | Address on file | | | | |
| 7084180 | RUTGERS STATE UNIVERSITY | DIVISION OF PURCHASES | NEW BRUNSWICK | NJ | 08903 | |
| 7590041 | Rutgers, The State University of New Jersey | Attn: General Counsel, 145 Bevier Road | Piscataway | NJ | 08854 | |
| 10409627 | Name on file [1] | Address on file | | | | |
| 11182010 | Name on file [1] | Address on file | | | | |
| 10408203 | Name on file [1] | Address on file | | | | |
| 10408203 | Name on file [1] | Address on file | | | | |
| 10295384 | Name on file [1] | Address on file | | | | |
| 10297849 | Name on file [1] | Address on file | | | | |
| 10298108 | Name on file [1] | Address on file | | | | |
| 9735988 | Name on file [1] | Address on file | | | | |
| 10398354 | Name on file [1] | Address on file | | | | |
| 9738728 | Name on file [1] | Address on file | | | | |
| 9735850 | Name on file [1] | Address on file | | | | |
| 10281729 | Name on file [1] | Address on file | | | | |
| 10495267 | Name on file [1] | Address on file | | | | |
| 10495267 | Name on file [1] | Address on file | | | | |
| 10405799 | Name on file [1] | Address on file | | | | |
| 10495267 | Name on file [1] | Address on file | | | | |
| 10364114 | Name on file [1] | Address on file | | | | |
| 10418110 | Name on file [1] | Address on file | | | | |
| 10418110 | Name on file [1] | Address on file | | | | |
| 10418110 | Name on file [1] | Address on file | | | | |
| 10372997 | Name on file [1] | Address on file | | | | |
| 10405178 | Name on file [1] | Address on file | | | | |
| 8294700 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8294700 | Name on file [1] | Address on file | | | | |
| 8291785 | Ruth, Rosetta | Address on file | | | | |
| 10315253 | Name on file [1] | Address on file | | | | |
| 8291716 | Ruth, Rosetta | Address on file | | | | |
| 10358275 | Name on file [1] | Address on file | | | | |
| 10319081 | Name on file [1] | Address on file | | | | |
| 7095055 | Rutherford County | 182 BENT CREEK DRIVE | RUTHERFORDTON | NC | 28139 | |
| 7584309 | RUTHERFORD COUNTY | ATTN: CNTY CLERK, EAGLEVILLE CITY HALL, 108 SOUTH MAIN STREET | EAGLEVILLE | TN | 37060 | |
| 7584307 | RUTHERFORD COUNTY | ATTN: CNTY CLERK, 319 NORTH MAPLE STREET, SUITE 121 | MURFREESBORO | TN | 37130 | |
| 7584308 | RUTHERFORD COUNTY | ATTN: CNTY CLERK, 205 I STREET | SMYRNA | TN | 37167 | |
| 7585503 | RUTHERFORD COUNTY | ATTN: CNTY MANAGER, CLERK, BD OF COMMISSIONERS, 289 NORTH MAIN STREET | RUTHERFORDTON | NC | 28139 | |
| 7095054 | Rutherford County | Attn: County Manager, Clerk, Board of Commissioners, 289 North Main Street | Rutherfordton | NC | 28139 | |
| 7090859 | Rutherford County | J. Scott Taylor, Scott Taylor, 95 Depot Street | Waynesville | NC | 28786 | |
| 10551325 | Rutherford County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10510998 | Rutherford County, Tennessee | 1 Public Square, Suite 201 | Murfreesboro | TN | 37130 | |
| 7090864 | Rutherford County, Tennessee | Bruce W. Leppla, Lieff, Cabraser, Heimann & Bernstein, 3000 Embarcadero Center, W, 275 Battery Street | San Francisco | CA | 94111 | |
| 7592110 | Rutherford County, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7090861 | Rutherford County, Tennessee | Elizabeth J. Cabraser, Lieff, Cabraser, Heimann & Bernstein, 3000 Embarcadero Center, W, 275 Battery Street | San Francisco | CA | 94111 | |
| 7090865 | Rutherford County, Tennessee | John T. Spragens, Lieff, Cabraser, Heimann & Bernstein - Nashville, One Nashville Place, 150 Fourth Avenue, N, Ste. 1650 | Nashville | TN | 37219 | |
| 7090860 | Rutherford County, Tennessee | Kenneth S. Byrd, Lieff, Cabraser, Heimann & Bernstein - Nashville, One Nashville Place, 150 Fourth Avenue, N, Ste. 1650 | Nashville | TN | 37219 | |
| 7090862 | Rutherford County, Tennessee | Mark P. Chalos, Lieff, Cabraser, Heimann & Bernstein - Nashville, One Nashville Place, 150 Fourth Avenue, N, Ste. 1650 | Nashville | TN | 37219 | |
| 10510998 | Rutherford County, Tennessee | Mark P.Chalos, 222 Second Avenue South, Ste. 1640 | Nashville | TN | 37201 | |
| 7090866 | Rutherford County, Tennessee | Paulina do Amaral, Lieff, Cabraser, Heimann & Bernstein, 8th Floor, 250 Hudson Street | New York | NY | 10013 | |
| 7090863 | Rutherford County, Tennessee | Steven E. Fineman, Lieff, Cabraser, Heimann & Bernstein - New York, 8th Floor, 250 Hudson Street | New York | NY | 10013 | |
| 7096357 | Rutherford County, TN | ATTN: MAYOR, COUNTY COURTHOUSE, ONE PUBLIC SQUARE - ROOM 101, Room 101 | MURFREESBORO | TN | 37130 | |
| 10536344 | Rutherford County, TN | Address on file | | | | |
| 10536344 | Rutherford County, TN | Address on file | | | | |
| 8310198 | Name on file [1] | Address on file | | | | |
| 9497443 | Name on file [1] | Address on file | | | | |
| 8001346 | Name on file [1] | Address on file | | | | |
| 10285583 | Name on file [1] | Address on file | | | | |
| 7998035 | Rutherford, Delores | Address on file | | | | |
| 7998540 | Name on file [1] | Address on file | | | | |
| 8512012 | Name on file [1] | Address on file | | | | |
| 10440149 | Name on file [1] | Address on file | | | | |
| 7948493 | Name on file [1] | Address on file | | | | |
| 10293057 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3775 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8327139 | Name on file [1] | Address on file | | | | |
| 7080589 | Rutkauskas, Kimberly | Address on file | | | | |
| 7080590 | Rutkowski, Claudia E. | Address on file | | | | |
| 7147983 | Rutkowski, Martha C. | Address on file | | | | |
| 10480621 | Name on file [1] | Address on file | | | | |
| 10278764 | Name on file [1] | Address on file | | | | |
| 8294100 | Name on file [1] | Address on file | | | | |
| 8294100 | Name on file [1] | Address on file | | | | |
| 10484732 | Name on file [1] | Address on file | | | | |
| 10484719 | Name on file [1] | Address on file | | | | |
| 7943839 | Rutledge, George | Address on file | | | | |
| 10357267 | Name on file [1] | Address on file | | | | |
| 10396036 | Name on file [1] | Address on file | | | | |
| 8306211 | Name on file [1] | Address on file | | | | |
| 10484722 | Name on file [1] | Address on file | | | | |
| 8307004 | Name on file [1] | Address on file | | | | |
| 7971758 | Rutledge, William | Address on file | | | | |
| 10324875 | Name on file [1] | Address on file | | | | |
| 7946187 | Name on file [1] | Address on file | | | | |
| 7998190 | Name on file [1] | Address on file | | | | |
| 10443061 | Name on file [1] | Address on file | | | | |
| 7859664 | Name on file [1] | Address on file | | | | |
| 7859664 | Name on file [1] | Address on file | | | | |
| 10430392 | Name on file [1] | Address on file | | | | |
| 10283117 | Name on file [1] | Address on file | | | | |
| 10442474 | Name on file [1] | Address on file | | | | |
| 10443993 | Name on file [1] | Address on file | | | | |
| 10442474 | Name on file [1] | Address on file | | | | |
| 8307767 | Name on file [1] | Address on file | | | | |
| 10374290 | Name on file [1] | Address on file | | | | |
| 10374261 | Name on file [1] | Address on file | | | | |
| 10302777 | Name on file [1] | Address on file | | | | |
| 10332956 | Name on file [1] | Address on file | | | | |
| 7084896 | RX PAK DIV OF MCKESSON HBOC | 4971 SOUTHRIDGE BLVD. | MEMPHIS | TN | 38141 | |
| 7075394 | RX SOURCING STRATEGIES | 16305 SWINGLEY RIDGE RD STE 340 | CHESTERFIELD | MO | 63017 | |
| 10362379 | RxC Acquisition Company, as successor by merger with McKesson Specialty Arizona, Inc. | Jeffrey K. Garfinkle, Buchalter, 18400 Von Karman Avenue, Suite 800 | Irvine | CA | 92612-0514 | |
| 10362379 | RxC Acquisition Company, as successor by merger with McKesson Specialty Arizona, Inc. | Jenner & Block LLP, Attn: Catherine Steege, 353 N. Clark Street | Chicago | IL | 60654 | |
| 10362379 | RxC Acquisition Company, as successor by merger with McKesson Specialty Arizona, Inc. | McKesson Corporation, Attn: Ben Carlsen, 1564 Northeast Expressway | Atlanta | GA | 30329 | |
| 10362379 | RxC Acquisition Company, as successor by merger with McKesson Specialty Arizona, Inc. | McKesson Corporation, Jenifer Towsley, VP, Credit and AR Operations, 6555 State Highway | Irving | TX | 75039 | |
| 7590198 | RXCAM, LLC | Attn: General Counsel, One Meadowlands Plaza | East Rutherford | NJ | 07073 | |
| 7076018 | RXDATASCIENCE INC | 1123 BOWEN RD | CHAPEL HILL | NC | 27516 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3776 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7336749 | RXMOSAIC LLC | Attention: Matthew Rotker, 830 Third Avenue, 11th Floor | New York | NY | 10022 | |
| 7078274 | RXMOSAIC LLC | P.O. BOX 771796 | ST. LOUIS | MO | 63177 | |
| 7588680 | RxSolutions Inc. dba Prescription Solutions | Attn: Angelo Giambrone, SVP, Industry and Network Relations, 5994 Plaza Drive, M/S 112-0535 | Cypress | CA | 90630 | |
| 10392436 | Name on file [1] | Address on file | | | | |
| 10481585 | Name on file [1] | Address on file | | | | |
| 7885093 | Name on file [1] | Address on file | | | | |
| 10495268 | Name on file [1] | Address on file | | | | |
| 10495268 | Name on file [1] | Address on file | | | | |
| 10406484 | Name on file [1] | Address on file | | | | |
| 10495268 | Name on file [1] | Address on file | | | | |
| 10362662 | Name on file [1] | Address on file | | | | |
| 9738613 | Name on file [1] | Address on file | | | | |
| 9494261 | Name on file [1] | Address on file | | | | |
| 9495148 | Name on file [1] | Address on file | | | | |
| 10294840 | Name on file [1] | Address on file | | | | |
| 9494277 | Name on file [1] | Address on file | | | | |
| 10418111 | Name on file [1] | Address on file | | | | |
| 10418111 | Name on file [1] | Address on file | | | | |
| 10418111 | Name on file [1] | Address on file | | | | |
| 11336608 | Name on file [1] | Address on file | | | | |
| 10418112 | Name on file [1] | Address on file | | | | |
| 10418112 | Name on file [1] | Address on file | | | | |
| 10418112 | Name on file [1] | Address on file | | | | |
| 9738450 | Name on file [1] | Address on file | | | | |
| 9736178 | Name on file [1] | Address on file | | | | |
| 10364638 | Name on file [1] | Address on file | | | | |
| 10398355 | Name on file [1] | Address on file | | | | |
| 10480864 | Name on file [1] | Address on file | | | | |
| 10398356 | Name on file [1] | Address on file | | | | |
| 10334498 | Name on file [1] | Address on file | | | | |
| 9495127 | Name on file [1] | Address on file | | | | |
| 10334005 | Name on file [1] | Address on file | | | | |
| 10487203 | Name on file [1] | Address on file | | | | |
| 9737934 | Name on file [1] | Address on file | | | | |
| 10408102 | Name on file [1] | Address on file | | | | |
| 10408102 | Name on file [1] | Address on file | | | | |
| 10294736 | Name on file [1] | Address on file | | | | |
| 10423520 | Name on file [1] | Address on file | | | | |
| 10295179 | Name on file [1] | Address on file | | | | |
| 9493620 | Name on file [1] | Address on file | | | | |
| 9495178 | Name on file [1] | Address on file | | | | |
| 10293815 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10293815 | Name on file [1] | Address on file | | | | |
| 10295197 | Name on file [1] | Address on file | | | | |
| 9735373 | Name on file [1] | Address on file | | | | |
| 9494597 | Name on file [1] | Address on file | | | | |
| 7078118 | RYAN CROUCH | Address on file | | | | |
| 9495186 | Name on file [1] | Address on file | | | | |
| 10295204 | Name on file [1] | Address on file | | | | |
| 10297505 | Name on file [1] | Address on file | | | | |
| 10406602 | Name on file [1] | Address on file | | | | |
| 10406602 | Name on file [1] | Address on file | | | | |
| 9495830 | Name on file [1] | Address on file | | | | |
| 10363763 | Name on file [1] | Address on file | | | | |
| 10293263 | Name on file [1] | Address on file | | | | |
| 10293263 | Name on file [1] | Address on file | | | | |
| 9735687 | Name on file [1] | Address on file | | | | |
| 10480745 | Name on file [1] | Address on file | | | | |
| 10480745 | Name on file [1] | Address on file | | | | |
| 10407195 | Name on file [1] | Address on file | | | | |
| 10407195 | Name on file [1] | Address on file | | | | |
| 10297753 | Name on file [1] | Address on file | | | | |
| 10295884 | Name on file [1] | Address on file | | | | |
| 10421877 | Name on file [1] | Address on file | | | | |
| 10406234 | Name on file [1] | Address on file | | | | |
| 10406234 | Name on file [1] | Address on file | | | | |
| 10418114 | Name on file [1] | Address on file | | | | |
| 10418114 | Name on file [1] | Address on file | | | | |
| 10418114 | Name on file [1] | Address on file | | | | |
| 10410185 | Name on file [1] | Address on file | | | | |
| 10410303 | Name on file [1] | Address on file | | | | |
| 9736955 | Name on file [1] | Address on file | | | | |
| 9736955 | Name on file [1] | Address on file | | | | |
| 10393108 | Name on file [1] | Address on file | | | | |
| 10485239 | Name on file [1] | Address on file | | | | |
| 10405853 | Name on file [1] | Address on file | | | | |
| 10405853 | Name on file [1] | Address on file | | | | |
| 10295584 | Name on file [1] | Address on file | | | | |
| 10371362 | Name on file [1] | Address on file | | | | |
| 10423356 | Name on file [1] | Address on file | | | | |
| 9494698 | Name on file [1] | Address on file | | | | |
| 10539348 | Name on file [1] | Address on file | | | | |
| 10297005 | Name on file [1] | Address on file | | | | |
| 10293557 | Name on file [1] | Address on file | | | | |
| 10293557 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3778 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10296089 | Name on file [1] | Address on file | | | | |
| 7900924 | Ryan Jr, Clay | Address on file | | | | |
| 10411435 | Name on file [1] | Address on file | | | | |
| 10411435 | Name on file [1] | Address on file | | | | |
| 10423669 | Name on file [1] | Address on file | | | | |
| 10295697 | Name on file [1] | Address on file | | | | |
| 10407205 | Name on file [1] | Address on file | | | | |
| 10407205 | Name on file [1] | Address on file | | | | |
| 10418115 | Name on file [1] | Address on file | | | | |
| 10418115 | Name on file [1] | Address on file | | | | |
| 10418115 | Name on file [1] | Address on file | | | | |
| 10333983 | Name on file [1] | Address on file | | | | |
| 10297411 | Name on file [1] | Address on file | | | | |
| 10293816 | Name on file [1] | Address on file | | | | |
| 10293816 | Name on file [1] | Address on file | | | | |
| 9494071 | Name on file [1] | Address on file | | | | |
| 10495269 | Name on file [1] | Address on file | | | | |
| 10495269 | Name on file [1] | Address on file | | | | |
| 10405939 | Name on file [1] | Address on file | | | | |
| 10495269 | Name on file [1] | Address on file | | | | |
| 10298194 | Name on file [1] | Address on file | | | | |
| 10297351 | Name on file [1] | Address on file | | | | |
| 10398997 | Name on file [1] | Address on file | | | | |
| 9737924 | Name on file [1] | Address on file | | | | |
| 10407555 | Name on file [1] | Address on file | | | | |
| 10407555 | Name on file [1] | Address on file | | | | |
| 9494817 | Name on file [1] | Address on file | | | | |
| 10477969 | Name on file [1] | Address on file | | | | |
| 10432544 | Name on file [1] | Address on file | | | | |
| 10432544 | Name on file [1] | Address on file | | | | |
| 10332842 | Name on file [1] | Address on file | | | | |
| 10405109 | Name on file [1] | Address on file | | | | |
| 10404985 | Name on file [1] | Address on file | | | | |
| 11336468 | Name on file [1] | Address on file | | | | |
| 9736120 | Name on file [1] | Address on file | | | | |
| 10333067 | Name on file [1] | Address on file | | | | |
| 10418488 | Name on file [1] | Address on file | | | | |
| 10418488 | Name on file [1] | Address on file | | | | |
| 10293558 | Name on file [1] | Address on file | | | | |
| 10293558 | Name on file [1] | Address on file | | | | |
| 9738697 | Name on file [1] | Address on file | | | | |
| 10372358 | Name on file [1] | Address on file | | | | |
| 10406670 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10406670 | Name on file [1] | Address on file | | | | |
| 10372140 | Name on file [1] | Address on file | | | | |
| 10371371 | Name on file [1] | Address on file | | | | |
| 7078085 | RYAN MICHAEL KURESMAN | Address on file | | | | |
| 10407859 | Name on file [1] | Address on file | | | | |
| 10407859 | Name on file [1] | Address on file | | | | |
| 10398998 | Name on file [1] | Address on file | | | | |
| 10406112 | Name on file [1] | Address on file | | | | |
| 10406112 | Name on file [1] | Address on file | | | | |
| 9738826 | Name on file [1] | Address on file | | | | |
| 10409341 | Name on file [1] | Address on file | | | | |
| 10409341 | Name on file [1] | Address on file | | | | |
| 10418113 | Name on file [1] | Address on file | | | | |
| 10418113 | Name on file [1] | Address on file | | | | |
| 10418113 | Name on file [1] | Address on file | | | | |
| 10407477 | Name on file [1] | Address on file | | | | |
| 10407477 | Name on file [1] | Address on file | | | | |
| 10405366 | Name on file [1] | Address on file | | | | |
| 10495270 | Name on file [1] | Address on file | | | | |
| 10495270 | Name on file [1] | Address on file | | | | |
| 10406850 | Name on file [1] | Address on file | | | | |
| 10495270 | Name on file [1] | Address on file | | | | |
| 10372501 | Name on file [1] | Address on file | | | | |
| 11336162 | Name on file [1] | Address on file | | | | |
| 10418116 | Name on file [1] | Address on file | | | | |
| 10418116 | Name on file [1] | Address on file | | | | |
| 10418116 | Name on file [1] | Address on file | | | | |
| 9738550 | Name on file [1] | Address on file | | | | |
| 10398357 | Name on file [1] | Address on file | | | | |
| 10495271 | Name on file [1] | Address on file | | | | |
| 10495271 | Name on file [1] | Address on file | | | | |
| 10406038 | Name on file [1] | Address on file | | | | |
| 10495271 | Name on file [1] | Address on file | | | | |
| 10398358 | Name on file [1] | Address on file | | | | |
| 9493237 | Name on file [1] | Address on file | | | | |
| 10421897 | Name on file [1] | Address on file | | | | |
| 10392630 | Name on file [1] | Address on file | | | | |
| 9733345 | Name on file [1] | Address on file | | | | |
| 7926913 | Name on file [1] | Address on file | | | | |
| 10487274 | Name on file [1] | Address on file | | | | |
| 10371760 | Name on file [1] | Address on file | | | | |
| 10406133 | Name on file [1] | Address on file | | | | |
| 10406133 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10408086 | Name on file [1] | Address on file | | | | |
| 10408086 | Name on file [1] | Address on file | | | | |
| 9734072 | Name on file [1] | Address on file | | | | |
| 10398359 | Name on file [1] | Address on file | | | | |
| 7076005 | RYAN TAX COMPLIANCE SERVICES LLC | P.O. BOX 848351 | DALLAS | TX | 75284 | |
| 9738662 | Name on file [1] | Address on file | | | | |
| 9738562 | Name on file [1] | Address on file | | | | |
| 9732878 | Name on file [1] | Address on file | | | | |
| 10405829 | Name on file [1] | Address on file | | | | |
| 10405829 | Name on file [1] | Address on file | | | | |
| 10462018 | Name on file [1] | Address on file | | | | |
| 10293817 | Name on file [1] | Address on file | | | | |
| 10293817 | Name on file [1] | Address on file | | | | |
| 9733942 | Name on file [1] | Address on file | | | | |
| 9736956 | Name on file [1] | Address on file | | | | |
| 9736956 | Name on file [1] | Address on file | | | | |
| 9738335 | Name on file [1] | Address on file | | | | |
| 10293818 | Name on file [1] | Address on file | | | | |
| 10293818 | Name on file [1] | Address on file | | | | |
| 10294511 | Name on file [1] | Address on file | | | | |
| 10294511 | Name on file [1] | Address on file | | | | |
| 9735747 | Name on file [1] | Address on file | | | | |
| 10496362 | Name on file [1] | Address on file | | | | |
| 10398999 | Name on file [1] | Address on file | | | | |
| 10406359 | Name on file [1] | Address on file | | | | |
| 10406359 | Name on file [1] | Address on file | | | | |
| 9734962 | Name on file [1] | Address on file | | | | |
| 10421665 | Name on file [1] | Address on file | | | | |
| 7978625 | Name on file [1] | Address on file | | | | |
| 7978625 | Name on file [1] | Address on file | | | | |
| 10487306 | Name on file [1] | Address on file | | | | |
| 10476882 | Name on file [1] | Address on file | | | | |
| 7098550 | Ryan, Brady | Address on file | | | | |
| 7081858 | Ryan, Brady O'Brien | Address on file | | | | |
| 8274727 | Name on file [1] | Address on file | | | | |
| 10328632 | Name on file [1] | Address on file | | | | |
| 10444931 | Name on file [1] | Address on file | | | | |
| 7987547 | Ryan, Charles | Address on file | | | | |
| 8287699 | Name on file [1] | Address on file | | | | |
| 8300617 | Name on file [1] | Address on file | | | | |
| 8297260 | Name on file [1] | Address on file | | | | |
| 7998689 | Name on file [1] | Address on file | | | | |
| 10346652 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7865358 | Name on file [1] | Address on file | | | | |
| 7987327 | Name on file [1] | Address on file | | | | |
| 8272139 | Ryan, Denise | Address on file | | | | |
| 7081372 | Ryan, Dennis | Address on file | | | | |
| 7998458 | Name on file [1] | Address on file | | | | |
| 7900848 | Ryan, Eileen | Address on file | | | | |
| 7961245 | Name on file [1] | Address on file | | | | |
| 8306457 | Name on file [1] | Address on file | | | | |
| 8280396 | Name on file [1] | Address on file | | | | |
| 7864385 | Name on file [1] | Address on file | | | | |
| 10441804 | Name on file [1] | Address on file | | | | |
| 8287637 | Name on file [1] | Address on file | | | | |
| 10420520 | Name on file [1] | Address on file | | | | |
| 7955802 | Ryan, Joanne | Address on file | | | | |
| 8005269 | Name on file [1] | Address on file | | | | |
| 10384501 | Name on file [1] | Address on file | | | | |
| 10414600 | Name on file [1] | Address on file | | | | |
| 10414600 | Name on file [1] | Address on file | | | | |
| 10492026 | Name on file [1] | Address on file | | | | |
| 8294902 | Name on file [1] | Address on file | | | | |
| 8294902 | Name on file [1] | Address on file | | | | |
| 7996923 | Name on file [1] | Address on file | | | | |
| 10503181 | Name on file [1] | Address on file | | | | |
| 10389694 | Name on file [1] | Address on file | | | | |
| 9489650 | Ryan, Kathleen | Address on file | | | | |
| 7858654 | Name on file [1] | Address on file | | | | |
| 10462150 | Name on file [1] | Address on file | | | | |
| 10424199 | Name on file [1] | Address on file | | | | |
| 11186535 | Name on file [1] | Address on file | | | | |
| 10432760 | Name on file [1] | Address on file | | | | |
| 8329531 | Name on file [1] | Address on file | | | | |
| 10496825 | Name on file [1] | Address on file | | | | |
| 10441042 | Name on file [1] | Address on file | | | | |
| 10316338 | Name on file [1] | Address on file | | | | |
| 7083007 | Ryan, Michael J. | Address on file | | | | |
| 7956493 | Name on file [1] | Address on file | | | | |
| 8274014 | Name on file [1] | Address on file | | | | |
| 10458271 | Name on file [1] | Address on file | | | | |
| 8329532 | Name on file [1] | Address on file | | | | |
| 9489624 | Ryan, Pat | Address on file | | | | |
| 7924447 | Name on file [1] | Address on file | | | | |
| 10343024 | Name on file [1] | Address on file | | | | |
| 10538738 | Name on file [1] | Address on file | | | | |
| 10484870 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3782 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7998649 | Name on file [1] | Address on file | | | | |
| 8306144 | Name on file [1] | Address on file | | | | |
| 10316097 | Name on file [1] | Address on file | | | | |
| 7978003 | Name on file [1] | Address on file | | | | |
| 10498970 | Name on file [1] | Address on file | | | | |
| 10313281 | Name on file [1] | Address on file | | | | |
| 10359141 | Name on file [1] | Address on file | | | | |
| 8273762 | Name on file [1] | Address on file | | | | |
| 7971079 | Ryans, Ronald | Address on file | | | | |
| 10465950 | Name on file [1] | Address on file | | | | |
| 10484885 | Name on file [1] | Address on file | | | | |
| 10465954 | Name on file [1] | Address on file | | | | |
| 7971956 | Ryappy, Brent | Address on file | | | | |
| 10288263 | Name on file [1] | Address on file | | | | |
| 8274719 | Name on file [1] | Address on file | | | | |
| 7950485 | Name on file [1] | Address on file | | | | |
| 7950485 | Name on file [1] | Address on file | | | | |
| 8276839 | Name on file [1] | Address on file | | | | |
| 7939121 | Name on file [1] | Address on file | | | | |
| 9490789 | Name on file [1] | Address on file | | | | |
| 10279065 | Name on file [1] | Address on file | | | | |
| 7971567 | Rybicki, Eugene | Address on file | | | | |
| 8008922 | Name on file [1] | Address on file | | | | |
| 10499689 | Name on file [1] | Address on file | | | | |
| 10280992 | Name on file [1] | Address on file | | | | |
| 7901030 | Rybicki, Lindsay | Address on file | | | | |
| 7992672 | Ryce, Grover | Address on file | | | | |
| 10318246 | Name on file [1] | Address on file | | | | |
| 10459680 | Name on file [1] | Address on file | | | | |
| 8308483 | Name on file [1] | Address on file | | | | |
| 10525483 | Name on file [1] | Address on file | | | | |
| 10358006 | Name on file [1] | Address on file | | | | |
| 10372772 | Name on file [1] | Address on file | | | | |
| 10352259 | Name on file [1] | Address on file | | | | |
| 10326735 | Name on file [1] | Address on file | | | | |
| 8284561 | Ryder, William | Address on file | | | | |
| 10484680 | Name on file [1] | Address on file | | | | |
| 10492603 | Name on file [1] | Address on file | | | | |
| 10444541 | Name on file [1] | Address on file | | | | |
| 10482231 | Name on file [1] | Address on file | | | | |
| 10482311 | Name on file [1] | Address on file | | | | |
| 10432515 | Name on file [1] | Address on file | | | | |
| 10432515 | Name on file [1] | Address on file | | | | |
| 9740430 | Ryerson, Aaron | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 7928147 | Name on file [1] | Address on file | | | | |
| 7924164 | Name on file [1] | Address on file | | | | |
| 7982552 | Name on file [1] | Address on file | | | | |
| 7894508 | Name on file [1] | Address on file | | | | |
| 10514834 | Name on file [1] | Address on file | | | | |
| 10415735 | Name on file [1] | Address on file | | | | |
| 10371930 | Name on file [1] | Address on file | | | | |
| 7955109 | Ryman, Therese | Address on file | | | | |
| 10355780 | Name on file [1] | Address on file | | | | |
| 8329533 | Name on file [1] | Address on file | | | | |
| 7871054 | Name on file [1] | Address on file | | | | |
| 10347838 | Name on file [1] | Address on file | | | | |
| 10464990 | Name on file [1] | Address on file | | | | |
| 7955093 | Rys, Andrew | Address on file | | | | |
| 10328556 | Ryterman Taccardi, Jacob Max | Address on file | | | | |
| 8307318 | Name on file [1] | Address on file | | | | |
| 7971779 | Ryzak, Joseph | Address on file | | | | |
| 8003616 | Name on file [1] | Address on file | | | | |
| 8326866 | Name on file [1] | Address on file | | | | |
| 7971780 | Ryzak, Michael | Address on file | | | | |
| 7084316 | S A J DISTRIBUTORS | P.O. BOX 939 | PINE BLUFF | AR | 71613 | |
| 7083799 | S E PA VETERANS CTR | VETERANS DR | SPRING CITY | PA | 19475 | |
| 7074773 | S EMERSON GROUP INC | 407 EAST LANCASTER AVE | WAYNE | PA | 19087 | |
| 7076880 | S MATRIX | 1594 MYRTLE AVE | EUREKA | CA | 95501 | |
| 7084294 | S Q S FAMILY FOODS LLC | 6025 NORTH 27TH AVE #14 | PHOENIX | AZ | 85017 | |
| 7083858 | S W PHARMACON MED | 137 SE 44TH ST | OKLAHOMA CITY | OK | 73129 | |
| 7590549 | S&B Growth, Inc. | 11 Robinhood Dr. | Mountain Lakes | NJ | 07046 | |
| 7077804 | S&P GLOBAL MARKET INTELLIGENCE INC | 33356 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 7077076 | S&S INDUSTRIES INC | P.O. BOX 2886 | STAMFORD | CT | 06906-0886 | |
| 10494038 | Name on file [1] | Address on file | | | | |
| 7588302 | S. Altman Associates | Attn: General Counsel, 48 Holly Ribbons Circle | Bluffton | SC | 29909 | |
| 10353340 | Name on file [1] | Address on file | | | | |
| 10353340 | Name on file [1] | Address on file | | | | |
| 10353340 | Name on file [1] | Address on file | | | | |
| 10443511 | Name on file [1] | Address on file | | | | |
| 10443511 | Name on file [1] | Address on file | | | | |
| 10354815 | Name on file [1] | Address on file | | | | |
| 10354815 | Name on file [1] | Address on file | | | | |
| 10354815 | Name on file [1] | Address on file | | | | |
| 10355036 | Name on file [1] | Address on file | | | | |
| 10355036 | Name on file [1] | Address on file | | | | |
| 10355036 | Name on file [1] | Address on file | | | | |
| 10354822 | Name on file [1] | Address on file | | | | |
| 10354822 | Name on file [1] | Address on file | | | | |
| 10354822 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11200858 | S.A.L.A.R.S S.P.A. | VIA SAN FRANCESCO, 5 | COMO | | 22100 | Italy |
| 10418625 | Name on file [1] | Address on file | | | | |
| 10418625 | Name on file [1] | Address on file | | | | |
| 10418625 | Name on file [1] | Address on file | | | | |
| 10353084 | Name on file [1] | Address on file | | | | |
| 10353084 | Name on file [1] | Address on file | | | | |
| 10353084 | Name on file [1] | Address on file | | | | |
| 10353994 | Name on file [1] | Address on file | | | | |
| 10353994 | Name on file [1] | Address on file | | | | |
| 10353994 | Name on file [1] | Address on file | | | | |
| 8327106 | Name on file [1] | Address on file | | | | |
| 10355439 | Name on file [1] | Address on file | | | | |
| 10355439 | Name on file [1] | Address on file | | | | |
| 10355439 | Name on file [1] | Address on file | | | | |
| 10445111 | Name on file [1] | Address on file | | | | |
| 10445111 | Name on file [1] | Address on file | | | | |
| 10354880 | Name on file [1] | Address on file | | | | |
| 10354880 | Name on file [1] | Address on file | | | | |
| 10354880 | Name on file [1] | Address on file | | | | |
| 10354651 | Name on file [1] | Address on file | | | | |
| 10354651 | Name on file [1] | Address on file | | | | |
| 10354651 | Name on file [1] | Address on file | | | | |
| 10352606 | Name on file [1] | Address on file | | | | |
| 10352606 | Name on file [1] | Address on file | | | | |
| 10352606 | Name on file [1] | Address on file | | | | |
| 10353295 | Name on file [1] | Address on file | | | | |
| 10353295 | Name on file [1] | Address on file | | | | |
| 10353295 | Name on file [1] | Address on file | | | | |
| 10355077 | Name on file [1] | Address on file | | | | |
| 10355077 | Name on file [1] | Address on file | | | | |
| 10355077 | Name on file [1] | Address on file | | | | |
| 10515811 | Name on file [1] | Address on file | | | | |
| 10352593 | Name on file [1] | Address on file | | | | |
| 10352593 | Name on file [1] | Address on file | | | | |
| 10352593 | Name on file [1] | Address on file | | | | |
| 10353144 | Name on file [1] | Address on file | | | | |
| 10353144 | Name on file [1] | Address on file | | | | |
| 10353144 | Name on file [1] | Address on file | | | | |
| 10418609 | Name on file [1] | Address on file | | | | |
| 10418609 | Name on file [1] | Address on file | | | | |
| 10418609 | Name on file [1] | Address on file | | | | |
| 10355296 | Name on file [1] | Address on file | | | | |
| 10355296 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10355296 | Name on file [1] | Address on file | | | | |
| 10353158 | Name on file [1] | Address on file | | | | |
| 10353158 | Name on file [1] | Address on file | | | | |
| 10353158 | Name on file [1] | Address on file | | | | |
| 10353167 | Name on file [1] | Address on file | | | | |
| 10353167 | Name on file [1] | Address on file | | | | |
| 10353167 | Name on file [1] | Address on file | | | | |
| 10440782 | Name on file [1] | Address on file | | | | |
| 10440782 | Name on file [1] | Address on file | | | | |
| 10440782 | Name on file [1] | Address on file | | | | |
| 10284768 | Name on file [1] | Address on file | | | | |
| 10354570 | Name on file [1] | Address on file | | | | |
| 10354570 | Name on file [1] | Address on file | | | | |
| 10354570 | Name on file [1] | Address on file | | | | |
| 10512655 | Name on file [1] | Address on file | | | | |
| 7590393 | S.D. Myers, Inc. | 180 South Avenue | Tallmadge | OH | 44278 | |
| 11413878 | S.D. Myers, Inc. | Attention: Brad Hirsch, 180 South Avenue | Tallmadge | OH | 44278 | |
| 11200859 | S.D. MYERS, INC. | ATTN: BRAD HIRSCH, 180 SOUTH AVENUE | TALLMADGE | OH | 44278 | |
| 10354989 | Name on file [1] | Address on file | | | | |
| 10354989 | Name on file [1] | Address on file | | | | |
| 10354989 | Name on file [1] | Address on file | | | | |
| 10354145 | Name on file [1] | Address on file | | | | |
| 10354145 | Name on file [1] | Address on file | | | | |
| 10354145 | Name on file [1] | Address on file | | | | |
| 10353823 | Name on file [1] | Address on file | | | | |
| 10353823 | Name on file [1] | Address on file | | | | |
| 10353823 | Name on file [1] | Address on file | | | | |
| 10352979 | Name on file [1] | Address on file | | | | |
| 10352979 | Name on file [1] | Address on file | | | | |
| 10352979 | Name on file [1] | Address on file | | | | |
| 10353696 | Name on file [1] | Address on file | | | | |
| 10353696 | Name on file [1] | Address on file | | | | |
| 10353696 | Name on file [1] | Address on file | | | | |
| 10353153 | Name on file [1] | Address on file | | | | |
| 10353153 | Name on file [1] | Address on file | | | | |
| 10353153 | Name on file [1] | Address on file | | | | |
| 10354199 | Name on file [1] | Address on file | | | | |
| 10354199 | Name on file [1] | Address on file | | | | |
| 10354199 | Name on file [1] | Address on file | | | | |
| 10310179 | Name on file [1] | Address on file | | | | |
| 10355210 | Name on file [1] | Address on file | | | | |
| 10355210 | Name on file [1] | Address on file | | | | |
| 10355210 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10354348 | Name on file [1] | Address on file | | | | |
| 10354348 | Name on file [1] | Address on file | | | | |
| 10354348 | Name on file [1] | Address on file | | | | |
| 10354963 | Name on file [1] | Address on file | | | | |
| 10354963 | Name on file [1] | Address on file | | | | |
| 10354963 | Name on file [1] | Address on file | | | | |
| 10353320 | Name on file [1] | Address on file | | | | |
| 10353320 | Name on file [1] | Address on file | | | | |
| 10353320 | Name on file [1] | Address on file | | | | |
| 10355110 | Name on file [1] | Address on file | | | | |
| 10355110 | Name on file [1] | Address on file | | | | |
| 10355110 | Name on file [1] | Address on file | | | | |
| 10353559 | Name on file [1] | Address on file | | | | |
| 10353559 | Name on file [1] | Address on file | | | | |
| 10353559 | Name on file [1] | Address on file | | | | |
| 10353558 | Name on file [1] | Address on file | | | | |
| 10353558 | Name on file [1] | Address on file | | | | |
| 10353558 | Name on file [1] | Address on file | | | | |
| 10315331 | Name on file [1] | Address on file | | | | |
| 10315331 | Name on file [1] | Address on file | | | | |
| 10315331 | Name on file [1] | Address on file | | | | |
| 10353162 | Name on file [1] | Address on file | | | | |
| 10353162 | Name on file [1] | Address on file | | | | |
| 10353162 | Name on file [1] | Address on file | | | | |
| 10418612 | Name on file [1] | Address on file | | | | |
| 10418612 | Name on file [1] | Address on file | | | | |
| 10418612 | Name on file [1] | Address on file | | | | |
| 10352762 | Name on file [1] | Address on file | | | | |
| 10352762 | Name on file [1] | Address on file | | | | |
| 10352762 | Name on file [1] | Address on file | | | | |
| 10354242 | Name on file [1] | Address on file | | | | |
| 10354242 | Name on file [1] | Address on file | | | | |
| 10354242 | Name on file [1] | Address on file | | | | |
| 10352625 | Name on file [1] | Address on file | | | | |
| 10352625 | Name on file [1] | Address on file | | | | |
| 10352625 | Name on file [1] | Address on file | | | | |
| 7974714 | Name on file [1] | Address on file | | | | |
| 7883708 | Name on file [1] | Address on file | | | | |
| 10354638 | Name on file [1] | Address on file | | | | |
| 10354638 | Name on file [1] | Address on file | | | | |
| 10354638 | Name on file [1] | Address on file | | | | |
| 10352735 | Name on file [1] | Address on file | | | | |
| 10352735 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3787 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10352735 | Name on file [1] | Address on file | | | | |
| 10354368 | Name on file [1] | Address on file | | | | |
| 10354368 | Name on file [1] | Address on file | | | | |
| 10354368 | Name on file [1] | Address on file | | | | |
| 10355022 | Name on file [1] | Address on file | | | | |
| 10355022 | Name on file [1] | Address on file | | | | |
| 10355022 | Name on file [1] | Address on file | | | | |
| 10352713 | Name on file [1] | Address on file | | | | |
| 10352713 | Name on file [1] | Address on file | | | | |
| 10352713 | Name on file [1] | Address on file | | | | |
| 10355008 | Name on file [1] | Address on file | | | | |
| 10355008 | Name on file [1] | Address on file | | | | |
| 10355008 | Name on file [1] | Address on file | | | | |
| 10354127 | Name on file [1] | Address on file | | | | |
| 10354127 | Name on file [1] | Address on file | | | | |
| 10354127 | Name on file [1] | Address on file | | | | |
| 10432611 | Name on file [1] | Address on file | | | | |
| 10432611 | Name on file [1] | Address on file | | | | |
| 10364240 | Name on file [1] | Address on file | | | | |
| 10418626 | Name on file [1] | Address on file | | | | |
| 10418626 | Name on file [1] | Address on file | | | | |
| 10486896 | Name on file [1] | Address on file | | | | |
| 10354899 | Name on file [1] | Address on file | | | | |
| 10354899 | Name on file [1] | Address on file | | | | |
| 10354899 | Name on file [1] | Address on file | | | | |
| 10354102 | Name on file [1] | Address on file | | | | |
| 10354102 | Name on file [1] | Address on file | | | | |
| 10354102 | Name on file [1] | Address on file | | | | |
| 10353134 | Name on file [1] | Address on file | | | | |
| 10353134 | Name on file [1] | Address on file | | | | |
| 10353134 | Name on file [1] | Address on file | | | | |
| 10352585 | Name on file [1] | Address on file | | | | |
| 10352585 | Name on file [1] | Address on file | | | | |
| 10352585 | Name on file [1] | Address on file | | | | |
| 10353946 | Name on file [1] | Address on file | | | | |
| 10353946 | Name on file [1] | Address on file | | | | |
| 10353946 | Name on file [1] | Address on file | | | | |
| 10418597 | Name on file [1] | Address on file | | | | |
| 10418597 | Name on file [1] | Address on file | | | | |
| 10418597 | Name on file [1] | Address on file | | | | |
| 10353733 | Name on file [1] | Address on file | | | | |
| 10353733 | Name on file [1] | Address on file | | | | |
| 10353733 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10354422 | Name on file [1] | Address on file | | | | |
| 10354422 | Name on file [1] | Address on file | | | | |
| 10354422 | Name on file [1] | Address on file | | | | |
| 10353933 | Name on file [1] | Address on file | | | | |
| 10353933 | Name on file [1] | Address on file | | | | |
| 10353933 | Name on file [1] | Address on file | | | | |
| 10354595 | Name on file [1] | Address on file | | | | |
| 10354595 | Name on file [1] | Address on file | | | | |
| 10354595 | Name on file [1] | Address on file | | | | |
| 10446198 | Name on file [1] | Address on file | | | | |
| 10446198 | Name on file [1] | Address on file | | | | |
| 10355208 | Name on file [1] | Address on file | | | | |
| 10355208 | Name on file [1] | Address on file | | | | |
| 10355208 | Name on file [1] | Address on file | | | | |
| 10355538 | Name on file [1] | Address on file | | | | |
| 10355538 | Name on file [1] | Address on file | | | | |
| 10355538 | Name on file [1] | Address on file | | | | |
| 10352841 | Name on file [1] | Address on file | | | | |
| 10352841 | Name on file [1] | Address on file | | | | |
| 10352841 | Name on file [1] | Address on file | | | | |
| 10487341 | Name on file [1] | Address on file | | | | |
| 10353826 | Name on file [1] | Address on file | | | | |
| 10353826 | Name on file [1] | Address on file | | | | |
| 10353826 | Name on file [1] | Address on file | | | | |
| 10354143 | Name on file [1] | Address on file | | | | |
| 10354143 | Name on file [1] | Address on file | | | | |
| 10354143 | Name on file [1] | Address on file | | | | |
| 10352958 | Name on file [1] | Address on file | | | | |
| 10352958 | Name on file [1] | Address on file | | | | |
| 10352958 | Name on file [1] | Address on file | | | | |
| 10354350 | Name on file [1] | Address on file | | | | |
| 10354350 | Name on file [1] | Address on file | | | | |
| 10354350 | Name on file [1] | Address on file | | | | |
| 10352637 | Name on file [1] | Address on file | | | | |
| 10352637 | Name on file [1] | Address on file | | | | |
| 10352637 | Name on file [1] | Address on file | | | | |
| 10353301 | Name on file [1] | Address on file | | | | |
| 10353301 | Name on file [1] | Address on file | | | | |
| 10353301 | Name on file [1] | Address on file | | | | |
| 10353879 | Name on file [1] | Address on file | | | | |
| 10353879 | Name on file [1] | Address on file | | | | |
| 10353879 | Name on file [1] | Address on file | | | | |
| 10480409 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10353896 | Name on file [1] | Address on file | | | | |
| 10353896 | Name on file [1] | Address on file | | | | |
| 10353896 | Name on file [1] | Address on file | | | | |
| 10418676 | Name on file [1] | Address on file | | | | |
| 10418676 | Name on file [1] | Address on file | | | | |
| 10418676 | Name on file [1] | Address on file | | | | |
| 10353063 | Name on file [1] | Address on file | | | | |
| 10353063 | Name on file [1] | Address on file | | | | |
| 10353063 | Name on file [1] | Address on file | | | | |
| 10354566 | Name on file [1] | Address on file | | | | |
| 10354566 | Name on file [1] | Address on file | | | | |
| 10354566 | Name on file [1] | Address on file | | | | |
| 10352491 | Name on file [1] | Address on file | | | | |
| 10352491 | Name on file [1] | Address on file | | | | |
| 10352491 | Name on file [1] | Address on file | | | | |
| 10353264 | Name on file [1] | Address on file | | | | |
| 10353264 | Name on file [1] | Address on file | | | | |
| 10353264 | Name on file [1] | Address on file | | | | |
| 10354040 | Name on file [1] | Address on file | | | | |
| 10354040 | Name on file [1] | Address on file | | | | |
| 10354040 | Name on file [1] | Address on file | | | | |
| 10354522 | Name on file [1] | Address on file | | | | |
| 10354522 | Name on file [1] | Address on file | | | | |
| 10354522 | Name on file [1] | Address on file | | | | |
| 10352596 | Name on file [1] | Address on file | | | | |
| 10352596 | Name on file [1] | Address on file | | | | |
| 10352596 | Name on file [1] | Address on file | | | | |
| 10353025 | Name on file [1] | Address on file | | | | |
| 10353025 | Name on file [1] | Address on file | | | | |
| 10353025 | Name on file [1] | Address on file | | | | |
| 10353913 | Name on file [1] | Address on file | | | | |
| 10353913 | Name on file [1] | Address on file | | | | |
| 10353913 | Name on file [1] | Address on file | | | | |
| 10355014 | Name on file [1] | Address on file | | | | |
| 10355014 | Name on file [1] | Address on file | | | | |
| 10355014 | Name on file [1] | Address on file | | | | |
| 10451687 | Name on file [1] | Address on file | | | | |
| 10352704 | Name on file [1] | Address on file | | | | |
| 10352704 | Name on file [1] | Address on file | | | | |
| 10352704 | Name on file [1] | Address on file | | | | |
| 10315339 | Name on file [1] | Address on file | | | | |
| 10315339 | Name on file [1] | Address on file | | | | |
| 10315339 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10355123 | Name on file [1] | Address on file | | | | |
| 10355123 | Name on file [1] | Address on file | | | | |
| 10355123 | Name on file [1] | Address on file | | | | |
| 10442591 | Name on file [1] | Address on file | | | | |
| 10442591 | Name on file [1] | Address on file | | | | |
| 10353561 | Name on file [1] | Address on file | | | | |
| 10353561 | Name on file [1] | Address on file | | | | |
| 10353561 | Name on file [1] | Address on file | | | | |
| 10353873 | Name on file [1] | Address on file | | | | |
| 10353873 | Name on file [1] | Address on file | | | | |
| 10353873 | Name on file [1] | Address on file | | | | |
| 10353015 | Name on file [1] | Address on file | | | | |
| 10353015 | Name on file [1] | Address on file | | | | |
| 10353015 | Name on file [1] | Address on file | | | | |
| 10514163 | Name on file [1] | Address on file | | | | |
| 10352927 | Name on file [1] | Address on file | | | | |
| 10352927 | Name on file [1] | Address on file | | | | |
| 10352927 | Name on file [1] | Address on file | | | | |
| 10354952 | Name on file [1] | Address on file | | | | |
| 10354952 | Name on file [1] | Address on file | | | | |
| 10354952 | Name on file [1] | Address on file | | | | |
| 8005762 | Name on file [1] | Address on file | | | | |
| 8005762 | Name on file [1] | Address on file | | | | |
| 10324510 | Name on file [1] | Address on file | | | | |
| 10354515 | Name on file [1] | Address on file | | | | |
| 10354515 | Name on file [1] | Address on file | | | | |
| 10354515 | Name on file [1] | Address on file | | | | |
| 10440753 | Name on file [1] | Address on file | | | | |
| 10440753 | Name on file [1] | Address on file | | | | |
| 10355165 | Name on file [1] | Address on file | | | | |
| 10355165 | Name on file [1] | Address on file | | | | |
| 10355165 | Name on file [1] | Address on file | | | | |
| 10440753 | Name on file [1] | Address on file | | | | |
| 10354221 | Name on file [1] | Address on file | | | | |
| 10354221 | Name on file [1] | Address on file | | | | |
| 10354221 | Name on file [1] | Address on file | | | | |
| 10418652 | Name on file [1] | Address on file | | | | |
| 10418652 | Name on file [1] | Address on file | | | | |
| 10418652 | Name on file [1] | Address on file | | | | |
| 10354265 | Name on file [1] | Address on file | | | | |
| 10354265 | Name on file [1] | Address on file | | | | |
| 10354265 | Name on file [1] | Address on file | | | | |
| 10353893 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10353893 | Name on file [1] | Address on file | | | | |
| 10353893 | Name on file [1] | Address on file | | | | |
| 10352394 | Name on file [1] | Address on file | | | | |
| 10352394 | Name on file [1] | Address on file | | | | |
| 10352394 | Name on file [1] | Address on file | | | | |
| 10352707 | Name on file [1] | Address on file | | | | |
| 10352707 | Name on file [1] | Address on file | | | | |
| 10352707 | Name on file [1] | Address on file | | | | |
| 10354244 | Name on file [1] | Address on file | | | | |
| 10354244 | Name on file [1] | Address on file | | | | |
| 10354244 | Name on file [1] | Address on file | | | | |
| 10354247 | Name on file [1] | Address on file | | | | |
| 10354247 | Name on file [1] | Address on file | | | | |
| 10354247 | Name on file [1] | Address on file | | | | |
| 10440780 | Name on file [1] | Address on file | | | | |
| 10440780 | Name on file [1] | Address on file | | | | |
| 10355230 | Name on file [1] | Address on file | | | | |
| 10355230 | Name on file [1] | Address on file | | | | |
| 10355230 | Name on file [1] | Address on file | | | | |
| 10440780 | Name on file [1] | Address on file | | | | |
| 10426992 | Name on file [1] | Address on file | | | | |
| 10426992 | Name on file [1] | Address on file | | | | |
| 10355032 | Name on file [1] | Address on file | | | | |
| 10355032 | Name on file [1] | Address on file | | | | |
| 10355032 | Name on file [1] | Address on file | | | | |
| 10355496 | Name on file [1] | Address on file | | | | |
| 10355496 | Name on file [1] | Address on file | | | | |
| 10355496 | Name on file [1] | Address on file | | | | |
| 10322092 | Name on file [1] | Address on file | | | | |
| 10355056 | Name on file [1] | Address on file | | | | |
| 10355056 | Name on file [1] | Address on file | | | | |
| 10355056 | Name on file [1] | Address on file | | | | |
| 10355131 | Name on file [1] | Address on file | | | | |
| 10355131 | Name on file [1] | Address on file | | | | |
| 10355131 | Name on file [1] | Address on file | | | | |
| 10353687 | Name on file [1] | Address on file | | | | |
| 10353687 | Name on file [1] | Address on file | | | | |
| 10353687 | Name on file [1] | Address on file | | | | |
| 10353024 | Name on file [1] | Address on file | | | | |
| 10353024 | Name on file [1] | Address on file | | | | |
| 10353024 | Name on file [1] | Address on file | | | | |
| 10353802 | Name on file [1] | Address on file | | | | |
| 10353802 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10353802 | Name on file [1] | Address on file | | | | |
| 10353562 | Name on file [1] | Address on file | | | | |
| 10353562 | Name on file [1] | Address on file | | | | |
| 10353562 | Name on file [1] | Address on file | | | | |
| 10354971 | Name on file [1] | Address on file | | | | |
| 10354971 | Name on file [1] | Address on file | | | | |
| 10354971 | Name on file [1] | Address on file | | | | |
| 10355051 | Name on file [1] | Address on file | | | | |
| 10355051 | Name on file [1] | Address on file | | | | |
| 10355051 | Name on file [1] | Address on file | | | | |
| 10352816 | Name on file [1] | Address on file | | | | |
| 10352816 | Name on file [1] | Address on file | | | | |
| 10352816 | Name on file [1] | Address on file | | | | |
| 10448701 | Name on file [1] | Address on file | | | | |
| 10381155 | Name on file [1] | Address on file | | | | |
| 10354037 | Name on file [1] | Address on file | | | | |
| 10354037 | Name on file [1] | Address on file | | | | |
| 10354037 | Name on file [1] | Address on file | | | | |
| 10515935 | Name on file [1] | Address on file | | | | |
| 10442281 | Name on file [1] | Address on file | | | | |
| 10442281 | Name on file [1] | Address on file | | | | |
| 11417406 | Name on file [1] | Address on file | | | | |
| 9499789 | Name on file [1] | Address on file | | | | |
| 10488579 | Name on file [1] | Address on file | | | | |
| 10301761 | Name on file [1] | Address on file | | | | |
| 10353606 | Name on file [1] | Address on file | | | | |
| 10353606 | Name on file [1] | Address on file | | | | |
| 10353606 | Name on file [1] | Address on file | | | | |
| 10353164 | Name on file [1] | Address on file | | | | |
| 10353164 | Name on file [1] | Address on file | | | | |
| 10353164 | Name on file [1] | Address on file | | | | |
| 10481002 | Name on file [1] | Address on file | | | | |
| 10405711 | Name on file [1] | Address on file | | | | |
| 10293851 | Name on file [1] | Address on file | | | | |
| 7971363 | Saad, Al | Address on file | | | | |
| 10463364 | Name on file [1] | Address on file | | | | |
| 7080591 | Saadi, Mark | Address on file | | | | |
| 7081566 | Saadi, Mark | Address on file | | | | |
| 10304706 | Name on file [1] | Address on file | | | | |
| 7998519 | Name on file [1] | Address on file | | | | |
| 7077693 | SAATCHI & SAATCHI HC COMMNS INC | LOCKBOX 3367 | CHICAGO | IL | 60631 | |
| 10482227 | Name on file [1] | Address on file | | | | |
| 7078123 | SAB GROUP LLC | 9316 NE 30TH ST | CLYDE HILL | WA | 98004 | |
| 7589412 | SAB Group LLC dba Prism Learning Group | Attn: General Counsel, 9316 NE 30th Street | Clyde Hill | WA | 98004 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3793 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10478970 | Name on file [1] | Address on file | | | | |
| 10478584 | Name on file [1] | Address on file | | | | |
| 7959138 | Name on file [1] | Address on file | | | | |
| 8307489 | Name on file [1] | Address on file | | | | |
| 8329534 | Name on file [1] | Address on file | | | | |
| 7998593 | Name on file [1] | Address on file | | | | |
| 8511747 | Sabaoth, Diaton | Address on file | | | | |
| 8322361 | Name on file [1] | Address on file | | | | |
| 7905422 | Name on file [1] | Address on file | | | | |
| 10434706 | Name on file [1] | Address on file | | | | |
| 8294716 | Name on file [1] | Address on file | | | | |
| 8294716 | Name on file [1] | Address on file | | | | |
| 8307234 | Name on file [1] | Address on file | | | | |
| 7996046 | Sabatino, Tony | Address on file | | | | |
| 7970988 | Sabato, Alexander | Address on file | | | | |
| 8283141 | Name on file [1] | Address on file | | | | |
| 10484535 | Name on file [1] | Address on file | | | | |
| 8327510 | Name on file [1] | Address on file | | | | |
| 7946782 | Name on file [1] | Address on file | | | | |
| 10496018 | Name on file [1] | Address on file | | | | |
| 10532200 | Sabine County, Texas | Christopher T. Kirchmer, 490 Park St. | Beaumont | TX | 77702 | |
| 7587551 | SABINE MEDICAL CENTER | ATTN: CEO, 240 HIGHLAND DRIVE | MANY | LA | 71449 | |
| 7094312 | Sabine Medical Center | Attn: Chief Executive Officer, 240 Highland Drive | Many | LA | 71449 | |
| 7094313 | Sabine Medical Center | ATTN: REGISTERED AGENT AND OFFICER, ALLEGIANCE HOSPITAL OF MANY, LLC, 504 TEXAS STREET - SUITE 200, Suite 200 | SHREVEPORT | LA | 71101 | |
| 7090874 | Sabine Medical Center | James T. Tyminski, Jr., Gallagher, Sharp, Fulton & Norman, 7th Floor, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7090872 | Sabine Medical Center | Lauren Z. Curry, Sherrard Roe Voigt, 150 3rd Avenue South, Ste. 1100 | Nashville | TN | 37201 | |
| 7090873 | Sabine Medical Center | Theresa A. Richthammer, Gallagher, Sharp, Fulton & Norman, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 10294512 | Name on file [1] | Address on file | | | | |
| 10294512 | Name on file [1] | Address on file | | | | |
| 8306965 | Name on file [1] | Address on file | | | | |
| 8306645 | Name on file [1] | Address on file | | | | |
| 10400724 | Name on file [1] | Address on file | | | | |
| 10420525 | Name on file [1] | Address on file | | | | |
| 7082965 | Sable, Alexander | Address on file | | | | |
| 7971718 | Sablow, Betty | Address on file | | | | |
| 10496501 | Name on file [1] | Address on file | | | | |
| 10516030 | Name on file [1] | Address on file | | | | |
| 9488361 | Name on file [1] | Address on file | | | | |
| 10485767 | Name on file [1] | Address on file | | | | |
| 11611142 | Name on file [1] | Address on file | | | | |
| 10437092 | Name on file [1] | Address on file | | | | |
| 10437092 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11189210 | Name on file [1] | Address on file | | | | |
| 11232849 | Name on file [1] | Address on file | | | | |
| 10522231 | Name on file [1] | Address on file | | | | |
| 10390019 | Sabre Industries, Inc. Employee Benefits Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square,, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7590042 | SABRE Pharma, LLC | Attn: General Counsel, 2116 Old Woods Road | Green Lane | PA | 18054 | |
| 10497441 | Name on file [1] | Address on file | | | | |
| 10405075 | Name on file [1] | Address on file | | | | |
| 10418117 | Name on file [1] | Address on file | | | | |
| 10418117 | Name on file [1] | Address on file | | | | |
| 10495272 | Name on file [1] | Address on file | | | | |
| 10495272 | Name on file [1] | Address on file | | | | |
| 10495272 | Name on file [1] | Address on file | | | | |
| 10297687 | Name on file [1] | Address on file | | | | |
| 10333121 | Name on file [1] | Address on file | | | | |
| 10407149 | Name on file [1] | Address on file | | | | |
| 10407149 | Name on file [1] | Address on file | | | | |
| 10418776 | Name on file [1] | Address on file | | | | |
| 10418776 | Name on file [1] | Address on file | | | | |
| 10293397 | Name on file [1] | Address on file | | | | |
| 10293397 | Name on file [1] | Address on file | | | | |
| 9735852 | Name on file [1] | Address on file | | | | |
| 10295651 | Name on file [1] | Address on file | | | | |
| 9735735 | Name on file [1] | Address on file | | | | |
| 10297343 | Name on file [1] | Address on file | | | | |
| 9738175 | Name on file [1] | Address on file | | | | |
| 10407049 | Name on file [1] | Address on file | | | | |
| 10407049 | Name on file [1] | Address on file | | | | |
| 10407301 | Name on file [1] | Address on file | | | | |
| 10407301 | Name on file [1] | Address on file | | | | |
| 10374450 | Name on file [1] | Address on file | | | | |
| 10407143 | Name on file [1] | Address on file | | | | |
| 10407143 | Name on file [1] | Address on file | | | | |
| 10372824 | Name on file [1] | Address on file | | | | |
| 10375650 | Name on file [1] | Address on file | | | | |
| 10375314 | Name on file [1] | Address on file | | | | |
| 7587748 | SAC & FOX NATION | ATTN: AG, SAC AND FOX NATION COURT, 356159 EAST 926 ROAD | STROUD | OK | 74079 | |
| 6180762 | Sac & Fox Nation | Attn: Attorney General, Sac and Fox Nation Court, 356159 East 926 Road | Stroud | OK | 74079 | |
| 7587747 | SAC & FOX NATION | ATTN: MIKE HUNTER, STATE OF OKLAHOMA AG, 313 NE 21ST STREET | OKLAHOMA CITY | OK | 73105 | |
| 6180763 | Sac & Fox Nation | Attn: Mike Hunter, State of Oklahoma Attorney General, 313 NE 21st Street | Oklahoma City | OK | 73105 | |
| 7587749 | SAC & FOX NATION | ATTN: PRINCIPAL CHIEF, ADMIN BLDG, 920883 SOUTH HIGHWAY 99 BUILDING A | STROUD | OK | 74079 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6180761 | Sac & Fox Nation | Attn: Principal Chief, Administration Building, 920883 South Highway 99 Building A | Stroud | OK | 74079 | |
| 7097738 | Sac & Fox Nation | CURTIS MUSKRAT BRUEHL, THE BRUEHL LAW FIRM, PLLC, 14005 NORTH EASTERN AVENUE | EDMOND | OK | 73013 | |
| 10457196 | Sac and Fox Nation of Missouri in Kansas and Nebraska | Jane E. Joseph, Skikos, Crawford, Skikos & Joseph, LLP, 13940 Cedar Road #373 | Cleveland | OH | 44118 | |
| 10540629 | Sac and Fox Nation of Missouri in Kansas and Nebraska | Skikos, Crawford, Skikos & Joseph, LLP, Jane E. Joseph, 13940 Cedar Road #373 | Cleveland | OH | 44118 | |
| 7591880 | Sac and Fox Nation, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7090875 | Sac County | Nicholas J. Mauro, Crawford & Mauro, 1701 Ruan Center, 666 Grand Avenue | Des Miones | IA | 50309 | |
| 10470072 | Name on file [1] | Address on file | | | | |
| 7954313 | Name on file [1] | Address on file | | | | |
| 10486717 | Name on file [1] | Address on file | | | | |
| 10477919 | Name on file [1] | Address on file | | | | |
| 10477468 | Name on file [1] | Address on file | | | | |
| 7926927 | Name on file [1] | Address on file | | | | |
| 8270648 | Name on file [1] | Address on file | | | | |
| 8314385 | Name on file [1] | Address on file | | | | |
| 10510834 | Name on file [1] | Address on file | | | | |
| 8306721 | Name on file [1] | Address on file | | | | |
| 8010446 | Name on file [1] | Address on file | | | | |
| 10479218 | Name on file [1] | Address on file | | | | |
| 10493505 | Name on file [1] | Address on file | | | | |
| 9499413 | Name on file [1] | Address on file | | | | |
| 7983555 | Name on file [1] | Address on file | | | | |
| 10444993 | Name on file [1] | Address on file | | | | |
| 7937622 | Name on file [1] | Address on file | | | | |
| 7956005 | Sachlau, Mathew | Address on file | | | | |
| 7988350 | Sachs, Dalton | Address on file | | | | |
| 7927594 | Name on file [1] | Address on file | | | | |
| 10525524 | Name on file [1] | Address on file | | | | |
| 10435354 | Name on file [1] | Address on file | | | | |
| 7987595 | Sacilowski, Maria | Address on file | | | | |
| 8275274 | Name on file [1] | Address on file | | | | |
| 10522360 | Sackler Lefcourt, Ilene | Debevoise & Plimpton LLP, Jasmine Ball, 919 Third Avenue | New York | NY | 10022 | |
| 7078605 | SACKLER MORTIMER MD | Address on file | | | | |
| 7078604 | SACKLER RICHARD S MD | Address on file | | | | |
| 7092358 | Sackler, Beverly | Address on file | | | | |
| 10558073 | Sackler, David | Address on file | | | | |
| 10558073 | Sackler, David | Address on file | | | | |
| 7092359 | Sackler, Jonathan | Address on file | | | | |
| 10522131 | Sackler, Kathe | Debevoise & Plimpton LLP, Jasmine Ball, 919 Third Avenue | New York | NY | 10022 | |
| 7092360 | Sackler, Mortimer D A. | Address on file | | | | |
| 10522423 | Sackler, Mortimer D. A. | Address on file | | | | |
| 7092361 | Sackler, Rebecca | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3796 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10521649 | Sackler, Richard | Address on file | | | | |
| 10521649 | Sackler, Richard | Address on file | | | | |
| 7092362 | Sackler, Richard S. | Address on file | | | | |
| 10522424 | Sackler, Theresa | Address on file | | | | |
| 7092363 | Sackler-Lefcourt, Ilene | Address on file | | | | |
| 7863886 | Name on file [1] | Address on file | | | | |
| 10417253 | Name on file [1] | Address on file | | | | |
| 7950148 | Name on file [1] | Address on file | | | | |
| 10551326 | Sacramento County, CA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10545329 | Sacred Heart Health Services | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545329 | Sacred Heart Health Services | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545329 | Sacred Heart Health Services | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7083604 | SACRED HEART HOSPITAL | 421 CHEW ST | ALLENTOWN | PA | 18102 | |
| 7076816 | SACRED HEART UNIVERSITY | 5151 PARK AVE | FAIRFIELD | CT | 06825-1090 | |
| 7083525 | SACRED HEART-ST MARY'S HOSP | 2251 NORTH SHORE DRIVE | RHINELANDER | WI | 54501 | |
| 8329535 | Name on file [1] | Address on file | | | | |
| 10494984 | Name on file [1] | Address on file | | | | |
| 10494984 | Name on file [1] | Address on file | | | | |
| 7147984 | Sadatrezaei, Mohsen | Address on file | | | | |
| 10398360 | Name on file [1] | Address on file | | | | |
| 7080592 | Sadeque, Abu M. | Address on file | | | | |
| 11549987 | Name on file [1] | Address on file | | | | |
| 10441171 | Name on file [1] | Address on file | | | | |
| 11549987 | Name on file [1] | Address on file | | | | |
| 10488555 | Name on file [1] | Address on file | | | | |
| 10488555 | Name on file [1] | Address on file | | | | |
| 10333339 | Name on file [1] | Address on file | | | | |
| 10482109 | Name on file [1] | Address on file | | | | |
| 7956181 | Sadkowski, Joseph | Address on file | | | | |
| 8290519 | Name on file [1] | Address on file | | | | |
| 10397342 | Name on file [1] | Address on file | | | | |
| 7980082 | Name on file [1] | Address on file | | | | |
| 7955134 | Sadler, Kenny | Address on file | | | | |
| 10282451 | Name on file [1] | Address on file | | | | |
| 8274246 | Name on file [1] | Address on file | | | | |
| 10486017 | Name on file [1] | Address on file | | | | |
| 7147985 | Sadosky, Andrew M. | Address on file | | | | |
| 8004545 | Name on file [1] | Address on file | | | | |
| 7955397 | Sadowski, Donald | Address on file | | | | |
| 10418120 | Name on file [1] | Address on file | | | | |
| 10418120 | Name on file [1] | Address on file | | | | |
| 10418120 | Name on file [1] | Address on file | | | | |
| 8006965 | Name on file [1] | Address on file | | | | |
| 10495276 | Name on file [1] | Address on file | | | | |
| 10495276 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10495276 | Name on file [1] | Address on file | | | | |
| 10495277 | Name on file [1] | Address on file | | | | |
| 10495277 | Name on file [1] | Address on file | | | | |
| 10495277 | Name on file [1] | Address on file | | | | |
| 8310659 | Name on file [1] | Address on file | | | | |
| 10485209 | Name on file [1] | Address on file | | | | |
| 10484569 | Name on file [1] | Address on file | | | | |
| 10485456 | Name on file [1] | Address on file | | | | |
| 7988170 | Saenz Sr., Caesar | Address on file | | | | |
| 8310393 | Name on file [1] | Address on file | | | | |
| 7080593 | Saenz, Mario R. | Address on file | | | | |
| 10435067 | Name on file [1] | Address on file | | | | |
| 10435067 | Name on file [1] | Address on file | | | | |
| 7999038 | Name on file [1] | Address on file | | | | |
| 7077733 | SAFARI MICRO INC | P.O. BOX 98370 | PHOENIX | AZ | 85038 | |
| 7083393 | SAFE CHAIN | 822 CHESAPEAKE DRIVE | CAMBRIDGE | MD | 21613 | |
| 10538835 | Safe Harbor Treatment center | Samuel Blackmar, Napoli Shkolnik, PLLC, 1750 Tysons Blvd., Suite 1500 | McLean | VA | 22102 | |
| 10538193 | SAFE HAVEN RECOVERY , INC. | Samuel Blackmar, Napoli Shkolnik, PLLC, 1750 Tysons Blvd., Suite 500 | McLean | VA | 22102 | |
| 7588580 | Safeboot, LLC | Attn: General Counsel, Spectrum Office Systems Inc., 11320 Random Hills Road, Suite 630 | Fairfax | VA | 22030 | |
| 7590394 | Safebridge Consultants, Inc. | 1924 Old Middlefield Way | Mountain View | CA | 94043 | |
| 11200860 | SAFEBRIDGE CONSULTANTS, INC. | ATTN: JOHN FARRIS, 1924 OLD MIDDLEFIELD WAY | MOUNTAIN VIEW | CA | 94043-2503 | |
| 7077945 | SAFECO RISK CONTROL INC | 254 36TH ST UNIT 30 STE C449 | BROOKLYN | NY | 11232 | |
| 9737518 | Name on file [1] | Address on file | | | | |
| 9737518 | Name on file [1] | Address on file | | | | |
| 7075858 | SAFETY INC | 119 FOSTER ST BLDG 6 | PEABODY | MA | 01960 | |
| 7076147 | SAFETY KLEEN SYSTEMS INC | P.O. BOX 650509 | DALLAS | TX | 75265-0509 | |
| 7077706 | SAFETY MARKING INC | 255 HANCOCK AVE | BRIDGEPORT | CT | 06605 | |
| 7589413 | Safety Performance Solutions, Inc. | Attn: General Counsel, 610 N. Main Street, Suite 228 | Blacksburg | VA | 24060 | |
| 7077878 | SAFETY SOURCE OF NEW ENGLAND INC | P.O. BOX 532 | STURBRIDGE | MA | 01566 | |
| 11200861 | SAFETY-KLEEN SYSTEMS, INC. (CLEAN HARBORS ENVIRONMENTAL SERVICES) | 42 LONGWATER DRIVE | NORWELL | MA | 02061 | |
| 7076560 | SAFEWARE INC | P.O. BOX 64465 | BALTIMORE | MD | 21264-4465 | |
| 10539317 | Safeway Group Health Plan | Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 10537593 | Safeway Inc.. | Albertsons Companies, Inc., C/O Michael Dlingel, 250 Parkcenter Blvd | Boise | ID | 83706 | |
| 7084289 | SAFEWAY MAIL STOP #90-31 | P.O. BOX 29219 | PHOENIX | AZ | 85038 | |
| 8307043 | Name on file [1] | Address on file | | | | |
| 7900719 | Saffold, Darlene | Address on file | | | | |
| 7998801 | Name on file [1] | Address on file | | | | |
| 7997907 | Name on file [1] | Address on file | | | | |
| 7076444 | SAF-GARD SAFETY SHOE CO | P.O. BOX 10379 | GREENSBORO | NC | 27404-0379 | |
| 10489034 | Name on file [1] | Address on file | | | | |
| 10488057 | Name on file [1] | Address on file | | | | |
| 7080594 | Safran, Craig A. | Address on file | | | | |
| 7586840 | SAGADAHOC COUNTY | ATTN: CNTY COMMISSIONERS; CLERK; TREASURER, 752 HIGH STREET | BATH | ME | 04530 | |
| 7097373 | Sagadahoc County | Attn: County Commissioners; Clerk; Treasurer, 752 High Street | Bath | ME | 04530 | |
| 10534380 | Sagadahoc County, ME | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3798 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10383339 | Name on file [1] | Address on file | | | | |
| 8319736 | Name on file [1] | Address on file | | | | |
| 7590043 | Sage Chemical, Inc. | Attn: General Counsel, Two University Plaza, Suite 204 | Hackensack | NJ | 07601 | |
| 7590395 | Sage Environmental, Inc. | 172 Armistice Blvd. | Pawtucket | RI | 02860 | |
| 11200862 | SAGE ENVIRONMENTAL, INC. | ATTN: RICHARD MANDILE, 172 ARMISTICE BLVD. | PAWTUCKET | RI | 02860 | |
| 9495406 | Name on file [1] | Address on file | | | | |
| 7077535 | SAGE LABS INC | 2033 WESTPORT CENTER DR | SAINT LOUIS | MO | 63146 | |
| 7587456 | SAGE LTAC, LLC | ATTN: CEO, SAGE SPECIALTY HOSPITAL (LTAC), 8225 SUMMA AVENUE - BUILDING B | BATON ROUGE | LA | 70809 | |
| 7587449 | SAGE LTAC, LLC | ATTN: CEO, SAGE SPECIALTY HOSPITAL (LTAC), 8375 FLORIDA BOULEVARD | DENHAM SPRINGS | LA | 70726 | |
| 7094267 | Sage LTAC, LLC | Attn: Chief Executive Officer, SAGE Specialty Hospital (LTAC), 8225 Summa Avenue, Building B | Baton Rouge | LA | 70809 | |
| 7094266 | Sage LTAC, LLC | Attn: Chief Executive Officer, SAGE Specialty Hospital (LTAC), 8375 Florida Boulevard | Denham Springs | LA | 70726 | |
| 7094265 | Sage LTAC, LLC | ATTN: REGISTERED AGENT AND OFFICER, 10615 JEFFERSON HIGHWAY | BATON ROUGE | LA | 70809 | |
| 10537279 | Sage LTAC, LLC | Porteous, Hainkel & Johnson, L.L.P., Glenn B. Adams, 704 Carondelet Street | New Orleans | LA | 70130 | |
| 7592756 | Sage LTAC, LLC – Baton Rouge | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592757 | Sage LTAC, LLC – Denham Springs | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 11227040 | Name on file [1] | Address on file | | | | |
| 8311984 | Name on file [1] | Address on file | | | | |
| 11227040 | Name on file [1] | Address on file | | | | |
| 8311984 | Name on file [1] | Address on file | | | | |
| 10357613 | Name on file [1] | Address on file | | | | |
| 10357613 | Name on file [1] | Address on file | | | | |
| 10379509 | Name on file [1] | Address on file | | | | |
| 7080596 | Sagendorf, Barbara | Address on file | | | | |
| 7080595 | Sagendorf, Dennis | Address on file | | | | |
| 7900387 | Sager, Richard | Address on file | | | | |
| 8329536 | Name on file [1] | Address on file | | | | |
| 8274284 | Name on file [1] | Address on file | | | | |
| 10538506 | Saginaw Chippewa Indian Tribe of Michigan | c/o Tara Sutton, Timothy Purdon, Holly Dolejsi, Robins Kaplan LLP, 2800 LaSalle Plaza, 800 LaSalle Avenue | Minneapolis | MN | 55402 | |
| 7084468 | SAGINAW MEDICAL SERVICE INC | 3960 TITTABAWASSEE | SAGINAW | MI | 48604 | |
| 7987637 | Sagliani, Joseph | Address on file | | | | |
| 10473676 | Name on file [1] | Address on file | | | | |
| 7866395 | Name on file [1] | Address on file | | | | |
| 10326257 | Name on file [1] | Address on file | | | | |
| 7998402 | Name on file [1] | Address on file | | | | |
| 7977999 | Name on file [1] | Address on file | | | | |
| 7992787 | Saguto, Michael | Address on file | | | | |
| 8010701 | Name on file [1] | Address on file | | | | |
| 7884979 | Name on file [1] | Address on file | | | | |
| 10475736 | Name on file [1] | Address on file | | | | |
| 8307490 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7080597 | Sahu, Arvind | Address on file | | | | |
| 7590807 | Sai Life Sciences | #B-2-120/86/9/B, Luxor Park, Road No. 2, Banjara Hills | Hyderabad | | 500 033 | India |
| 7590044 | Sai Life Sciences | Attn: General Counsel, L4-01 & 02, SLN Terminus, Survey No. 133, Gachobowli Miyapur Road, Gachibowli, Hyderabad-32 | Hyderabad | Telangana | | India |
| 8008627 | Name on file [1] | Address on file | | | | |
| 7955123 | Said, Bernice | Address on file | | | | |
| 7998057 | Said, Bernice | Address on file | | | | |
| 8287080 | Saidock, Daniel | Address on file | | | | |
| 8309579 | Name on file [1] | Address on file | | | | |
| 10361572 | Name on file [1] | Address on file | | | | |
| 8275905 | Name on file [1] | Address on file | | | | |
| 8330576 | Name on file [1] | Address on file | | | | |
| 10488998 | Name on file [1] | Address on file | | | | |
| 7080598 | Saimovici, Amy J. | Address on file | | | | |
| 8319887 | Sain, Eileen | Address on file | | | | |
| 7943638 | Sain, Floyd | Address on file | | | | |
| 8010663 | Name on file [1] | Address on file | | | | |
| 8511080 | Name on file [1] | Address on file | | | | |
| 10431459 | Name on file [1] | Address on file | | | | |
| 7083610 | SAINT AGNES HEALTHCARE | 900 CATON AVE | BALTIMORE | MD | 21229 | |
| 10451334 | Saint Bernard-Elmwood Place City School District | Attn: Donald W. Davis, Jr., Brennan, Manna & Diamond, LLC, 75 E Market Street | Akron | OH | 44308 | |
| 7090876 | Saint Claire Medical Center, Inc | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 7586586 | SAINT ELIZABETH MEDICAL CENTER, INC. | ATTN: CEO, PARTNER, OR MANAGER, ONE MEDICAL VILLIAGE DRIVE | EDGEWOOD | KY | 41017-2596 | |
| 7586587 | SAINT ELIZABETH MEDICAL CENTER, INC. | ATTN: REGISTERED AGENT, 207 THOMAS MORE PARKWAY | CRESTVIEW HILLS | KY | 41017-2596 | |
| 10545187 | Saint Elizabeth Medical Center, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 7090877 | Saint Elizabeth Medical Center, Inc. | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545187 | Saint Elizabeth Medical Center, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545187 | Saint Elizabeth Medical Center, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7586566 | SAINT ELIZABETH MEDICAL CENTER, INC. D/B/A ST. ELIZABETH HEALTHCARE | ATTN: CORP PRESIDENT AND CEO, 413 S LOOP RD | EDGEWOOD | KY | 41017 | |
| 7586572 | SAINT ELIZABETH MEDICAL CENTER, INC. D/B/A ST. ELIZABETH HEALTHCARE | ATTN: PRESIDENT, AND SECRETARY, 1 MEDICAL VILLAGE DRIVE | EDGEWOOD | KY | 41017 | |
| 7586567 | SAINT ELIZABETH MEDICAL CENTER, INC. D/B/A ST. ELIZABETH HEALTHCARE | ATTN: REGISTERED AGENT, ROBERT M. HOFFER, 207 THOMAS MORE PARKWAY | CRESTVIEW HILLS | KY | 41017-2596 | |
| 7093968 | Saint Elizabeth Medical Center, Inc. d/b/a St. Elizabeth Healthcare | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10394310 | Saint Francis Health System Group Medical Benefit Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10443572 | Saint Francis Health System Inc. | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10545290 | Saint Francis Healthcare System | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545290 | Saint Francis Healthcare System | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545290 | Saint Francis Healthcare System | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592758 | Saint Francis Hospital – Bartlett | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10544995 | Saint Francis Hospital - Bartlett, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10544995 | Saint Francis Hospital - Bartlett, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10544995 | Saint Francis Hospital - Bartlett, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7587728 | SAINT FRANCIS HOSPITAL — BARTLETT, INC. F/K/A TENET HEALTH SYSTEM BARTLETT, INC. | ATTN: OFFICER OR MANAGING AGENT, 5959 PARK AVENUE | MEMPHIS | TN | 38119 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3800 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7587714 | SAINT FRANCIS HOSPITAL — BARTLETT, INC. F/K/A TENET HEALTH SYSTEM BARTLETT, INC. | ATTN: REGISTERED AGENT, C T CORPORATION SYSTEM, 300 MONTVUE ROAD | KNOXVILLE | TN | 37919 | |
| 6182105 | SAINT FRANCIS HOSPITAL — BARTLETT, INC. F/K/A TENET HEALTH SYSTEM BARTLETT, INC. | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 7592759 | Saint Francis Hospital – Memphis (AMISUB (SFH), Inc.) | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10450140 | Saint Francis Hospital Muskogee, Inc. | Richard Douglas Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10432126 | Saint Francis Hospital South, LLC | Address on file | | | | |
| 10443114 | Saint Francis Hospital Vinita, Inc. | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10431768 | Saint Francis Hospital, Inc. | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10415257 | Saint Francis Outreach Services, LLC | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor, Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10443186 | Saint Francis Pharmacy Services, Inc. | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7078460 | SAINT GOBAIN CALMAR | 333 SOUTH TURNBULL CANNON RD | CITY OF INDUSTRY | CA | 91745 | |
| 10443922 | Saint James Fire District, New York | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 10545312 | Saint Joseph Health System, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545312 | Saint Joseph Health System, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545312 | Saint Joseph Health System, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7084613 | SAINT JOSEPH MARTIN | 11203 MAIN ST | MARTIN | KY | 41649 | |
| 10536874 | Saint Louis University | c/o John J. Hall, Lewis Rice LLC, 600 Washington Ave., Suite 2500 | St. Louis | MO | 63101 | |
| 10551327 | Saint Martinville, City of, LA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10547535 | Saint Paul Island (Pribilof Islands Aleut Communities of St. Paul & St. George Islands), Alaska | Attn: Amos Philemonoff, PO Box 86 | St. Paul Island | AK | 99660 | |
| 10547535 | Saint Paul Island (Pribilof Islands Aleut Communities of St. Paul & St. George Islands), Alaska | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 7586897 | SAINT REGIS MOHAWK TRIBE | ATTN: SAINT REGIS MOHAWK TRIBE COUNSEL CHAIRMAN & CHIEF EXECUTIVE, TRIBAL ADMIN BLDG, 71 MARGARET TERRANCE MEMORIAL WAY - SUITE 305 | AKWESASNE | NY | 13655 | |
| 7095243 | Saint Regis Mohawk Tribe | Attn: Saint Regis Mohawk Tribe Counsel Chairman & Chief Executive, Tribal Administration Building, 71 Margaret Terrance Memorial Way, Suite 305 | Akwesasne | NY | 13655 | |
| 10543146 | Saint Regis Mohawk Tribe | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 7090878 | Saint Regis Mohawk Tribe | Donald W. Boyajian, Deryer, Boyajian, 75 Columbia Street | Albany | NY | 12210 | |
| 7090879 | Saint Regis Mohawk Tribe | James R. Peluso, Dreyer Boyajian, 75 Columbia Street | Albany | NY | 12210 | |
| 7076590 | SAINT SAVIOURS CENTER | 616 TUCKER ST | RALEIGH | NC | 27609 | |
| 7084367 | SAINT VINCENT HEALTH CTR | 232 WEST 25TH STREET | ERIE | PA | 16544 | |
| 7592760 | Saint Vincent Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10496311 | Name on file [1] | Address on file | | | | |
| 10356650 | Name on file [1] | Address on file | | | | |
| 8012483 | Name on file [1] | Address on file | | | | |
| 10539322 | Saint-Gobain Corporation Group Insurance Plan | c/o Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 10509365 | Name on file [1] | Address on file | | | | |
| 10290247 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3801 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8293178 | Name on file [1] | Address on file | | | | |
| 8293178 | Name on file [1] | Address on file | | | | |
| 8310332 | Name on file [1] | Address on file | | | | |
| 7900000 | Name on file [1] | Address on file | | | | |
| 7080599 | Saiz, Jose M. | Address on file | | | | |
| 7943834 | Saiz, Margaret | Address on file | | | | |
| 10285776 | Name on file [1] | Address on file | | | | |
| 10333677 | Name on file [1] | Address on file | | | | |
| 7090870 | SAJ Distributors | Fazal A. Shere, Bowles, Rice, McDavid, Graff & Love - Charleston, 600 Quarrier Street | Charleston | WV | 25301 | |
| 7090871 | SAJ Distributors | Gerard R. Stowers, Bowles, Rice, McDavid, Graff & Love - Charleston, 600 Quarrier Street | Charleston | WV | 25301 | |
| 7090869 | SAJ Distributors | Jessie F. Reckart, Bowles Rice, P.O. Box 1386 | Charleston | WV | 25325-1386 | |
| 7090867 | SAJ Distributors | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7090868 | SAJ Distributors | Ronda L. Harvey, Bowles, Rice, McDavid, Graff & Love - Charleston, 600 Quarrier Street | Charleston | WV | 25301 | |
| 10491168 | Name on file [1] | Address on file | | | | |
| 10375458 | Name on file [1] | Address on file | | | | |
| 10484475 | Name on file [1] | Address on file | | | | |
| 8279757 | Name on file [1] | Address on file | | | | |
| 7998898 | Name on file [1] | Address on file | | | | |
| 10339535 | Name on file [1] | Address on file | | | | |
| 10336250 | Name on file [1] | Address on file | | | | |
| 10419384 | Name on file [1] | Address on file | | | | |
| 10449005 | Name on file [1] | Address on file | | | | |
| 11187695 | Name on file [1] | Address on file | | | | |
| 10484745 | Name on file [1] | Address on file | | | | |
| 10484745 | Name on file [1] | Address on file | | | | |
| 11187695 | Name on file [1] | Address on file | | | | |
| 7900923 | Salaam, Saki | Address on file | | | | |
| 8309149 | Name on file [1] | Address on file | | | | |
| 10337949 | Name on file [1] | Address on file | | | | |
| 8275789 | Name on file [1] | Address on file | | | | |
| 7077798 | SALADOPS SOLUTIONS | 303 W 66TH ST APT 12DW | NEW YORK | NY | 10023 | |
| 7588303 | SalAdOps Solutions | Attn: General Counsel, 303 West 66th St. Apt. 12DW | New York | NY | 10023 | |
| 8330591 | Name on file [1] | Address on file | | | | |
| 8329538 | Name on file [1] | Address on file | | | | |
| 7860583 | Name on file [1] | Address on file | | | | |
| 10360323 | Name on file [1] | Address on file | | | | |
| 10506125 | Name on file [1] | Address on file | | | | |
| 10283093 | Name on file [1] | Address on file | | | | |
| 10428170 | Name on file [1] | Address on file | | | | |
| 7954089 | Name on file [1] | Address on file | | | | |
| 10500410 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7077306 | SALARS SPA | VIA SAN FRANCESCO N 5 | COMO | CO | 22100 | Italy |
| 10481802 | Name on file [1] | Address on file | | | | |
| 10351256 | Name on file [1] | Address on file | | | | |
| 8329495 | Name on file [1] | Address on file | | | | |
| 8307732 | Name on file [1] | Address on file | | | | |
| 8306762 | Name on file [1] | Address on file | | | | |
| 7979102 | Name on file [1] | Address on file | | | | |
| 7857490 | Name on file [1] | Address on file | | | | |
| 7857490 | Name on file [1] | Address on file | | | | |
| 8279601 | Name on file [1] | Address on file | | | | |
| 8311580 | Name on file [1] | Address on file | | | | |
| 8277295 | Name on file [1] | Address on file | | | | |
| 7992634 | Salazar, Dolores | Address on file | | | | |
| 10492571 | Name on file [1] | Address on file | | | | |
| 8335169 | Salazar, Frank | Address on file | | | | |
| 10520645 | Name on file [1] | Address on file | | | | |
| 8274247 | Name on file [1] | Address on file | | | | |
| 10288219 | Name on file [1] | Address on file | | | | |
| 8292780 | Name on file [1] | Address on file | | | | |
| 8292780 | Name on file [1] | Address on file | | | | |
| 10454455 | Name on file [1] | Address on file | | | | |
| 7885194 | Name on file [1] | Address on file | | | | |
| 7998316 | Name on file [1] | Address on file | | | | |
| 8329496 | Name on file [1] | Address on file | | | | |
| 7825625 | Name on file [1] | Address on file | | | | |
| 10480098 | Name on file [1] | Address on file | | | | |
| 7998802 | Name on file [1] | Address on file | | | | |
| 8307816 | Name on file [1] | Address on file | | | | |
| 9736130 | Name on file [1] | Address on file | | | | |
| 7080600 | Salcedo, Doel A. | Address on file | | | | |
| 8307768 | Name on file [1] | Address on file | | | | |
| 10448832 | Name on file [1] | Address on file | | | | |
| 8306668 | Name on file [1] | Address on file | | | | |
| 8306180 | Name on file [1] | Address on file | | | | |
| 7992884 | Saldana, Tania | Address on file | | | | |
| 7912596 | Name on file [1] | Address on file | | | | |
| 7999742 | Name on file [1] | Address on file | | | | |
| 7963966 | Name on file [1] | Address on file | | | | |
| 10367584 | Name on file [1] | Address on file | | | | |
| 10506043 | Name on file [1] | Address on file | | | | |
| 7988060 | Saldutti, Anthony | Address on file | | | | |
| 8512248 | Name on file [1] | Address on file | | | | |
| 8279419 | Name on file [1] | Address on file | | | | |
| 10296817 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10376635 | Name on file [1] | Address on file | | | | |
| 7977148 | Name on file [1] | Address on file | | | | |
| 8280033 | Name on file [1] | Address on file | | | | |
| 10545082 | Salem Hospital Corporation | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545082 | Salem Hospital Corporation | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545082 | Salem Hospital Corporation | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7590045 | Salem Partners, LLC | Attn: General Counsel, 11111 Santa Monica Blvd., Suite 2250 | Los Angeles | CA | 90025 | |
| 7591520 | Salem, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 11227639 | Name on file [1] | Address on file | | | | |
| 11336029 | Name on file [1] | Address on file | | | | |
| 10473829 | Name on file [1] | Address on file | | | | |
| 10442929 | Name on file [1] | Address on file | | | | |
| 10279439 | Name on file [1] | Address on file | | | | |
| 9741299 | Name on file [1] | Address on file | | | | |
| 7080601 | Salerno, Lori A. | Address on file | | | | |
| 10432643 | Name on file [1] | Address on file | | | | |
| 10432643 | Name on file [1] | Address on file | | | | |
| 7588304 | Sales Consultants of Cary dba Personify Search | Attn: General Counsel, 5020 Weston Parkway | Cary | NC | 27513 | |
| 7077726 | SALES PERFORMANCE CONSULTING LLC | 40 WEST PARK PL UNIT 704 | MORRISTOWN | NJ | 07960 | |
| 8293133 | Name on file [1] | Address on file | | | | |
| 8293133 | Name on file [1] | Address on file | | | | |
| 7075121 | SALESFORCE COM INC | P.O. BOX 203141 | DALLAS | TX | 75320-3141 | |
| 7946484 | Name on file [1] | Address on file | | | | |
| 7591521 | Salesville, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8306946 | Name on file [1] | Address on file | | | | |
| 8273728 | Name on file [1] | Address on file | | | | |
| 8329539 | Name on file [1] | Address on file | | | | |
| 9736236 | Name on file [1] | Address on file | | | | |
| 10494484 | Name on file [1] | Address on file | | | | |
| 10511159 | Name on file [1] | Address on file | | | | |
| 7084325 | SALINA REGIONAL HEALTH CENTER | 400 SOUTH SANTA FE | SALINA | KS | 67401 | |
| 10589760 | Salinas #17683616, Daniel | Address on file | | | | |
| 10526969 | Salinas #2144330, Daniel | Address on file | | | | |
| 8291826 | Name on file [1] | Address on file | | | | |
| 10506415 | Name on file [1] | Address on file | | | | |
| 11248870 | Name on file [1] | Address on file | | | | |
| 11226671 | Name on file [1] | Address on file | | | | |
| 10310499 | Salinas, Mario Alberto | Address on file | | | | |
| 10470519 | Name on file [1] | Address on file | | | | |
| 8338000 | Name on file [1] | Address on file | | | | |
| 7591522 | Saline County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10535041 | Saline County, Missouri | Attn: Cheryl Priest Ainsworth, Esq., Theodora Oringher PC, 1840 Century Park East, Suite 500 | Los Angeles | CA | 90067 | |
| 10545642 | Saline Hospital, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545642 | Saline Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545642 | Saline Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592761 | Saline Hospital, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 8277140 | Name on file [1] | Address on file | | | | |
| 10305865 | Name on file [1] | Address on file | | | | |
| 8329540 | Name on file [1] | Address on file | | | | |
| 7992994 | Salisbury, Richard | Address on file | | | | |
| 10433128 | Name on file [1] | Address on file | | | | |
| 7992830 | Salisbury, Rick | Address on file | | | | |
| 7898716 | Name on file [1] | Address on file | | | | |
| 10460013 | Name on file [1] | Address on file | | | | |
| 7901474 | Name on file [1] | Address on file | | | | |
| 7865598 | Name on file [1] | Address on file | | | | |
| 10443082 | Name on file [1] | Address on file | | | | |
| 10451717 | Name on file [1] | Address on file | | | | |
| 9732422 | Name on file [1] | Address on file | | | | |
| 8311217 | Name on file [1] | Address on file | | | | |
| 7961738 | Name on file [1] | Address on file | | | | |
| 8307310 | Name on file [1] | Address on file | | | | |
| 11407704 | Name on file [1] | Address on file | | | | |
| 8302286 | Name on file [1] | Address on file | | | | |
| 8004183 | Name on file [1] | Address on file | | | | |
| 7943752 | Saller, Nancy | Address on file | | | | |
| 7080602 | Salles, Fernando J. | Address on file | | | | |
| 9497238 | Name on file [1] | Address on file | | | | |
| 7976810 | Name on file [1] | Address on file | | | | |
| 10420670 | Name on file [1] | Address on file | | | | |
| 10467285 | Name on file [1] | Address on file | | | | |
| 10467285 | Name on file [1] | Address on file | | | | |
| 9493900 | Name on file [1] | Address on file | | | | |
| 10298567 | Name on file [1] | Address on file | | | | |
| 9495583 | Name on file [1] | Address on file | | | | |
| 7984262 | Name on file [1] | Address on file | | | | |
| 10373371 | Name on file [1] | Address on file | | | | |
| 9495006 | Name on file [1] | Address on file | | | | |
| 10399000 | Name on file [1] | Address on file | | | | |
| 10331922 | Name on file [1] | Address on file | | | | |
| 10406652 | Name on file [1] | Address on file | | | | |
| 10406652 | Name on file [1] | Address on file | | | | |
| 10372773 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6181843 | Sally Peterson, individually and as next friend and guardian of Baby E.A.P., on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 7587507 | SALLY PETERSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.A.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 6181846 | Sally Peterson, individually and as next friend and guardian of Baby E.A.P., on behalf of themselves and all others similarly situated | ATTN: DONALD E. CREADORE, CREADOR LAW FIRM, 450 SEVENTH AVENUE - SUITE 1408, Suite 1408 | NEW YORK | NY | 10123 | |
| 6181847 | Sally Peterson, individually and as next friend and guardian of Baby E.A.P., on behalf of themselves and all others similarly situated | ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 7587518 | SALLY PETERSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.A.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: SCOTT R. BICKFORD, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 7587523 | SALLY PETERSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.A.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: SPENCER R. DOODY, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 7587524 | SALLY PETERSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.A.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: STEPHEN WUSSOW, COOPER LAW FIRM, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 6181845 | Sally Peterson, individually and as next friend and guardian of Baby E.A.P., on behalf of themselves and all others similarly situated | Martzell, Bickford & Centola, Attn: Scott R. Bickford, Spencer R. Doody, 338 Lafayette Street | New Orleans | LA | 70130 | |
| 6181844 | Sally Peterson, individually and as next friend and guardian of Baby E.A.P., on behalf of themselves and all others similarly situated | THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A., ATTN: KENT HARRISON ROBBINS, 242 NORTHEAST 27TH STREET | MIAMI | FL | 33137 | |
| 10418124 | Name on file [1] | Address on file | | | | |
| 10418124 | Name on file [1] | Address on file | | | | |
| 10418124 | Name on file [1] | Address on file | | | | |
| 10372099 | Name on file [1] | Address on file | | | | |
| 10405840 | Name on file [1] | Address on file | | | | |
| 10405840 | Name on file [1] | Address on file | | | | |
| 10419085 | Name on file [1] | Address on file | | | | |
| 10419085 | Name on file [1] | Address on file | | | | |
| 10405055 | Name on file [1] | Address on file | | | | |
| 10303826 | Name on file [1] | Address on file | | | | |
| 10360296 | Name on file [1] | Address on file | | | | |
| 10484256 | Name on file [1] | Address on file | | | | |
| 8274553 | Name on file [1] | Address on file | | | | |
| 7080603 | Salmon, Amelia | Address on file | | | | |
| 10459761 | Name on file [1] | Address on file | | | | |
| 10288709 | Name on file [1] | Address on file | | | | |
| 7924819 | Name on file [1] | Address on file | | | | |
| 11474814 | Salmone, Janice | Address on file | | | | |
| 7946411 | Name on file [1] | Address on file | | | | |
| 10482605 | Name on file [1] | Address on file | | | | |
| 10424532 | Name on file [1] | Address on file | | | | |
| 7970584 | Name on file [1] | Address on file | | | | |
| 10428757 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7592918 | Salmons, Walter Lee | c/o Akin Gump Strauss Hauer & Feld LLP, Attn: Ira S. Dizengoff, Arik Preis,, Mitchell P. Hurley, One Bryant Park | New York | NY | 10036 | |
| 7872672 | Name on file [1] | Address on file | | | | |
| 8274720 | Name on file [1] | Address on file | | | | |
| 8330592 | Name on file [1] | Address on file | | | | |
| 8326567 | Name on file [1] | Address on file | | | | |
| 8326567 | Name on file [1] | Address on file | | | | |
| 9491182 | Name on file [1] | Address on file | | | | |
| 9491296 | Name on file [1] | Address on file | | | | |
| 7585894 | SALT LAKE COUNTY | ATTN: CNTY CLERK, 2001 SOUTH STATE STREET, S2-200 | SALT LAKE CITY | UT | 84114-4575 | |
| 6181675 | Salt Lake County | Attn: County Clerk, 2001 South State Street, S2-200 | Salt Lake City | UT | 84114-4575 | |
| 10534705 | Salt Lake County, Utah | Baron & Budd PC, 3102 Oak Lawn Avenue, Avenue 1100 | Dallas | TX | 75219 | |
| 10551328 | Salt Lake County, Utah | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7971387 | Salter #10358, John D | Address on file | | | | |
| 7937064 | Name on file [1] | Address on file | | | | |
| 10494352 | Name on file [1] | Address on file | | | | |
| 8306244 | Name on file [1] | Address on file | | | | |
| 8337289 | Name on file [1] | Address on file | | | | |
| 8281613 | Name on file [1] | Address on file | | | | |
| 10424408 | Name on file [1] | Address on file | | | | |
| 8294715 | Name on file [1] | Address on file | | | | |
| 8294715 | Name on file [1] | Address on file | | | | |
| 8273841 | Name on file [1] | Address on file | | | | |
| 7865409 | Name on file [1] | Address on file | | | | |
| 10509775 | Name on file [1] | Address on file | | | | |
| 7591959 | Saluda County, South Carolina | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10453661 | Saluda County, South Carolina | Joseph J. Cappelli of Marc J. Bern & Partners, LLP, 101 West Elm Street, Suite 215 | Conshohocken | PA | 19428 | |
| 7083544 | SALUS MEDICAL LLC | 2202 W LONE CACTUS DR STE 15 | PHOENIX | AZ | 85027 | |
| 10282059 | Name on file [1] | Address on file | | | | |
| 10282059 | Name on file [1] | Address on file | | | | |
| 10303710 | Name on file [1] | Address on file | | | | |
| 10303710 | Name on file [1] | Address on file | | | | |
| 10296612 | Name on file [1] | Address on file | | | | |
| 9734486 | Name on file [1] | Address on file | | | | |
| 9493238 | Name on file [1] | Address on file | | | | |
| 10297665 | Name on file [1] | Address on file | | | | |
| 10510149 | Name on file [1] | Address on file | | | | |
| 7998821 | Name on file [1] | Address on file | | | | |
| 7981141 | Name on file [1] | Address on file | | | | |
| 9736957 | Name on file [1] | Address on file | | | | |
| 9736957 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6181625 | Salvatore C. Badala | ATTN: PAUL J. NAPOLI, HUNTER J. SHKOLNIK, SALAVTORE C. BADALA, JOSEPH L. CIACCIO & SHAYNA E. SACKS, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |
| 10295502 | Name on file [1] | Address on file | | | | |
| 10293269 | Name on file [1] | Address on file | | | | |
| 10293269 | Name on file [1] | Address on file | | | | |
| 10398361 | Name on file [1] | Address on file | | | | |
| 9494692 | Name on file [1] | Address on file | | | | |
| 10331730 | Name on file [1] | Address on file | | | | |
| 10432304 | Name on file [1] | Address on file | | | | |
| 10423706 | Name on file [1] | Address on file | | | | |
| 10398362 | Name on file [1] | Address on file | | | | |
| 10410680 | Name on file [1] | Address on file | | | | |
| 10410680 | Name on file [1] | Address on file | | | | |
| 9733445 | Name on file [1] | Address on file | | | | |
| 10407338 | Name on file [1] | Address on file | | | | |
| 10407338 | Name on file [1] | Address on file | | | | |
| 10293559 | Name on file [1] | Address on file | | | | |
| 10293559 | Name on file [1] | Address on file | | | | |
| 10364604 | Name on file [1] | Address on file | | | | |
| 10438015 | Name on file [1] | Address on file | | | | |
| 8273865 | Name on file [1] | Address on file | | | | |
| 10365858 | Name on file [1] | Address on file | | | | |
| 7147986 | Salwan, Sharon C. | Address on file | | | | |
| 10482906 | Name on file [1] | Address on file | | | | |
| 8294093 | Name on file [1] | Address on file | | | | |
| 8294093 | Name on file [1] | Address on file | | | | |
| 8280948 | Name on file [1] | Address on file | | | | |
| 7925609 | Name on file [1] | Address on file | | | | |
| 8273904 | Name on file [1] | Address on file | | | | |
| 10424487 | Name on file [1] | Address on file | | | | |
| 8274675 | Name on file [1] | Address on file | | | | |
| 8307555 | Name on file [1] | Address on file | | | | |
| 10483958 | Name on file [1] | Address on file | | | | |
| 8329541 | Name on file [1] | Address on file | | | | |
| 10371223 | Name on file [1] | Address on file | | | | |
| 10371223 | Name on file [1] | Address on file | | | | |
| 8329542 | Name on file [1] | Address on file | | | | |
| 10420341 | Name on file [1] | Address on file | | | | |
| 10423479 | Name on file [1] | Address on file | | | | |
| 10411780 | Name on file [1] | Address on file | | | | |
| 10411780 | Name on file [1] | Address on file | | | | |
| 9733245 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10423668 | Name on file [1] | Address on file | | | | |
| 7092864 | Sam Gaston | ATTN: CITY MANAGER; CLERK, 56 CHURCH STREET, P.O BOX 13009 | MOUNTAIN BROOK | AL | 35213 | |
| 10364707 | Name on file [1] | Address on file | | | | |
| 11335833 | Name on file [1] | Address on file | | | | |
| 10398363 | Name on file [1] | Address on file | | | | |
| 10297581 | Name on file [1] | Address on file | | | | |
| 10423799 | Name on file [1] | Address on file | | | | |
| 10418125 | Name on file [1] | Address on file | | | | |
| 10418125 | Name on file [1] | Address on file | | | | |
| 10418125 | Name on file [1] | Address on file | | | | |
| 10293819 | Name on file [1] | Address on file | | | | |
| 10293819 | Name on file [1] | Address on file | | | | |
| 10372774 | Name on file [1] | Address on file | | | | |
| 10418126 | Name on file [1] | Address on file | | | | |
| 10418126 | Name on file [1] | Address on file | | | | |
| 10418126 | Name on file [1] | Address on file | | | | |
| 10393109 | Name on file [1] | Address on file | | | | |
| 10372642 | Name on file [1] | Address on file | | | | |
| 10406390 | Name on file [1] | Address on file | | | | |
| 10406390 | Name on file [1] | Address on file | | | | |
| 9734203 | Name on file [1] | Address on file | | | | |
| 11336415 | Name on file [1] | Address on file | | | | |
| 10373355 | Name on file [1] | Address on file | | | | |
| 9734901 | Name on file [1] | Address on file | | | | |
| 10393110 | Name on file [1] | Address on file | | | | |
| 9496657 | Name on file [1] | Address on file | | | | |
| 8293963 | Name on file [1] | Address on file | | | | |
| 8293963 | Name on file [1] | Address on file | | | | |
| 8326667 | Name on file [1] | Address on file | | | | |
| 8297806 | Name on file [1] | Address on file | | | | |
| 7992135 | Name on file [1] | Address on file | | | | |
| 7992135 | Name on file [1] | Address on file | | | | |
| 10297490 | Name on file [1] | Address on file | | | | |
| 9495593 | Name on file [1] | Address on file | | | | |
| 11335709 | Name on file [1] | Address on file | | | | |
| 10298195 | Name on file [1] | Address on file | | | | |
| 10418127 | Name on file [1] | Address on file | | | | |
| 10418127 | Name on file [1] | Address on file | | | | |
| 10418127 | Name on file [1] | Address on file | | | | |
| 9495482 | Name on file [1] | Address on file | | | | |
| 10422971 | Name on file [1] | Address on file | | | | |
| 9493240 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9493901 | Name on file [1] | Address on file | | | | |
| 9494129 | Name on file [1] | Address on file | | | | |
| 9737691 | Name on file [1] | Address on file | | | | |
| 10495278 | Name on file [1] | Address on file | | | | |
| 10495278 | Name on file [1] | Address on file | | | | |
| 10406409 | Name on file [1] | Address on file | | | | |
| 10495278 | Name on file [1] | Address on file | | | | |
| 10423253 | Name on file [1] | Address on file | | | | |
| 10418820 | Name on file [1] | Address on file | | | | |
| 10418820 | Name on file [1] | Address on file | | | | |
| 10418975 | Name on file [1] | Address on file | | | | |
| 10418975 | Name on file [1] | Address on file | | | | |
| 6181848 | Samantha DeMaro, individually and as next friend and guardian of Baby J.W.L.B., on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 7587527 | SAMANTHA DEMARO, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.W.L.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 6181851 | Samantha DeMaro, individually and as next friend and guardian of Baby J.W.L.B., on behalf of themselves and all others similarly situated | ATTN: DONALD E. CREADORE, CREADOR LAW FIRM, 450 SEVENTH AVENUE - SUITE 1408, Suite 1408 | NEW YORK | NY | 10123 | |
| 7587513 | SAMANTHA DEMARO, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.W.L.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: KEVIN THOMPSON, THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 6181852 | Samantha DeMaro, individually and as next friend and guardian of Baby J.W.L.B., on behalf of themselves and all others similarly situated | ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 7587519 | SAMANTHA DEMARO, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.W.L.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: SCOTT R. BICKFORD, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 7587520 | SAMANTHA DEMARO, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.W.L.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: SPENCER R. DOODY, MARTZELL, BICKFORD, & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 7587510 | SAMANTHA DEMARO, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.W.L.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: STEPHEN WUSSOW, COOPER LAW FIRM, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 6181850 | Samantha DeMaro, individually and as next friend and guardian of Baby J.W.L.B., on behalf of themselves and all others similarly situated | Martzell, Bickford & Centola, Attn: Scott R. Bickford, Spencer R. Doody, 338 Lafayette Street | New Orleans | LA | 70130 | |
| 6181849 | Samantha DeMaro, individually and as next friend and guardian of Baby J.W.L.B., on behalf of themselves and all others similarly situated | THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A., ATTN: KENT HARRISON ROBBINS, 242 NORTHEAST 27TH STREET | MIAMI | FL | 33137 | |
| 10495279 | Name on file [1] | Address on file | | | | |
| 10495279 | Name on file [1] | Address on file | | | | |
| 10405943 | Name on file [1] | Address on file | | | | |
| 10495279 | Name on file [1] | Address on file | | | | |
| 10422472 | Name on file [1] | Address on file | | | | |
| 10297763 | Name on file [1] | Address on file | | | | |
| 10293820 | Name on file [1] | Address on file | | | | |
| 10293820 | Name on file [1] | Address on file | | | | |
| 10294679 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3810 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9495937 | Name on file [1] | Address on file | | | | |
| 10346146 | Name on file [1] | Address on file | | | | |
| 9495086 | Name on file [1] | Address on file | | | | |
| 10295263 | Name on file [1] | Address on file | | | | |
| 10333416 | Name on file [1] | Address on file | | | | |
| 10333454 | Name on file [1] | Address on file | | | | |
| 10422768 | Name on file [1] | Address on file | | | | |
| 8309655 | Name on file [1] | Address on file | | | | |
| 10293200 | Name on file [1] | Address on file | | | | |
| 10293200 | Name on file [1] | Address on file | | | | |
| 10293217 | Name on file [1] | Address on file | | | | |
| 10293217 | Name on file [1] | Address on file | | | | |
| 10332350 | Name on file [1] | Address on file | | | | |
| 10293821 | Name on file [1] | Address on file | | | | |
| 10293821 | Name on file [1] | Address on file | | | | |
| 9493241 | Name on file [1] | Address on file | | | | |
| 10295910 | Name on file [1] | Address on file | | | | |
| 10487166 | Name on file [1] | Address on file | | | | |
| 10418760 | Name on file [1] | Address on file | | | | |
| 10418760 | Name on file [1] | Address on file | | | | |
| 10409629 | Name on file [1] | Address on file | | | | |
| 10418945 | Name on file [1] | Address on file | | | | |
| 10418945 | Name on file [1] | Address on file | | | | |
| 6181946 | Samantha McAnany, individually and as next friend and guardian of Baby A.L.M. | ATTN: STEPHEN H. WUSSOW, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 9493242 | Name on file [1] | Address on file | | | | |
| 11336465 | Name on file [1] | Address on file | | | | |
| 10372000 | Name on file [1] | Address on file | | | | |
| 9493243 | Name on file [1] | Address on file | | | | |
| 10410664 | Name on file [1] | Address on file | | | | |
| 10410664 | Name on file [1] | Address on file | | | | |
| 10405353 | Name on file [1] | Address on file | | | | |
| 9734688 | Name on file [1] | Address on file | | | | |
| 9493244 | Name on file [1] | Address on file | | | | |
| 10373309 | Name on file [1] | Address on file | | | | |
| 9735853 | Name on file [1] | Address on file | | | | |
| 10332247 | Name on file [1] | Address on file | | | | |
| 10418128 | Name on file [1] | Address on file | | | | |
| 10418128 | Name on file [1] | Address on file | | | | |
| 10399001 | Name on file [1] | Address on file | | | | |
| 9493245 | Name on file [1] | Address on file | | | | |
| 10419056 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3811 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10419056 | Name on file [1] | Address on file | | | | |
| 10407896 | Name on file [1] | Address on file | | | | |
| 10407896 | Name on file [1] | Address on file | | | | |
| 10412294 | Name on file [1] | Address on file | | | | |
| 10412294 | Name on file [1] | Address on file | | | | |
| 10294513 | Name on file [1] | Address on file | | | | |
| 10294513 | Name on file [1] | Address on file | | | | |
| 10419297 | Name on file [1] | Address on file | | | | |
| 10419297 | Name on file [1] | Address on file | | | | |
| 10364873 | Name on file [1] | Address on file | | | | |
| 10419049 | Name on file [1] | Address on file | | | | |
| 10419049 | Name on file [1] | Address on file | | | | |
| 10407967 | Name on file [1] | Address on file | | | | |
| 10407967 | Name on file [1] | Address on file | | | | |
| 9736242 | Name on file [1] | Address on file | | | | |
| 10418884 | Name on file [1] | Address on file | | | | |
| 10418884 | Name on file [1] | Address on file | | | | |
| 10418129 | Name on file [1] | Address on file | | | | |
| 10418129 | Name on file [1] | Address on file | | | | |
| 10418129 | Name on file [1] | Address on file | | | | |
| 9736307 | Name on file [1] | Address on file | | | | |
| 10373205 | Name on file [1] | Address on file | | | | |
| 10352307 | Name on file [1] | Address on file | | | | |
| 7992708 | Sambataro, John | Address on file | | | | |
| 7971526 | Sambenedetto, Melissa | Address on file | | | | |
| 10521249 | Name on file [1] | Address on file | | | | |
| 11184460 | Name on file [1] | Address on file | | | | |
| 10332162 | Name on file [1] | Address on file | | | | |
| 9738364 | Name on file [1] | Address on file | | | | |
| 9733154 | Name on file [1] | Address on file | | | | |
| 10305436 | Name on file [1] | Address on file | | | | |
| 7930194 | Name on file [1] | Address on file | | | | |
| 7588305 | Sametz Blackstone Associates, Inc. | Attn: General Counsel, 40 West Newton Street | Boston | MA | 02118 | |
| 9738114 | Name on file [1] | Address on file | | | | |
| 10412066 | Name on file [1] | Address on file | | | | |
| 10412066 | Name on file [1] | Address on file | | | | |
| 8310153 | Name on file [1] | Address on file | | | | |
| 8329543 | Name on file [1] | Address on file | | | | |
| 10471991 | Name on file [1] | Address on file | | | | |
| 8329544 | Name on file [1] | Address on file | | | | |
| 8329545 | Name on file [1] | Address on file | | | | |
| 7077994 | SAMIR D ROY | Address on file | | | | |
| 7589414 | Samir Roy, PhD | Attn: General Counsel, 2795 Bay Canyon Court | San Diego | CA | 92117 | |
| 7992726 | Samlley, Judith | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10405583 | Name on file [1] | Address on file | | | | |
| 8281954 | Name on file [1] | Address on file | | | | |
| 10296681 | Name on file [1] | Address on file | | | | |
| 10485841 | Name on file [1] | Address on file | | | | |
| 10349689 | Name on file [1] | Address on file | | | | |
| 8277850 | Name on file [1] | Address on file | | | | |
| 10369511 | Name on file [1] | Address on file | | | | |
| 7988549 | Sammy #64767060, ?Michael | Address on file | | | | |
| 10363302 | Name on file [1] | Address on file | | | | |
| 9732968 | Name on file [1] | Address on file | | | | |
| 10432390 | Name on file [1] | Address on file | | | | |
| 10398364 | Name on file [1] | Address on file | | | | |
| 10418130 | Name on file [1] | Address on file | | | | |
| 10418130 | Name on file [1] | Address on file | | | | |
| 7864775 | Name on file [1] | Address on file | | | | |
| 10285076 | Name on file [1] | Address on file | | | | |
| 8307356 | Name on file [1] | Address on file | | | | |
| 10430098 | Name on file [1] | Address on file | | | | |
| 10536886 | Name on file [1] | Address on file | | | | |
| 8277168 | Name on file [1] | Address on file | | | | |
| 10349825 | Name on file [1] | Address on file | | | | |
| 10483109 | Name on file [1] | Address on file | | | | |
| 7147987 | Sampar, Michael J. | Address on file | | | | |
| 7082340 | Sampath, Makeshwaran | Address on file | | | | |
| 8274912 | Name on file [1] | Address on file | | | | |
| 10362131 | Name on file [1] | Address on file | | | | |
| 8293738 | Name on file [1] | Address on file | | | | |
| 8293738 | Name on file [1] | Address on file | | | | |
| 8289816 | Name on file [1] | Address on file | | | | |
| 8330821 | Name on file [1] | Address on file | | | | |
| 10412971 | Name on file [1] | Address on file | | | | |
| 11475884 | Name on file [1] | Address on file | | | | |
| 8294253 | Name on file [1] | Address on file | | | | |
| 8294253 | Name on file [1] | Address on file | | | | |
| 10446740 | Name on file [1] | Address on file | | | | |
| 7587448 | SAMPSON COUNTY | ATTN: CHAIRMAN OF THE CNTY COMMISSIONERS, 406 COUNTY COMPLEX ROAD | CLINTON | NC | 28328 | |
| 7095162 | Sampson County | Attn: Chairman of the County Commissioners, 406 County Complex road | Clinton | NC | 28328 | |
| 10551329 | Sampson County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7993207 | Name on file [1] | Address on file | | | | |
| 10480477 | Name on file [1] | Address on file | | | | |
| 7987880 | Sampson, Gale | Address on file | | | | |
| 8297941 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8298610 | Name on file [1] | Address on file | | | | |
| 8289479 | Name on file [1] | Address on file | | | | |
| 7864724 | Name on file [1] | Address on file | | | | |
| 8274267 | Name on file [1] | Address on file | | | | |
| 7900988 | Sampson, Patricia | Address on file | | | | |
| 10479826 | Name on file [1] | Address on file | | | | |
| 8005235 | Name on file [1] | Address on file | | | | |
| 8005235 | Name on file [1] | Address on file | | | | |
| 8339582 | Name on file [1] | Address on file | | | | |
| 9489337 | Name on file [1] | Address on file | | | | |
| 7084734 | SAM'S CLUB | 608 SW 8TH STREET | BENTONVILLE | AR | 72716 | |
| 10444653 | Name on file [1] | Address on file | | | | |
| 10424262 | Name on file [1] | Address on file | | | | |
| 8330344 | Name on file [1] | Address on file | | | | |
| 9499042 | Name on file [1] | Address on file | | | | |
| 8294205 | Name on file [1] | Address on file | | | | |
| 8294205 | Name on file [1] | Address on file | | | | |
| 10467692 | Name on file [1] | Address on file | | | | |
| 10467692 | Name on file [1] | Address on file | | | | |
| 11288390 | Samsel, Susan | Address on file | | | | |
| 8329546 | Name on file [1] | Address on file | | | | |
| 8300708 | Name on file [1] | Address on file | | | | |
| 8005424 | Samson, Glen | Address on file | | | | |
| 10351302 | Name on file [1] | Address on file | | | | |
| 7992410 | Samson, Tracy | Address on file | | | | |
| 10520111 | Name on file [1] | Address on file | | | | |
| 10552676 | Samsung Fire & Marine Insurance Co., Ltd. (SFMIC) (with respect to certain policies managed by Catalina U.S. Insurance Services LLC and for which financial responsibility is assumed by | Alea North American Insurance Company), Cohen, Placitella & Roth PC, Attn: Stewart L. Cohen, Esq., 2001 Market Street, Suite 2900 | Philadelphia | PA | 19103 | |
| 10418131 | Name on file [1] | Address on file | | | | |
| 10418131 | Name on file [1] | Address on file | | | | |
| 10418131 | Name on file [1] | Address on file | | | | |
| 10406623 | Name on file [1] | Address on file | | | | |
| 10406623 | Name on file [1] | Address on file | | | | |
| 9498781 | Name on file [1] | Address on file | | | | |
| 10363746 | Name on file [1] | Address on file | | | | |
| 10393111 | Name on file [1] | Address on file | | | | |
| 10334357 | Name on file [1] | Address on file | | | | |
| 9734806 | Name on file [1] | Address on file | | | | |
| 9734250 | Name on file [1] | Address on file | | | | |
| 10480236 | Name on file [1] | Address on file | | | | |
| 10423512 | Name on file [1] | Address on file | | | | |
| 10407311 | Name on file [1] | Address on file | | | | |
| 10407311 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3814 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10407683 | Name on file [1] | Address on file | | | | |
| 10407683 | Name on file [1] | Address on file | | | | |
| 10418132 | Name on file [1] | Address on file | | | | |
| 10418132 | Name on file [1] | Address on file | | | | |
| 10418132 | Name on file [1] | Address on file | | | | |
| 9736222 | Name on file [1] | Address on file | | | | |
| 10399002 | Name on file [1] | Address on file | | | | |
| 7998278 | Name on file [1] | Address on file | | | | |
| 9494675 | Name on file [1] | Address on file | | | | |
| 10418133 | Name on file [1] | Address on file | | | | |
| 10418133 | Name on file [1] | Address on file | | | | |
| 10418133 | Name on file [1] | Address on file | | | | |
| 9737965 | Name on file [1] | Address on file | | | | |
| 10297774 | Name on file [1] | Address on file | | | | |
| 10296613 | Name on file [1] | Address on file | | | | |
| 9735641 | Name on file [1] | Address on file | | | | |
| 10296090 | Name on file [1] | Address on file | | | | |
| 10423378 | Name on file [1] | Address on file | | | | |
| 10294824 | Name on file [1] | Address on file | | | | |
| 10296304 | Name on file [1] | Address on file | | | | |
| 10406185 | Name on file [1] | Address on file | | | | |
| 10406185 | Name on file [1] | Address on file | | | | |
| 10423613 | Name on file [1] | Address on file | | | | |
| 10409740 | Name on file [1] | Address on file | | | | |
| 10398365 | Name on file [1] | Address on file | | | | |
| 10418134 | Name on file [1] | Address on file | | | | |
| 10418134 | Name on file [1] | Address on file | | | | |
| 10418134 | Name on file [1] | Address on file | | | | |
| 9494218 | Name on file [1] | Address on file | | | | |
| 10495280 | Name on file [1] | Address on file | | | | |
| 10495280 | Name on file [1] | Address on file | | | | |
| 10407142 | Name on file [1] | Address on file | | | | |
| 10495280 | Name on file [1] | Address on file | | | | |
| 10418135 | Name on file [1] | Address on file | | | | |
| 10418135 | Name on file [1] | Address on file | | | | |
| 10418135 | Name on file [1] | Address on file | | | | |
| 10422076 | Name on file [1] | Address on file | | | | |
| 10406397 | Name on file [1] | Address on file | | | | |
| 10406397 | Name on file [1] | Address on file | | | | |
| 10297614 | Name on file [1] | Address on file | | | | |
| 10364742 | Name on file [1] | Address on file | | | | |
| 7968390 | Name on file [1] | Address on file | | | | |
| 10407962 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10407962 | Name on file [1] | Address on file | | | | |
| 10418136 | Name on file [1] | Address on file | | | | |
| 10418136 | Name on file [1] | Address on file | | | | |
| 10418136 | Name on file [1] | Address on file | | | | |
| 10297622 | Name on file [1] | Address on file | | | | |
| 9493246 | Name on file [1] | Address on file | | | | |
| 9493247 | Name on file [1] | Address on file | | | | |
| 10372147 | Name on file [1] | Address on file | | | | |
| 10372689 | Name on file [1] | Address on file | | | | |
| 9496379 | Name on file [1] | Address on file | | | | |
| 10293822 | Name on file [1] | Address on file | | | | |
| 10293822 | Name on file [1] | Address on file | | | | |
| 10404515 | Name on file [1] | Address on file | | | | |
| 10372302 | Name on file [1] | Address on file | | | | |
| 9493248 | Name on file [1] | Address on file | | | | |
| 9493249 | Name on file [1] | Address on file | | | | |
| 10421912 | Name on file [1] | Address on file | | | | |
| 10398366 | Name on file [1] | Address on file | | | | |
| 9496543 | Name on file [1] | Address on file | | | | |
| 9493250 | Name on file [1] | Address on file | | | | |
| 10479571 | Name on file [1] | Address on file | | | | |
| 10371440 | Name on file [1] | Address on file | | | | |
| 10407525 | Name on file [1] | Address on file | | | | |
| 10407525 | Name on file [1] | Address on file | | | | |
| 9737960 | Name on file [1] | Address on file | | | | |
| 9737519 | Name on file [1] | Address on file | | | | |
| 9737519 | Name on file [1] | Address on file | | | | |
| 9734475 | Name on file [1] | Address on file | | | | |
| 10404987 | Name on file [1] | Address on file | | | | |
| 9493251 | Name on file [1] | Address on file | | | | |
| 8329547 | Name on file [1] | Address on file | | | | |
| 7998571 | Name on file [1] | Address on file | | | | |
| 7147988 | Samuel, Lally | Address on file | | | | |
| 8337764 | Name on file [1] | Address on file | | | | |
| 8307651 | Name on file [1] | Address on file | | | | |
| 10335607 | Name on file [1] | Address on file | | | | |
| 7982863 | Name on file [1] | Address on file | | | | |
| 9488048 | Name on file [1] | Address on file | | | | |
| 7999039 | Name on file [1] | Address on file | | | | |
| 10484862 | Name on file [1] | Address on file | | | | |
| 10484845 | Name on file [1] | Address on file | | | | |
| 7081373 | Samuels, Derrick L. | Address on file | | | | |
| 10453887 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10487315 | Name on file [1] | Address on file | | | | |
| 8306977 | Name on file [1] | Address on file | | | | |
| 8293246 | Name on file [1] | Address on file | | | | |
| 8293246 | Name on file [1] | Address on file | | | | |
| 10369570 | Name on file [1] | Address on file | | | | |
| 7871977 | Name on file [1] | Address on file | | | | |
| 7592762 | San Angelo Community Medical Center (San Angelo Hospital, L.P.) | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545131 | San Angelo Hospital, L.P. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545131 | San Angelo Hospital, L.P. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545131 | San Angelo Hospital, L.P. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7584718 | SAN ANGELO HOSPITAL, L.P. D/B/A SAN ANGELOCOMMUNITY MEDICAL CENTER | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182213 | San Angelo Hospital, L.P. d/b/a San AngeloCommunity Medical Center | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 7592263 | San Antonio Police & Fireman's Union | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10531837 | San Augustine County Texas | Christopher T. Kirchmer, 490 Park St. | Beaumont | TX | 77701 | |
| 10551330 | San Benito County, CA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7084215 | SAN BERNARDINO COUNTY HOSPITAL | 780 E GILBERT ST | SAN BERNARDINO | CA | 92415 | |
| 7587356 | SAN CARLOS APACHE TRIBE | ATTN: CHAIRMAN OF TRIBAL COUNCIL AND CEO, ADMIN, P.O. BOX 0 | SAN CARLOS | AZ | 85550 | |
| 7096013 | San Carlos Apache Tribe | Attn: Chairman of Tribal Council and Chief Executive Officer, Administration, P.O. Box 0 | San Carlos | AZ | 85550 | |
| 10452354 | San Carlos Apache Tribe | Donald J. Simon, Sonosky, Chambers, Sachse, Endreson & Perry, 1425 K Street NW, Suite 600 | Washington | DC | 20005 | |
| 10456667 | San Carlos Apache Tribe | Sonosky, Chambers, Sachse, Endreson & Perry, Donald J. Simon, 1425 K Street NW, Suite 600 | Washington | DC | 20005 | |
| 10551331 | San Diego County, CA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10450097 | San Francisco Health Plan | Solowsky & Allen, P.L., Attn: Richard L. Allen, Esq., 201 S. Biscayne Boulevard, Suite 915 | Miami | FL | 33131 | |
| 8335155 | San George, Carol Ann | Address on file | | | | |
| 7084343 | SAN JOAQUIN HOSPITAL | 2615 EYE ST | BAKERSFIELD | CA | 93301 | |
| 10545397 | San Jose Medical Center, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545397 | San Jose Medical Center, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545397 | San Jose Medical Center, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7084159 | SAN JOSE SURGICAL SUPPLY | 902 S BASCOM AVE | SAN JOSE | CA | 95128 | |
| 7586813 | SAN JUAN COUNTY | ATTN: CNTY AUDITOR, 350 COURT STREET, 1ST FLOOR | FRIDAY HARBOR | WA | 98250 | |
| 7586189 | SAN JUAN COUNTY | ATTN: CNTY CLERK, 100 S. OLIVER DRIVE, SUITE 200 | AZTEC | NM | 87410 | |
| 7587811 | SAN JUAN COUNTY | ATTN: CNTY CLERK/AUDITOR, P.O. BOX 338 | MONTICELLO | UT | 84535 | |
| 7096557 | San Juan County | Attn: County Auditor, 350 Court Street, 1st Floor | Friday Harbor | WA | 98250 | |
| 7094963 | San Juan County | Attn: County Clerk, 100 S. Oliver Drive, Suite 200 | Aztec | NM | 87410 | |
| 6181464 | San Juan County | Attn: County Clerk/Auditor, P.O. Box 338 | Monticello | UT | 84535 | |
| 10498640 | San Juan County | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 7090899 | San Juan County | Justin R. Kaufman, Kelly Durham & Pittard, 505 Cerrillos Road, Ste. A209 | Santa Fe | NM | 87501 | |
| 7090900 | San Juan County | Keller Rohrback - Seattle, Derek W. Loeser, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7090898 | San Juan County | Rosalind Bienvenu, Kelly Durham & Pittard, 505 Cerrillos Road, Ste. A209 | Santa Fe | NM | 87501 | |
| 7083449 | SAN LUIS VALLEY REGIONAL MED CENTER | 106 BLANCA AVE | ALAMOSA | CO | 81101 | |
| 8320762 | Name on file [1] | Address on file | | | | |
| 8320762 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3817 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8334211 | Name on file [1] | Address on file | | | | |
| 8311730 | Name on file [1] | Address on file | | | | |
| 10533888 | San Miguel County, Colorado | Attn: Amy T. Markwell, County Attorney, PO Box 1170 | Telluride | CO | 81435 | |
| 10545264 | San Miguel Hospital Corporation | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545264 | San Miguel Hospital Corporation | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545264 | San Miguel Hospital Corporation | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592763 | San Miguel Hospital Corporation d/b/a Alta Vista | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7084347 | SAN PEDRO & PENINSULA HOSPITAL | 1300 W 7TH ST | SAN PEDRO | CA | 90732 | |
| 7592764 | San Ramon Regional Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10531724 | San Saba County Texas | Mitchell A Toups, PO Box 350 | Beaumont | TX | 77704 | |
| 10323196 | San Saba County, Texas | Address on file | | | | |
| 10323196 | San Saba County, Texas | Address on file | | | | |
| 7932863 | Name on file [1] | Address on file | | | | |
| 8315773 | Name on file [1] | Address on file | | | | |
| 7080604 | Sanat, Jafar P. | Address on file | | | | |
| 9732666 | Name on file [1] | Address on file | | | | |
| 8273842 | Name on file [1] | Address on file | | | | |
| 7958599 | Name on file [1] | Address on file | | | | |
| 8274808 | Name on file [1] | Address on file | | | | |
| 7080605 | Sanburg, Jerry L. | Address on file | | | | |
| 9494812 | Name on file [1] | Address on file | | | | |
| 7986113 | Name on file [1] | Address on file | | | | |
| 8273957 | Name on file [1] | Address on file | | | | |
| 10475345 | Name on file [1] | Address on file | | | | |
| 8329548 | Name on file [1] | Address on file | | | | |
| 8287508 | Name on file [1] | Address on file | | | | |
| 10476207 | Name on file [1] | Address on file | | | | |
| 10478551 | Name on file [1] | Address on file | | | | |
| 7871510 | Name on file [1] | Address on file | | | | |
| 7871510 | Name on file [1] | Address on file | | | | |
| 7987175 | Name on file [1] | Address on file | | | | |
| 8307602 | Name on file [1] | Address on file | | | | |
| 10280900 | Name on file [1] | Address on file | | | | |
| 10480568 | Name on file [1] | Address on file | | | | |
| 8340770 | Name on file [1] | Address on file | | | | |
| 7992631 | Sanchez, Diana L. | Address on file | | | | |
| 7943545 | Sanchez, Edna | Address on file | | | | |
| 8330793 | Name on file [1] | Address on file | | | | |
| 10424866 | Name on file [1] | Address on file | | | | |
| 10489693 | Name on file [1] | Address on file | | | | |
| 8329552 | Name on file [1] | Address on file | | | | |
| 8010089 | Name on file [1] | Address on file | | | | |
| 7970854 | Sanchez, Fidel | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10455045 | Name on file [1] | Address on file | | | | |
| 10455045 | Name on file [1] | Address on file | | | | |
| 10280931 | Name on file [1] | Address on file | | | | |
| 7983642 | Name on file [1] | Address on file | | | | |
| 7956232 | Sanchez, Isabel | Address on file | | | | |
| 11406903 | Name on file [1] | Address on file | | | | |
| 7082244 | Sanchez, Jason | Address on file | | | | |
| 8303563 | Name on file [1] | Address on file | | | | |
| 7966540 | Name on file [1] | Address on file | | | | |
| 10306093 | Name on file [1] | Address on file | | | | |
| 8329550 | Name on file [1] | Address on file | | | | |
| 8315257 | Sanchez, Johnny | Address on file | | | | |
| 10473007 | Name on file [1] | Address on file | | | | |
| 10342257 | Name on file [1] | Address on file | | | | |
| 8274367 | Name on file [1] | Address on file | | | | |
| 10403222 | Name on file [1] | Address on file | | | | |
| 10501664 | Name on file [1] | Address on file | | | | |
| 8319988 | Name on file [1] | Address on file | | | | |
| 8274728 | Name on file [1] | Address on file | | | | |
| 7955870 | Sanchez, Kaitlyn | Address on file | | | | |
| 8300732 | Name on file [1] | Address on file | | | | |
| 8294878 | Name on file [1] | Address on file | | | | |
| 8294878 | Name on file [1] | Address on file | | | | |
| 8329551 | Name on file [1] | Address on file | | | | |
| 7970939 | Sanchez, Mabel | Address on file | | | | |
| 10316720 | Name on file [1] | Address on file | | | | |
| 10427671 | Name on file [1] | Address on file | | | | |
| 8295010 | Name on file [1] | Address on file | | | | |
| 8295010 | Name on file [1] | Address on file | | | | |
| 10506581 | Name on file [1] | Address on file | | | | |
| 8329553 | Name on file [1] | Address on file | | | | |
| 10359977 | Name on file [1] | Address on file | | | | |
| 10378530 | Name on file [1] | Address on file | | | | |
| 10511870 | Name on file [1] | Address on file | | | | |
| 7988727 | Sanchez, Ronald | Address on file | | | | |
| 10382871 | Name on file [1] | Address on file | | | | |
| 10514711 | Name on file [1] | Address on file | | | | |
| 10320645 | Sanchez, Ruben | Address on file | | | | |
| 10513386 | Name on file [1] | Address on file | | | | |
| 10286414 | Name on file [1] | Address on file | | | | |
| 10358046 | Name on file [1] | Address on file | | | | |
| 10486196 | Name on file [1] | Address on file | | | | |
| 10482773 | Name on file [1] | Address on file | | | | |
| 11406905 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10510398 | Name on file [1] | Address on file | | | | |
| 7080606 | Sanchez, Terence | Address on file | | | | |
| 8307969 | Name on file [1] | Address on file | | | | |
| 7971930 | Sanchez, Yvonne | Address on file | | | | |
| 10341812 | Name on file [1] | Address on file | | | | |
| 10511561 | Name on file [1] | Address on file | | | | |
| 11328474 | Name on file [1] | Address on file | | | | |
| 8306311 | Name on file [1] | Address on file | | | | |
| 8279063 | Name on file [1] | Address on file | | | | |
| 10371239 | Name on file [1] | Address on file | | | | |
| 10371239 | Name on file [1] | Address on file | | | | |
| 7872315 | Name on file [1] | Address on file | | | | |
| 8339674 | Name on file [1] | Address on file | | | | |
| 9496352 | Name on file [1] | Address on file | | | | |
| 11409288 | Sandefer, Donald | Address on file | | | | |
| 10492050 | Name on file [1] | Address on file | | | | |
| 7077263 | SANDER MECHANICAL SERVICE LLC | 55 COLUMBIA RD | BRANCHBURG | NJ | 08876-3518 | |
| 10426859 | Name on file [1] | Address on file | | | | |
| 10319178 | Name on file [1] | Address on file | | | | |
| 8012896 | Name on file [1] | Address on file | | | | |
| 10343198 | Name on file [1] | Address on file | | | | |
| 7987925 | Sanders Jr., ?Willie Charles | Address on file | | | | |
| 10435571 | Name on file [1] | Address on file | | | | |
| 11394311 | Name on file [1] | Address on file | | | | |
| 7584180 | SANDERS WARREN RUSSELL & SCHEER LLP | 9401 INDIAN CREEK PKWY STE 1250 | OVERLAND PARK | KS | 66210 | |
| 8277650 | Name on file [1] | Address on file | | | | |
| 7827287 | Name on file [1] | Address on file | | | | |
| 10351545 | Name on file [1] | Address on file | | | | |
| 10351545 | Name on file [1] | Address on file | | | | |
| 7080607 | Sanders, Andrea M. | Address on file | | | | |
| 10338029 | Name on file [1] | Address on file | | | | |
| 10384967 | Name on file [1] | Address on file | | | | |
| 10478887 | Name on file [1] | Address on file | | | | |
| 8013312 | Sanders, Barbara | Address on file | | | | |
| 7970923 | Sanders, Beth | Address on file | | | | |
| 10358823 | Name on file [1] | Address on file | | | | |
| 11474579 | Name on file [1] | Address on file | | | | |
| 7912995 | Name on file [1] | Address on file | | | | |
| 8310729 | Name on file [1] | Address on file | | | | |
| 8329554 | Name on file [1] | Address on file | | | | |
| 10291618 | Name on file [1] | Address on file | | | | |
| 7900613 | Sanders, Brett | Address on file | | | | |
| 7959587 | Name on file [1] | Address on file | | | | |
| 7945483 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10361034 | Name on file [1] | Address on file | | | | |
| 8327175 | Name on file [1] | Address on file | | | | |
| 7988120 | Sanders, Charles | Address on file | | | | |
| 7970969 | Sanders, David | Address on file | | | | |
| 7988630 | Sanders, David | Address on file | | | | |
| 10327393 | Name on file [1] | Address on file | | | | |
| 8329555 | Name on file [1] | Address on file | | | | |
| 7944687 | Name on file [1] | Address on file | | | | |
| 7885953 | Name on file [1] | Address on file | | | | |
| 8277077 | Name on file [1] | Address on file | | | | |
| 10486923 | Name on file [1] | Address on file | | | | |
| 8510135 | Name on file [1] | Address on file | | | | |
| 8510135 | Name on file [1] | Address on file | | | | |
| 8324668 | Name on file [1] | Address on file | | | | |
| 10281049 | Name on file [1] | Address on file | | | | |
| 10538645 | Name on file [1] | Address on file | | | | |
| 10317450 | Name on file [1] | Address on file | | | | |
| 8306722 | Name on file [1] | Address on file | | | | |
| 8329556 | Name on file [1] | Address on file | | | | |
| 8310411 | Name on file [1] | Address on file | | | | |
| 8276302 | Name on file [1] | Address on file | | | | |
| 8276302 | Name on file [1] | Address on file | | | | |
| 10451496 | Name on file [1] | Address on file | | | | |
| 7957442 | Name on file [1] | Address on file | | | | |
| 10421204 | Name on file [1] | Address on file | | | | |
| 7943590 | Sanders, Jr. TRCI SID #5425022, Willie Charles | Address on file | | | | |
| 10416587 | Name on file [1] | Address on file | | | | |
| 10437589 | Name on file [1] | Address on file | | | | |
| 8280944 | Name on file [1] | Address on file | | | | |
| 10437589 | Name on file [1] | Address on file | | | | |
| 7926976 | Name on file [1] | Address on file | | | | |
| 8330345 | Name on file [1] | Address on file | | | | |
| 10396171 | Name on file [1] | Address on file | | | | |
| 10469200 | Name on file [1] | Address on file | | | | |
| 8294819 | Name on file [1] | Address on file | | | | |
| 8294819 | Name on file [1] | Address on file | | | | |
| 8294889 | Name on file [1] | Address on file | | | | |
| 8294889 | Name on file [1] | Address on file | | | | |
| 10401955 | Name on file [1] | Address on file | | | | |
| 7977720 | Name on file [1] | Address on file | | | | |
| 8328701 | Name on file [1] | Address on file | | | | |
| 10435473 | Name on file [1] | Address on file | | | | |
| 10435473 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10420724 | Name on file [1] | Address on file | | | | |
| 10538053 | Name on file [1] | Address on file | | | | |
| 10486392 | Name on file [1] | Address on file | | | | |
| 10510591 | Name on file [1] | Address on file | | | | |
| 7859308 | Name on file [1] | Address on file | | | | |
| 8006898 | Name on file [1] | Address on file | | | | |
| 8012460 | Name on file [1] | Address on file | | | | |
| 7968545 | Name on file [1] | Address on file | | | | |
| 8274629 | Name on file [1] | Address on file | | | | |
| 7147989 | Sanders, Selina Dawn | Address on file | | | | |
| 8295165 | Name on file [1] | Address on file | | | | |
| 8295165 | Name on file [1] | Address on file | | | | |
| 10538574 | Name on file [1] | Address on file | | | | |
| 7971789 | Sanders, Shirley | Address on file | | | | |
| 10443221 | Name on file [1] | Address on file | | | | |
| 7999040 | Name on file [1] | Address on file | | | | |
| 7867269 | Name on file [1] | Address on file | | | | |
| 10488720 | Name on file [1] | Address on file | | | | |
| 8274992 | Name on file [1] | Address on file | | | | |
| 7945515 | Name on file [1] | Address on file | | | | |
| 10314806 | Name on file [1] | Address on file | | | | |
| 10311844 | Name on file [1] | Address on file | | | | |
| 7981512 | Name on file [1] | Address on file | | | | |
| 8329557 | Name on file [1] | Address on file | | | | |
| 7967149 | Name on file [1] | Address on file | | | | |
| 8328544 | Sanderson, Alfred | Address on file | | | | |
| 7896063 | Name on file [1] | Address on file | | | | |
| 10425598 | Name on file [1] | Address on file | | | | |
| 10339128 | Name on file [1] | Address on file | | | | |
| 10414464 | Name on file [1] | Address on file | | | | |
| 10420783 | Name on file [1] | Address on file | | | | |
| 10373512 | Name on file [1] | Address on file | | | | |
| 8293472 | Name on file [1] | Address on file | | | | |
| 8293472 | Name on file [1] | Address on file | | | | |
| 8289596 | Name on file [1] | Address on file | | | | |
| 10489003 | Name on file [1] | Address on file | | | | |
| 8000871 | Name on file [1] | Address on file | | | | |
| 11336147 | Name on file [1] | Address on file | | | | |
| 9734339 | Name on file [1] | Address on file | | | | |
| 10409631 | Name on file [1] | Address on file | | | | |
| 7901174 | Sandici, Gerardo | Address on file | | | | |
| 9738160 | Name on file [1] | Address on file | | | | |
| 10462789 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3822 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10342659 | Name on file [1] | Address on file | | | | |
| 8329558 | Name on file [1] | Address on file | | | | |
| 7956792 | Name on file [1] | Address on file | | | | |
| 10487398 | Name on file [1] | Address on file | | | | |
| 8329559 | Name on file [1] | Address on file | | | | |
| 8294422 | Name on file [1] | Address on file | | | | |
| 8294422 | Name on file [1] | Address on file | | | | |
| 7956043 | Sandlin, Ann | Address on file | | | | |
| 10421515 | Name on file [1] | Address on file | | | | |
| 8295013 | Name on file [1] | Address on file | | | | |
| 8295013 | Name on file [1] | Address on file | | | | |
| 10454628 | Name on file [1] | Address on file | | | | |
| 11406796 | Name on file [1] | Address on file | | | | |
| 10483732 | Name on file [1] | Address on file | | | | |
| 8284593 | Sandlin, Lisa | Address on file | | | | |
| 8290126 | Name on file [1] | Address on file | | | | |
| 8307577 | Name on file [1] | Address on file | | | | |
| 10420444 | Name on file [1] | Address on file | | | | |
| 7988670 | Sandmeyer, Karen | Address on file | | | | |
| 8336823 | Name on file [1] | Address on file | | | | |
| 7587427 | SANDOVAL COUNTY, NM | ATTN: CNTY MANAGER; CNTY CLERK; TREASURER, 1500 IDALIA ROAD, BUILDING D - P.O. BOX 40 | BERNALILLO | NM | 87004 | |
| 7096065 | Sandoval County, NM | Attn: County Manager; County Clerk; Treasurer, 1500 Idalia Road, Building D, P.O. Box 40 | Bernalillo | NM | 87004 | |
| 10534387 | Sandoval County, NM | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 10485374 | Name on file [1] | Address on file | | | | |
| 8293885 | Name on file [1] | Address on file | | | | |
| 8293885 | Name on file [1] | Address on file | | | | |
| 7080608 | Sandoval, Carlos A. | Address on file | | | | |
| 10482078 | Name on file [1] | Address on file | | | | |
| 8274268 | Name on file [1] | Address on file | | | | |
| 10488907 | Name on file [1] | Address on file | | | | |
| 10395853 | Name on file [1] | Address on file | | | | |
| 7973768 | Name on file [1] | Address on file | | | | |
| 8001352 | Name on file [1] | Address on file | | | | |
| 10515752 | Name on file [1] | Address on file | | | | |
| 7982013 | Name on file [1] | Address on file | | | | |
| 10462593 | Name on file [1] | Address on file | | | | |
| 7147990 | Sandoval, Sergio | Address on file | | | | |
| 10538203 | Sandoz Canada Inc. | Daniel Richer, 333 Bay Street | Toronto | ON | M5H 2T6 | Canada |
| 7083463 | SANDOZ INC | P.O. BOX 888696 | GRAND RAPIDS | MI | 49588-8696 | |
| 10537827 | Sandoz Inc. | Attn: Gordon Hwang, 100 College Road West | Princeton | NJ | 08540 | |
| 7590592 | Sandoz Inc. | Attn: Vice President, Intellectual Property, Attn: General Counsel, 506 Carnegie Center, Suite 400 | Princeton | NJ | 08540 | |
| 7588306 | Sandoz, Inc. | Attn: Brian Watson, 2555 West Midway Boulevard | Broomfield | CO | 80516 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7588307 | Sandoz, Inc. | Attn: General Counsel, 11101 W 120th Avenue Suite 120 | Broomfield | CO | 80021 | |
| 7589415 | Sandoz, Inc. | Attn: General Counsel, One Health Plaza, Building 434, Office 246 | East Hanover | NJ | 07936 | |
| 7590674 | Sandoz, Inc. | Attn: General Counsel, 6272 Lee Vista Boulevard | Orlando | FL | 32822 | |
| 7590046 | Sandoz, Inc. | Attn: General Counsel, 100 College Road West | Princeton | NJ | 08540 | |
| 7588850 | Sandoz, Inc. | Attn: General Counsel, 506 Carnegie Center, Suite 400 | Princeton | NJ | 08540 | |
| 10419770 | Name on file [1] | Address on file | | | | |
| 10297430 | Name on file [1] | Address on file | | | | |
| 10393243 | Name on file [1] | Address on file | | | | |
| 10393243 | Name on file [1] | Address on file | | | | |
| 10407051 | Name on file [1] | Address on file | | | | |
| 10407051 | Name on file [1] | Address on file | | | | |
| 6181996 | Sandra Atkinson, individually and as next friend and guardian of Baby L.C. | ATTN: CELESTE BRUSTOWICZ, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 10418118 | Name on file [1] | Address on file | | | | |
| 10418118 | Name on file [1] | Address on file | | | | |
| 10418118 | Name on file [1] | Address on file | | | | |
| 10398367 | Name on file [1] | Address on file | | | | |
| 10297205 | Name on file [1] | Address on file | | | | |
| 9735945 | Name on file [1] | Address on file | | | | |
| 10295056 | Name on file [1] | Address on file | | | | |
| 10407656 | Name on file [1] | Address on file | | | | |
| 10407656 | Name on file [1] | Address on file | | | | |
| 9738294 | Name on file [1] | Address on file | | | | |
| 10418119 | Name on file [1] | Address on file | | | | |
| 10418119 | Name on file [1] | Address on file | | | | |
| 10418119 | Name on file [1] | Address on file | | | | |
| 10364648 | Name on file [1] | Address on file | | | | |
| 9736958 | Name on file [1] | Address on file | | | | |
| 9736958 | Name on file [1] | Address on file | | | | |
| 10345893 | Name on file [1] | Address on file | | | | |
| 10333722 | Name on file [1] | Address on file | | | | |
| 10404328 | Name on file [1] | Address on file | | | | |
| 11336120 | Name on file [1] | Address on file | | | | |
| 10297240 | Name on file [1] | Address on file | | | | |
| 10410323 | Name on file [1] | Address on file | | | | |
| 10371572 | Name on file [1] | Address on file | | | | |
| 9495796 | Name on file [1] | Address on file | | | | |
| 10398368 | Name on file [1] | Address on file | | | | |
| 10405971 | Name on file [1] | Address on file | | | | |
| 10405971 | Name on file [1] | Address on file | | | | |
| 9734608 | Name on file [1] | Address on file | | | | |
| 10296989 | Name on file [1] | Address on file | | | | |
| 10333909 | Name on file [1] | Address on file | | | | |
| 10404988 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10371571 | Name on file [1] | Address on file | | | | |
| 10495273 | Name on file [1] | Address on file | | | | |
| 10495273 | Name on file [1] | Address on file | | | | |
| 10407586 | Name on file [1] | Address on file | | | | |
| 10495273 | Name on file [1] | Address on file | | | | |
| 10295767 | Name on file [1] | Address on file | | | | |
| 9493902 | Name on file [1] | Address on file | | | | |
| 11335719 | Name on file [1] | Address on file | | | | |
| 10293933 | Name on file [1] | Address on file | | | | |
| 11336525 | Name on file [1] | Address on file | | | | |
| 9495953 | Name on file [1] | Address on file | | | | |
| 10406937 | Name on file [1] | Address on file | | | | |
| 10406937 | Name on file [1] | Address on file | | | | |
| 10293823 | Name on file [1] | Address on file | | | | |
| 10293823 | Name on file [1] | Address on file | | | | |
| 10363782 | Name on file [1] | Address on file | | | | |
| 10363706 | Name on file [1] | Address on file | | | | |
| 10392468 | Name on file [1] | Address on file | | | | |
| 10410285 | Name on file [1] | Address on file | | | | |
| 10295940 | Name on file [1] | Address on file | | | | |
| 10393112 | Name on file [1] | Address on file | | | | |
| 11336196 | Name on file [1] | Address on file | | | | |
| 9735323 | Name on file [1] | Address on file | | | | |
| 10297528 | Name on file [1] | Address on file | | | | |
| 10398369 | Name on file [1] | Address on file | | | | |
| 10333043 | Name on file [1] | Address on file | | | | |
| 10294514 | Name on file [1] | Address on file | | | | |
| 10294514 | Name on file [1] | Address on file | | | | |
| 10294515 | Name on file [1] | Address on file | | | | |
| 10294515 | Name on file [1] | Address on file | | | | |
| 10407352 | Name on file [1] | Address on file | | | | |
| 10407352 | Name on file [1] | Address on file | | | | |
| 9735429 | Name on file [1] | Address on file | | | | |
| 10373496 | Name on file [1] | Address on file | | | | |
| 7957270 | Name on file [1] | Address on file | | | | |
| 10333910 | Name on file [1] | Address on file | | | | |
| 10405541 | Name on file [1] | Address on file | | | | |
| 10293561 | Name on file [1] | Address on file | | | | |
| 10293561 | Name on file [1] | Address on file | | | | |
| 10295033 | Name on file [1] | Address on file | | | | |
| 10364447 | Name on file [1] | Address on file | | | | |
| 10364775 | Name on file [1] | Address on file | | | | |
| 10293341 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10293341 | Name on file [1] | Address on file | | | | |
| 10418891 | Name on file [1] | Address on file | | | | |
| 10418891 | Name on file [1] | Address on file | | | | |
| 10372505 | Name on file [1] | Address on file | | | | |
| 11335818 | Name on file [1] | Address on file | | | | |
| 8306553 | Name on file [1] | Address on file | | | | |
| 10423717 | Name on file [1] | Address on file | | | | |
| 10418121 | Name on file [1] | Address on file | | | | |
| 10418121 | Name on file [1] | Address on file | | | | |
| 10293342 | Name on file [1] | Address on file | | | | |
| 10418121 | Name on file [1] | Address on file | | | | |
| 10423156 | Name on file [1] | Address on file | | | | |
| 10371899 | Name on file [1] | Address on file | | | | |
| 9493252 | Name on file [1] | Address on file | | | | |
| 9496254 | Name on file [1] | Address on file | | | | |
| 9734143 | Name on file [1] | Address on file | | | | |
| 10418122 | Name on file [1] | Address on file | | | | |
| 10418122 | Name on file [1] | Address on file | | | | |
| 10418122 | Name on file [1] | Address on file | | | | |
| 8330606 | Name on file [1] | Address on file | | | | |
| 10422526 | Name on file [1] | Address on file | | | | |
| 9733151 | Name on file [1] | Address on file | | | | |
| 10408123 | Name on file [1] | Address on file | | | | |
| 10408123 | Name on file [1] | Address on file | | | | |
| 11336633 | Name on file [1] | Address on file | | | | |
| 10373460 | Name on file [1] | Address on file | | | | |
| 9734446 | Name on file [1] | Address on file | | | | |
| 10495274 | Name on file [1] | Address on file | | | | |
| 10495274 | Name on file [1] | Address on file | | | | |
| 10406033 | Name on file [1] | Address on file | | | | |
| 10495274 | Name on file [1] | Address on file | | | | |
| 10364834 | Name on file [1] | Address on file | | | | |
| 10405376 | Name on file [1] | Address on file | | | | |
| 10293824 | Name on file [1] | Address on file | | | | |
| 10293824 | Name on file [1] | Address on file | | | | |
| 9732866 | Name on file [1] | Address on file | | | | |
| 10293124 | Name on file [1] | Address on file | | | | |
| 10515720 | Name on file [1] | Address on file | | | | |
| 10407321 | Name on file [1] | Address on file | | | | |
| 10407321 | Name on file [1] | Address on file | | | | |
| 10495275 | Name on file [1] | Address on file | | | | |
| 10495275 | Name on file [1] | Address on file | | | | |
| 10406351 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10495275 | Name on file [1] | Address on file | | | | |
| 9496458 | Name on file [1] | Address on file | | | | |
| 10423302 | Name on file [1] | Address on file | | | | |
| 9493253 | Name on file [1] | Address on file | | | | |
| 10293133 | Name on file [1] | Address on file | | | | |
| 10405169 | Name on file [1] | Address on file | | | | |
| 9493254 | Name on file [1] | Address on file | | | | |
| 8338955 | Name on file [1] | Address on file | | | | |
| 10332688 | Name on file [1] | Address on file | | | | |
| 9493255 | Name on file [1] | Address on file | | | | |
| 10407052 | Name on file [1] | Address on file | | | | |
| 10407052 | Name on file [1] | Address on file | | | | |
| 10419178 | Name on file [1] | Address on file | | | | |
| 10419178 | Name on file [1] | Address on file | | | | |
| 10495692 | Name on file [1] | Address on file | | | | |
| 10495692 | Name on file [1] | Address on file | | | | |
| 8330647 | Name on file [1] | Address on file | | | | |
| 9733436 | Name on file [1] | Address on file | | | | |
| 10422557 | Name on file [1] | Address on file | | | | |
| 10418123 | Name on file [1] | Address on file | | | | |
| 10418123 | Name on file [1] | Address on file | | | | |
| 10418123 | Name on file [1] | Address on file | | | | |
| 10393292 | Name on file [1] | Address on file | | | | |
| 9734108 | Name on file [1] | Address on file | | | | |
| 9496703 | Name on file [1] | Address on file | | | | |
| 8272552 | Name on file [1] | Address on file | | | | |
| 10503556 | Name on file [1] | Address on file | | | | |
| 7076001 | SANDS ANDERSON PC | P.O. BOX 1998 | RICHMOND | VA | 23218 | |
| 10349678 | Name on file [1] | Address on file | | | | |
| 10349678 | Name on file [1] | Address on file | | | | |
| 10523211 | Name on file [1] | Address on file | | | | |
| 8322251 | Name on file [1] | Address on file | | | | |
| 7998599 | Name on file [1] | Address on file | | | | |
| 10342089 | Name on file [1] | Address on file | | | | |
| 8306203 | Name on file [1] | Address on file | | | | |
| 8310730 | Name on file [1] | Address on file | | | | |
| 7080609 | Sands, William D. | Address on file | | | | |
| 7081230 | Sandstrom, Lauren E. | Address on file | | | | |
| 8270784 | Name on file [1] | Address on file | | | | |
| 7930345 | Name on file [1] | Address on file | | | | |
| 7930345 | Name on file [1] | Address on file | | | | |
| 7095360 | Sandusky County Board of Commissioners | 100 N. PARK AVE, SUITE 319 | FREMONT | OH | 43420 | |
| 7090903 | Sandusky County Board of Commissioners | Andrew R. Mayle, P.O. Box 263 | Perrysburg | OH | 43552 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7585459 | SANDUSKY COUNTY BOARD OF COMMISSIONERS | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS, COMMISSIONER, 622 CROGHAN STREET | FREEMONT | OH | 43420 | |
| 7095359 | Sandusky County Board of Commissioners | Attn: Chairman of the Board of Commissioners, Commissioner, 622 Croghan Street | Freemont | OH | 43420 | |
| 7090902 | Sandusky County Board of Commissioners | Frank L. Gallucci, III, Plevin & Gallucci, 2222 Illuminating Bldg., 55 Public Square | Cleveland | OH | 44113 | |
| 7090901 | Sandusky County Board of Commissioners | Salvatore C. Badala, Napoli Shkolnik - Melville, 400 Broadhollow Road, Ste. 305 | Melville | NY | 11747 | |
| 10534531 | Sandusky County Board of Commissioners, OH | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7098552 | Sandusky, Norman | Address on file | | | | |
| 7082714 | Sandusky, Norman J. | Address on file | | | | |
| 10410498 | Name on file [1] | Address on file | | | | |
| 10371401 | Name on file [1] | Address on file | | | | |
| 11336270 | Name on file [1] | Address on file | | | | |
| 10405790 | Name on file [1] | Address on file | | | | |
| 10405790 | Name on file [1] | Address on file | | | | |
| 10371573 | Name on file [1] | Address on file | | | | |
| 7589416 | Sandy Gallo | 7401 W. Villa Rita Drive | Glendale | AZ | 85308 | |
| 10374405 | Name on file [1] | Address on file | | | | |
| 9493256 | Name on file [1] | Address on file | | | | |
| 10407868 | Name on file [1] | Address on file | | | | |
| 10407868 | Name on file [1] | Address on file | | | | |
| 10372645 | Name on file [1] | Address on file | | | | |
| 7998904 | Name on file [1] | Address on file | | | | |
| 10407956 | Name on file [1] | Address on file | | | | |
| 10407956 | Name on file [1] | Address on file | | | | |
| 11248789 | Sandy Township | RR Stephenson II, 125 East High | New Philadelpha | OH | 44663 | |
| 10531964 | Sandy Township, Clearfield County, Pennsylvania | Clinton J. Webb, Esquire, Salzmann Hughes, P.C., 79 St Paul Drive | Chambersburg | PA | 17201 | |
| 10466397 | Sandy Valley Local School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 10293268 | Name on file [1] | Address on file | | | | |
| 10293268 | Name on file [1] | Address on file | | | | |
| 8310333 | Name on file [1] | Address on file | | | | |
| 7590550 | Saneca Pharmaceuticals A.S. | Nitrianska 100 | Hlohovec | | 920 27 | Slovak Republic |
| 8287092 | Sanegan, Gill | Address on file | | | | |
| 10315727 | Name on file [1] | Address on file | | | | |
| 8305445 | Name on file [1] | Address on file | | | | |
| 7080610 | Sanfacon, Stephen P. | Address on file | | | | |
| 7988583 | Sanfelippo #483901, ?Michael | Address on file | | | | |
| 8312795 | Name on file [1] | Address on file | | | | |
| 8312795 | Name on file [1] | Address on file | | | | |
| 8315527 | Name on file [1] | Address on file | | | | |
| 10416818 | Name on file [1] | Address on file | | | | |
| 7992673 | SanFelippo, Guiseppe | Address on file | | | | |
| 8311762 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8311762 | Name on file [1] | Address on file | | | | |
| 10382497 | Name on file [1] | Address on file | | | | |
| 8274153 | Name on file [1] | Address on file | | | | |
| 10545362 | Sanford Bismarck | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545362 | Sanford Bismarck | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545362 | Sanford Bismarck | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10297460 | Name on file [1] | Address on file | | | | |
| 10545359 | Sanford Health Network | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545359 | Sanford Health Network | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545359 | Sanford Health Network | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545361 | Sanford Health Network North | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545361 | Sanford Health Network North | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545361 | Sanford Health Network North | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545360 | Sanford Health of Northern Minnesota | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545360 | Sanford Health of Northern Minnesota | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545360 | Sanford Health of Northern Minnesota | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10659514 | Sanford Health Plan | Rawlings & Associates PLLC, Attn: Mark D. Fischer, Esq., Robert C. Griffith, E, One Eden Parkway | La Grange | KY | 40031 | |
| 10659514 | Sanford Health Plan | Robert C. Griffith, Rawlings & Associates PLLC, One Eden Parkway | La Grange | KY | 40031 | |
| 7075257 | SANFORD HEISLER SHARP LLP | 700 PENNSYLVANIA AVE SE STE 300 | WASHINGTON | DC | 20003-2493 | |
| 9494174 | Name on file [1] | Address on file | | | | |
| 7077764 | SANFORD M SILVERMAN | P.O. BOX 50607 | POMPANO BEACH | FL | 33074 | |
| 10545364 | Sanford Medical Center | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545364 | Sanford Medical Center | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545364 | Sanford Medical Center | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545363 | Sanford Medical Center Fargo | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545363 | Sanford Medical Center Fargo | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545363 | Sanford Medical Center Fargo | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 9735935 | Name on file [1] | Address on file | | | | |
| 10476381 | Name on file [1] | Address on file | | | | |
| 10488121 | Name on file [1] | Address on file | | | | |
| 7923667 | Name on file [1] | Address on file | | | | |
| 10400833 | Name on file [1] | Address on file | | | | |
| 8271643 | Name on file [1] | Address on file | | | | |
| 10487861 | Name on file [1] | Address on file | | | | |
| 10351020 | Name on file [1] | Address on file | | | | |
| 10360399 | Name on file [1] | Address on file | | | | |
| 7998562 | Name on file [1] | Address on file | | | | |
| 8326858 | Name on file [1] | Address on file | | | | |
| 10514606 | Name on file [1] | Address on file | | | | |
| 10391161 | Name on file [1] | Address on file | | | | |
| 10538115 | Name on file [1] | Address on file | | | | |
| 10426973 | Name on file [1] | Address on file | | | | |
| 8340491 | Name on file [1] | Address on file | | | | |
| 8307163 | Name on file [1] | Address on file | | | | |
| 10343064 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3829 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8323599 | Sanfratello, Philip | Address on file | | | | |
| 10535173 | Sangamon County, IL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7080611 | Sangasani, Jayakiran | Address on file | | | | |
| 7080612 | Sanger, Mary Jane | Address on file | | | | |
| 7988334 | Sangermano, Nancy | Address on file | | | | |
| 10365727 | Name on file [1] | Address on file | | | | |
| 7998323 | Name on file [1] | Address on file | | | | |
| 11337669 | Name on file [1] | Address on file | | | | |
| 10482559 | Name on file [1] | Address on file | | | | |
| 11407310 | Name on file [1] | Address on file | | | | |
| 10284401 | Name on file [1] | Address on file | | | | |
| 10427762 | Name on file [1] | Address on file | | | | |
| 10420047 | Name on file [1] | Address on file | | | | |
| 10536924 | Sanis Health Inc. | Alexander Berk, Mayer Brown LLP, 71 S. Wacker Drive | Chicago | IL | 60606 | |
| 10536924 | Sanis Health Inc. | Karin Sachar, Osler, Hoskin & Harcourt, LLP, 100 King Street West, Suite 6200 | Toronto | ON | M5X 1B5 | Canada |
| 10454373 | Name on file [1] | Address on file | | | | |
| 10426889 | Name on file [1] | Address on file | | | | |
| 9491298 | Name on file [1] | Address on file | | | | |
| 7987549 | SanMartino, Nick | Address on file | | | | |
| 7900337 | Sanner, Daphne | Address on file | | | | |
| 7968223 | Name on file [1] | Address on file | | | | |
| 7075636 | SANNOVA ANALYTICAL INC | 155 PIERCE ST | SOMERSET | NJ | 08873 | |
| 7590047 | Sannova Analytical, Inc. | Attn: General Counsel, 155 Pierce Street | Somerset | NJ | 08873 | |
| 7955214 | Sannuti, Linda Richard | Address on file | | | | |
| 7971493 | Sanny, Charlene | Address on file | | | | |
| 7078510 | SANOFI CHIMIE | SANOFI CHIMIE | ARAMON | | 30390 | France |
| 7588308 | sanofi-aventis US, LLC/P.F. Laboratories | Attn: General Counsel, 55 Corporate Drive | Bridgewater | NJ | 08807 | |
| 7587814 | SANPETE COUNTY | ATTN: CNTY CLERK, 160 NORTH MAIN, SUITE 202 | MANTI | UT | 84642 | |
| 6181465 | Sanpete County | Attn: County Clerk, 160 North Main, Suite 202 | Manti | UT | 84642 | |
| 7990320 | Name on file [1] | Address on file | | | | |
| 7932015 | Name on file [1] | Address on file | | | | |
| 7943310 | Name on file [1] | Address on file | | | | |
| 10499178 | Name on file [1] | Address on file | | | | |
| 10365999 | Name on file [1] | Address on file | | | | |
| 7954908 | Sansone, Dina | Address on file | | | | |
| 10459529 | Santa Barbara County | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 10449257 | Santa Barbara San Luis Obispo Regional Health Authority, d/b/a Cencal Health | Address on file | | | | |
| 7076886 | SANTA BUCKLEY ENERGY INC | ACCT #885509 | BRIDGEPORT | CT | 06601-1141 | |
| 7591021 | Santa Clara County | c/o Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 7591022 | Santa Clara County | c/o Gilbert LLP, Attn: Scott D. Gilbert, Craig Litherland, Kami E. Quinn, 1100 New York Ave, NW, Suite 700 | Washington | DC | 20005 | |
| 7592926 | Santa Clara County | c/o Kramer Levin Naftalis & Frankel LLP, Attn: Kenneth H. Eckstein, David Blabey Jr.,, Rachael Ringer, 1177 Avenue of the Americas | New York | NY | 10036 | |
| 7591023 | Santa Clara County | c/o Otterbourg P.C., Attn: Melanie L. Cyganowski, Jennifer S. Feeney, 230 Park Avenue | New York | NY | 10169 | |
| 7083883 | SANTA CLARA VALLEY MED CTR | 751 S BASCOM AVE | SAN JOSE | CA | 95128 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3830 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7076178 | SANTA CRUZ BIOTECHNOLOGY | 10410 FINNELL ST | DALLAS | TX | 75220 | |
| 7084023 | SANTA MONICA HOSP MEDICAL CTR | P.O. BOX 3390 | SANTA MONICA | CA | 90408 | |
| 10437452 | Santa Rosa Band of Cahuilla Indians | c/o Tara Sutton, Timothy Purdon, Holly Dolejsi, Robins Kaplan LLP, 2800 LaSalle Plaza, 800 LaSalle Avenue | Minneapolis | MN | 55402 | |
| 10437452 | Santa Rosa Band of Cahuilla Indians | Lovina Redner, Santa Rosa Band of Cahuilla Indians, PO Box 391820 | Anza | CA | 92539 | |
| 8327374 | Santa Rosa Band of Cahuilla Indians | Lovina Redner, 65199 State Hwy. 74 | Mountain Center | CA | 92561 | |
| 7093279 | Santa Rosa County | ATTN: CHAIR, VICE CHAIR, AND COMISSIONERS, 6495 CAROLINE STREET, SUITE M | MILTON | FL | 32583 | |
| 7090907 | Santa Rosa County | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 10551332 | Santa Rosa County, FL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7592765 | Santa Rosa Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10456510 | Santa Rosa Rancheria Tachi Yokut Tribe | Skikos, Crawford, Skikos & Joseph, LLP, Jane E. Joseph, 13940 Cedar Road #373 | Cleveland | OH | 44118 | |
| 10508857 | Name on file [1] | Address on file | | | | |
| 8293029 | Name on file [1] | Address on file | | | | |
| 8293029 | Name on file [1] | Address on file | | | | |
| 10298319 | Name on file [1] | Address on file | | | | |
| 8010899 | Santagata, Mike | Address on file | | | | |
| 8330641 | Name on file [1] | Address on file | | | | |
| 10401805 | Name on file [1] | Address on file | | | | |
| 10401805 | Name on file [1] | Address on file | | | | |
| 8294122 | Name on file [1] | Address on file | | | | |
| 8294122 | Name on file [1] | Address on file | | | | |
| 8307044 | Name on file [1] | Address on file | | | | |
| 7147991 | Santana, Jasmine A. | Address on file | | | | |
| 10400146 | Name on file [1] | Address on file | | | | |
| 8330346 | Name on file [1] | Address on file | | | | |
| 11217955 | Name on file [1] | Address on file | | | | |
| 10399470 | Name on file [1] | Address on file | | | | |
| 10305665 | Name on file [1] | Address on file | | | | |
| 11389922 | Name on file [1] | Address on file | | | | |
| 8335144 | Santana, Omari | Address on file | | | | |
| 10506047 | Name on file [1] | Address on file | | | | |
| 10460646 | Name on file [1] | Address on file | | | | |
| 7995758 | Name on file [1] | Address on file | | | | |
| 8293123 | Name on file [1] | Address on file | | | | |
| 8293123 | Name on file [1] | Address on file | | | | |
| 8329567 | Name on file [1] | Address on file | | | | |
| 8306382 | Name on file [1] | Address on file | | | | |
| 7080613 | Santarcangelo, Christoph | Address on file | | | | |
| 8323912 | Santee Sioux Tribe of the Sioux Nation of The State of Nebraska | Domina Law Group pc llo, Attn: David A. Domina, 2425 South 144th St | Omaha | NE | 68144-3267 | |
| 8267805 | Name on file [1] | Address on file | | | | |
| 7996078 | Santera, Patty | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8329568 | Name on file [1] | Address on file | | | | |
| 7987685 | Santero, Jay | Address on file | | | | |
| 8320208 | Name on file [1] | Address on file | | | | |
| 10393330 | Name on file [1] | Address on file | | | | |
| 7951160 | Name on file [1] | Address on file | | | | |
| 9495316 | Name on file [1] | Address on file | | | | |
| 10333876 | Name on file [1] | Address on file | | | | |
| 7914617 | Santiago Gonzalez, Jacob | Address on file | | | | |
| 7943655 | Santiago Gonzalez, Jacob | Address on file | | | | |
| 10464609 | Name on file [1] | Address on file | | | | |
| 9491214 | Name on file [1] | Address on file | | | | |
| 8299818 | Name on file [1] | Address on file | | | | |
| 10432843 | Name on file [1] | Address on file | | | | |
| 10526413 | Name on file [1] | Address on file | | | | |
| 8326142 | Santiago, Alfred | Address on file | | | | |
| 10446671 | Name on file [1] | Address on file | | | | |
| 10419771 | Name on file [1] | Address on file | | | | |
| 8306750 | Name on file [1] | Address on file | | | | |
| 10335172 | Name on file [1] | Address on file | | | | |
| 11474550 | Name on file [1] | Address on file | | | | |
| 10396627 | Name on file [1] | Address on file | | | | |
| 10343298 | Name on file [1] | Address on file | | | | |
| 8330347 | Name on file [1] | Address on file | | | | |
| 10359997 | Name on file [1] | Address on file | | | | |
| 7943891 | Santiago, Efrain | Address on file | | | | |
| 8294066 | Name on file [1] | Address on file | | | | |
| 8294066 | Name on file [1] | Address on file | | | | |
| 8310660 | Name on file [1] | Address on file | | | | |
| 7926524 | Name on file [1] | Address on file | | | | |
| 10391987 | Name on file [1] | Address on file | | | | |
| 10490752 | Name on file [1] | Address on file | | | | |
| 7971798 | Santiago, Hector | Address on file | | | | |
| 7987123 | Name on file [1] | Address on file | | | | |
| 7987123 | Name on file [1] | Address on file | | | | |
| 7965850 | Name on file [1] | Address on file | | | | |
| 10461805 | Name on file [1] | Address on file | | | | |
| 10503482 | Name on file [1] | Address on file | | | | |
| 10504674 | Name on file [1] | Address on file | | | | |
| 8310622 | Name on file [1] | Address on file | | | | |
| 10360671 | Name on file [1] | Address on file | | | | |
| 10500855 | Name on file [1] | Address on file | | | | |
| 7971853 | Santiago, Omar | Address on file | | | | |
| 7955464 | Santiago, Osvaldo Sanchez | Address on file | | | | |
| 8010093 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3832 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10479263 | Name on file [1] | Address on file | | | | |
| 7998650 | Name on file [1] | Address on file | | | | |
| 10393394 | Name on file [1] | Address on file | | | | |
| 9733033 | Name on file [1] | Address on file | | | | |
| 10510442 | Name on file [1] | Address on file | | | | |
| 7987535 | Santisteban, Mark | Address on file | | | | |
| 7955448 | Santisteban, Mark | Address on file | | | | |
| 7947226 | Name on file [1] | Address on file | | | | |
| 7900748 | Santistevan, Diane | Address on file | | | | |
| 9738202 | Name on file [1] | Address on file | | | | |
| 10471848 | Name on file [1] | Address on file | | | | |
| 8293529 | Name on file [1] | Address on file | | | | |
| 8293529 | Name on file [1] | Address on file | | | | |
| 10500288 | Name on file [1] | Address on file | | | | |
| 7080614 | Santopolo, Anthony C. | Address on file | | | | |
| 10376245 | Name on file [1] | Address on file | | | | |
| 9740399 | Santoro, Frank | Address on file | | | | |
| 10493161 | Name on file [1] | Address on file | | | | |
| 7988622 | Santos Campos, Felix | Address on file | | | | |
| 10432604 | Name on file [1] | Address on file | | | | |
| 10432604 | Name on file [1] | Address on file | | | | |
| 7994674 | Name on file [1] | Address on file | | | | |
| 11213445 | Name on file [1] | Address on file | | | | |
| 8289942 | Name on file [1] | Address on file | | | | |
| 11226290 | Name on file [1] | Address on file | | | | |
| 10484497 | Name on file [1] | Address on file | | | | |
| 7082182 | Santos, Heather L. | Address on file | | | | |
| 10496127 | Name on file [1] | Address on file | | | | |
| 7914899 | Santos, Jackson Dos | Address on file | | | | |
| 7864785 | Name on file [1] | Address on file | | | | |
| 10386735 | Name on file [1] | Address on file | | | | |
| 7955938 | Santos, Jorge | Address on file | | | | |
| 10460177 | Name on file [1] | Address on file | | | | |
| 7080615 | Santos, Judith | Address on file | | | | |
| 7790166 | Name on file [1] | Address on file | | | | |
| 7822311 | Name on file [1] | Address on file | | | | |
| 7822141 | Name on file [1] | Address on file | | | | |
| 10462049 | Name on file [1] | Address on file | | | | |
| 10449558 | Name on file [1] | Address on file | | | | |
| 7864758 | Name on file [1] | Address on file | | | | |
| 8274458 | Name on file [1] | Address on file | | | | |
| 8287665 | Name on file [1] | Address on file | | | | |
| 10358494 | Name on file [1] | Address on file | | | | |
| 7883222 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10449748 | Name on file [1] | Address on file | | | | |
| 10485508 | Name on file [1] | Address on file | | | | |
| 10485507 | Name on file [1] | Address on file | | | | |
| 10508311 | Name on file [1] | Address on file | | | | |
| 10452816 | Name on file [1] | Address on file | | | | |
| 7990694 | Name on file [1] | Address on file | | | | |
| 8329569 | Name on file [1] | Address on file | | | | |
| 10443120 | Name on file [1] | Address on file | | | | |
| 7078544 | SANWA STARCH CO LTD | 594 UNATE-MACHI | KASHIHARA CITY | | 6348585 | Japan |
| 10420751 | Name on file [1] | Address on file | | | | |
| 8274094 | Name on file [1] | Address on file | | | | |
| 8329570 | Name on file [1] | Address on file | | | | |
| 9741295 | Name on file [1] | Address on file | | | | |
| 8272491 | Name on file [1] | Address on file | | | | |
| 7074975 | SAP AMERICA | 3999 WEST CHESTER PIKE | NEWTOWN SQUARE | PA | 19073 | |
| 7588581 | SAP America, Inc. | Attn: General Counsel, 3999 West Chester Pike | Newtown Square | PA | 19073 | |
| 7589417 | SAP SE | Attn: General Counsel, Dietmar-Hoop-Allee 16 | Walldorf | | 69190 | Germany |
| 10359612 | Name on file [1] | Address on file | | | | |
| 10462153 | Name on file [1] | Address on file | | | | |
| 7899497 | Name on file [1] | Address on file | | | | |
| 7929583 | Name on file [1] | Address on file | | | | |
| 7955751 | Saporetti, David | Address on file | | | | |
| 10471581 | Name on file [1] | Address on file | | | | |
| 10518392 | Name on file [1] | Address on file | | | | |
| 7981824 | Name on file [1] | Address on file | | | | |
| 7999826 | Name on file [1] | Address on file | | | | |
| 7999087 | Name on file [1] | Address on file | | | | |
| 10422190 | Name on file [1] | Address on file | | | | |
| 7899204 | Name on file [1] | Address on file | | | | |
| 10401582 | Name on file [1] | Address on file | | | | |
| 7961053 | Name on file [1] | Address on file | | | | |
| 10389240 | Name on file [1] | Address on file | | | | |
| 10389240 | Name on file [1] | Address on file | | | | |
| 10448782 | Name on file [1] | Address on file | | | | |
| 10350435 | Name on file [1] | Address on file | | | | |
| 10488590 | Name on file [1] | Address on file | | | | |
| 10484182 | Name on file [1] | Address on file | | | | |
| 8294805 | Name on file [1] | Address on file | | | | |
| 8294805 | Name on file [1] | Address on file | | | | |
| 10420039 | Name on file [1] | Address on file | | | | |
| 10418137 | Name on file [1] | Address on file | | | | |
| 10418137 | Name on file [1] | Address on file | | | | |
| 10418137 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10363303 | Name on file [1] | Address on file | | | | |
| 10423317 | Name on file [1] | Address on file | | | | |
| 10398370 | Name on file [1] | Address on file | | | | |
| 10293825 | Name on file [1] | Address on file | | | | |
| 10293825 | Name on file [1] | Address on file | | | | |
| 10363755 | Name on file [1] | Address on file | | | | |
| 9494651 | Name on file [1] | Address on file | | | | |
| 10419081 | Name on file [1] | Address on file | | | | |
| 10419081 | Name on file [1] | Address on file | | | | |
| 10399003 | Name on file [1] | Address on file | | | | |
| 10297163 | Name on file [1] | Address on file | | | | |
| 10485815 | Name on file [1] | Address on file | | | | |
| 10298088 | Name on file [1] | Address on file | | | | |
| 10418941 | Name on file [1] | Address on file | | | | |
| 10418941 | Name on file [1] | Address on file | | | | |
| 10297371 | Name on file [1] | Address on file | | | | |
| 10418730 | Name on file [1] | Address on file | | | | |
| 10418730 | Name on file [1] | Address on file | | | | |
| 9738300 | Name on file [1] | Address on file | | | | |
| 10294516 | Name on file [1] | Address on file | | | | |
| 10294516 | Name on file [1] | Address on file | | | | |
| 10362752 | Name on file [1] | Address on file | | | | |
| 10294941 | Name on file [1] | Address on file | | | | |
| 10372998 | Name on file [1] | Address on file | | | | |
| 10364068 | Name on file [1] | Address on file | | | | |
| 10407454 | Name on file [1] | Address on file | | | | |
| 10407454 | Name on file [1] | Address on file | | | | |
| 10406090 | Name on file [1] | Address on file | | | | |
| 10406090 | Name on file [1] | Address on file | | | | |
| 10419144 | Name on file [1] | Address on file | | | | |
| 10419144 | Name on file [1] | Address on file | | | | |
| 10419278 | Name on file [1] | Address on file | | | | |
| 10419278 | Name on file [1] | Address on file | | | | |
| 10294517 | Name on file [1] | Address on file | | | | |
| 10294517 | Name on file [1] | Address on file | | | | |
| 9493257 | Name on file [1] | Address on file | | | | |
| 10418857 | Name on file [1] | Address on file | | | | |
| 10418857 | Name on file [1] | Address on file | | | | |
| 10408186 | Name on file [1] | Address on file | | | | |
| 10408186 | Name on file [1] | Address on file | | | | |
| 10407642 | Name on file [1] | Address on file | | | | |
| 10407642 | Name on file [1] | Address on file | | | | |
| 9493258 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9733573 | Name on file [1] | Address on file | | | | |
| 10418138 | Name on file [1] | Address on file | | | | |
| 10418138 | Name on file [1] | Address on file | | | | |
| 10418138 | Name on file [1] | Address on file | | | | |
| 10372148 | Name on file [1] | Address on file | | | | |
| 9493259 | Name on file [1] | Address on file | | | | |
| 10419292 | Name on file [1] | Address on file | | | | |
| 10419292 | Name on file [1] | Address on file | | | | |
| 10332566 | Name on file [1] | Address on file | | | | |
| 10418139 | Name on file [1] | Address on file | | | | |
| 10418139 | Name on file [1] | Address on file | | | | |
| 10418139 | Name on file [1] | Address on file | | | | |
| 10301655 | Name on file [1] | Address on file | | | | |
| 10513346 | Name on file [1] | Address on file | | | | |
| 10406960 | Name on file [1] | Address on file | | | | |
| 10406960 | Name on file [1] | Address on file | | | | |
| 9494708 | Name on file [1] | Address on file | | | | |
| 10407705 | Name on file [1] | Address on file | | | | |
| 10407705 | Name on file [1] | Address on file | | | | |
| 9735404 | Name on file [1] | Address on file | | | | |
| 9494158 | Name on file [1] | Address on file | | | | |
| 11335827 | Name on file [1] | Address on file | | | | |
| 9738811 | Name on file [1] | Address on file | | | | |
| 10293826 | Name on file [1] | Address on file | | | | |
| 10293826 | Name on file [1] | Address on file | | | | |
| 10470073 | Name on file [1] | Address on file | | | | |
| 10399005 | Name on file [1] | Address on file | | | | |
| 10423024 | Name on file [1] | Address on file | | | | |
| 10410340 | Name on file [1] | Address on file | | | | |
| 10423494 | Name on file [1] | Address on file | | | | |
| 9738946 | Name on file [1] | Address on file | | | | |
| 10297117 | Name on file [1] | Address on file | | | | |
| 10294994 | Name on file [1] | Address on file | | | | |
| 11290339 | Name on file [1] | Address on file | | | | |
| 10495281 | Name on file [1] | Address on file | | | | |
| 10495281 | Name on file [1] | Address on file | | | | |
| 10407245 | Name on file [1] | Address on file | | | | |
| 10495281 | Name on file [1] | Address on file | | | | |
| 10333406 | Name on file [1] | Address on file | | | | |
| 9493903 | Name on file [1] | Address on file | | | | |
| 10393113 | Name on file [1] | Address on file | | | | |
| 10332319 | Name on file [1] | Address on file | | | | |
| 10333654 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10295186 | Name on file [1] | Address on file | | | | |
| 10418493 | Name on file [1] | Address on file | | | | |
| 10418493 | Name on file [1] | Address on file | | | | |
| 10295069 | Name on file [1] | Address on file | | | | |
| 10297781 | Name on file [1] | Address on file | | | | |
| 10332325 | Name on file [1] | Address on file | | | | |
| 10295803 | Name on file [1] | Address on file | | | | |
| 10296249 | Name on file [1] | Address on file | | | | |
| 10334244 | Name on file [1] | Address on file | | | | |
| 10422695 | Name on file [1] | Address on file | | | | |
| 10295956 | Name on file [1] | Address on file | | | | |
| 9736026 | Name on file [1] | Address on file | | | | |
| 10333192 | Name on file [1] | Address on file | | | | |
| 10345931 | Name on file [1] | Address on file | | | | |
| 10295687 | Name on file [1] | Address on file | | | | |
| 10407230 | Name on file [1] | Address on file | | | | |
| 10407230 | Name on file [1] | Address on file | | | | |
| 10332773 | Name on file [1] | Address on file | | | | |
| 10392443 | Name on file [1] | Address on file | | | | |
| 10486355 | Name on file [1] | Address on file | | | | |
| 10486355 | Name on file [1] | Address on file | | | | |
| 9494409 | Name on file [1] | Address on file | | | | |
| 10363305 | Name on file [1] | Address on file | | | | |
| 10418140 | Name on file [1] | Address on file | | | | |
| 10418140 | Name on file [1] | Address on file | | | | |
| 10418140 | Name on file [1] | Address on file | | | | |
| 10364038 | Name on file [1] | Address on file | | | | |
| 10364939 | Name on file [1] | Address on file | | | | |
| 10421765 | Name on file [1] | Address on file | | | | |
| 9737724 | Name on file [1] | Address on file | | | | |
| 9495501 | Name on file [1] | Address on file | | | | |
| 10331979 | Name on file [1] | Address on file | | | | |
| 10296615 | Name on file [1] | Address on file | | | | |
| 10410195 | Name on file [1] | Address on file | | | | |
| 10486955 | Name on file [1] | Address on file | | | | |
| 10297310 | Name on file [1] | Address on file | | | | |
| 7979363 | Name on file [1] | Address on file | | | | |
| 11336291 | Name on file [1] | Address on file | | | | |
| 9738972 | Name on file [1] | Address on file | | | | |
| 10333768 | Name on file [1] | Address on file | | | | |
| 10399006 | Name on file [1] | Address on file | | | | |
| 9735477 | Name on file [1] | Address on file | | | | |
| 10418808 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10418808 | Name on file [1] | Address on file | | | | |
| 10407837 | Name on file [1] | Address on file | | | | |
| 10407837 | Name on file [1] | Address on file | | | | |
| 10405763 | Name on file [1] | Address on file | | | | |
| 10405763 | Name on file [1] | Address on file | | | | |
| 9733767 | Name on file [1] | Address on file | | | | |
| 9734746 | Name on file [1] | Address on file | | | | |
| 10332618 | Name on file [1] | Address on file | | | | |
| 11290287 | Name on file [1] | Address on file | | | | |
| 10480177 | Name on file [1] | Address on file | | | | |
| 10538513 | Name on file [1] | Address on file | | | | |
| 9738423 | Name on file [1] | Address on file | | | | |
| 10372262 | Name on file [1] | Address on file | | | | |
| 9732893 | Name on file [1] | Address on file | | | | |
| 10293408 | Name on file [1] | Address on file | | | | |
| 10293408 | Name on file [1] | Address on file | | | | |
| 10332640 | Name on file [1] | Address on file | | | | |
| 9733064 | Name on file [1] | Address on file | | | | |
| 8330320 | Name on file [1] | Address on file | | | | |
| 9732887 | Name on file [1] | Address on file | | | | |
| 9493260 | Name on file [1] | Address on file | | | | |
| 9496473 | Name on file [1] | Address on file | | | | |
| 10419026 | Name on file [1] | Address on file | | | | |
| 10419026 | Name on file [1] | Address on file | | | | |
| 9732931 | Name on file [1] | Address on file | | | | |
| 10405936 | Name on file [1] | Address on file | | | | |
| 10405936 | Name on file [1] | Address on file | | | | |
| 9734424 | Name on file [1] | Address on file | | | | |
| 10404859 | Name on file [1] | Address on file | | | | |
| 10372936 | Name on file [1] | Address on file | | | | |
| 10373067 | Name on file [1] | Address on file | | | | |
| 10408010 | Name on file [1] | Address on file | | | | |
| 10408010 | Name on file [1] | Address on file | | | | |
| 10293827 | Name on file [1] | Address on file | | | | |
| 10293827 | Name on file [1] | Address on file | | | | |
| 10372544 | Name on file [1] | Address on file | | | | |
| 10419052 | Name on file [1] | Address on file | | | | |
| 10419052 | Name on file [1] | Address on file | | | | |
| 10398371 | Name on file [1] | Address on file | | | | |
| 11336240 | Name on file [1] | Address on file | | | | |
| 10418741 | Name on file [1] | Address on file | | | | |
| 10418741 | Name on file [1] | Address on file | | | | |
| 10418900 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10418900 | Name on file [1] | Address on file | | | | |
| 10407242 | Name on file [1] | Address on file | | | | |
| 10407242 | Name on file [1] | Address on file | | | | |
| 9734671 | Name on file [1] | Address on file | | | | |
| 10495282 | Name on file [1] | Address on file | | | | |
| 10495282 | Name on file [1] | Address on file | | | | |
| 10405765 | Name on file [1] | Address on file | | | | |
| 10495282 | Name on file [1] | Address on file | | | | |
| 10399007 | Name on file [1] | Address on file | | | | |
| 9734478 | Name on file [1] | Address on file | | | | |
| 10332227 | Name on file [1] | Address on file | | | | |
| 7955727 | Sardanos, Joshua | Address on file | | | | |
| 11543372 | Sardanos, Tsarina | Address on file | | | | |
| 10455079 | Name on file [1] | Address on file | | | | |
| 10455079 | Name on file [1] | Address on file | | | | |
| 8013333 | Sarasin, Roger | Address on file | | | | |
| 7090910 | Sarasota County Public Hospital District | David A. Wallace, Bentley & Bruning, 3rd Floor, 783 South Orange Avenue | Sarasota | FL | 34236 | |
| 7090908 | Sarasota County Public Hospital District | Morgan R. Bentley, Bentley & Bruning, 783 S. Orange Avenue, Ste. 300 | Sarasota | FL | 34236 | |
| 7090909 | Sarasota County Public Hospital District | Steven W. Teppler, Mandelbaum Salsburg, 3 Becker Farm Road | Roseland | NJ | 07086 | |
| 7586662 | SARASOTA COUNTY PUBLIC HOSPITAL DISTRICT D/B/A MEMORIAL HEALTHCARE SYSTEM, INC. | ATTN: PRESIDENT AND CEO, 3501 JOHNSON STREET | HOLLYWOOD | FL | 33021 | |
| 7586660 | SARASOTA COUNTY PUBLIC HOSPITAL DISTRICT D/B/A MEMORIAL HEALTHCARE SYSTEM, INC. | ATTN: PRESIDENT AND CEO, CHIEF OPERATING OFFICER, CHIEF LEGAL OFFICER, MEMORIAL HEALTH CARE SYSTEM ADMIN, 1700 S. TAMIAMI TRAIL | SARASOTA | FL | 34239-3555 | |
| 7093299 | Sarasota County Public Hospital District d/b/a Memorial Healthcare System, Inc. | Attn: President and Ceo, Chief Operating Officer, Chief Legal Officer, Memorial Health Care System Administration, 1700 S. Tamiami Trail | Sarasota | FL | 34239-3555 | |
| 7093301 | Sarasota County Public Hospital District d/b/a Memorial Healthcare System, Inc. | Attn: President and Chief Executive Officer, 3501 Johnson Street | Hollywood | FL | 33021 | |
| 7093300 | Sarasota County Public Hospital District d/b/a Memorial Healthcare System, Inc. | ATTN: REGISTERED AGENT, 1301 RIVERPLACE BOULEVARD, SUITE 1500 | JACKSONVILLE | FL | 32207 | |
| 11325532 | Sarasota County Public Hospital District d/b/a Sarasota Memorial Healthcare System | Mandelbaum Salsburg, PC, Jeffrey M. Rosenthal, Esq., 3 Becker Farm Road | Roseland | NJ | 07068 | |
| 10539296 | Sarasota County Public Hospital District dba Sarasota Memorial Healthcare System | David Verinder, 1700 S. Tamiami Trail | Sarasota | FL | 34239 | |
| 10539296 | Sarasota County Public Hospital District dba Sarasota Memorial Healthcare System | Jeffrey M. Rosenthal, Esq., Mandelbaum Salsburg, PC, 3 Becker Farm Road | Roseland | NJ | 07068 | |
| 7093331 | Sarasota County, Florida | ATTN: CHAIR, VICE CHAIR, AND COMISSIONERS, 1660 RINGLING BLVD. | SARASOTA | FL | 34236 | |
| 10370590 | Sarasota County, Florida | Attn: David Pearce, Office of the County Attorney, 1660 Ringling Blvd, 2nd Floor | Sarasota | FL | 34236 | |
| 10370590 | Sarasota County, Florida | Motley Rice, LLC, Linda Singer, Esq., 401 9th Street NW, Suite 1001 | Washington | DC | 20004 | |
| 10545408 | SARASOTA DOCTORS HOSPITAL, INC. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545408 | SARASOTA DOCTORS HOSPITAL, INC. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545408 | SARASOTA DOCTORS HOSPITAL, INC. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7461234 | Sarasota Memorial Hospital | Jeffrey M. Rosenthal, Esq., 3 Becker Farm Road, Suite 205 | Roseland | NJ | 07068 | |
| 7607936 | Sarasota Memorial Hospital | Jefrey M. Rosenthal, Esq., 3 Becker Farm Road Suite 205 | Roseland | NJ | 07068 | |
| 7906290 | Name on file [1] | Address on file | | | | |
| 8329571 | Name on file [1] | Address on file | | | | |
| 7075253 | SARD VERBINNEN & CO LLC | 630 THIRD AVE 9TH FL | NEW YORK | NY | 10017 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3839 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7588309 | Sard Verbinnen & Co., LLC | Attn: General Counsel, 630 Third Avenue, 9th Floor | New York | NY | 10017 | |
| 11309968 | Name on file [1] | Address on file | | | | |
| 10441593 | Name on file [1] | Address on file | | | | |
| 10484482 | Name on file [1] | Address on file | | | | |
| 10484482 | Name on file [1] | Address on file | | | | |
| 10501085 | Name on file [1] | Address on file | | | | |
| 7927505 | Name on file [1] | Address on file | | | | |
| 7081989 | Sarff, Christina K. | Address on file | | | | |
| 7587572 | SARGEANT COUNTY | ATTN: CHAIRMAN AND BD OF COMMISSIONERS, 355 MAIN STREET SOUTH | FORMAN | ND | 58032 | |
| 7095185 | Sargeant County | Attn: Chairman and Board of Commissioners, 355 Main Street South | Forman | ND | 58032 | |
| 8319348 | Name on file [1] | Address on file | | | | |
| 7591810 | Sargent County, North Dakota | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8276060 | Sargent County, North Dakota | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Avenue, Suite 300 | Dallas | TX | 75219 | |
| 10484653 | Name on file [1] | Address on file | | | | |
| 7972455 | Name on file [1] | Address on file | | | | |
| 10434291 | Name on file [1] | Address on file | | | | |
| 10420772 | Name on file [1] | Address on file | | | | |
| 8310712 | Name on file [1] | Address on file | | | | |
| 8333263 | Name on file [1] | Address on file | | | | |
| 10462332 | Name on file [1] | Address on file | | | | |
| 7992995 | Sargent, Richard | Address on file | | | | |
| 8305833 | Name on file [1] | Address on file | | | | |
| 8299110 | Name on file [1] | Address on file | | | | |
| 11227213 | Name on file [1] | Address on file | | | | |
| 10497337 | Name on file [1] | Address on file | | | | |
| 11336567 | Name on file [1] | Address on file | | | | |
| 10495994 | Name on file [1] | Address on file | | | | |
| 10503552 | Name on file [1] | Address on file | | | | |
| 8280016 | Name on file [1] | Address on file | | | | |
| 11474665 | Name on file [1] | Address on file | | | | |
| 9737714 | Name on file [1] | Address on file | | | | |
| 10418141 | Name on file [1] | Address on file | | | | |
| 10418141 | Name on file [1] | Address on file | | | | |
| 10418141 | Name on file [1] | Address on file | | | | |
| 7590048 | Sarkis Clinical Trials (EHS Medical Practice) | Attn: General Counsel, 611 NW 60th Street, Suite C | Gainesville | FL | 32607 | |
| 10363687 | Name on file [1] | Address on file | | | | |
| 7147992 | Sarkisian, Raffi | Address on file | | | | |
| 8306229 | Name on file [1] | Address on file | | | | |
| 7959724 | Name on file [1] | Address on file | | | | |
| 7914358 | Sarnak, Michael | Address on file | | | | |
| 10475574 | Name on file [1] | Address on file | | | | |
| 7080616 | Sarnecki, Linda J. | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8307630 | Name on file [1] | Address on file | | | | |
| 7993576 | Name on file [1] | Address on file | | | | |
| 11219459 | Name on file [1] | Address on file | | | | |
| 10305128 | Name on file [1] | Address on file | | | | |
| 10501442 | Name on file [1] | Address on file | | | | |
| 7080617 | Sarno, Tracy | Address on file | | | | |
| 7994914 | Name on file [1] | Address on file | | | | |
| 8314625 | Name on file [1] | Address on file | | | | |
| 10551333 | Sarpy County, NE | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7090913 | Sarpy County, Nebraska | Gregory R. Abboud, Abboud Law Firm, 6530 South 84th Street | Omaha | NE | 68127 | |
| 7090914 | Sarpy County, Nebraska | James C. Peterson, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7586548 | SARPY COUNTY, NEBRASKA, A MUNICIPAL CORPORATION | ATTN: CHAIRMAN OF THE CNTY COMMISSIONERS AND CNTY CLERK, 1210 GOLDEN GATE DRIVE, SUITE 1250 | PAPILLION | NE | 68046-2894 | |
| 7095009 | Sarpy County, Nebraska, a municipal corporation | Attn: Chairman of the County Commissioners and County Clerk, 1210 Golden Gate Drive, Suite 1250 | Papillion | NE | 68046-2894 | |
| 9495678 | Name on file [1] | Address on file | | | | |
| 10422576 | Name on file [1] | Address on file | | | | |
| 8320951 | Name on file [1] | Address on file | | | | |
| 8325892 | Name on file [1] | Address on file | | | | |
| 10378743 | Name on file [1] | Address on file | | | | |
| 8287748 | Name on file [1] | Address on file | | | | |
| 7914508 | Sartin, Billy | Address on file | | | | |
| 10312910 | Name on file [1] | Address on file | | | | |
| 10454567 | Name on file [1] | Address on file | | | | |
| 10427883 | Name on file [1] | Address on file | | | | |
| 10322675 | Name on file [1] | Address on file | | | | |
| 7971002 | Sartori, Maxanne C. | Address on file | | | | |
| 7584220 | SARTORIUS CORPORATION | 24918 NETWORK PL | CHICAGO | IL | 60673 | |
| 10284204 | Name on file [1] | Address on file | | | | |
| 10524230 | Name on file [1] | Address on file | | | | |
| 10524230 | Name on file [1] | Address on file | | | | |
| 8329572 | Name on file [1] | Address on file | | | | |
| 10419543 | Name on file [1] | Address on file | | | | |
| 8333220 | Name on file [1] | Address on file | | | | |
| 8307733 | Name on file [1] | Address on file | | | | |
| 8307073 | Name on file [1] | Address on file | | | | |
| 10333274 | Name on file [1] | Address on file | | | | |
| 10399168 | Name on file [1] | Address on file | | | | |
| 7075190 | SAS INSTITUTE INC | P.O. BOX 406922 | ATLANTA | GA | 30384-6922 | |
| 7588803 | SAS Institute, Inc. | Attn: General Counsel, SAS Campus Drive | Cary | NC | 27513 | |
| 8307118 | Name on file [1] | Address on file | | | | |
| 10421736 | Name on file [1] | Address on file | | | | |
| 10421736 | Name on file [1] | Address on file | | | | |
| 10495283 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10495283 | Name on file [1] | Address on file | | | | |
| 10405963 | Name on file [1] | Address on file | | | | |
| 10495283 | Name on file [1] | Address on file | | | | |
| 9493262 | Name on file [1] | Address on file | | | | |
| 10483306 | Name on file [1] | Address on file | | | | |
| 10483306 | Name on file [1] | Address on file | | | | |
| 9734405 | Name on file [1] | Address on file | | | | |
| 10407773 | Name on file [1] | Address on file | | | | |
| 10407773 | Name on file [1] | Address on file | | | | |
| 8329573 | Name on file [1] | Address on file | | | | |
| 8279654 | Name on file [1] | Address on file | | | | |
| 8293433 | Name on file [1] | Address on file | | | | |
| 8293433 | Name on file [1] | Address on file | | | | |
| 8329574 | Name on file [1] | Address on file | | | | |
| 7076428 | SASSER GOLF CARS INC | 2530 US HWY 70 W | GOLDSBORO | NC | 27530-9552 | |
| 7731940 | Sasser Golf Cars, Inc. | 2530 US Hwy 70 W | Goldsboro | NC | 27530 | |
| 9491386 | Name on file [1] | Address on file | | | | |
| 10467952 | Name on file [1] | Address on file | | | | |
| 10467952 | Name on file [1] | Address on file | | | | |
| 10467952 | Name on file [1] | Address on file | | | | |
| 7970458 | Name on file [1] | Address on file | | | | |
| 7914754 | Sasser, Phillip | Address on file | | | | |
| 11307024 | Sasser, Randall | Address on file | | | | |
| 11317418 | Name on file [1] | Address on file | | | | |
| 7971160 | Sasser, Randy | Address on file | | | | |
| 8274809 | Name on file [1] | Address on file | | | | |
| 10427524 | Name on file [1] | Address on file | | | | |
| 7951797 | Name on file [1] | Address on file | | | | |
| 10389400 | Name on file [1] | Address on file | | | | |
| 9733254 | Name on file [1] | Address on file | | | | |
| 10448561 | Name on file [1] | Address on file | | | | |
| 10418142 | Name on file [1] | Address on file | | | | |
| 10418142 | Name on file [1] | Address on file | | | | |
| 10418142 | Name on file [1] | Address on file | | | | |
| 9497815 | Name on file [1] | Address on file | | | | |
| 9498143 | Name on file [1] | Address on file | | | | |
| 7826307 | Name on file [1] | Address on file | | | | |
| 7966509 | Name on file [1] | Address on file | | | | |
| 10533058 | Satilla Community Services d/b/a Unison Behavioral Health | Pope McGlamry, PC, Charles W. Byrd, 1200 6th Avenue | Columbus | GA | 31902 | |
| 9733646 | Name on file [1] | Address on file | | | | |
| 7999799 | Name on file [1] | Address on file | | | | |
| 7866355 | Name on file [1] | Address on file | | | | |
| 8297246 | Name on file [1] | Address on file | | | | |
| 8307503 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10420619 | Name on file [1] | Address on file | | | | |
| 8330348 | Name on file [1] | Address on file | | | | |
| 10319523 | Name on file [1] | Address on file | | | | |
| 7982888 | Name on file [1] | Address on file | | | | |
| 10289389 | Name on file [1] | Address on file | | | | |
| 10403033 | Name on file [1] | Address on file | | | | |
| 10282648 | Name on file [1] | Address on file | | | | |
| 8329575 | Name on file [1] | Address on file | | | | |
| 10463824 | Name on file [1] | Address on file | | | | |
| 10500980 | Name on file [1] | Address on file | | | | |
| 7981790 | Name on file [1] | Address on file | | | | |
| 10461057 | Name on file [1] | Address on file | | | | |
| 10278066 | Name on file [1] | Address on file | | | | |
| 10278066 | Name on file [1] | Address on file | | | | |
| 8009306 | Name on file [1] | Address on file | | | | |
| 10312082 | Name on file [1] | Address on file | | | | |
| 7862536 | Name on file [1] | Address on file | | | | |
| 8279880 | Name on file [1] | Address on file | | | | |
| 7928032 | Name on file [1] | Address on file | | | | |
| 8294591 | Name on file [1] | Address on file | | | | |
| 8294591 | Name on file [1] | Address on file | | | | |
| 8290060 | Name on file [1] | Address on file | | | | |
| 10391479 | Name on file [1] | Address on file | | | | |
| 9495543 | Name on file [1] | Address on file | | | | |
| 8329576 | Name on file [1] | Address on file | | | | |
| 7902062 | SAUER, RICHARD NEILL | Address on file | | | | |
| 7585005 | SAUK COUNTY | ATTN: CNTY CLERK, SAUK COUNTY WEST SQUARE BLDG, ROOM #144 - 505 BROADWAY | BARABOO | WI | 53913 | |
| 7096655 | Sauk County | Attn: County Clerk, Sauk County West Square Building, Room #144, 505 Broadway | Baraboo | WI | 53913 | |
| 10535354 | Sauk County, WI | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 7939896 | Name on file [1] | Address on file | | | | |
| 7076249 | SAUL EWING LLP | CENTRE SQUARE W | PHILADELPHIA | PA | 19102 | |
| 8279613 | Name on file [1] | Address on file | | | | |
| 7981125 | Name on file [1] | Address on file | | | | |
| 10517573 | Name on file [1] | Address on file | | | | |
| 8329577 | Name on file [1] | Address on file | | | | |
| 10436444 | Name on file [1] | Address on file | | | | |
| 10434031 | Name on file [1] | Address on file | | | | |
| 10482392 | Name on file [1] | Address on file | | | | |
| 10504448 | Name on file [1] | Address on file | | | | |
| 10462638 | Sault Ste. Marie Tribe of Chippewa Indians | Donald J. Simon, Sonosky, Chambers, Sachse, Endreson & Perry, 1425 K Street NW, Suite 600 | Washington | DC | 20005 | |
| 7090915 | Sault Ste. Marie Tribe of Chippewa Indians | Jenna A. Hudson, Gilbert LLP, 1100 New York Avenue NW, Ste. 700 | Washington | DC | 20005 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10478469 | Name on file [1] | Address on file | | | | |
| 10524310 | Name on file [1] | Address on file | | | | |
| 10547672 | Saunders County, Nebraska | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547672 | Saunders County, Nebraska | Joseph Dobesh, Saunders County Attorney, 387 N. Chestnut, Suite 1 | Wahoo | NE | 68066 | |
| 7147993 | Saunders III, Thomas Franklin | Address on file | | | | |
| 10344438 | Name on file [1] | Address on file | | | | |
| 7988514 | Saunders, Albert | Address on file | | | | |
| 10417841 | Name on file [1] | Address on file | | | | |
| 11332870 | Saunders, Gerald | Address on file | | | | |
| 10352003 | Name on file [1] | Address on file | | | | |
| 10426124 | Name on file [1] | Address on file | | | | |
| 7082080 | Saunders, Jason C. | Address on file | | | | |
| 7955336 | Saunders, Jeffrey | Address on file | | | | |
| 8306812 | Name on file [1] | Address on file | | | | |
| 8277426 | Name on file [1] | Address on file | | | | |
| 7987213 | Name on file [1] | Address on file | | | | |
| 10281238 | Saunders, Margot | Address on file | | | | |
| 10534732 | Name on file [1] | Address on file | | | | |
| 8009698 | Name on file [1] | Address on file | | | | |
| 7987550 | Saunders, Regina | Address on file | | | | |
| 10314570 | Name on file [1] | Address on file | | | | |
| 8007584 | Name on file [1] | Address on file | | | | |
| 10420532 | Name on file [1] | Address on file | | | | |
| 10524923 | Name on file [1] | Address on file | | | | |
| 10524923 | Name on file [1] | Address on file | | | | |
| 11309113 | Name on file [1] | Address on file | | | | |
| 7955311 | Saunderson II, Jean | Address on file | | | | |
| 11335738 | Name on file [1] | Address on file | | | | |
| 9733455 | Name on file [1] | Address on file | | | | |
| 9738165 | Name on file [1] | Address on file | | | | |
| 8328401 | Name on file [1] | Address on file | | | | |
| 10479839 | Name on file [1] | Address on file | | | | |
| 7147994 | Saussy Jr., David Lamb | Address on file | | | | |
| 8307862 | Name on file [1] | Address on file | | | | |
| 7956197 | Sauter, Richard | Address on file | | | | |
| 8271810 | Name on file [1] | Address on file | | | | |
| 7872183 | Name on file [1] | Address on file | | | | |
| 7870325 | Name on file [1] | Address on file | | | | |
| 10376810 | Name on file [1] | Address on file | | | | |
| 8321211 | Name on file [1] | Address on file | | | | |
| 10476266 | Name on file [1] | Address on file | | | | |
| 7914510 | Savage, Bonnie Ann | Address on file | | | | |
| 7900659 | Savage, Janet | Address on file | | | | |
| 7998333 | Name on file [1] | Address on file | | | | |
| 10283759 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10427987 | Name on file [1] | Address on file | | | | |
| 8000255 | Name on file [1] | Address on file | | | | |
| 10345844 | Name on file [1] | Address on file | | | | |
| 10431361 | Name on file [1] | Address on file | | | | |
| 10385562 | Name on file [1] | Address on file | | | | |
| 10487618 | Name on file [1] | Address on file | | | | |
| 10300233 | Name on file [1] | Address on file | | | | |
| 10469016 | Name on file [1] | Address on file | | | | |
| 10469016 | Name on file [1] | Address on file | | | | |
| 10444583 | Name on file [1] | Address on file | | | | |
| 11417344 | Name on file [1] | Address on file | | | | |
| 10457691 | Name on file [1] | Address on file | | | | |
| 7080618 | Savage, Sylvia | Address on file | | | | |
| 8272710 | Name on file [1] | Address on file | | | | |
| 8307696 | Name on file [1] | Address on file | | | | |
| 10312926 | Name on file [1] | Address on file | | | | |
| 7988554 | Savala, John | Address on file | | | | |
| 7978691 | Name on file [1] | Address on file | | | | |
| 9734335 | Name on file [1] | Address on file | | | | |
| 9735635 | Name on file [1] | Address on file | | | | |
| 10373239 | Name on file [1] | Address on file | | | | |
| 10406094 | Name on file [1] | Address on file | | | | |
| 10406094 | Name on file [1] | Address on file | | | | |
| 10363822 | Name on file [1] | Address on file | | | | |
| 7077602 | SAVANNAH CARPENTRY AND DRYWALL LLC | P.O. BOX 76 | MATAWAN | NJ | 07747 | |
| 10333581 | Name on file [1] | Address on file | | | | |
| 10545451 | Savannah Health Services, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545451 | Savannah Health Services, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545451 | Savannah Health Services, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10293562 | Name on file [1] | Address on file | | | | |
| 10293562 | Name on file [1] | Address on file | | | | |
| 10495284 | Name on file [1] | Address on file | | | | |
| 10495284 | Name on file [1] | Address on file | | | | |
| 10406443 | Name on file [1] | Address on file | | | | |
| 10495284 | Name on file [1] | Address on file | | | | |
| 10293946 | Name on file [1] | Address on file | | | | |
| 10496414 | Name on file [1] | Address on file | | | | |
| 10493798 | Name on file [1] | Address on file | | | | |
| 10467703 | Name on file [1] | Address on file | | | | |
| 8307769 | Name on file [1] | Address on file | | | | |
| 9740653 | Name on file [1] | Address on file | | | | |
| 9739592 | Name on file [1] | Address on file | | | | |
| 10442300 | Name on file [1] | Address on file | | | | |
| 11611269 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11611269 | Name on file [1] | Address on file | | | | |
| 7084290 | SAVE MART MODESTO YOSEMITE WHS | P.O. BOX 4278 | MODESTO | CA | 95352 | |
| 10516228 | Name on file [1] | Address on file | | | | |
| 8274993 | Name on file [1] | Address on file | | | | |
| 7084529 | SAVEMART | 241 W ROSEVILLE RD | LANCASTER | PA | 17601 | |
| 10418143 | Name on file [1] | Address on file | | | | |
| 10418143 | Name on file [1] | Address on file | | | | |
| 10418143 | Name on file [1] | Address on file | | | | |
| 9493904 | Name on file [1] | Address on file | | | | |
| 10291708 | Name on file [1] | Address on file | | | | |
| 7080619 | Saville, Catherine E. | Address on file | | | | |
| 7081974 | Saville, Catherine K. | Address on file | | | | |
| 8307097 | Name on file [1] | Address on file | | | | |
| 8329578 | Name on file [1] | Address on file | | | | |
| 10486911 | Name on file [1] | Address on file | | | | |
| 8280440 | Name on file [1] | Address on file | | | | |
| 10538813 | Name on file [1] | Address on file | | | | |
| 8276694 | Savino, Michelle | Address on file | | | | |
| 7080620 | Savino, Ralph | Address on file | | | | |
| 8307017 | Name on file [1] | Address on file | | | | |
| 8274810 | Name on file [1] | Address on file | | | | |
| 8332097 | Name on file [1] | Address on file | | | | |
| 7929404 | Name on file [1] | Address on file | | | | |
| 8293761 | Name on file [1] | Address on file | | | | |
| 8293761 | Name on file [1] | Address on file | | | | |
| 10425159 | Name on file [1] | Address on file | | | | |
| 8302926 | Name on file [1] | Address on file | | | | |
| 10342992 | Name on file [1] | Address on file | | | | |
| 7900908 | Savoie, Heather | Address on file | | | | |
| 7900909 | Savoie, James | Address on file | | | | |
| 10360925 | Name on file [1] | Address on file | | | | |
| 10360769 | Name on file [1] | Address on file | | | | |
| 7083747 | SAVOY MEDICAL SUPPLY-- | 745 CALEBS PATH | HAUPPAUGE | NY | 11788 | |
| 7955764 | Savoy, Cilicia | Address on file | | | | |
| 8330615 | Name on file [1] | Address on file | | | | |
| 7987852 | Savoy, Ira | Address on file | | | | |
| 10341727 | Name on file [1] | Address on file | | | | |
| 10332832 | Name on file [1] | Address on file | | | | |
| 10419504 | Name on file [1] | Address on file | | | | |
| 8329580 | Name on file [1] | Address on file | | | | |
| 7092551 | Sawka, MaryLee | Address on file | | | | |
| 8276196 | Name on file [1] | Address on file | | | | |
| 7585058 | SAWYER COUNTY | ATTN: CNTY CLERK, 10610 MAIN STREET, SUITE 10 | HAYWARD | WI | 54843 | |
| 7096656 | Sawyer County | Attn: County Clerk, 10610 Main Street, Suite 10 | Hayward | WI | 54843 | |
| 10544133 | Sawyer County, WI | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7971674 | Sawyer, Angela | Address on file | | | | |
| 7864064 | Name on file [1] | Address on file | | | | |
| 8329581 | Name on file [1] | Address on file | | | | |
| 8306415 | Name on file [1] | Address on file | | | | |
| 8329582 | Name on file [1] | Address on file | | | | |
| 10379635 | Name on file [1] | Address on file | | | | |
| 10298929 | Name on file [1] | Address on file | | | | |
| 7957022 | Name on file [1] | Address on file | | | | |
| 10343619 | Name on file [1] | Address on file | | | | |
| 7147995 | Sawyer, Richard Bryan | Address on file | | | | |
| 10499696 | Name on file [1] | Address on file | | | | |
| 10538692 | Name on file [1] | Address on file | | | | |
| 10281752 | Name on file [1] | Address on file | | | | |
| 10281752 | Name on file [1] | Address on file | | | | |
| 7080621 | Sawyerr, Gosford A. | Address on file | | | | |
| 7987923 | Sawyers, Brenda | Address on file | | | | |
| 11289806 | Name on file [1] | Address on file | | | | |
| 7988022 | Sawyers, Joyce | Address on file | | | | |
| 7938967 | Name on file [1] | Address on file | | | | |
| 10305764 | Name on file [1] | Address on file | | | | |
| 11308142 | Name on file [1] | Address on file | | | | |
| 7994602 | Name on file [1] | Address on file | | | | |
| 8010117 | Name on file [1] | Address on file | | | | |
| 8010117 | Name on file [1] | Address on file | | | | |
| 8001325 | Name on file [1] | Address on file | | | | |
| 7098553 | Saxton, Allen | Address on file | | | | |
| 7081992 | Saxton, Allen R. | Address on file | | | | |
| 8329583 | Name on file [1] | Address on file | | | | |
| 7082389 | Saxton, Jennifer M. | Address on file | | | | |
| 10461682 | Name on file [1] | Address on file | | | | |
| 7998202 | Name on file [1] | Address on file | | | | |
| 7885722 | Name on file [1] | Address on file | | | | |
| 7080622 | Sayer, Martin | Address on file | | | | |
| 7900299 | Sayer, Rod | Address on file | | | | |
| 10309095 | Name on file [1] | Address on file | | | | |
| 7954425 | Name on file [1] | Address on file | | | | |
| 10289359 | Name on file [1] | Address on file | | | | |
| 7872223 | Name on file [1] | Address on file | | | | |
| 8312220 | Name on file [1] | Address on file | | | | |
| 8312220 | Name on file [1] | Address on file | | | | |
| 10376966 | Name on file [1] | Address on file | | | | |
| 10343241 | Name on file [1] | Address on file | | | | |
| 7956078 | Sayles, Barbara | Address on file | | | | |
| 8274422 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3847 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7080623 | Sayles, Cheryl A. | Address on file | | | | |
| 8330680 | Name on file [1] | Address on file | | | | |
| 8329584 | Name on file [1] | Address on file | | | | |
| 10537037 | Name on file [1] | Address on file | | | | |
| 7863980 | Name on file [1] | Address on file | | | | |
| 10462964 | Name on file [1] | Address on file | | | | |
| 10487171 | Name on file [1] | Address on file | | | | |
| 8330349 | Name on file [1] | Address on file | | | | |
| 10469765 | Name on file [1] | Address on file | | | | |
| 10469765 | Name on file [1] | Address on file | | | | |
| 10422726 | Name on file [1] | Address on file | | | | |
| 7082169 | Sayyaparaju, Sravani | Address on file | | | | |
| 8294304 | Name on file [1] | Address on file | | | | |
| 8294304 | Name on file [1] | Address on file | | | | |
| 7914654 | Sazala, John | Address on file | | | | |
| 10373792 | Name on file [1] | Address on file | | | | |
| 10333579 | Name on file [1] | Address on file | | | | |
| 11335972 | Name on file [1] | Address on file | | | | |
| 10399169 | Name on file [1] | Address on file | | | | |
| 7944985 | Name on file [1] | Address on file | | | | |
| 7938464 | Name on file [1] | Address on file | | | | |
| 10484954 | Name on file [1] | Address on file | | | | |
| 11222877 | Name on file [1] | Address on file | | | | |
| 10485053 | Name on file [1] | Address on file | | | | |
| 8329585 | Name on file [1] | Address on file | | | | |
| 7080624 | Sbrilli, Daniel J. | Address on file | | | | |
| 7924977 | Sbrilli, Daniel Joseph | Address on file | | | | |
| 7900479 | Sbrockey, Peter | Address on file | | | | |
| 7911686 | Name on file [1] | Address on file | | | | |
| 7076650 | SBS MARTIN ARCHITECTURAL PRODUCTS | 511 E CHATHAM ST | CARY | NC | 27511 | |
| 10333747 | Name on file [1] | Address on file | | | | |
| 10399170 | Name on file [1] | Address on file | | | | |
| 8277867 | Name on file [1] | Address on file | | | | |
| 7883061 | Name on file [1] | Address on file | | | | |
| 10319358 | Name on file [1] | Address on file | | | | |
| 10336352 | Name on file [1] | Address on file | | | | |
| 8306297 | Name on file [1] | Address on file | | | | |
| 8307617 | Name on file [1] | Address on file | | | | |
| 8307616 | Name on file [1] | Address on file | | | | |
| 10280103 | Name on file [1] | Address on file | | | | |
| 8330350 | Name on file [1] | Address on file | | | | |
| 10325154 | Scala, Betty | Address on file | | | | |
| 10356703 | Name on file [1] | Address on file | | | | |
| 7931116 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7998899 | Name on file [1] | Address on file | | | | |
| 7862221 | Name on file [1] | Address on file | | | | |
| 8306919 | Name on file [1] | Address on file | | | | |
| 7945754 | Name on file [1] | Address on file | | | | |
| 10499495 | Name on file [1] | Address on file | | | | |
| 10513426 | Name on file [1] | Address on file | | | | |
| 7077630 | SCALABLE INFORMATICS INC | 9282 GENERAL DR | PLYMOUTH | MI | 48170 | |
| 8277715 | Name on file [1] | Address on file | | | | |
| 10358492 | Name on file [1] | Address on file | | | | |
| 9740403 | Scales, Margaret | Address on file | | | | |
| 7999041 | Name on file [1] | Address on file | | | | |
| 10458559 | Name on file [1] | Address on file | | | | |
| 10520907 | Name on file [1] | Address on file | | | | |
| 10458046 | Name on file [1] | Address on file | | | | |
| 10468437 | Name on file [1] | Address on file | | | | |
| 7883660 | Name on file [1] | Address on file | | | | |
| 10538826 | SCAN Health Plan | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10538826 | SCAN Health Plan | Crowell & Moring LLP FBO, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 10537223 | SCAN Health Plan | Crowell & Moring LLP FBO SCAN Health Plan, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 7973998 | Name on file [1] | Address on file | | | | |
| 10496420 | Name on file [1] | Address on file | | | | |
| 10489103 | Name on file [1] | Address on file | | | | |
| 10489103 | Name on file [1] | Address on file | | | | |
| 11224979 | Name on file [1] | Address on file | | | | |
| 7080625 | Scanlon, Christopher M. | Address on file | | | | |
| 8329586 | Name on file [1] | Address on file | | | | |
| 7098554 | Scanlon, Michael | Address on file | | | | |
| 7081666 | Scanlon, Michael D. | Address on file | | | | |
| 7977377 | Name on file [1] | Address on file | | | | |
| 8312035 | Name on file [1] | Address on file | | | | |
| 10390982 | Name on file [1] | Address on file | | | | |
| 10486920 | Name on file [1] | Address on file | | | | |
| 8274676 | Name on file [1] | Address on file | | | | |
| 10504411 | Name on file [1] | Address on file | | | | |
| 7590049 | Scapa Healthcare | Attn: General Counsel, 111 Great Pond Drive | Windsor | CT | 06095 | |
| 8314483 | Name on file [1] | Address on file | | | | |
| 8307578 | Name on file [1] | Address on file | | | | |
| 10472664 | Name on file [1] | Address on file | | | | |
| 7988352 | Scarborough, Allan | Address on file | | | | |
| 7988404 | Scarborough, Allan K. | Address on file | | | | |
| 8310470 | Name on file [1] | Address on file | | | | |
| 10394012 | Name on file [1] | Address on file | | | | |
| 10379433 | Name on file [1] | Address on file | | | | |
| 9499670 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7987554 | Scarborough, Sylvester | Address on file | | | | |
| 10467145 | Name on file [1] | Address on file | | | | |
| 10439121 | Name on file [1] | Address on file | | | | |
| 10439121 | Name on file [1] | Address on file | | | | |
| 8307367 | Name on file [1] | Address on file | | | | |
| 7080626 | Scarbrough, Asima G. | Address on file | | | | |
| 10281826 | Name on file [1] | Address on file | | | | |
| 8331767 | Name on file [1] | Address on file | | | | |
| 10379322 | Name on file [1] | Address on file | | | | |
| 10305742 | Name on file [1] | Address on file | | | | |
| 7988011 | Scardina Sr., Joseph P. | Address on file | | | | |
| 10368107 | Name on file [1] | Address on file | | | | |
| 8009795 | Name on file [1] | Address on file | | | | |
| 7080627 | Scarfo, Dan J. | Address on file | | | | |
| 7872999 | Name on file [1] | Address on file | | | | |
| 10399008 | Name on file [1] | Address on file | | | | |
| 7914235 | Scarlett, Inger | Address on file | | | | |
| 10451662 | Name on file [1] | Address on file | | | | |
| 10351113 | Name on file [1] | Address on file | | | | |
| 7787885 | Name on file [1] | Address on file | | | | |
| 10367702 | Name on file [1] | Address on file | | | | |
| 8269850 | Name on file [1] | Address on file | | | | |
| 10299914 | Scarpa, Rachael | Address on file | | | | |
| 10326323 | Name on file [1] | Address on file | | | | |
| 7787693 | Name on file [1] | Address on file | | | | |
| 7883658 | Name on file [1] | Address on file | | | | |
| 7905726 | Name on file [1] | Address on file | | | | |
| 10486775 | Name on file [1] | Address on file | | | | |
| 10315688 | Name on file [1] | Address on file | | | | |
| 7082573 | Scarpignato, Carmen J. | Address on file | | | | |
| 7591125 | Scarpone, Katleen (Kay) | c/o Ask LLP, Attn: Edward E. Neiger, 151 W. 46th St., 4th Floor | New York | NY | 10036 | |
| 10369558 | Scarth, Ann Catherine | Address on file | | | | |
| 10378496 | Name on file [1] | Address on file | | | | |
| 7998434 | Name on file [1] | Address on file | | | | |
| 7080628 | Scatoni, Richard | Address on file | | | | |
| 7082429 | Scatoni, Richard T. | Address on file | | | | |
| 8298069 | Name on file [1] | Address on file | | | | |
| 10443276 | Name on file [1] | Address on file | | | | |
| 10443276 | Name on file [1] | Address on file | | | | |
| 10488744 | Name on file [1] | Address on file | | | | |
| 10450973 | Name on file [1] | Address on file | | | | |
| 8274035 | Name on file [1] | Address on file | | | | |
| 8307770 | Name on file [1] | Address on file | | | | |
| 7076409 | SCENIC DESIGNS INC | P.O. BOX 159 | OLD GREENWICH | CT | 06870-0159 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 7592766 | Scenic Mountain Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 8274269 | Name on file [1] | Address on file | | | | |
| 7998427 | Name on file [1] | Address on file | | | | |
| 8329587 | Name on file [1] | Address on file | | | | |
| 8325706 | Name on file [1] | Address on file | | | | |
| 7980458 | Name on file [1] | Address on file | | | | |
| 10488497 | Name on file [1] | Address on file | | | | |
| 10523449 | Name on file [1] | Address on file | | | | |
| 8330299 | Name on file [1] | Address on file | | | | |
| 10314116 | Name on file [1] | Address on file | | | | |
| 10320607 | Name on file [1] | Address on file | | | | |
| 10482749 | Name on file [1] | Address on file | | | | |
| 10314062 | Name on file [1] | Address on file | | | | |
| 10361042 | Name on file [1] | Address on file | | | | |
| 7080629 | Schack, Edna | Address on file | | | | |
| 8010382 | Name on file [1] | Address on file | | | | |
| 10299842 | Name on file [1] | Address on file | | | | |
| 10508027 | Name on file [1] | Address on file | | | | |
| 10484129 | Name on file [1] | Address on file | | | | |
| 7080630 | Schadt, Randall J. | Address on file | | | | |
| 7901243 | Schaecher, Jerry | Address on file | | | | |
| 8288093 | Name on file [1] | Address on file | | | | |
| 10540192 | Name on file [1] | Address on file | | | | |
| 10540192 | Name on file [1] | Address on file | | | | |
| 7872309 | Name on file [1] | Address on file | | | | |
| 8307380 | Name on file [1] | Address on file | | | | |
| 8273958 | Name on file [1] | Address on file | | | | |
| 10288299 | Name on file [1] | Address on file | | | | |
| 10500591 | Name on file [1] | Address on file | | | | |
| 10378714 | Name on file [1] | Address on file | | | | |
| 7080631 | Schaefer, Marie | Address on file | | | | |
| 10454843 | Name on file [1] | Address on file | | | | |
| 10457573 | Name on file [1] | Address on file | | | | |
| 7789878 | Name on file [1] | Address on file | | | | |
| 10516160 | Name on file [1] | Address on file | | | | |
| 10447921 | Name on file [1] | Address on file | | | | |
| 10537908 | Schafer Industries Inc. Health Plan | McAfee & Taft A Professional Corporation, Richard D. Nix, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7076364 | SCHAFER VETERINARY CONSULTANTS LLC | 800 HELENA COURT | FORT COLLINS | CO | 80524 | |
| 7998211 | Name on file [1] | Address on file | | | | |
| 7973638 | Name on file [1] | Address on file | | | | |
| 10395146 | Name on file [1] | Address on file | | | | |
| 10462005 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7995726 | Name on file [1] | Address on file | | | | |
| 8294749 | Name on file [1] | Address on file | | | | |
| 8294749 | Name on file [1] | Address on file | | | | |
| 7971100 | Schaffer, Barbara | Address on file | | | | |
| 10285782 | Name on file [1] | Address on file | | | | |
| 10489133 | Name on file [1] | Address on file | | | | |
| 10487518 | Name on file [1] | Address on file | | | | |
| 10382442 | Name on file [1] | Address on file | | | | |
| 10420332 | Name on file [1] | Address on file | | | | |
| 7947722 | Name on file [1] | Address on file | | | | |
| 8001287 | Schaffer, Michael | Address on file | | | | |
| 8302166 | Name on file [1] | Address on file | | | | |
| 10415058 | Name on file [1] | Address on file | | | | |
| 10323927 | Name on file [1] | Address on file | | | | |
| 8003774 | Name on file [1] | Address on file | | | | |
| 8310298 | Name on file [1] | Address on file | | | | |
| 7081374 | Schaffer, William | Address on file | | | | |
| 8275926 | Name on file [1] | Address on file | | | | |
| 8274060 | Name on file [1] | Address on file | | | | |
| 8293422 | Name on file [1] | Address on file | | | | |
| 8293422 | Name on file [1] | Address on file | | | | |
| 10590754 | Name on file [1] | Address on file | | | | |
| 10538836 | Name on file [1] | Address on file | | | | |
| 10505777 | Name on file [1] | Address on file | | | | |
| 7970971 | Schaltenbrand, Mary Ellen | Address on file | | | | |
| 10278812 | Name on file [1] | Address on file | | | | |
| 10521497 | Name on file [1] | Address on file | | | | |
| 10482384 | Name on file [1] | Address on file | | | | |
| 10454616 | Name on file [1] | Address on file | | | | |
| 11217849 | Name on file [1] | Address on file | | | | |
| 11217849 | Name on file [1] | Address on file | | | | |
| 7972725 | Name on file [1] | Address on file | | | | |
| 7943934 | Name on file [1] | Address on file | | | | |
| 7992842 | Schapira, Robert | Address on file | | | | |
| 10414623 | Name on file [1] | Address on file | | | | |
| 10412612 | Name on file [1] | Address on file | | | | |
| 10415486 | Name on file [1] | Address on file | | | | |
| 10395943 | Name on file [1] | Address on file | | | | |
| 8004436 | Name on file [1] | Address on file | | | | |
| 8274423 | Name on file [1] | Address on file | | | | |
| 8307282 | Name on file [1] | Address on file | | | | |
| 7912300 | Name on file [1] | Address on file | | | | |
| 10487495 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3852 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8322119 | Name on file [1] | Address on file | | | | |
| 10341790 | Name on file [1] | Address on file | | | | |
| 10481164 | Name on file [1] | Address on file | | | | |
| 8274248 | Name on file [1] | Address on file | | | | |
| 7981974 | Name on file [1] | Address on file | | | | |
| 10486921 | Name on file [1] | Address on file | | | | |
| 11407477 | Name on file [1] | Address on file | | | | |
| 7870634 | Name on file [1] | Address on file | | | | |
| 8322805 | Name on file [1] | Address on file | | | | |
| 10431859 | Name on file [1] | Address on file | | | | |
| 10294518 | Name on file [1] | Address on file | | | | |
| 10294518 | Name on file [1] | Address on file | | | | |
| 10501293 | Name on file [1] | Address on file | | | | |
| 10522145 | Name on file [1] | Address on file | | | | |
| 10522145 | Name on file [1] | Address on file | | | | |
| 7584221 | SCHAWK ASIA PACIFIC PTE LTD | LEVEL 4 GIANURN BUILDING | SINGAPORE | SG | 238298 | SINGAPORE |
| 7075415 | SCHAWK USA INC | P.O. BOX 536634 | PITTSBURGH | PA | 15253 | |
| 10429592 | Name on file [1] | Address on file | | | | |
| 10419931 | Name on file [1] | Address on file | | | | |
| 7998205 | Name on file [1] | Address on file | | | | |
| 7987624 | Scheffer, Anthony | Address on file | | | | |
| 7971992 | Scheffert, Kathy | Address on file | | | | |
| 8274994 | Name on file [1] | Address on file | | | | |
| 7932273 | Name on file [1] | Address on file | | | | |
| 10488468 | Name on file [1] | Address on file | | | | |
| 10488468 | Name on file [1] | Address on file | | | | |
| 10488468 | Name on file [1] | Address on file | | | | |
| 10403654 | Name on file [1] | Address on file | | | | |
| 8273928 | Name on file [1] | Address on file | | | | |
| 10497074 | Name on file [1] | Address on file | | | | |
| 8324097 | Name on file [1] | Address on file | | | | |
| 7084263 | SCHEIN PHARMACEUTICAL | 100 CAMPUS DR | FLORHAM PARK | NJ | 07932 | |
| 7147996 | Scheinbach, Lior | Address on file | | | | |
| 10506725 | Name on file [1] | Address on file | | | | |
| 10429050 | Name on file [1] | Address on file | | | | |
| 8272667 | Name on file [1] | Address on file | | | | |
| 10484863 | Name on file [1] | Address on file | | | | |
| 10484863 | Name on file [1] | Address on file | | | | |
| 8307340 | Name on file [1] | Address on file | | | | |
| 10457489 | Name on file [1] | Address on file | | | | |
| 10350654 | Name on file [1] | Address on file | | | | |
| 8307836 | Name on file [1] | Address on file | | | | |
| 8307431 | Name on file [1] | Address on file | | | | |
| 8307542 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7080632 | Schellings, Steven F. | Address on file | | | | |
| 8277763 | Name on file [1] | Address on file | | | | |
| 10287714 | Name on file [1] | Address on file | | | | |
| 10484448 | Name on file [1] | Address on file | | | | |
| 7976899 | Name on file [1] | Address on file | | | | |
| 8307074 | Name on file [1] | Address on file | | | | |
| 10482671 | Name on file [1] | Address on file | | | | |
| 10538479 | Name on file [1] | Address on file | | | | |
| 8329588 | Name on file [1] | Address on file | | | | |
| 8000039 | Name on file [1] | Address on file | | | | |
| 10434729 | Name on file [1] | Address on file | | | | |
| 7998697 | Name on file [1] | Address on file | | | | |
| 8306813 | Name on file [1] | Address on file | | | | |
| 7971816 | Schenk, James | Address on file | | | | |
| 7988207 | Schenk, James A. | Address on file | | | | |
| 11227052 | Name on file [1] | Address on file | | | | |
| 7999043 | Name on file [1] | Address on file | | | | |
| 8307711 | Name on file [1] | Address on file | | | | |
| 10292490 | Name on file [1] | Address on file | | | | |
| 7900413 | Schepner, Julie | Address on file | | | | |
| 8293137 | Name on file [1] | Address on file | | | | |
| 8293137 | Name on file [1] | Address on file | | | | |
| 7987851 | Scher, David | Address on file | | | | |
| 7981520 | Name on file [1] | Address on file | | | | |
| 10471500 | Name on file [1] | Address on file | | | | |
| 7092364 | Scherer, Ronnie | Address on file | | | | |
| 8323573 | Scheriban, Michelle | Address on file | | | | |
| 8309767 | Schermerhorn, Bonita | Address on file | | | | |
| 10282656 | Name on file [1] | Address on file | | | | |
| 10427784 | Name on file [1] | Address on file | | | | |
| 10432545 | Name on file [1] | Address on file | | | | |
| 10432545 | Name on file [1] | Address on file | | | | |
| 9739958 | Name on file [1] | Address on file | | | | |
| 8298935 | Scherr, Scott | Address on file | | | | |
| 8294152 | Name on file [1] | Address on file | | | | |
| 8294152 | Name on file [1] | Address on file | | | | |
| 7885051 | Name on file [1] | Address on file | | | | |
| 9736183 | Name on file [1] | Address on file | | | | |
| 10348643 | Name on file [1] | Address on file | | | | |
| 7082979 | Schetzsle, Nicholas | Address on file | | | | |
| 10523191 | Name on file [1] | Address on file | | | | |
| 7914102 | Scheuvront, Adena | Address on file | | | | |
| 10362212 | Name on file [1] | Address on file | | | | |
| 7977329 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7977329 | Name on file [1] | Address on file | | | | |
| 9491019 | Name on file [1] | Address on file | | | | |
| 10485497 | Name on file [1] | Address on file | | | | |
| 10338670 | Name on file [1] | Address on file | | | | |
| 10483773 | Name on file [1] | Address on file | | | | |
| 10282112 | Name on file [1] | Address on file | | | | |
| 10358371 | Name on file [1] | Address on file | | | | |
| 10376350 | Name on file [1] | Address on file | | | | |
| 8329589 | Name on file [1] | Address on file | | | | |
| 7914124 | Schiavone, Beatrice | Address on file | | | | |
| 8273773 | Name on file [1] | Address on file | | | | |
| 7981610 | Name on file [1] | Address on file | | | | |
| 7996799 | Name on file [1] | Address on file | | | | |
| 8274207 | Name on file [1] | Address on file | | | | |
| 10302540 | Name on file [1] | Address on file | | | | |
| 10486011 | Name on file [1] | Address on file | | | | |
| 10470003 | Name on file [1] | Address on file | | | | |
| 10488265 | Name on file [1] | Address on file | | | | |
| 10421001 | Name on file [1] | Address on file | | | | |
| 8279279 | Name on file [1] | Address on file | | | | |
| 7924647 | Name on file [1] | Address on file | | | | |
| 8302440 | Name on file [1] | Address on file | | | | |
| 7899885 | Name on file [1] | Address on file | | | | |
| 8306212 | Name on file [1] | Address on file | | | | |
| 10348498 | Name on file [1] | Address on file | | | | |
| 7082851 | Schifer, Larry Lee | Address on file | | | | |
| 10324161 | Name on file [1] | Address on file | | | | |
| 8329590 | Name on file [1] | Address on file | | | | |
| 8306349 | Name on file [1] | Address on file | | | | |
| 7081375 | Schiksnis, Monica | Address on file | | | | |
| 7833989 | Name on file [1] | Address on file | | | | |
| 10420689 | Name on file [1] | Address on file | | | | |
| 7926682 | Name on file [1] | Address on file | | | | |
| 7947222 | Name on file [1] | Address on file | | | | |
| 7909246 | Name on file [1] | Address on file | | | | |
| 10420986 | Name on file [1] | Address on file | | | | |
| 7885162 | Name on file [1] | Address on file | | | | |
| 10282858 | Name on file [1] | Address on file | | | | |
| 7900700 | Schilling, Kimberly | Address on file | | | | |
| 10324659 | Name on file [1] | Address on file | | | | |
| 10401876 | Schilling, Michael | Address on file | | | | |
| 10488741 | Name on file [1] | Address on file | | | | |
| 8330352 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10456073 | Name on file [1] | Address on file | | | | |
| 8330681 | Name on file [1] | Address on file | | | | |
| 10461586 | Name on file [1] | Address on file | | | | |
| 7080633 | Schinell, Bridgit | Address on file | | | | |
| 7080634 | Schinell, Christos | Address on file | | | | |
| 10484940 | Name on file [1] | Address on file | | | | |
| 8307919 | Name on file [1] | Address on file | | | | |
| 10351202 | Name on file [1] | Address on file | | | | |
| 8294763 | Name on file [1] | Address on file | | | | |
| 8294763 | Name on file [1] | Address on file | | | | |
| 8307877 | Name on file [1] | Address on file | | | | |
| 7981382 | Name on file [1] | Address on file | | | | |
| 8330353 | Name on file [1] | Address on file | | | | |
| 10505070 | Name on file [1] | Address on file | | | | |
| 8279066 | Name on file [1] | Address on file | | | | |
| 8310623 | Name on file [1] | Address on file | | | | |
| 8329591 | Name on file [1] | Address on file | | | | |
| 10429532 | Name on file [1] | Address on file | | | | |
| 7900348 | Schlack, Tricia | Address on file | | | | |
| 8308542 | Name on file [1] | Address on file | | | | |
| 8306145 | Name on file [1] | Address on file | | | | |
| 10426907 | Name on file [1] | Address on file | | | | |
| 10434060 | Name on file [1] | Address on file | | | | |
| 10488056 | Name on file [1] | Address on file | | | | |
| 11249284 | Name on file [1] | Address on file | | | | |
| 10437117 | Name on file [1] | Address on file | | | | |
| 11217900 | Name on file [1] | Address on file | | | | |
| 11217900 | Name on file [1] | Address on file | | | | |
| 7900584 | Schleicher, Ida | Address on file | | | | |
| 10433752 | Name on file [1] | Address on file | | | | |
| 7955427 | Schleif, Janet | Address on file | | | | |
| 7914801 | Schleimer, Steven | Address on file | | | | |
| 7883862 | Name on file [1] | Address on file | | | | |
| 8287088 | Schleitwiler, John | Address on file | | | | |
| 10475377 | Name on file [1] | Address on file | | | | |
| 10490623 | Name on file [1] | Address on file | | | | |
| 8330642 | Name on file [1] | Address on file | | | | |
| 10502765 | Name on file [1] | Address on file | | | | |
| 8269230 | Name on file [1] | Address on file | | | | |
| 8269230 | Name on file [1] | Address on file | | | | |
| 10338698 | Name on file [1] | Address on file | | | | |
| 7090917 | Schley County Georgia | David G. Bryant, 600 West Main Street, Ste. 100 | Louisville | KY | 40202 | |
| 7090920 | Schley County Georgia | Emily Ward Roark, Bryant Law Center, 601 Washington Street | Paducah | KY | 42003 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7090918 | Schley County Georgia | Jeffrey E. Friedman, Friedman Dazzio Zulanas & Bowling, 3800 Corporate Woods Drive | Birmingham | AL | 35242 | |
| 7090916 | Schley County Georgia | Mark P. Bryant, Bryant Law Center, 601 Washington Street | Paducah | KY | 42003 | |
| 7090919 | Schley County Georgia | R. Jeffrey Lasseter, Burke Lasseter, 2006 Karl Drive, Ste. 100 | Warner Robins | GA | 31088 | |
| 7586080 | SCHLEY COUNTY, GEORGIA | ATTN: CHAIRMAN, BD OF COMMISSIONERS; CNTY MANAGER, 14 S. BROAD | ELLAVILLE | GA | 31806 | |
| 7095449 | Schley County, Georgia | Attn: Chairman, Board of Commissioners; County Manager, 14 S. Broad | Ellaville | GA | 31806 | |
| 10533205 | Schley County, Georgia | Bryant Law Center, P.O. Box 1876 | Paducah | KY | 42002 | |
| 8328103 | Schley County, Georgia | Address on file | | | | |
| 8307311 | Name on file [1] | Address on file | | | | |
| 8295363 | Name on file [1] | Address on file | | | | |
| 8295363 | Name on file [1] | Address on file | | | | |
| 8307368 | Name on file [1] | Address on file | | | | |
| 7900454 | Schlimmer, Michael | Address on file | | | | |
| 7080635 | Schlink, Kristyne A. | Address on file | | | | |
| 8279038 | Name on file [1] | Address on file | | | | |
| 7080636 | Schlitt, Gina | Address on file | | | | |
| 8274554 | Name on file [1] | Address on file | | | | |
| 8291746 | Schloredt, John | Address on file | | | | |
| 9490377 | Name on file [1] | Address on file | | | | |
| 9490377 | Name on file [1] | Address on file | | | | |
| 8310824 | Name on file [1] | Address on file | | | | |
| 8329592 | Name on file [1] | Address on file | | | | |
| 10482542 | Name on file [1] | Address on file | | | | |
| 10480588 | Name on file [1] | Address on file | | | | |
| 8281099 | Name on file [1] | Address on file | | | | |
| 10325460 | Name on file [1] | Address on file | | | | |
| 10325460 | Name on file [1] | Address on file | | | | |
| 10431478 | Name on file [1] | Address on file | | | | |
| 8267776 | Name on file [1] | Address on file | | | | |
| 8305814 | Name on file [1] | Address on file | | | | |
| 7998900 | Name on file [1] | Address on file | | | | |
| 10444561 | Name on file [1] | Address on file | | | | |
| 10395900 | Name on file [1] | Address on file | | | | |
| 7081411 | Schluter, James R. | Address on file | | | | |
| 10453695 | Name on file [1] | Address on file | | | | |
| 10442711 | Name on file [1] | Address on file | | | | |
| 7076339 | SCHMALZ INC | 5850 OAK FOREST DR | RALEIGH | NC | 27616 | |
| 10519999 | Name on file [1] | Address on file | | | | |
| 8310394 | Name on file [1] | Address on file | | | | |
| 10510593 | Name on file [1] | Address on file | | | | |
| 7932209 | Name on file [1] | Address on file | | | | |
| 7902187 | Name on file [1] | Address on file | | | | |
| 11559451 | Name on file [1] | Address on file | | | | |
| 11559451 | Name on file [1] | Address on file | | | | |
| 7866942 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3857 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7866942 | Name on file [1] | Address on file | | | | |
| 7080637 | Schmid, Lori A. | Address on file | | | | |
| 10299695 | Name on file [1] | Address on file | | | | |
| 8330354 | Name on file [1] | Address on file | | | | |
| 8302793 | Name on file [1] | Address on file | | | | |
| 10413868 | Name on file [1] | Address on file | | | | |
| 10439553 | Name on file [1] | Address on file | | | | |
| 8329594 | Name on file [1] | Address on file | | | | |
| 8300822 | Name on file [1] | Address on file | | | | |
| 8294914 | Name on file [1] | Address on file | | | | |
| 8294914 | Name on file [1] | Address on file | | | | |
| 10524142 | Name on file [1] | Address on file | | | | |
| 10486490 | Name on file [1] | Address on file | | | | |
| 8274913 | Name on file [1] | Address on file | | | | |
| 8300299 | Name on file [1] | Address on file | | | | |
| 10430982 | Name on file [1] | Address on file | | | | |
| 10486765 | Name on file [1] | Address on file | | | | |
| 10368269 | Name on file [1] | Address on file | | | | |
| 7900744 | Schmidt, James | Address on file | | | | |
| 8329593 | Name on file [1] | Address on file | | | | |
| 7988521 | Schmidt, Lee Ann | Address on file | | | | |
| 8290754 | Name on file [1] | Address on file | | | | |
| 10462445 | Name on file [1] | Address on file | | | | |
| 8315615 | Name on file [1] | Address on file | | | | |
| 8004264 | Name on file [1] | Address on file | | | | |
| 10463114 | Name on file [1] | Address on file | | | | |
| 7930540 | Name on file [1] | Address on file | | | | |
| 10520708 | Name on file [1] | Address on file | | | | |
| 10520708 | Name on file [1] | Address on file | | | | |
| 10426425 | Name on file [1] | Address on file | | | | |
| 8009765 | Name on file [1] | Address on file | | | | |
| 7862602 | Name on file [1] | Address on file | | | | |
| 8327197 | Name on file [1] | Address on file | | | | |
| 10581270 | Name on file [1] | Address on file | | | | |
| 10489108 | Name on file [1] | Address on file | | | | |
| 10466422 | Name on file [1] | Address on file | | | | |
| 8277263 | Name on file [1] | Address on file | | | | |
| 10420598 | Name on file [1] | Address on file | | | | |
| 10466758 | Name on file [1] | Address on file | | | | |
| 7082594 | Schmiedeskamp, Micaela R. | Address on file | | | | |
| 8333911 | Name on file [1] | Address on file | | | | |
| 10356746 | Name on file [1] | Address on file | | | | |
| 8276768 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7081771 | Schmit, Brian K. | Address on file | | | | |
| 10479384 | Name on file [1] | Address on file | | | | |
| 7970471 | Name on file [1] | Address on file | | | | |
| 8329595 | Name on file [1] | Address on file | | | | |
| 7998901 | Name on file [1] | Address on file | | | | |
| 7988052 | Schmitt, Judith | Address on file | | | | |
| 8339600 | Name on file [1] | Address on file | | | | |
| 8305787 | Name on file [1] | Address on file | | | | |
| 10492683 | Name on file [1] | Address on file | | | | |
| 8271469 | Name on file [1] | Address on file | | | | |
| 7914526 | Schmitz, Cheryl | Address on file | | | | |
| 8305969 | Name on file [1] | Address on file | | | | |
| 10466666 | Name on file [1] | Address on file | | | | |
| 11332865 | Schmitzler, Chuck | Address on file | | | | |
| 7988432 | Schmohl, Susan | Address on file | | | | |
| 10525198 | Name on file [1] | Address on file | | | | |
| 8311474 | Name on file [1] | Address on file | | | | |
| 10385314 | Name on file [1] | Address on file | | | | |
| 10536937 | Name on file [1] | Address on file | | | | |
| 8273929 | Name on file [1] | Address on file | | | | |
| 8274373 | Name on file [1] | Address on file | | | | |
| 7900359 | Schnaufer, Candace | Address on file | | | | |
| 7826143 | Name on file [1] | Address on file | | | | |
| 7082041 | Schneeberger, Todd B. | Address on file | | | | |
| 10305979 | Name on file [1] | Address on file | | | | |
| 10277507 | Name on file [1] | Address on file | | | | |
| 8010298 | Name on file [1] | Address on file | | | | |
| 11413855 | Schneider Electric | 201 Washington St, Ste 2700 | Boston | MA | 02108-9600 | |
| 7075028 | SCHNEIDER ELECTRIC BUILDINGS | P.O. BOX 841868 | DALLAS | TX | 75284-1868 | |
| 7077185 | SCHNEIDER ELECTRIC IT USA INC | 5081 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-5081 | |
| 7076761 | SCHNEIDER ELECTRIC SYSTEMS USA INC | 14526 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| 11200863 | SCHNEIDER ELECTRIC SYSTEMS, FKA INVESYS SYSTEMS | 38 NEPONSET AVENUE | FOXBORO | MA | 02035 | |
| 7077524 | SCHNEIDER NATIONAL BULK CARRIERS IN | P.O. BOX 281496 | ATLANTA | GA | 30384-1496 | |
| 10455088 | Name on file [1] | Address on file | | | | |
| 10455088 | Name on file [1] | Address on file | | | | |
| 10343195 | Name on file [1] | Address on file | | | | |
| 8294432 | Name on file [1] | Address on file | | | | |
| 8294432 | Name on file [1] | Address on file | | | | |
| 10479072 | Name on file [1] | Address on file | | | | |
| 10480862 | Name on file [1] | Address on file | | | | |
| 10480857 | Name on file [1] | Address on file | | | | |
| 8307045 | Name on file [1] | Address on file | | | | |
| 7999866 | Name on file [1] | Address on file | | | | |
| 7988620 | Schneider, Gary | Address on file | | | | |
| 8299598 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7978968 | Name on file [1] | Address on file | | | | |
| 8293780 | Name on file [1] | Address on file | | | | |
| 8293780 | Name on file [1] | Address on file | | | | |
| 8310507 | Name on file [1] | Address on file | | | | |
| 11222678 | Name on file [1] | Address on file | | | | |
| 7988560 | Schneider, Jessica | Address on file | | | | |
| 8005045 | Name on file [1] | Address on file | | | | |
| 7872137 | Name on file [1] | Address on file | | | | |
| 10287625 | Name on file [1] | Address on file | | | | |
| 8511936 | Name on file [1] | Address on file | | | | |
| 8511936 | Name on file [1] | Address on file | | | | |
| 10480821 | Name on file [1] | Address on file | | | | |
| 7866193 | Name on file [1] | Address on file | | | | |
| 8280490 | Name on file [1] | Address on file | | | | |
| 7082339 | Schneider, Mark Richard | Address on file | | | | |
| 7902510 | Name on file [1] | Address on file | | | | |
| 10284995 | Name on file [1] | Address on file | | | | |
| 7080638 | Schneider, Pamela H. | Address on file | | | | |
| 7966013 | Name on file [1] | Address on file | | | | |
| 7966013 | Name on file [1] | Address on file | | | | |
| 10499414 | Name on file [1] | Address on file | | | | |
| 8307771 | Name on file [1] | Address on file | | | | |
| 8294699 | Name on file [1] | Address on file | | | | |
| 8294699 | Name on file [1] | Address on file | | | | |
| 8274235 | Name on file [1] | Address on file | | | | |
| 8307075 | Name on file [1] | Address on file | | | | |
| 7080639 | Schnelker, Brian G. | Address on file | | | | |
| 7914712 | Schnell, Margie | Address on file | | | | |
| 8004026 | Name on file [1] | Address on file | | | | |
| 10462299 | Name on file [1] | Address on file | | | | |
| 7865133 | Name on file [1] | Address on file | | | | |
| 8329596 | Name on file [1] | Address on file | | | | |
| 10282617 | Name on file [1] | Address on file | | | | |
| 7866351 | Name on file [1] | Address on file | | | | |
| 10480564 | Name on file [1] | Address on file | | | | |
| 11403668 | Name on file [1] | Address on file | | | | |
| 8274811 | Name on file [1] | Address on file | | | | |
| 7083389 | SCHNUCK MARKETS | ATTN: ACCOUNTS PAYABLE | SAINT LOUIS | MO | 63146 | |
| 7077573 | SCHNUCK MARKETS INC | 11420 LACKLAND RD | SAINT LOUIS | MO | 63146 | |
| 7084281 | SCHNUCKS MARKETS INC | P.O. BOX 46928 | SAINT LOUIS | MO | 63146 | |
| 7970800 | Schnupp, Donna | Address on file | | | | |
| 10424895 | Name on file [1] | Address on file | | | | |
| 11226273 | Name on file [1] | Address on file | | | | |
| 11182795 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11182795 | Name on file [1] | Address on file | | | | |
| 8274951 | Name on file [1] | Address on file | | | | |
| 8329597 | Name on file [1] | Address on file | | | | |
| 8279324 | Name on file [1] | Address on file | | | | |
| 7986645 | Name on file [1] | Address on file | | | | |
| 8274249 | Name on file [1] | Address on file | | | | |
| 10518987 | Name on file [1] | Address on file | | | | |
| 10300624 | Name on file [1] | Address on file | | | | |
| 8274459 | Name on file [1] | Address on file | | | | |
| 7972704 | Name on file [1] | Address on file | | | | |
| 10335414 | Name on file [1] | Address on file | | | | |
| 10359244 | Name on file [1] | Address on file | | | | |
| 8279667 | Name on file [1] | Address on file | | | | |
| 8277289 | Name on file [1] | Address on file | | | | |
| 8329598 | Name on file [1] | Address on file | | | | |
| 7998587 | Name on file [1] | Address on file | | | | |
| 10458038 | Name on file [1] | Address on file | | | | |
| 8295233 | Name on file [1] | Address on file | | | | |
| 8295233 | Name on file [1] | Address on file | | | | |
| 8006354 | Name on file [1] | Address on file | | | | |
| 7900523 | Schoenhofen, Matthew | Address on file | | | | |
| 10419406 | Name on file [1] | Address on file | | | | |
| 10485162 | Name on file [1] | Address on file | | | | |
| 10341603 | Name on file [1] | Address on file | | | | |
| 8006775 | Name on file [1] | Address on file | | | | |
| 8009865 | Name on file [1] | Address on file | | | | |
| 8306440 | Name on file [1] | Address on file | | | | |
| 7929204 | Name on file [1] | Address on file | | | | |
| 8279789 | Name on file [1] | Address on file | | | | |
| 8309787 | Scholl, Brad | Address on file | | | | |
| 8280180 | Name on file [1] | Address on file | | | | |
| 8280180 | Name on file [1] | Address on file | | | | |
| 10486551 | Name on file [1] | Address on file | | | | |
| 8287064 | Scholl, Marshall | Address on file | | | | |
| 10465878 | Name on file [1] | Address on file | | | | |
| 7947250 | Name on file [1] | Address on file | | | | |
| 8301040 | Name on file [1] | Address on file | | | | |
| 10482654 | Name on file [1] | Address on file | | | | |
| 7998651 | Name on file [1] | Address on file | | | | |
| 8294206 | Name on file [1] | Address on file | | | | |
| 8294206 | Name on file [1] | Address on file | | | | |
| 10513676 | Name on file [1] | Address on file | | | | |
| 8306723 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3861 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8312356 | Schonfeld, Charlotte | Address on file | | | | |
| 10514188 | Name on file [1] | Address on file | | | | |
| 9495005 | Name on file [1] | Address on file | | | | |
| 7944429 | Name on file [1] | Address on file | | | | |
| 7084162 | SCHOOL HEALTH SUPPLIES | 865 MUIRFIELD DRIVE | HANOVER PARK | IL | 60103 | |
| 8323594 | Schoolcraft, Kristin Royster | Address on file | | | | |
| 10483417 | Name on file [1] | Address on file | | | | |
| 10416086 | Name on file [1] | Address on file | | | | |
| 8309279 | Name on file [1] | Address on file | | | | |
| 8283639 | Name on file [1] | Address on file | | | | |
| 8274677 | Name on file [1] | Address on file | | | | |
| 10337725 | Name on file [1] | Address on file | | | | |
| 8001191 | Name on file [1] | Address on file | | | | |
| 8314621 | Name on file [1] | Address on file | | | | |
| 8279837 | Name on file [1] | Address on file | | | | |
| 7900386 | Schopp, Dennis | Address on file | | | | |
| 8329599 | Name on file [1] | Address on file | | | | |
| 10502535 | Name on file [1] | Address on file | | | | |
| 8329600 | Name on file [1] | Address on file | | | | |
| 8336334 | Name on file [1] | Address on file | | | | |
| 8314059 | Name on file [1] | Address on file | | | | |
| 8010320 | Name on file [1] | Address on file | | | | |
| 8295230 | Name on file [1] | Address on file | | | | |
| 8295230 | Name on file [1] | Address on file | | | | |
| 8274414 | Name on file [1] | Address on file | | | | |
| 10488391 | Name on file [1] | Address on file | | | | |
| 7900882 | Schouweiler, Darlene | Address on file | | | | |
| 8301334 | Name on file [1] | Address on file | | | | |
| 10306254 | Name on file [1] | Address on file | | | | |
| 11186984 | Name on file [1] | Address on file | | | | |
| 8329601 | Name on file [1] | Address on file | | | | |
| 8008643 | Name on file [1] | Address on file | | | | |
| 7974677 | Name on file [1] | Address on file | | | | |
| 10284824 | Name on file [1] | Address on file | | | | |
| 7863303 | Name on file [1] | Address on file | | | | |
| 7914564 | Schrantz, Dominic | Address on file | | | | |
| 7995659 | Name on file [1] | Address on file | | | | |
| 7900424 | Schrantz, Dominick | Address on file | | | | |
| 10502791 | Name on file [1] | Address on file | | | | |
| 7901273 | Schreckengost, Steven | Address on file | | | | |
| 7998136 | Schreibeis, Frank | Address on file | | | | |
| 10420416 | Name on file [1] | Address on file | | | | |
| 7971053 | Schreiber, David | Address on file | | | | |
| 8321910 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7906032 | Name on file [1] | Address on file | | | | |
| 10510385 | Name on file [1] | Address on file | | | | |
| 8005405 | Schrempf, Jeffrey | Address on file | | | | |
| 8312819 | Name on file [1] | Address on file | | | | |
| 10302436 | Name on file [1] | Address on file | | | | |
| 8274817 | Name on file [1] | Address on file | | | | |
| 8274814 | Name on file [1] | Address on file | | | | |
| 8274556 | Name on file [1] | Address on file | | | | |
| 8330663 | Name on file [1] | Address on file | | | | |
| 7988473 | Schroder, Andrew | Address on file | | | | |
| 10480248 | Name on file [1] | Address on file | | | | |
| 8267786 | Name on file [1] | Address on file | | | | |
| 7914917 | Schroder, Joseph | Address on file | | | | |
| 10462314 | Name on file [1] | Address on file | | | | |
| 7147997 | Schroder, R. David | Address on file | | | | |
| 10512096 | Name on file [1] | Address on file | | | | |
| 7864588 | Name on file [1] | Address on file | | | | |
| 10343840 | Name on file [1] | Address on file | | | | |
| 8320435 | Name on file [1] | Address on file | | | | |
| 8320435 | Name on file [1] | Address on file | | | | |
| 10478140 | Name on file [1] | Address on file | | | | |
| 10480328 | Name on file [1] | Address on file | | | | |
| 7999351 | Name on file [1] | Address on file | | | | |
| 10378136 | Name on file [1] | Address on file | | | | |
| 8293863 | Name on file [1] | Address on file | | | | |
| 8293863 | Name on file [1] | Address on file | | | | |
| 7914747 | Schroeder, Patricia | Address on file | | | | |
| 8005293 | Name on file [1] | Address on file | | | | |
| 8300940 | Name on file [1] | Address on file | | | | |
| 8295283 | Name on file [1] | Address on file | | | | |
| 8327633 | Name on file [1] | Address on file | | | | |
| 10494546 | Name on file [1] | Address on file | | | | |
| 7944055 | Name on file [1] | Address on file | | | | |
| 10466272 | Name on file [1] | Address on file | | | | |
| 10279002 | Name on file [1] | Address on file | | | | |
| 10279002 | Name on file [1] | Address on file | | | | |
| 7080640 | Schroth, John J. | Address on file | | | | |
| 8302065 | Name on file [1] | Address on file | | | | |
| 10403113 | Name on file [1] | Address on file | | | | |
| 7998902 | Name on file [1] | Address on file | | | | |
| 7997557 | Name on file [1] | Address on file | | | | |
| 7914556 | Schuch, Dennis | Address on file | | | | |
| 10524382 | Name on file [1] | Address on file | | | | |
| 10524382 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10476822 | Name on file [1] | Address on file | | | | |
| 10491696 | Name on file [1] | Address on file | | | | |
| 8305623 | Name on file [1] | Address on file | | | | |
| 7998903 | Name on file [1] | Address on file | | | | |
| 7083749 | SCHUEMANN SURGICAL SUPPLY | 2797 HAMILTON ST | CLEVELAND | OH | 44114 | |
| 7992941 | Schuett, David | Address on file | | | | |
| 7968333 | Name on file [1] | Address on file | | | | |
| 10352025 | Name on file [1] | Address on file | | | | |
| 10438399 | Name on file [1] | Address on file | | | | |
| 10438399 | Name on file [1] | Address on file | | | | |
| 10383349 | Name on file [1] | Address on file | | | | |
| 10300761 | Name on file [1] | Address on file | | | | |
| 10491441 | Name on file [1] | Address on file | | | | |
| 7966045 | Name on file [1] | Address on file | | | | |
| 8269740 | Name on file [1] | Address on file | | | | |
| 8269310 | Name on file [1] | Address on file | | | | |
| 8309824 | Schule, Patrick | Address on file | | | | |
| 8309816 | Schule, Patrick Michael | Address on file | | | | |
| 10359598 | Name on file [1] | Address on file | | | | |
| 8305823 | Name on file [1] | Address on file | | | | |
| 7998616 | Name on file [1] | Address on file | | | | |
| 10503978 | Name on file [1] | Address on file | | | | |
| 7930329 | Name on file [1] | Address on file | | | | |
| 10337213 | Name on file [1] | Address on file | | | | |
| 7335021 | Schulte Roth & Zabel LLP | 901 15th Street, NW, Suite 800 | Washington | DC | 20005 | |
| 7860059 | Name on file [1] | Address on file | | | | |
| 8306901 | Name on file [1] | Address on file | | | | |
| 8323119 | Name on file [1] | Address on file | | | | |
| 10358569 | Name on file [1] | Address on file | | | | |
| 10348446 | Name on file [1] | Address on file | | | | |
| 10419436 | Name on file [1] | Address on file | | | | |
| 10360857 | Name on file [1] | Address on file | | | | |
| 11403438 | Name on file [1] | Address on file | | | | |
| 11612121 | Name on file [1] | Address on file | | | | |
| 8292993 | Name on file [1] | Address on file | | | | |
| 8292993 | Name on file [1] | Address on file | | | | |
| 8270709 | Name on file [1] | Address on file | | | | |
| 10484977 | Name on file [1] | Address on file | | | | |
| 10484977 | Name on file [1] | Address on file | | | | |
| 10460969 | Name on file [1] | Address on file | | | | |
| 7900916 | Schultz, Donald | Address on file | | | | |
| 8319227 | Name on file [1] | Address on file | | | | |
| 7080641 | Schultz, Heidi L. | Address on file | | | | |
| 10531935 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10472239 | Name on file [1] | Address on file | | | | |
| 7995055 | Name on file [1] | Address on file | | | | |
| 7964179 | Name on file [1] | Address on file | | | | |
| 9498701 | Schultz, Kimberly | Address on file | | | | |
| 10486682 | Name on file [1] | Address on file | | | | |
| 8324193 | Name on file [1] | Address on file | | | | |
| 8324193 | Name on file [1] | Address on file | | | | |
| 10447444 | Name on file [1] | Address on file | | | | |
| 10518594 | Name on file [1] | Address on file | | | | |
| 10518594 | Name on file [1] | Address on file | | | | |
| 7928016 | Name on file [1] | Address on file | | | | |
| 10427193 | Name on file [1] | Address on file | | | | |
| 7973780 | Name on file [1] | Address on file | | | | |
| 8320756 | Name on file [1] | Address on file | | | | |
| 10483656 | Name on file [1] | Address on file | | | | |
| 10277875 | Name on file [1] | Address on file | | | | |
| 8274286 | Name on file [1] | Address on file | | | | |
| 10305705 | Name on file [1] | Address on file | | | | |
| 8330593 | Name on file [1] | Address on file | | | | |
| 10375379 | Name on file [1] | Address on file | | | | |
| 7900887 | Schulz, Sharon | Address on file | | | | |
| 10356246 | Name on file [1] | Address on file | | | | |
| 10494309 | Name on file [1] | Address on file | | | | |
| 7904398 | Name on file [1] | Address on file | | | | |
| 10417248 | Schumacher Group of Arkansas, Inc. | Dustin C. Carter, Esq, 2220 Bonaventure Court | Alexandria | LA | 71301 | |
| 7591523 | Schumacher Group of Arkansas, Inc., Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7591628 | Schumacher Medical Corporation | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10416718 | Schumacher Medical Corporation | Dustin C. Carter, Esq, 2220 Bonaventure Court | Alexandria | LA | 71301 | |
| 10417170 | Schumacher Medical Corporation of Alabama, Inc | Address on file | | | | |
| 7591128 | Schumacher Medical Corporation of Alabama, Inc. | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7082088 | Schumacher, Constance A. | Address on file | | | | |
| 8290150 | Name on file [1] | Address on file | | | | |
| 7964348 | Name on file [1] | Address on file | | | | |
| 7988240 | Schumacher, Frank | Address on file | | | | |
| 8283377 | Name on file [1] | Address on file | | | | |
| 7971561 | Schumacher, Roland | Address on file | | | | |
| 8293281 | Name on file [1] | Address on file | | | | |
| 8293281 | Name on file [1] | Address on file | | | | |
| 10457527 | Name on file [1] | Address on file | | | | |
| 10287869 | Name on file [1] | Address on file | | | | |
| 10444579 | Name on file [1] | Address on file | | | | |
| 10508497 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8338535 | Name on file [1] | Address on file | | | | |
| 8337898 | Name on file [1] | Address on file | | | | |
| 8306213 | Name on file [1] | Address on file | | | | |
| 9489639 | Schumann, Hoa | Address on file | | | | |
| 10381139 | Name on file [1] | Address on file | | | | |
| 11395156 | Name on file [1] | Address on file | | | | |
| 8510667 | Name on file [1] | Address on file | | | | |
| 7080642 | Schupp, Kenneth E. | Address on file | | | | |
| 8274270 | Name on file [1] | Address on file | | | | |
| 11312048 | Name on file [1] | Address on file | | | | |
| 10328248 | Name on file [1] | Address on file | | | | |
| 10383740 | Name on file [1] | Address on file | | | | |
| 7884900 | Name on file [1] | Address on file | | | | |
| 10470630 | Name on file [1] | Address on file | | | | |
| 7884276 | Name on file [1] | Address on file | | | | |
| 8322997 | Name on file [1] | Address on file | | | | |
| 10344199 | Name on file [1] | Address on file | | | | |
| 10311002 | Name on file [1] | Address on file | | | | |
| 10504144 | Name on file [1] | Address on file | | | | |
| 8306777 | Name on file [1] | Address on file | | | | |
| 10396096 | Name on file [1] | Address on file | | | | |
| 10396096 | Name on file [1] | Address on file | | | | |
| 7871333 | Name on file [1] | Address on file | | | | |
| 7080643 | Schusterman, Tracy | Address on file | | | | |
| 7082191 | Schusterman, Tracy H. | Address on file | | | | |
| 7988501 | Schutt, Kimberly | Address on file | | | | |
| 8309457 | Name on file [1] | Address on file | | | | |
| 8293335 | Name on file [1] | Address on file | | | | |
| 8293335 | Name on file [1] | Address on file | | | | |
| 11230892 | Name on file [1] | Address on file | | | | |
| 11232739 | Name on file [1] | Address on file | | | | |
| 11232739 | Name on file [1] | Address on file | | | | |
| 10551334 | Schuyler County, IL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7096079 | Schuyler County, Missouri | ATTN: CLERK AND COMMISSIONER, SCHUYLER COUNTY COURTHOUSE, 110 WEST WASHINGTON STREET - P.O. BOX 187, P.O. Box 187 | LANCASTER | MO | 63548 | |
| 10551335 | Schuyler County, MO | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 11409292 | Schuyler DOC #0360354, Brett W. | Address on file | | | | |
| 11416911 | Name on file [1] | Address on file | | | | |
| 7993525 | Name on file [1] | Address on file | | | | |
| 11416911 | Name on file [1] | Address on file | | | | |
| 7914233 | Schuyler, Howe | Address on file | | | | |
| 10499812 | Name on file [1] | Address on file | | | | |
| 7586412 | SCHUYLKILL COUNTY, PA. | ATTN: CNTY COMMISSIONER AND CHIEF CLERK, 401 NORTH SECOND STREET | POTTSVILLE | PA | 17901 | |
| 6181297 | Schuylkill County, Pa. | Attn: County Commissioner and Chief Clerk, 401 North Second Street | Pottsville | PA | 17901 | |
| 11271736 | Schwab #6758530, Joseph | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3866 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8329127 | Name on file [1] | Address on file | | | | |
| 11217799 | Name on file [1] | Address on file | | | | |
| 8307878 | Name on file [1] | Address on file | | | | |
| 10387853 | Name on file [1] | Address on file | | | | |
| 10387853 | Name on file [1] | Address on file | | | | |
| 10387853 | Name on file [1] | Address on file | | | | |
| 9739629 | Name on file [1] | Address on file | | | | |
| 7901247 | Schwabe, John | Address on file | | | | |
| 10351693 | Name on file [1] | Address on file | | | | |
| 7988258 | Schwalenburg, Richard | Address on file | | | | |
| 8329602 | Name on file [1] | Address on file | | | | |
| 8329603 | Name on file [1] | Address on file | | | | |
| 8294569 | Name on file [1] | Address on file | | | | |
| 8294569 | Name on file [1] | Address on file | | | | |
| 10524574 | Name on file [1] | Address on file | | | | |
| 10538971 | Name on file [1] | Address on file | | | | |
| 9489671 | Schwart, Lionel | Address on file | | | | |
| 8005289 | Name on file [1] | Address on file | | | | |
| 11226438 | Name on file [1] | Address on file | | | | |
| 8322488 | Name on file [1] | Address on file | | | | |
| 10475952 | Name on file [1] | Address on file | | | | |
| 11550217 | Schwartz, Angelica | Address on file | | | | |
| 7858916 | Name on file [1] | Address on file | | | | |
| 8308017 | Name on file [1] | Address on file | | | | |
| 10431415 | Name on file [1] | Address on file | | | | |
| 7080645 | Schwartz, Casey P. | Address on file | | | | |
| 7978952 | Name on file [1] | Address on file | | | | |
| 7883738 | Name on file [1] | Address on file | | | | |
| 8330357 | Name on file [1] | Address on file | | | | |
| 7943609 | Schwartz, Frances | Address on file | | | | |
| 8001860 | Name on file [1] | Address on file | | | | |
| 10436517 | Name on file [1] | Address on file | | | | |
| 7080644 | Schwartz, Howard C. | Address on file | | | | |
| 10306496 | Name on file [1] | Address on file | | | | |
| 8328629 | Name on file [1] | Address on file | | | | |
| 10330209 | Name on file [1] | Address on file | | | | |
| 7310316 | Name on file [1] | Address on file | | | | |
| 7992761 | Schwartz, Lynn | Address on file | | | | |
| 8339043 | Name on file [1] | Address on file | | | | |
| 8340350 | Name on file [1] | Address on file | | | | |
| 8340350 | Name on file [1] | Address on file | | | | |
| 10508893 | Name on file [1] | Address on file | | | | |
| 7866674 | Name on file [1] | Address on file | | | | |
| 10512314 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3867 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7954988 | Schwartz, Richard | Address on file | | | | |
| 10340137 | Name on file [1] | Address on file | | | | |
| 10315298 | Name on file [1] | Address on file | | | | |
| 7858089 | Name on file [1] | Address on file | | | | |
| 8330616 | Name on file [1] | Address on file | | | | |
| 7900349 | Schwartz, Steven | Address on file | | | | |
| 8293475 | Name on file [1] | Address on file | | | | |
| 8293475 | Name on file [1] | Address on file | | | | |
| 7971532 | Schwartz, William | Address on file | | | | |
| 7996398 | Name on file [1] | Address on file | | | | |
| 10480447 | Name on file [1] | Address on file | | | | |
| 10281250 | Schwarz III #821833C, Robert | Address on file | | | | |
| 10404304 | Name on file [1] | Address on file | | | | |
| 7897787 | Name on file [1] | Address on file | | | | |
| 10453164 | Name on file [1] | Address on file | | | | |
| 7943745 | Schwedler, Paul | Address on file | | | | |
| 8293231 | Name on file [1] | Address on file | | | | |
| 8293231 | Name on file [1] | Address on file | | | | |
| 10429186 | Name on file [1] | Address on file | | | | |
| 10482357 | Name on file [1] | Address on file | | | | |
| 10291383 | Name on file [1] | Address on file | | | | |
| 10279913 | Name on file [1] | Address on file | | | | |
| 8292795 | Name on file [1] | Address on file | | | | |
| 8292795 | Name on file [1] | Address on file | | | | |
| 7996964 | Name on file [1] | Address on file | | | | |
| 10437639 | Name on file [1] | Address on file | | | | |
| 10437639 | Name on file [1] | Address on file | | | | |
| 9489644 | Schweitzer, Bob | Address on file | | | | |
| 8337926 | Name on file [1] | Address on file | | | | |
| 7992949 | Schweizer, Frederick | Address on file | | | | |
| 7867205 | Name on file [1] | Address on file | | | | |
| 8305740 | Name on file [1] | Address on file | | | | |
| 10300168 | Name on file [1] | Address on file | | | | |
| 8305738 | Name on file [1] | Address on file | | | | |
| 10306095 | Name on file [1] | Address on file | | | | |
| 10370100 | Name on file [1] | Address on file | | | | |
| 7930011 | Name on file [1] | Address on file | | | | |
| 8312403 | Schwilling, Anne | Address on file | | | | |
| 7986882 | Name on file [1] | Address on file | | | | |
| 7923210 | Name on file [1] | Address on file | | | | |
| 11232429 | Name on file [1] | Address on file | | | | |
| 8329604 | Name on file [1] | Address on file | | | | |
| 7080646 | Schwocho, Jane | Address on file | | | | |
| 7081474 | Schwocho, Jane A. | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7080647 | Schwocho, Lee | Address on file | | | | |
| 7590396 | Sci Pharmaceutical, Inc. | 186-2, Hai-Hu Tsun, Lu Chu Hsiang | Taoyun | | 338 | Taiwan |
| 11200864 | SCI PHARMATECH, INC. | ATTN: MICHELE SEAH, 186-2, HAI-HU-TSUN, TAOYUAN | LU CHU HSIANG | | 33856 | TAIWAN |
| 7075297 | SCI PHARMTECH INC | NO 61 LN 309 | TAOYUAN CITY | TWN | 338 | Taiwan |
| 10329498 | Name on file [1] | Address on file | | | | |
| 10486429 | Name on file [1] | Address on file | | | | |
| 7914600 | Sciarro, Glenn | Address on file | | | | |
| 10538563 | Name on file [1] | Address on file | | | | |
| 10538545 | Name on file [1] | Address on file | | | | |
| 7080648 | Sciaudone, Robert | Address on file | | | | |
| 10383842 | Name on file [1] | Address on file | | | | |
| 7074839 | SCIECURE PHARMA INC | 11 DEER PARK DR STE 120 | Monmouth Junction | NJ | 08852 | |
| 7590135 | Sciecure Pharma, Inc. | Attn: General Counsel, 11 Deer Park Drive, Suite 120 | Monmouth Junction | NJ | 08852 | |
| 7590748 | Sciecure Pharma, Inc. | Attn: General Counsel, 11 Deerpark Drive, Unit 102 | Monmouth Junction | NJ | 08852 | |
| 7590050 | Sciecure Pharma, Inc. | Attn: General Counsel, 11 Deerpark Drive, Unit 120 | Monmouth Junction | NJ | 08852 | |
| 10539556 | Science Applications International Corporation | Crowell & Moring LLP, FBO Science Applications International Corporation, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 10539556 | Science Applications International Corporation | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 8008998 | Name on file [1] | Address on file | | | | |
| 10375343 | Name on file [1] | Address on file | | | | |
| 7590051 | ScienTek Software, Inc. | Attn: General Counsel, 123 Main Street, Suite 200 | Tustin | CA | 92782 | |
| 7588310 | Scientific Search | Attn: General Counsel, 101 East Gate Drive | Cherry Hill | NJ | 08034 | |
| 7080649 | Scifo, Alice | Address on file | | | | |
| 7081510 | Scifo, Anthony J. | Address on file | | | | |
| 11394503 | Name on file [1] | Address on file | | | | |
| 7894958 | Name on file [1] | Address on file | | | | |
| 10503870 | Name on file [1] | Address on file | | | | |
| 7590052 | ScinoPharm Taiwan | Attn: General Counsel, No. 1, Nan-Ke 8th Road, Southern Taiwan Science Park | Shan-Hua | Tainan | 74144 | Taiwan |
| 7077901 | SCINOPHARM TAIWAN LTD | NO 1 NAN-KE 8TH RD | SHAN HUA | TWN | 741 | Taiwan |
| 7590053 | ScinoPharm Taiwan, Ltd. | Attn: General Counsel, No. 1, Nan-Ke 8th Road, Southern Taiwan Science Park | Shan-Hua | Tainan | 74144 | Taiwan |
| 8269173 | Name on file [1] | Address on file | | | | |
| 8000758 | Name on file [1] | Address on file | | | | |
| 10359294 | Name on file [1] | Address on file | | | | |
| 10459613 | Name on file [1] | Address on file | | | | |
| 7078234 | SCIOSCIENTIFIC LLC | 163 MADISON AVE STE 220 | MORRISTOWN | NJ | 07960 | |
| 7588311 | Scioscientific, LLC | Attn: General Counsel, 163 Madison Avenue, Suite 220 | Morristown | NJ | 07960 | |
| 7090941 | Scioto County Board of County Commissioners | Amy Jo Quezon, McHugh Fuller Law Group, PLLC, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7090934 | Scioto County Board of County Commissioners | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7090931 | Scioto County Board of County Commissioners | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7584916 | SCIOTO COUNTY BOARD OF COUNTY COMMISSIONERS | ATTN: BD OF CNTY COMMISSIONERS, 602 7TH STREET, ROOM 1 | PORTSMOUTH | OH | 45662 | |
| 7095313 | Scioto County Board of County Commissioners | Attn: Board of County Commissioners, 602 7th Street, Room 1 | Portsmouth | OH | 45662 | |
| 7090939 | Scioto County Board of County Commissioners | Baron & Budd - Los Angeles, Mark P. Pifko, 15910 Ventura Blvd., Ste. 1600 | Los Angeles | CA | 91436 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3869 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7090933 | Scioto County Board of County Commissioners | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7090937 | Scioto County Board of County Commissioners | J. Michael Papantonio, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, P.O. Box 600, Ste. 600 | Pensacola | FL | 32502 | |
| 7090938 | Scioto County Board of County Commissioners | James C. Peterson, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7090925 | Scioto County Board of County Commissioners | Jeremy M. Burnside, 1118 Hutchins Street, Ste. A | Portsmouth | OH | 45662 | |
| 7090932 | Scioto County Board of County Commissioners | John A. Lancione, Lancione & Lancione, 200 Public Square, Ste. 2945 | Cleveland | OH | 44114 | |
| 7090923 | Scioto County Board of County Commissioners | Laura J. Baughman, Baron & Budd, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7090926 | Scioto County Board of County Commissioners | Laura Sherling Dunning, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7090929 | Scioto County Board of County Commissioners | Levin Papantonio Thomas Mitchell Echsner & Proctor, Jeffrey R. Gaddy, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7090928 | Scioto County Board of County Commissioners | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7090935 | Scioto County Board of County Commissioners | Neil E. McWilliams, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7090940 | Scioto County Board of County Commissioners | Page Anderson Poerschke, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7090927 | Scioto County Board of County Commissioners | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7090936 | Scioto County Board of County Commissioners | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7090930 | Scioto County Board of County Commissioners | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7090944 | Scioto County Board of County Commissioners | Roland K. Tellis, Baron & Budd - Los Angeles, 15910 Ventura Blvd., Ste. 1600 | Los Angeles | CA | 91436 | |
| 7090924 | Scioto County Board of County Commissioners | Russell W. Budd, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7090942 | Scioto County Board of County Commissioners | S. Ann Saucer, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7090943 | Scioto County Board of County Commissioners | W. Scott Simmer, Baron & Budd - Washington DC, 600 New Hampshire Avenue NW, Ste. 10-A | Washington | DC | 20037 | |
| 10551336 | Scioto County Board of County Commissioners, OH | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10532720 | Scioto County Career Technical Center Board of Education | Brett Butler, 951 Vern Riffe Drive | Lucasville | OH | 45648 | |
| 7080650 | Scipio, Shavonne D. | Address on file | | | | |
| 7950518 | Name on file [1] | Address on file | | | | |
| 9490942 | Name on file [1] | Address on file | | | | |
| 9490942 | Name on file [1] | Address on file | | | | |
| 8001768 | Name on file [1] | Address on file | | | | |
| 7900498 | Sciricia, Robert | Address on file | | | | |
| 7584192 | SCISAFE INC | 7 CORP DR | CRANBURY | NJ | 08512 | |
| 7076329 | SCISAFE INC | 7 CORPORATE DR | CRANBURY | NJ | 08512 | |
| 8274818 | Name on file [1] | Address on file | | | | |
| 8294105 | Name on file [1] | Address on file | | | | |
| 8294105 | Name on file [1] | Address on file | | | | |
| 11403322 | Name on file [1] | Address on file | | | | |
| 8001492 | Name on file [1] | Address on file | | | | |
| 11403322 | Name on file [1] | Address on file | | | | |
| 11403377 | Name on file [1] | Address on file | | | | |
| 11391515 | Scites, John | Address on file | | | | |
| 10419810 | Name on file [1] | Address on file | | | | |
| 8329605 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10498692 | Name on file [1] | Address on file | | | | |
| 7943873 | Name on file [1] | Address on file | | | | |
| 8282261 | Name on file [1] | Address on file | | | | |
| 10358410 | Name on file [1] | Address on file | | | | |
| 7147998 | Sclafani, Anthony | Address on file | | | | |
| 7082811 | Sclafani, Joshua Joseph | Address on file | | | | |
| 8005860 | Name on file [1] | Address on file | | | | |
| 7955671 | Scocco, Ralph | Address on file | | | | |
| 8277209 | Name on file [1] | Address on file | | | | |
| 8330617 | Name on file [1] | Address on file | | | | |
| 10420777 | Name on file [1] | Address on file | | | | |
| 10285717 | Name on file [1] | Address on file | | | | |
| 10280025 | Name on file [1] | Address on file | | | | |
| 7080651 | Scoggins Jr, Kenneth | Address on file | | | | |
| 7081644 | Scoggins Jr, Kenneth Wilson | Address on file | | | | |
| 10486353 | Name on file [1] | Address on file | | | | |
| 7977204 | Name on file [1] | Address on file | | | | |
| 8326812 | Name on file [1] | Address on file | | | | |
| 10444553 | Name on file [1] | Address on file | | | | |
| 8326276 | Name on file [1] | Address on file | | | | |
| 8295027 | Name on file [1] | Address on file | | | | |
| 8295027 | Name on file [1] | Address on file | | | | |
| 10281166 | Name on file [1] | Address on file | | | | |
| 7943664 | Scornavacchi, Thomas | Address on file | | | | |
| 9494644 | Name on file [1] | Address on file | | | | |
| 10296091 | Name on file [1] | Address on file | | | | |
| 9495881 | Name on file [1] | Address on file | | | | |
| 10409872 | Name on file [1] | Address on file | | | | |
| 10422010 | Name on file [1] | Address on file | | | | |
| 10407778 | Name on file [1] | Address on file | | | | |
| 10407778 | Name on file [1] | Address on file | | | | |
| 9493263 | Name on file [1] | Address on file | | | | |
| 10373236 | Name on file [1] | Address on file | | | | |
| 7949612 | Name on file [1] | Address on file | | | | |
| 10484135 | Name on file [1] | Address on file | | | | |
| 10484143 | Name on file [1] | Address on file | | | | |
| 10316984 | Name on file [1] | Address on file | | | | |
| 7587200 | SCOTLAND COUNTY | ATTN: BD OF COMMISSIONERS CHAIR, 6361 PEELE CHAPEL ROAD | LAUREL HILL | NC | 28351 | |
| 7095152 | Scotland County | Attn: Board of Commissioners Chair, 6361 Peele Chapel Road | Laurel Hill | NC | 28351 | |
| 10534405 | Scotland County, Missouri | Scotland County Commission, 117 South Market Street Suite 100 | Memphis | MO | 63555 | |
| 10551337 | Scotland County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10372887 | Name on file [1] | Address on file | | | | |
| 10294519 | Name on file [1] | Address on file | | | | |
| 10294519 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9494006 | Name on file [1] | Address on file | | | | |
| 9495544 | Name on file [1] | Address on file | | | | |
| 10398372 | Name on file [1] | Address on file | | | | |
| 7094152 | Scott Anslum in his capacity as sheriff on behalf of the St. Mary Parish Sheriff's Office | ATTN: CHIEF ADMINISTRATIVE OFFICER, PRESIDENT OR COUNCIL MEMBERS, ST. MARY PARISH GOVERNMENT, 5TH FLOOR COURTHOUSE | FRANKLIN | LA | 70538 | |
| 7094152 | Scott Anslum in his capacity as sheriff on behalf of the St. Mary Parish Sheriff's Office | ATTN: PRESIDENT OR EXECUTIVE COMMITTEE MEMBERS, LOUISIANA SHERIFF'S ASSOCIATION, 1175 NICHOLSON DRIVE | BATON ROUGE | LA | 70802 | |
| 7094153 | Scott Anslum in his capacity as sheriff on behalf of the St. Mary Parish Sheriff's Office | ST. MARY COURTHOUSE, 500 MAIN STREET, 4TH FLOOR | FRANKLIN | LA | 70538 | |
| 10534778 | Scott Anslum in his capacity of sheriff o/b/o St. Mary Parish Sheriff's Office | Stag Liuzza, LLC --, ATTN: Michael G. Stag, 365 Canal Street, Suite 2850 | New Orleans | LA | 70130 | |
| 10495285 | Name on file [1] | Address on file | | | | |
| 10495285 | Name on file [1] | Address on file | | | | |
| 10406400 | Name on file [1] | Address on file | | | | |
| 10495285 | Name on file [1] | Address on file | | | | |
| 10406030 | Name on file [1] | Address on file | | | | |
| 10406030 | Name on file [1] | Address on file | | | | |
| 9495016 | Name on file [1] | Address on file | | | | |
| 10422452 | Name on file [1] | Address on file | | | | |
| 10297035 | Name on file [1] | Address on file | | | | |
| 10407693 | Name on file [1] | Address on file | | | | |
| 10407693 | Name on file [1] | Address on file | | | | |
| 9735413 | Name on file [1] | Address on file | | | | |
| 10398373 | Name on file [1] | Address on file | | | | |
| 10393114 | Name on file [1] | Address on file | | | | |
| 10296093 | Name on file [1] | Address on file | | | | |
| 10363963 | Name on file [1] | Address on file | | | | |
| 10332590 | Name on file [1] | Address on file | | | | |
| 11336537 | Name on file [1] | Address on file | | | | |
| 10423525 | Name on file [1] | Address on file | | | | |
| 10296819 | Name on file [1] | Address on file | | | | |
| 10406225 | Name on file [1] | Address on file | | | | |
| 10406225 | Name on file [1] | Address on file | | | | |
| 10398374 | Name on file [1] | Address on file | | | | |
| 10297975 | Name on file [1] | Address on file | | | | |
| 10533911 | Scott City, Kansas | Rebecca J. Faurot, 303 Court St. | Scott City | KS | 67871 | |
| 10495286 | Name on file [1] | Address on file | | | | |
| 10495286 | Name on file [1] | Address on file | | | | |
| 10406760 | Name on file [1] | Address on file | | | | |
| 10495286 | Name on file [1] | Address on file | | | | |
| 10293829 | Name on file [1] | Address on file | | | | |
| 10293829 | Name on file [1] | Address on file | | | | |
| 7584612 | SCOTT COUNTY | ATTN: CNTY ATTORNEY, 447 BAKER HIGHWAY | HUNTSVILLE | TN | 37756 | |
| 7584626 | SCOTT COUNTY | ATTN: CNTY CLERK, 282 COURT STREET | HUNTSVILLE | TN | 37756 | |
| 7584614 | SCOTT COUNTY | ATTN: CNTY MAYOR, 2845 BAKER HIGHWAY | HUNTSVILLE | TN | 37756 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3872 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7090945 | Scott County | Nicholas J. Mauro, Crawford & Mauro, 1701 Ruan Center, 666 Grand Avenue | Des Miones | IA | 50309 | |
| 7096466 | Scott County Board of Supervisors | 147 KENNEL LN | GATE CITY | VA | 24251 | |
| 7096467 | Scott County Board of Supervisors | 190 BEECH STREET, SUITE 201 | GATE CITY | VA | 24251 | |
| 7096469 | Scott County Board of Supervisors | 241 ABANA DR | DUNGANNON | VA | 24245 | |
| 7096470 | Scott County Board of Supervisors | 3027 MANVILLE ROAD | GATE CITY | VA | 24251 | |
| 7096473 | Scott County Board of Supervisors | 474 CAVALRY DRIVE | HILTONS | VA | 24258 | |
| 7096471 | Scott County Board of Supervisors | 5231 LONG HOLLOW RD | DUNGANNON | VA | 24245 | |
| 7096472 | Scott County Board of Supervisors | 5231 LONG HOLLOW RD | HILTONS | VA | 24258 | |
| 7586395 | SCOTT COUNTY BOARD OF SUPERVISORS | ATTN: CNTY SUPERVISOR, 336 WATER STREET | GATE CITY | VA | 24251 | |
| 7096465 | Scott County Board of Supervisors | Attn: County Supervisor, 336 Water Street | Gate City | VA | 24251 | |
| 7090946 | Scott County Board of Supervisors | M. Bert Ketchum, III, Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7096468 | Scott County Board of Supervisors | P.O. BOX 486 | DUFFIELD | VA | 24244 | |
| 7090947 | Scott County Board of Supervisors | Terry Gene Kilgore, Kilgore Law Office, 109 East Jackson Street | Gate City | VA | 24251 | |
| 10551338 | Scott County Board of Supervisors, VA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10551339 | Scott County Fiscal Court, KY | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7090948 | Scott County Indiana Board of Commissioners | Frank C. Dudenhefer, Jr., 2721 Saint Charles Avenue, Ste. 2A | New Orleans | LA | 70130 | |
| 7090949 | Scott County Indiana Board of Commissioners | Robert L. Houston, HOUSTON AND THOMPSON PC, 49 East Wardell Street | Scottsburg | IN | 47170 | |
| 7584851 | SCOTT COUNTY INDIANA, A POLITICAL SUBDIVISION OF THE STATE OF INDIANA, BY AND THROUGH ITS BOARD OF COMMISSIONERS | ATTN: CNTY COUNCIL CHAIRMAN, 1 EAST MCCLAIN AVENUE | SCOTTSBURG | IN | 47170 | |
| 7093663 | Scott County Indiana, a Political Subdivision of The State of Indiana, by and through its board of Commissioners | Attn: County Council Chairman, 1 East McClain Avenue | Scottsburg | IN | 47170 | |
| 7584852 | SCOTT COUNTY INDIANA, A POLITICAL SUBDIVISION OF THE STATE OF INDIANA, BY AND THROUGH ITS BOARD OF COMMISSIONERS | ATTN: CURTIS T. HILL, JR., STATE OF INDIANA AG, INDIANA GOVT CENTER SOUTH - 5TH FLOOR, 302 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 7093664 | Scott County Indiana, a Political Subdivision of The State of Indiana, by and through its board of Commissioners | Attn: Curtis T. Hill, Jr., State of Indiana Attorney General, Indiana Government Center South - 5th Floor, 302 West Washington Street | Indianapolis | IN | 46204 | |
| 7591524 | Scott County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10533902 | Scott County, Kansas | Rebecca J. Faurot, County Attorney, 303 Court St. | Scott City | KS | 67871 | |
| 11253679 | Scott County, Mississippi | Merrida Coxwell, Esquire, Coxwell & Associates, PLLC, 500 North State Street | Jackson | MS | 39201 | |
| 10535071 | Scott County, MO | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor, | New York | NY | 10017 | |
| 7090955 | Scott County, Tennessee | Andrea T. McKellar, McKellar Hyde, 411 Broadway, Ste. 203 | Nashville | TN | 37203 | |
| 7090954 | Scott County, Tennessee | Bruce W. Leppla, Lieff, Cabraser, Heimann & Bernstein, 3000 Embarcadero Center, W, 275 Battery Street | San Francisco | CA | 94111 | |
| 7592111 | Scott County, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7090951 | Scott County, Tennessee | Elizabeth J. Cabraser, Lieff, Cabraser, Heimann & Bernstein, 3000 Embarcadero Center, W, 275 Battery Street | San Francisco | CA | 94111 | |
| 7090956 | Scott County, Tennessee | John T. Spragens, Lieff, Cabraser, Heimann & Bernstein - Nashville, One Nashville Place, 150 Fourth Avenue, N, Ste. 1650 | Nashville | TN | 37219 | |
| 7090957 | Scott County, Tennessee | Jonathan Swann Taylor, Taylor & Knight, 800 South Gay Street, Ste. 600 | Knoxville | TN | 37929 | |
| 7090950 | Scott County, Tennessee | Kenneth S. Byrd, Lieff, Cabraser, Heimann & Bernstein - Nashville, One Nashville Place, 150 Fourth Avenue, N, Ste. 1650 | Nashville | TN | 37219 | |
| 10503771 | Scott County, Tennessee | Address on file | | | | |
| 7090952 | Scott County, Tennessee | Mark P. Chalos, Lieff, Cabraser, Heimann & Bernstein - Nashville, One Nashville Place, 150 Fourth Avenue, N, Ste. 1650 | Nashville | TN | 37219 | |
| 7090958 | Scott County, Tennessee | Paulina do Amaral, Lieff, Cabraser, Heimann & Bernstein, 8th Floor, 250 Hudson Street | New York | NY | 10013 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3873 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7090953 | Scott County, Tennessee | Steven E. Fineman, Lieff, Cabraser, Heimann & Bernstein - New York, 8th Floor, 250 Hudson Street | New York | NY | 10013 | |
| 7585532 | SCOTT COUNTY, TN | ATTN: CNTY ATTORNEY, P.O. BOX 37 | HUNTSVILLE | TN | 37756 | |
| 7585520 | SCOTT COUNTY, TN | ATTN: CNTY ATTORNEY/JOHN BEATY, 447 BAKER HIGHWAY, BUILDING 3 | HUNTSVILLE | TN | 37756 | |
| 7585521 | SCOTT COUNTY, TN | ATTN: CNTY ATTORNEY/JOHN BEATY, P.O. BOX 302 | HUNTSVILLE | TN | 37756 | |
| 7096362 | Scott County, TN | Attn: County Attorney, P.O. Box 37 | Huntsville | TN | 37756 | |
| 7096363 | Scott County, TN | Attn: County Attorney/John Beaty, 447 Baker Highway, Building 3 | Huntsville | TN | 37756 | |
| 7096364 | Scott County, TN | Attn: County Attorney/John Beaty, P.O. Box 302 | Huntsville | TN | 37756 | |
| 7096361 | Scott County, TN | ATTN: MAYOR, 2845 BAKER HIGHWAY | HUNTSVILLE | TN | 37756 | |
| 10526873 | Scott County, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, 1 E Main St, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10526873 | Scott County, TN | J. Gerard Stranch IV, Branstetter, Strach & Jennings, PLLC, 223 Rosa L. Parks Ave., Suite 200 | Nashville | TN | 37203 | |
| 10332032 | Name on file [1] | Address on file | | | | |
| 10297134 | Name on file [1] | Address on file | | | | |
| 10411287 | Name on file [1] | Address on file | | | | |
| 10411287 | Name on file [1] | Address on file | | | | |
| 10327060 | Name on file [1] | Address on file | | | | |
| 10405849 | Name on file [1] | Address on file | | | | |
| 10405849 | Name on file [1] | Address on file | | | | |
| 10297824 | Name on file [1] | Address on file | | | | |
| 9494037 | Name on file [1] | Address on file | | | | |
| 10363756 | Name on file [1] | Address on file | | | | |
| 11336197 | Name on file [1] | Address on file | | | | |
| 10418532 | Name on file [1] | Address on file | | | | |
| 10418532 | Name on file [1] | Address on file | | | | |
| 10295805 | Name on file [1] | Address on file | | | | |
| 10406383 | Name on file [1] | Address on file | | | | |
| 10406383 | Name on file [1] | Address on file | | | | |
| 10363186 | Name on file [1] | Address on file | | | | |
| 10418144 | Name on file [1] | Address on file | | | | |
| 10418144 | Name on file [1] | Address on file | | | | |
| 10418144 | Name on file [1] | Address on file | | | | |
| 7076960 | SCOTT DENNERLEIN & ASSOCIATES LLC | P.O. BOX 3156 | PRINCETON | NJ | 08543-3156 | |
| 10363180 | Name on file [1] | Address on file | | | | |
| 10446384 | Name on file [1] | Address on file | | | | |
| 10446384 | Name on file [1] | Address on file | | | | |
| 8277996 | Name on file [1] | Address on file | | | | |
| 8512359 | Name on file [1] | Address on file | | | | |
| 10405227 | Name on file [1] | Address on file | | | | |
| 10364687 | Name on file [1] | Address on file | | | | |
| 10407542 | Name on file [1] | Address on file | | | | |
| 10407542 | Name on file [1] | Address on file | | | | |
| 10418145 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10418145 | Name on file [1] | Address on file | | | | |
| 10418145 | Name on file [1] | Address on file | | | | |
| 7084409 | SCOTT DRUG | 2923 S TRYON ST | CHARLOTTE | NC | 28203 | |
| 9494574 | Name on file [1] | Address on file | | | | |
| 9495888 | Name on file [1] | Address on file | | | | |
| 7077272 | SCOTT EQUIPMENT COMPANY INC | P.O. BOX 670 | HUNTERSVILLE | NC | 28070-0670 | |
| 10421798 | Name on file [1] | Address on file | | | | |
| 10334452 | Name on file [1] | Address on file | | | | |
| 10412461 | Name on file [1] | Address on file | | | | |
| 10412461 | Name on file [1] | Address on file | | | | |
| 10296306 | Name on file [1] | Address on file | | | | |
| 10294520 | Name on file [1] | Address on file | | | | |
| 10294520 | Name on file [1] | Address on file | | | | |
| 9493905 | Name on file [1] | Address on file | | | | |
| 10418146 | Name on file [1] | Address on file | | | | |
| 10418146 | Name on file [1] | Address on file | | | | |
| 10418146 | Name on file [1] | Address on file | | | | |
| 10296411 | Name on file [1] | Address on file | | | | |
| 10297888 | Name on file [1] | Address on file | | | | |
| 7088300 | Scott Fishman | Angela Marie Richie, Gordon & Wolf, 102 West Pennyslvania Avenue, Ste. 402 | Baltimore | MD | 21204 | |
| 7088295 | Scott Fishman | Brian P. FitzGerald, Littler Mendelson - Cleveland, 20th Floor, 1100 Superior Avenue | Cleveland | OH | 44114 | |
| 7088299 | Scott Fishman | Bruce A. Moore, Gordon & Rees - Columbus, 41 South High Street, Ste. 2495 | Columbus | OH | 43215 | |
| 7088297 | Scott Fishman | Cecily J. McLeod, Gordon & Rees - Atlanta, 3455 Peachtree Road, Ste. 1500 | Atlanta | GA | 30326 | |
| 7088296 | Scott Fishman | Daniel J. Hyzak, Gordon & Rees - Columbus, 41 South High Street, Ste. 2495 | Columbus | OH | 43215 | |
| 7088293 | Scott Fishman | Gregory D. Brunton, Gordon & Rees - Columbus, 41 South High Street, Ste. 2495 | Columbus | OH | 43215 | |
| 7088301 | Scott Fishman | John J. Robinson, Gordon & Rees - Glastonbury, 95 Glastonbury Blvd., Ste. 206 | Glastonbury | CT | 06033 | |
| 7088298 | Scott Fishman | Kelly V. Milam, Gordon & Rees - Chicago, One North Franklin Street, Ste. 800 | Chicago | IL | 60606 | |
| 7088294 | Scott Fishman | Kenneth Ferguson, Gordon & Rees, LLP, 816 Congress Avenue, Suite 1510 | Austin | TX | 78701 | |
| 7088304 | Scott Fishman | Steven J. Zakrzewski, Gordon & Rees - Glastonbury, 95 Glastonbury Blvd., Ste. 206 | Glastonbury | CT | 06033 | |
| 7088302 | Scott Fishman | Steven Michael Stastny, Stastny Law Firm, P.O. Box 430052 | Birmingham | AL | 35243 | |
| 7088303 | Scott Fishman | Tyler G. Tarney, Gordon & Rees - Columbus, 41 South High Street, Ste. 2495 | Columbus | OH | 43215 | |
| 10398375 | Name on file [1] | Address on file | | | | |
| 9737879 | Name on file [1] | Address on file | | | | |
| 10421664 | Name on file [1] | Address on file | | | | |
| 10286803 | Name on file [1] | Address on file | | | | |
| 10332690 | Name on file [1] | Address on file | | | | |
| 10332791 | Name on file [1] | Address on file | | | | |
| 10423223 | Name on file [1] | Address on file | | | | |
| 10423222 | Name on file [1] | Address on file | | | | |
| 10418147 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10418147 | Name on file [1] | Address on file | | | | |
| 10418147 | Name on file [1] | Address on file | | | | |
| 10362696 | Name on file [1] | Address on file | | | | |
| 7077649 | SCOTT H KOLLINS | Address on file | | | | |
| 7589721 | Scott H. Kollins, Ph.D. | Attn: General Counsel, 2608 Erwin Road, Lake View Pavilion, Suite 300 | Durham | NC | 27705 | |
| 10332424 | Name on file [1] | Address on file | | | | |
| 9735649 | Name on file [1] | Address on file | | | | |
| 9493264 | Name on file [1] | Address on file | | | | |
| 9496011 | Name on file [1] | Address on file | | | | |
| 10332885 | Name on file [1] | Address on file | | | | |
| 10406546 | Name on file [1] | Address on file | | | | |
| 10406546 | Name on file [1] | Address on file | | | | |
| 9495007 | Name on file [1] | Address on file | | | | |
| 7985982 | Name on file [1] | Address on file | | | | |
| 10406025 | Name on file [1] | Address on file | | | | |
| 10406025 | Name on file [1] | Address on file | | | | |
| 11336041 | Name on file [1] | Address on file | | | | |
| 10293830 | Name on file [1] | Address on file | | | | |
| 10293830 | Name on file [1] | Address on file | | | | |
| 10393479 | Name on file [1] | Address on file | | | | |
| 10364400 | Name on file [1] | Address on file | | | | |
| 10295295 | Name on file [1] | Address on file | | | | |
| 10296207 | Name on file [1] | Address on file | | | | |
| 10480220 | Name on file [1] | Address on file | | | | |
| 10480220 | Name on file [1] | Address on file | | | | |
| 10468942 | Name on file [1] | Address on file | | | | |
| 10422773 | Name on file [1] | Address on file | | | | |
| 9493906 | Name on file [1] | Address on file | | | | |
| 11335406 | Name on file [1] | Address on file | | | | |
| 10511472 | Name on file [1] | Address on file | | | | |
| 10295591 | Name on file [1] | Address on file | | | | |
| 10407365 | Name on file [1] | Address on file | | | | |
| 10407365 | Name on file [1] | Address on file | | | | |
| 10392492 | Name on file [1] | Address on file | | | | |
| 9736959 | Name on file [1] | Address on file | | | | |
| 9736959 | Name on file [1] | Address on file | | | | |
| 10421969 | Name on file [1] | Address on file | | | | |
| 10294902 | Name on file [1] | Address on file | | | | |
| 10540213 | Name on file [1] | Address on file | | | | |
| 10540213 | Name on file [1] | Address on file | | | | |
| 10398376 | Name on file [1] | Address on file | | | | |
| 10495287 | Name on file [1] | Address on file | | | | |
| 10495287 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3876 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10407674 | Name on file [1] | Address on file | | | | |
| 10495287 | Name on file [1] | Address on file | | | | |
| 9493265 | Name on file [1] | Address on file | | | | |
| 10407419 | Name on file [1] | Address on file | | | | |
| 10407419 | Name on file [1] | Address on file | | | | |
| 10331357 | Name on file [1] | Address on file | | | | |
| 10410471 | Name on file [1] | Address on file | | | | |
| 10294521 | Name on file [1] | Address on file | | | | |
| 10294521 | Name on file [1] | Address on file | | | | |
| 10432329 | Name on file [1] | Address on file | | | | |
| 9737520 | Name on file [1] | Address on file | | | | |
| 9737520 | Name on file [1] | Address on file | | | | |
| 9738217 | Name on file [1] | Address on file | | | | |
| 9494070 | Name on file [1] | Address on file | | | | |
| 10334055 | Name on file [1] | Address on file | | | | |
| 9737521 | Name on file [1] | Address on file | | | | |
| 9737521 | Name on file [1] | Address on file | | | | |
| 10295503 | Name on file [1] | Address on file | | | | |
| 10327102 | Name on file [1] | Address on file | | | | |
| 10327102 | Name on file [1] | Address on file | | | | |
| 10398377 | Name on file [1] | Address on file | | | | |
| 10295504 | Name on file [1] | Address on file | | | | |
| 9738932 | Name on file [1] | Address on file | | | | |
| 10345998 | Name on file [1] | Address on file | | | | |
| 10423043 | Name on file [1] | Address on file | | | | |
| 9495266 | Name on file [1] | Address on file | | | | |
| 10362611 | Name on file [1] | Address on file | | | | |
| 9736960 | Name on file [1] | Address on file | | | | |
| 9736960 | Name on file [1] | Address on file | | | | |
| 10333896 | Name on file [1] | Address on file | | | | |
| 10409741 | Name on file [1] | Address on file | | | | |
| 10334245 | Name on file [1] | Address on file | | | | |
| 9494184 | Name on file [1] | Address on file | | | | |
| 10432303 | Name on file [1] | Address on file | | | | |
| 10495288 | Name on file [1] | Address on file | | | | |
| 10495288 | Name on file [1] | Address on file | | | | |
| 10405776 | Name on file [1] | Address on file | | | | |
| 10495288 | Name on file [1] | Address on file | | | | |
| 10293831 | Name on file [1] | Address on file | | | | |
| 10293831 | Name on file [1] | Address on file | | | | |
| 10406277 | Name on file [1] | Address on file | | | | |
| 10406277 | Name on file [1] | Address on file | | | | |
| 10418148 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3877 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10418148 | Name on file [1] | Address on file | | | | |
| 10418148 | Name on file [1] | Address on file | | | | |
| 10331426 | Name on file [1] | Address on file | | | | |
| 10407723 | Name on file [1] | Address on file | | | | |
| 10407723 | Name on file [1] | Address on file | | | | |
| 10372776 | Name on file [1] | Address on file | | | | |
| 10406017 | Name on file [1] | Address on file | | | | |
| 10406017 | Name on file [1] | Address on file | | | | |
| 10404554 | Name on file [1] | Address on file | | | | |
| 10406444 | Name on file [1] | Address on file | | | | |
| 10406444 | Name on file [1] | Address on file | | | | |
| 10294988 | Name on file [1] | Address on file | | | | |
| 10293371 | Name on file [1] | Address on file | | | | |
| 10293371 | Name on file [1] | Address on file | | | | |
| 9738066 | Name on file [1] | Address on file | | | | |
| 9736961 | Name on file [1] | Address on file | | | | |
| 9736961 | Name on file [1] | Address on file | | | | |
| 10407684 | Name on file [1] | Address on file | | | | |
| 10407684 | Name on file [1] | Address on file | | | | |
| 10408166 | Name on file [1] | Address on file | | | | |
| 10408166 | Name on file [1] | Address on file | | | | |
| 10372305 | Name on file [1] | Address on file | | | | |
| 7589418 | Scott Novak, Ph.D. | Attn: General Counsel, 102 Chalkwell Court | Cary | NC | 27519 | |
| 10393563 | Name on file [1] | Address on file | | | | |
| 9493266 | Name on file [1] | Address on file | | | | |
| 9738225 | Name on file [1] | Address on file | | | | |
| 10405597 | Name on file [1] | Address on file | | | | |
| 9496374 | Name on file [1] | Address on file | | | | |
| 10477943 | Name on file [1] | Address on file | | | | |
| 9493267 | Name on file [1] | Address on file | | | | |
| 10293352 | Name on file [1] | Address on file | | | | |
| 10293352 | Name on file [1] | Address on file | | | | |
| 10546176 | Scott R. Berry in his official Capacity as the Sheriff of Oconee County, Georgia | Address on file | | | | |
| 7095896 | Scott R. Berry, in his Official Capacity as the Sheriff of Oconee County, Georgia | 23 NORTH MAIN STREET | WATKINSVILLE | GA | 30677 | |
| 7095897 | Scott R. Berry, in his Official Capacity as the Sheriff of Oconee County, Georgia | 3000 HIGHWAY 42 N., P.O. BOX 1000 | STOCKBRIDGE | GA | 30281 | |
| 7587133 | SCOTT R. BERRY, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF OCONEE COUNTY, GEORGIA | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS, P.O. BOX 145 | WATKINSVILLE | GA | 30677 | |
| 7095895 | Scott R. Berry, in his Official Capacity as the Sheriff of Oconee County, Georgia | Attn: Chairman of the Board of Commissioners, P.O. Box 145 | Watkinsville | GA | 30677 | |
| 10371599 | Name on file [1] | Address on file | | | | |
| 9493268 | Name on file [1] | Address on file | | | | |
| 10408042 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10408042 | Name on file [1] | Address on file | | | | |
| 9493269 | Name on file [1] | Address on file | | | | |
| 10422402 | Name on file [1] | Address on file | | | | |
| 11336237 | Name on file [1] | Address on file | | | | |
| 9496437 | Name on file [1] | Address on file | | | | |
| 10364521 | Name on file [1] | Address on file | | | | |
| 10398378 | Name on file [1] | Address on file | | | | |
| 9493270 | Name on file [1] | Address on file | | | | |
| 9733561 | Name on file [1] | Address on file | | | | |
| 9493271 | Name on file [1] | Address on file | | | | |
| 10405522 | Name on file [1] | Address on file | | | | |
| 11336136 | Name on file [1] | Address on file | | | | |
| 10372777 | Name on file [1] | Address on file | | | | |
| 7077504 | SCOTT SCHULMAN | Address on file | | | | |
| 10373959 | Name on file [1] | Address on file | | | | |
| 9493272 | Name on file [1] | Address on file | | | | |
| 10294522 | Name on file [1] | Address on file | | | | |
| 10294522 | Name on file [1] | Address on file | | | | |
| 10418149 | Name on file [1] | Address on file | | | | |
| 10418149 | Name on file [1] | Address on file | | | | |
| 10418149 | Name on file [1] | Address on file | | | | |
| 10293832 | Name on file [1] | Address on file | | | | |
| 10293832 | Name on file [1] | Address on file | | | | |
| 9733229 | Name on file [1] | Address on file | | | | |
| 10364545 | Name on file [1] | Address on file | | | | |
| 9738088 | Name on file [1] | Address on file | | | | |
| 10422072 | Name on file [1] | Address on file | | | | |
| 10294523 | Name on file [1] | Address on file | | | | |
| 10294523 | Name on file [1] | Address on file | | | | |
| 9733193 | Name on file [1] | Address on file | | | | |
| 10393115 | Name on file [1] | Address on file | | | | |
| 10293833 | Name on file [1] | Address on file | | | | |
| 10293833 | Name on file [1] | Address on file | | | | |
| 10477986 | Name on file [1] | Address on file | | | | |
| 9493273 | Name on file [1] | Address on file | | | | |
| 9493274 | Name on file [1] | Address on file | | | | |
| 10364196 | Name on file [1] | Address on file | | | | |
| 10373550 | Name on file [1] | Address on file | | | | |
| 9493275 | Name on file [1] | Address on file | | | | |
| 9737709 | Name on file [1] | Address on file | | | | |
| 10404740 | Name on file [1] | Address on file | | | | |
| 9734977 | Name on file [1] | Address on file | | | | |
| 9733167 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9496623 | Name on file [1] | Address on file | | | | |
| 10432563 | Name on file [1] | Address on file | | | | |
| 10432563 | Name on file [1] | Address on file | | | | |
| 10372892 | Name on file [1] | Address on file | | | | |
| 9733950 | Name on file [1] | Address on file | | | | |
| 10407081 | Name on file [1] | Address on file | | | | |
| 10407081 | Name on file [1] | Address on file | | | | |
| 10371772 | Name on file [1] | Address on file | | | | |
| 9733723 | Name on file [1] | Address on file | | | | |
| 11336457 | Name on file [1] | Address on file | | | | |
| 9734551 | Name on file [1] | Address on file | | | | |
| 10371628 | Name on file [1] | Address on file | | | | |
| 10406536 | Name on file [1] | Address on file | | | | |
| 10406536 | Name on file [1] | Address on file | | | | |
| 10407472 | Name on file [1] | Address on file | | | | |
| 10407472 | Name on file [1] | Address on file | | | | |
| 10412164 | Name on file [1] | Address on file | | | | |
| 10412164 | Name on file [1] | Address on file | | | | |
| 10372266 | Name on file [1] | Address on file | | | | |
| 10418150 | Name on file [1] | Address on file | | | | |
| 10418150 | Name on file [1] | Address on file | | | | |
| 10418150 | Name on file [1] | Address on file | | | | |
| 8329606 | Name on file [1] | Address on file | | | | |
| 10421380 | Name on file [1] | Address on file | | | | |
| 8320240 | Name on file [1] | Address on file | | | | |
| 7927612 | Name on file [1] | Address on file | | | | |
| 8294532 | Name on file [1] | Address on file | | | | |
| 8294532 | Name on file [1] | Address on file | | | | |
| 10317007 | Name on file [1] | Address on file | | | | |
| 10336387 | Name on file [1] | Address on file | | | | |
| 10492582 | Name on file [1] | Address on file | | | | |
| 10480676 | Name on file [1] | Address on file | | | | |
| 7730684 | Name on file [1] | Address on file | | | | |
| 7730684 | Name on file [1] | Address on file | | | | |
| 10387551 | Name on file [1] | Address on file | | | | |
| 7927264 | Name on file [1] | Address on file | | | | |
| 8307110 | Name on file [1] | Address on file | | | | |
| 7901055 | Scott, Brenda | Address on file | | | | |
| 7914861 | Scott, Brenda Faye | Address on file | | | | |
| 7944242 | Name on file [1] | Address on file | | | | |
| 10475494 | Name on file [1] | Address on file | | | | |
| 7988080 | Scott, Caney | Address on file | | | | |
| 8276322 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8268410 | Name on file [1] | Address on file | | | | |
| 11394524 | Name on file [1] | Address on file | | | | |
| 8275984 | Name on file [1] | Address on file | | | | |
| 8307357 | Name on file [1] | Address on file | | | | |
| 7869250 | Name on file [1] | Address on file | | | | |
| 7080654 | Scott, Charles | Address on file | | | | |
| 7975182 | Name on file [1] | Address on file | | | | |
| 11290192 | Name on file [1] | Address on file | | | | |
| 7998247 | Name on file [1] | Address on file | | | | |
| 7954280 | Name on file [1] | Address on file | | | | |
| 8274557 | Name on file [1] | Address on file | | | | |
| 11477480 | Name on file [1] | Address on file | | | | |
| 8292918 | Name on file [1] | Address on file | | | | |
| 8292918 | Name on file [1] | Address on file | | | | |
| 8004945 | Name on file [1] | Address on file | | | | |
| 8277257 | Name on file [1] | Address on file | | | | |
| 8274025 | Name on file [1] | Address on file | | | | |
| 9489426 | Name on file [1] | Address on file | | | | |
| 10490423 | Name on file [1] | Address on file | | | | |
| 10322209 | Name on file [1] | Address on file | | | | |
| 10299994 | Name on file [1] | Address on file | | | | |
| 8274358 | Name on file [1] | Address on file | | | | |
| 10490511 | Name on file [1] | Address on file | | | | |
| 10491847 | Name on file [1] | Address on file | | | | |
| 10488964 | Name on file [1] | Address on file | | | | |
| 7098556 | Scott, Gail | Address on file | | | | |
| 7081737 | Scott, Gail G. | Address on file | | | | |
| 7081952 | Scott, Garett | Address on file | | | | |
| 8330794 | Name on file [1] | Address on file | | | | |
| 7899042 | Name on file [1] | Address on file | | | | |
| 7857996 | Name on file [1] | Address on file | | | | |
| 8011371 | Name on file [1] | Address on file | | | | |
| 7955871 | Scott, Gregory Ray | Address on file | | | | |
| 8338947 | Name on file [1] | Address on file | | | | |
| 8307422 | Name on file [1] | Address on file | | | | |
| 7903995 | Name on file [1] | Address on file | | | | |
| 10452305 | Name on file [1] | Address on file | | | | |
| 7946271 | Name on file [1] | Address on file | | | | |
| 7949319 | Name on file [1] | Address on file | | | | |
| 8283609 | Name on file [1] | Address on file | | | | |
| 7956213 | Scott, James | Address on file | | | | |
| 10497398 | Name on file [1] | Address on file | | | | |
| 8276942 | Name on file [1] | Address on file | | | | |
| 10298995 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8013114 | Name on file [1] | Address on file | | | | |
| 8310595 | Name on file [1] | Address on file | | | | |
| 10448740 | Name on file [1] | Address on file | | | | |
| 8307414 | Name on file [1] | Address on file | | | | |
| 10375734 | Name on file [1] | Address on file | | | | |
| 8306920 | Name on file [1] | Address on file | | | | |
| 8330643 | Name on file [1] | Address on file | | | | |
| 10380887 | Name on file [1] | Address on file | | | | |
| 10285691 | Name on file [1] | Address on file | | | | |
| 8000056 | Name on file [1] | Address on file | | | | |
| 7945599 | Name on file [1] | Address on file | | | | |
| 8295032 | Name on file [1] | Address on file | | | | |
| 8295032 | Name on file [1] | Address on file | | | | |
| 8000164 | Name on file [1] | Address on file | | | | |
| 8292818 | Name on file [1] | Address on file | | | | |
| 8292818 | Name on file [1] | Address on file | | | | |
| 7147999 | Scott, Julie M. | Address on file | | | | |
| 7926077 | Name on file [1] | Address on file | | | | |
| 7906280 | Name on file [1] | Address on file | | | | |
| 8013016 | Name on file [1] | Address on file | | | | |
| 8275640 | Name on file [1] | Address on file | | | | |
| 7970886 | Scott, Kenneth Ray | Address on file | | | | |
| 10488978 | Name on file [1] | Address on file | | | | |
| 10396121 | Name on file [1] | Address on file | | | | |
| 10525941 | Name on file [1] | Address on file | | | | |
| 11476891 | Name on file [1] | Address on file | | | | |
| 8284540 | Name on file [1] | Address on file | | | | |
| 10311933 | Name on file [1] | Address on file | | | | |
| 10489051 | Name on file [1] | Address on file | | | | |
| 10469357 | Name on file [1] | Address on file | | | | |
| 10370220 | Name on file [1] | Address on file | | | | |
| 7957675 | Name on file [1] | Address on file | | | | |
| 7988851 | Name on file [1] | Address on file | | | | |
| 8308031 | Name on file [1] | Address on file | | | | |
| 10432123 | Name on file [1] | Address on file | | | | |
| 10323958 | Name on file [1] | Address on file | | | | |
| 10284772 | Name on file [1] | Address on file | | | | |
| 8299950 | Name on file [1] | Address on file | | | | |
| 7894993 | Name on file [1] | Address on file | | | | |
| 7985313 | Name on file [1] | Address on file | | | | |
| 8329560 | Name on file [1] | Address on file | | | | |
| 10511310 | Name on file [1] | Address on file | | | | |
| 7973459 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10361847 | Name on file [1] | Address on file | | | | |
| 10312146 | Name on file [1] | Address on file | | | | |
| 7080652 | Scott, Paul | Address on file | | | | |
| 7081727 | Scott, Paul W. | Address on file | | | | |
| 7958793 | Name on file [1] | Address on file | | | | |
| 8306610 | Name on file [1] | Address on file | | | | |
| 8329563 | Name on file [1] | Address on file | | | | |
| 8004533 | Name on file [1] | Address on file | | | | |
| 10514016 | Name on file [1] | Address on file | | | | |
| 7896378 | Name on file [1] | Address on file | | | | |
| 10433032 | Name on file [1] | Address on file | | | | |
| 10419780 | Name on file [1] | Address on file | | | | |
| 10365114 | Name on file [1] | Address on file | | | | |
| 10463707 | Name on file [1] | Address on file | | | | |
| 10419671 | Name on file [1] | Address on file | | | | |
| 10350482 | Name on file [1] | Address on file | | | | |
| 10498116 | Name on file [1] | Address on file | | | | |
| 7080653 | Scott, Shirley | Address on file | | | | |
| 11403211 | Name on file [1] | Address on file | | | | |
| 10312633 | Name on file [1] | Address on file | | | | |
| 10330259 | Name on file [1] | Address on file | | | | |
| 10505481 | Name on file [1] | Address on file | | | | |
| 10337323 | Name on file [1] | Address on file | | | | |
| 8293897 | Name on file [1] | Address on file | | | | |
| 8293897 | Name on file [1] | Address on file | | | | |
| 10517001 | Name on file [1] | Address on file | | | | |
| 10515435 | Name on file [1] | Address on file | | | | |
| 7993004 | Scott, Taylor | Address on file | | | | |
| 8333344 | Scott, Texie A. | Address on file | | | | |
| 7882948 | Name on file [1] | Address on file | | | | |
| 10401393 | Name on file [1] | Address on file | | | | |
| 7998690 | Name on file [1] | Address on file | | | | |
| 10401393 | Name on file [1] | Address on file | | | | |
| 8307603 | Name on file [1] | Address on file | | | | |
| 11550730 | Name on file [1] | Address on file | | | | |
| 11550730 | Name on file [1] | Address on file | | | | |
| 10444577 | Name on file [1] | Address on file | | | | |
| 8333795 | Name on file [1] | Address on file | | | | |
| 10346714 | Name on file [1] | Address on file | | | | |
| 8276913 | Name on file [1] | Address on file | | | | |
| 11244864 | Name on file [1] | Address on file | | | | |
| 10484974 | Name on file [1] | Address on file | | | | |
| 7987662 | Scott, Walter | Address on file | | | | |
| 8306724 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3883 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8274707 | Name on file [1] | Address on file | | | | |
| 10479222 | Name on file [1] | Address on file | | | | |
| 10506649 | Name on file [1] | Address on file | | | | |
| 10310487 | Name on file [1] | Address on file | | | | |
| 10310487 | Name on file [1] | Address on file | | | | |
| 10310487 | Name on file [1] | Address on file | | | | |
| 10293834 | Name on file [1] | Address on file | | | | |
| 10293834 | Name on file [1] | Address on file | | | | |
| 9493277 | Name on file [1] | Address on file | | | | |
| 10422846 | Name on file [1] | Address on file | | | | |
| 10344672 | Scotton, Jacklyn R. | Address on file | | | | |
| 10441312 | Name on file [1] | Address on file | | | | |
| 10441312 | Name on file [1] | Address on file | | | | |
| 7585485 | SCOTTS VALLEY BAND OF POMO INDIANS | ATTN: CEO, AND CHIEF OPERATING OFFICER, 1005 PARALLEL DRIVE | LAKEPORT | CA | 95453 | |
| 7093012 | Scotts Valley Band of Pomo Indians | Attn: Chief Executive Officer, and Chief Operating Officer, 1005 Parallel Drive | Lakeport | CA | 95453 | |
| 7090959 | Scotts Valley Band of Pomo Indians | Little Fawn Boland, Ceiba Legal, 35 Madrone Park Circle | Mill Valley | CA | 94941 | |
| 10532474 | Scotts Valley Band of Pomo Indians | T. Roe Frazer II / Frazer PLC, 30 Burton Hills Blvd. Suite 450 | Nashville | TN | 37215 | |
| 7090960 | Scotts Valley Band of Pomo Indians | T. Roe Frazer, II, Frazer Law, 1 Burton Hills Blvd., Ste. 215 | Nashville | TN | 37215 | |
| 10537551 | Scottsboro City Board of Education | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 7084025 | SCOTTSDALE MEMORIAL HOSPITAL | 7400 E OSBORNE RD | SCOTTSDALE | AZ | 85252 | |
| 8329564 | Name on file [1] | Address on file | | | | |
| 10422681 | Name on file [1] | Address on file | | | | |
| 10409764 | Name on file [1] | Address on file | | | | |
| 10296307 | Name on file [1] | Address on file | | | | |
| 10296820 | Name on file [1] | Address on file | | | | |
| 9735409 | Name on file [1] | Address on file | | | | |
| 10334559 | Name on file [1] | Address on file | | | | |
| 8326595 | Name on file [1] | Address on file | | | | |
| 9491244 | Name on file [1] | Address on file | | | | |
| 10487123 | Name on file [1] | Address on file | | | | |
| 10483559 | Name on file [1] | Address on file | | | | |
| 10525092 | Name on file [1] | Address on file | | | | |
| 10437647 | Name on file [1] | Address on file | | | | |
| 8284939 | Name on file [1] | Address on file | | | | |
| 10302980 | Name on file [1] | Address on file | | | | |
| 10349211 | Name on file [1] | Address on file | | | | |
| 8279520 | Name on file [1] | Address on file | | | | |
| 10545101 | Scranton Hospital Company LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545101 | Scranton Hospital Company LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545101 | Scranton Hospital Company LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7084566 | SCRANTON NEUROSCIENCE ASSOC | 475 MORGAN HWY | SCRANTON | PA | 18501 | |
| 10545100 | Scranton Quincy Hospital Company, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545100 | Scranton Quincy Hospital Company, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545100 | Scranton Quincy Hospital Company, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7955893 | Scrase, Judith | Address on file | | | | |
| 8276215 | Name on file [1] | Address on file | | | | |
| 7587162 | SCREVEN COUNTY, GEORGIA | ATTN: CHAIRPERSON OF THE SCREVEN CNTY COMMISSIONERS, 216 MIMS RD, P.O. BOX 158 | SYLVANIA | GA | 30467 | |
| 7095948 | Screven County, Georgia | Attn: Chairperson of the Screven County Commissioners, 216 Mims Rd, P.O. Box 158 | Sylvania | GA | 30467 | |
| 10531680 | Screven County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 10531680 | Screven County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Attn: Shannon Hill, P.O. Box 832 | Athens | GA | 30603 | |
| 10531680 | Screven County, Georgia | Legal Shield Miles McGuire Gardner,PLLC, Michael E Medina Jr., and Steven E Weinberger and DMMG, 40 E Rio Salado Pkwy Ste 425 | Tempe | AZ | 85281 | |
| 8511789 | Scribner, Charles | Address on file | | | | |
| 11408112 | Name on file [1] | Address on file | | | | |
| 10488797 | Name on file [1] | Address on file | | | | |
| 11408108 | Name on file [1] | Address on file | | | | |
| 10488954 | Name on file [1] | Address on file | | | | |
| 7900540 | Scrimenti, Tom | Address on file | | | | |
| 7076921 | SCRIP SAFE SECURITY PRODUCTS INC | 136 COMMERCE BLVD | LOVELAND | OH | 45140-7726 | |
| 7075202 | SCRIPPS MEDIA INC | P.O. BOX 204268 | DALLAS | TX | 75320 | |
| 7589419 | Scripps Media Inc. | Attn: General Counsel, 312 Walnut, Suite 2800 | Cincinnati | OH | 45202 | |
| 7084024 | SCRIPPS MEMORIAL HOSPITAL | 354 SANTA FE DRIVE | ENCINITAS | CA | 92024 | |
| 7825535 | Name on file [1] | Address on file | | | | |
| 7968600 | Name on file [1] | Address on file | | | | |
| 7080655 | Scrivner, Denise L. | Address on file | | | | |
| 8313629 | Name on file [1] | Address on file | | | | |
| 8276654 | Scro, Mark | Address on file | | | | |
| 10323785 | Name on file [1] | Address on file | | | | |
| 8276653 | Name on file [1] | Address on file | | | | |
| 7081377 | Scrocco, Daniel J. | Address on file | | | | |
| 7148000 | Scroco, Evelyn O. | Address on file | | | | |
| 7866315 | Name on file [1] | Address on file | | | | |
| 7988428 | Scroggins, Janine | Address on file | | | | |
| 8307341 | Name on file [1] | Address on file | | | | |
| 8292907 | Name on file [1] | Address on file | | | | |
| 8292907 | Name on file [1] | Address on file | | | | |
| 8280080 | Name on file [1] | Address on file | | | | |
| 8329565 | Name on file [1] | Address on file | | | | |
| 10327007 | Name on file [1] | Address on file | | | | |
| 8313537 | Name on file [1] | Address on file | | | | |
| 8306085 | Name on file [1] | Address on file | | | | |
| 8268337 | Name on file [1] | Address on file | | | | |
| 7080656 | Scruggs, Edward S. | Address on file | | | | |
| 8305849 | Name on file [1] | Address on file | | | | |
| 8290398 | Name on file [1] | Address on file | | | | |
| 11612910 | Name on file [1] | Address on file | | | | |
| 10442143 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11612910 | Name on file [1] | Address on file | | | | |
| 10442143 | Name on file [1] | Address on file | | | | |
| 7951521 | Name on file [1] | Address on file | | | | |
| 10395887 | Name on file [1] | Address on file | | | | |
| 10415802 | Name on file [1] | Address on file | | | | |
| 8336968 | Name on file [1] | Address on file | | | | |
| 8273782 | Name on file [1] | Address on file | | | | |
| 10487987 | Name on file [1] | Address on file | | | | |
| 10487962 | Name on file [1] | Address on file | | | | |
| 10482790 | Name on file [1] | Address on file | | | | |
| 7957604 | Name on file [1] | Address on file | | | | |
| 7080657 | Scull, James R. | Address on file | | | | |
| 10518936 | Name on file [1] | Address on file | | | | |
| 11217967 | Name on file [1] | Address on file | | | | |
| 7080658 | Scully, Michael S. | Address on file | | | | |
| 10383712 | Name on file [1] | Address on file | | | | |
| 8329566 | Name on file [1] | Address on file | | | | |
| 7970889 | Scurlock, Gerun | Address on file | | | | |
| 8307579 | Name on file [1] | Address on file | | | | |
| 8006186 | Name on file [1] | Address on file | | | | |
| 10404206 | Name on file [1] | Address on file | | | | |
| 10404206 | Name on file [1] | Address on file | | | | |
| 8001000 | Name on file [1] | Address on file | | | | |
| 11394535 | Name on file [1] | Address on file | | | | |
| 7862442 | Name on file [1] | Address on file | | | | |
| 7955205 | Sczyrek, Michael | Address on file | | | | |
| 10374196 | Name on file [1] | Address on file | | | | |
| 10333140 | Name on file [1] | Address on file | | | | |
| 10482703 | Name on file [1] | Address on file | | | | |
| 7076392 | SD MYERS LLC | 180 SOUTH AVE | TALLMADGE | OH | 44278 | |
| 10424032 | Name on file [1] | Address on file | | | | |
| 7976394 | Name on file [1] | Address on file | | | | |
| 7075628 | SE&M CONSTRUCTORS INC | P.O. BOX 7159 | ROCKY MOUNT | NC | 27804 | |
| 10537460 | Sea Change Santa Monica, LP d/b/a Sea Change Recovery | Samuel Ross Blackmar, Napoli Shkolnik PLLC, 1750 Tysons Blvd Ste 1500 | McClean | VA | 22102 | |
| 7930211 | Name on file [1] | Address on file | | | | |
| 10390441 | Name on file [1] | Address on file | | | | |
| 9494552 | Name on file [1] | Address on file | | | | |
| 10470388 | Name on file [1] | Address on file | | | | |
| 10487645 | Name on file [1] | Address on file | | | | |
| 8329607 | Name on file [1] | Address on file | | | | |
| 10480164 | Name on file [1] | Address on file | | | | |
| 10510353 | Name on file [1] | Address on file | | | | |
| 7075807 | SEACOAST SUPPLY INC | P.O. BOX 636 | WRENTHAM | MA | 02093-0636 | |
| 8293066 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8293066 | Name on file [1] | Address on file | | | | |
| 10515404 | Name on file [1] | Address on file | | | | |
| 8305710 | Name on file [1] | Address on file | | | | |
| 8293311 | Name on file [1] | Address on file | | | | |
| 8293311 | Name on file [1] | Address on file | | | | |
| 8274729 | Name on file [1] | Address on file | | | | |
| 10485321 | Name on file [1] | Address on file | | | | |
| 10298761 | Name on file [1] | Address on file | | | | |
| 7968136 | Name on file [1] | Address on file | | | | |
| 7968136 | Name on file [1] | Address on file | | | | |
| 10401985 | Name on file [1] | Address on file | | | | |
| 10306200 | Name on file [1] | Address on file | | | | |
| 7075957 | SEALOCK SECURITY SYSTEMS | 11350 NW 36 TH TERR | DORAL | FL | 33178-1887 | |
| 7900956 | Seals, Dolores | Address on file | | | | |
| 10366319 | Name on file [1] | Address on file | | | | |
| 10335218 | Name on file [1] | Address on file | | | | |
| 8320025 | Name on file [1] | Address on file | | | | |
| 7080659 | Seaman III, John A. | Address on file | | | | |
| 7871538 | Name on file [1] | Address on file | | | | |
| 10395044 | Name on file [1] | Address on file | | | | |
| 7082915 | Seaman, Kelsey B. | Address on file | | | | |
| 10509081 | Name on file [1] | Address on file | | | | |
| 10460525 | Name on file [1] | Address on file | | | | |
| 10304855 | Name on file [1] | Address on file | | | | |
| 10279493 | Name on file [1] | Address on file | | | | |
| 8329615 | Name on file [1] | Address on file | | | | |
| 10311864 | Name on file [1] | Address on file | | | | |
| 8273905 | Name on file [1] | Address on file | | | | |
| 9495569 | Name on file [1] | Address on file | | | | |
| 9494381 | Name on file [1] | Address on file | | | | |
| 10462233 | Name on file [1] | Address on file | | | | |
| 10332353 | Name on file [1] | Address on file | | | | |
| 10362981 | Name on file [1] | Address on file | | | | |
| 9735491 | Name on file [1] | Address on file | | | | |
| 10423579 | Name on file [1] | Address on file | | | | |
| 9735939 | Name on file [1] | Address on file | | | | |
| 10392365 | Name on file [1] | Address on file | | | | |
| 10297400 | Name on file [1] | Address on file | | | | |
| 10297338 | Name on file [1] | Address on file | | | | |
| 10408068 | Name on file [1] | Address on file | | | | |
| 10408068 | Name on file [1] | Address on file | | | | |
| 10363788 | Name on file [1] | Address on file | | | | |
| 9494573 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3887 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9494991 | Name on file [1] | Address on file | | | | |
| 10406401 | Name on file [1] | Address on file | | | | |
| 10406401 | Name on file [1] | Address on file | | | | |
| 10421654 | Name on file [1] | Address on file | | | | |
| 10296094 | Name on file [1] | Address on file | | | | |
| 10495289 | Name on file [1] | Address on file | | | | |
| 10495289 | Name on file [1] | Address on file | | | | |
| 10405838 | Name on file [1] | Address on file | | | | |
| 10495289 | Name on file [1] | Address on file | | | | |
| 10293836 | Name on file [1] | Address on file | | | | |
| 10293836 | Name on file [1] | Address on file | | | | |
| 10418151 | Name on file [1] | Address on file | | | | |
| 10418151 | Name on file [1] | Address on file | | | | |
| 10418151 | Name on file [1] | Address on file | | | | |
| 9735929 | Name on file [1] | Address on file | | | | |
| 10406777 | Name on file [1] | Address on file | | | | |
| 10406777 | Name on file [1] | Address on file | | | | |
| 11336297 | Name on file [1] | Address on file | | | | |
| 9493278 | Name on file [1] | Address on file | | | | |
| 10418152 | Name on file [1] | Address on file | | | | |
| 10418152 | Name on file [1] | Address on file | | | | |
| 10418152 | Name on file [1] | Address on file | | | | |
| 10298031 | Name on file [1] | Address on file | | | | |
| 10293837 | Name on file [1] | Address on file | | | | |
| 10293837 | Name on file [1] | Address on file | | | | |
| 10331944 | Name on file [1] | Address on file | | | | |
| 10411714 | Name on file [1] | Address on file | | | | |
| 10411714 | Name on file [1] | Address on file | | | | |
| 10294524 | Name on file [1] | Address on file | | | | |
| 10294524 | Name on file [1] | Address on file | | | | |
| 7076264 | SEAN HENNESSY | Address on file | | | | |
| 10371538 | Name on file [1] | Address on file | | | | |
| 10410319 | Name on file [1] | Address on file | | | | |
| 10407475 | Name on file [1] | Address on file | | | | |
| 10407475 | Name on file [1] | Address on file | | | | |
| 10421821 | Name on file [1] | Address on file | | | | |
| 11336560 | Name on file [1] | Address on file | | | | |
| 9738654 | Name on file [1] | Address on file | | | | |
| 9494418 | Name on file [1] | Address on file | | | | |
| 10432558 | Name on file [1] | Address on file | | | | |
| 10432558 | Name on file [1] | Address on file | | | | |
| 10293918 | Name on file [1] | Address on file | | | | |
| 9493985 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3888 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10495290 | Name on file [1] | Address on file | | | | |
| 10495290 | Name on file [1] | Address on file | | | | |
| 10406619 | Name on file [1] | Address on file | | | | |
| 10495290 | Name on file [1] | Address on file | | | | |
| 9495458 | Name on file [1] | Address on file | | | | |
| 10332279 | Name on file [1] | Address on file | | | | |
| 10422497 | Name on file [1] | Address on file | | | | |
| 9493907 | Name on file [1] | Address on file | | | | |
| 10331899 | Name on file [1] | Address on file | | | | |
| 10422057 | Name on file [1] | Address on file | | | | |
| 9493279 | Name on file [1] | Address on file | | | | |
| 9493280 | Name on file [1] | Address on file | | | | |
| 10408214 | Name on file [1] | Address on file | | | | |
| 10408214 | Name on file [1] | Address on file | | | | |
| 9493281 | Name on file [1] | Address on file | | | | |
| 11336100 | Name on file [1] | Address on file | | | | |
| 10406618 | Name on file [1] | Address on file | | | | |
| 10406618 | Name on file [1] | Address on file | | | | |
| 9733684 | Name on file [1] | Address on file | | | | |
| 11336544 | Name on file [1] | Address on file | | | | |
| 10371473 | Name on file [1] | Address on file | | | | |
| 10373773 | Name on file [1] | Address on file | | | | |
| 11336154 | Name on file [1] | Address on file | | | | |
| 10405207 | Name on file [1] | Address on file | | | | |
| 10332592 | Name on file [1] | Address on file | | | | |
| 9493282 | Name on file [1] | Address on file | | | | |
| 10364126 | Name on file [1] | Address on file | | | | |
| 10398379 | Name on file [1] | Address on file | | | | |
| 9734113 | Name on file [1] | Address on file | | | | |
| 7077491 | SEAN PETER COOK | Address on file | | | | |
| 9733112 | Name on file [1] | Address on file | | | | |
| 10294525 | Name on file [1] | Address on file | | | | |
| 10294525 | Name on file [1] | Address on file | | | | |
| 10296043 | Name on file [1] | Address on file | | | | |
| 9736962 | Name on file [1] | Address on file | | | | |
| 9736962 | Name on file [1] | Address on file | | | | |
| 9493283 | Name on file [1] | Address on file | | | | |
| 8306840 | Name on file [1] | Address on file | | | | |
| 10418153 | Name on file [1] | Address on file | | | | |
| 10418153 | Name on file [1] | Address on file | | | | |
| 10418153 | Name on file [1] | Address on file | | | | |
| 9733532 | Name on file [1] | Address on file | | | | |
| 10364182 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9736086 | Name on file [1] | Address on file | | | | |
| 10398380 | Name on file [1] | Address on file | | | | |
| 9493284 | Name on file [1] | Address on file | | | | |
| 9733601 | Name on file [1] | Address on file | | | | |
| 10393116 | Name on file [1] | Address on file | | | | |
| 10422963 | Name on file [1] | Address on file | | | | |
| 9493285 | Name on file [1] | Address on file | | | | |
| 10408113 | Name on file [1] | Address on file | | | | |
| 10408113 | Name on file [1] | Address on file | | | | |
| 10364235 | Name on file [1] | Address on file | | | | |
| 9495192 | Name on file [1] | Address on file | | | | |
| 9733514 | Name on file [1] | Address on file | | | | |
| 10293839 | Name on file [1] | Address on file | | | | |
| 10293839 | Name on file [1] | Address on file | | | | |
| 10486048 | Name on file [1] | Address on file | | | | |
| 8298937 | Sea-Padgett, Shirley | Address on file | | | | |
| 7591525 | Searcy County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7592767 | Searcy Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7082121 | Searcy, Keith R. | Address on file | | | | |
| 7868876 | Name on file [1] | Address on file | | | | |
| 10485901 | Name on file [1] | Address on file | | | | |
| 8313702 | Name on file [1] | Address on file | | | | |
| 8326882 | Name on file [1] | Address on file | | | | |
| 8328867 | Name on file [1] | Address on file | | | | |
| 8330664 | Name on file [1] | Address on file | | | | |
| 10479907 | Name on file [1] | Address on file | | | | |
| 10368296 | Name on file [1] | Address on file | | | | |
| 8305867 | Name on file [1] | Address on file | | | | |
| 8329616 | Name on file [1] | Address on file | | | | |
| 10488712 | Name on file [1] | Address on file | | | | |
| 10280101 | Name on file [1] | Address on file | | | | |
| 8307172 | Name on file [1] | Address on file | | | | |
| 8279954 | Name on file [1] | Address on file | | | | |
| 8307098 | Name on file [1] | Address on file | | | | |
| 10396179 | Name on file [1] | Address on file | | | | |
| 10525373 | Name on file [1] | Address on file | | | | |
| 7922423 | Name on file [1] | Address on file | | | | |
| 10433405 | Name on file [1] | Address on file | | | | |
| 10392516 | Name on file [1] | Address on file | | | | |
| 7586396 | SEATTLE INDIAN HEALTH BOARD | ATTN: CEO, 611 12TH AVENUE SOUTH | SEATTLE | WA | 98144 | |
| 7095588 | Seattle Indian Health Board | Attn: Chief Executive Officer, 611 12th Avenue South | Seattle | WA | 98144 | |
| 10389294 | Seattle Indian Health Board | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7090964 | Seattle Pain Center Medical Corporation | James B. Meade, Fain Anderson - Tacoma, 1301 A Street, Ste. 900 | Tacoma | WA | 98402 | |
| 7090965 | Seattle Pain Center Medical Corporation | Jennifer Smitrovich, Fain Anderson - Tacoma, 1301 A Street, Ste. 900 | Tacoma | WA | 98402 | |
| 7090966 | Seattle Pain Center Medical Corporation | Phillip J. VanDerhoef, Fain Anderson - Tacoma, 1301 A Street, Ste. 900 | Tacoma | WA | 98402 | |
| 7090963 | Seattle Pain Center Medical Corporation | Thomas H. Fain, Fain Anderson VanDerhoef Rosendahl et al, 1301 A. Street, Ste. 900 | Tacoma | WA | 98402 | |
| 10490397 | Name on file [1] | Address on file | | | | |
| 10487908 | Name on file [1] | Address on file | | | | |
| 10487911 | Name on file [1] | Address on file | | | | |
| 10487968 | Name on file [1] | Address on file | | | | |
| 7083751 | SEAWAY SURGICAL | 5241 SECOR ROAD | TOLEDO | OH | 43623 | |
| 10415975 | Name on file [1] | Address on file | | | | |
| 10520614 | Name on file [1] | Address on file | | | | |
| 10520614 | Name on file [1] | Address on file | | | | |
| 10297561 | Name on file [1] | Address on file | | | | |
| 7591526 | Sebastian County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7080660 | Sebastian, Alice | Address on file | | | | |
| 10396581 | Name on file [1] | Address on file | | | | |
| 10396581 | Name on file [1] | Address on file | | | | |
| 7996418 | Name on file [1] | Address on file | | | | |
| 10459798 | Name on file [1] | Address on file | | | | |
| 7998972 | Name on file [1] | Address on file | | | | |
| 10539179 | Name on file [1] | Address on file | | | | |
| 8272152 | Sebastiano, Anthony | Address on file | | | | |
| 10284142 | Name on file [1] | Address on file | | | | |
| 8273750 | Name on file [1] | Address on file | | | | |
| 10545374 | Sebasticook Valley Health | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545374 | Sebasticook Valley Health | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545374 | Sebasticook Valley Health | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10537720 | Name on file [1] | Address on file | | | | |
| 7914143 | Sebastyen, Bruce | Address on file | | | | |
| 7082388 | Sebek, Sterling C. | Address on file | | | | |
| 8509789 | Name on file [1] | Address on file | | | | |
| 10485907 | Name on file [1] | Address on file | | | | |
| 7971425 | Sebree, Carla | Address on file | | | | |
| 10502256 | Name on file [1] | Address on file | | | | |
| 10394838 | Name on file [1] | Address on file | | | | |
| 10299052 | Name on file [1] | Address on file | | | | |
| 10545414 | SEBRING HEALTH SERVICES, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545414 | SEBRING HEALTH SERVICES, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545414 | SEBRING HEALTH SERVICES, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10512589 | Sebring Local School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E. Market Street | Akron | OH | 44308 | |
| 10481141 | Name on file [1] | Address on file | | | | |
| 10514924 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9740285 | Name on file [1] | Address on file | | | | |
| 10383308 | Name on file [1] | Address on file | | | | |
| 10419791 | Name on file [1] | Address on file | | | | |
| 7082318 | Seck, Anthony K. | Address on file | | | | |
| 7591527 | Second Judicial Circuit Prosecuting Attorney Scott Ellington, Ex Rel. State of Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10446045 | Name on file [1] | Address on file | | | | |
| 8009767 | Name on file [1] | Address on file | | | | |
| 7080661 | Secor, Timothy | Address on file | | | | |
| 10435129 | Name on file [1] | Address on file | | | | |
| 10435129 | Name on file [1] | Address on file | | | | |
| 8307342 | Name on file [1] | Address on file | | | | |
| 10419983 | Name on file [1] | Address on file | | | | |
| 7083255 | Secretario De Hacienda | BUREAU OF CHAUFFEURS INSURANCE | SAN JUAN | PR | 00919 | |
| 7588681 | Secretary of Department of Veterans Affairs | Department of Veterans Affairs, Office of Acquisition, Logistics, and, Construction National Acquisition Ctr, P.O. Box 76 | Hines | IL | 60141 | |
| 7589591 | Secretary of Health and Human Services | Department of Health and Human Services, Health Resources & Services Administration, Healthcare Systems Bureau | Rockville | MD | 20857 | |
| 7083256 | Secretary Of The State | P.O. BOX 150470 | HARTFORD | CT | 06115-0470 | |
| 7083056 | SECRETARY OF TREASURY | Steven Terner Mnuchin, Department of the Treasury, 1500 Pennsylvania Ave., N.W. | Washington | DC | 20220 | |
| 7076143 | SECURE ACCESS DIGITAL SYSTEMS | 38 W PARK AVE STE 400 | LONG BEACH | NY | 11561 | |
| 7076632 | SECURE ACCESS SERVICES LLC | 105 RUPERT RD STE 3 | RALEIGH | NC | 27603-3673 | |
| 10538002 | Security Health Plan of Wisconsin, Inc. | Address on file | | | | |
| 7075419 | SECURITY MANAGEMENT PARTNERS | 391 TOTTEN POND RD STE 201 | WALTHAM | MA | 02451-2006 | |
| 7590397 | Security of Connecticut, Inc. dba SSC, Inc. | 25 Controls Drive | Shelton | CT | 06484 | |
| 7074884 | SECURITY SERVICES OF CONNECTICUT | 25 CONTROLS DR | SHELTON | CT | 06484-6158 | |
| 7588312 | Security Services of Connecticut, Inc. | Attn: Robert J. Arius, 417 Knowlton Street | Bridgeport | CT | 06606 | |
| 11200865 | SECURITY SERVICES OF CT | 25 CONTROLS DRIVE | SHELTON | CT | 06484 | |
| 7077477 | SECURITY TECHNOLOGIES INC | P.O. BOX 9357 | BOLTON | CT | 06043 | |
| 7590398 | Security Technologies, Inc. | 1212 Boston Turnpike | Bolton | CT | 06403 | |
| 11200866 | SECURITY TECHNOLOGIES, INC. | ATTN: NEAL KERR, 176 BOLTON RD-P6 | VERNON | CT | 06077-5512 | |
| 11288388 | Sedam, Tammy | Address on file | | | | |
| 10452781 | Name on file [1] | Address on file | | | | |
| 7862590 | Name on file [1] | Address on file | | | | |
| 8298976 | Sedgeway, Bernett | Address on file | | | | |
| 7076399 | SEDGWICK CLAIMS MANAGEMENT | 36392 TREASURE CENTER | CHICAGO | IL | 60694-6300 | |
| 7090967 | Sedgwick County Board of Commissioners | Bradley J. Prochaska, Prochaska, Howell & Prochaska, 8415 E 21st St N, Ste. 230 | Wichita | KS | 67207-2956 | |
| 7090968 | Sedgwick County Board of Commissioners | Ryan A. Prochaska, Prochaska, Howell & Prochaska, 8415 E 21st St N, Ste 230 | Wichita | KS | 67206-2956 | |
| 7585175 | SEDGWICK COUNTY BOARD OF COUNTY COMMISSIONERS | ATTN: CHAIR OF THE BD OF CNTY COMMISSIONERS, 525 NORTH MAIN STREET, SUITE 320 | WICHITA | KS | 67203 | |
| 7093833 | Sedgwick County Board of County Commissioners | Attn: Chair of the Board of County Commissioners, 525 North Main Street, Suite 320 | Wichita | KS | 67203 | |
| 7585177 | SEDGWICK COUNTY BOARD OF COUNTY COMMISSIONERS | ATTN: CNTY TREASURER, 525 NORTH MAIN STREET | WICHITA | KS | 67203 | |
| 7093835 | Sedgwick County Board of County Commissioners | Attn: County Treasurer, 525 North Main Street | Wichita | KS | 67203 | |
| 7585172 | SEDGWICK COUNTY BOARD OF COUNTY COMMISSIONERS | ATTN: SEDGWICK CNTY CLERK, 525 NORTH MAIN STREET, SUITE 211 | WICHITA | KS | 67203 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3892 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7093834 | Sedgwick County Board of County Commissioners | Attn: Sedgwick County Clerk, 525 North Main Street, Suite 211 | Wichita | KS | 67203 | |
| 10551340 | Sedgwick County, KS | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7591528 | Sedgwick, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 11226304 | Name on file [1] | Address on file | | | | |
| 8310797 | Name on file [1] | Address on file | | | | |
| 10485921 | Name on file [1] | Address on file | | | | |
| 7914416 | Sedlacko, Ronald | Address on file | | | | |
| 10313440 | Name on file [1] | Address on file | | | | |
| 7969409 | Name on file [1] | Address on file | | | | |
| 10482651 | Name on file [1] | Address on file | | | | |
| 10470160 | Name on file [1] | Address on file | | | | |
| 10280887 | Name on file [1] | Address on file | | | | |
| 7945074 | Name on file [1] | Address on file | | | | |
| 7090969 | Sedro-Woolley School District | Alison S. Gaffney, Keller Rohrback, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 10460492 | Sedro-Woolley School District | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 7090970 | Sedro-Woolley School District | Daniel P. Mensher, Keller Rohrback - Seattle, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 10403160 | Name on file [1] | Address on file | | | | |
| 7954600 | Name on file [1] | Address on file | | | | |
| 10521217 | Name on file [1] | Address on file | | | | |
| 10513790 | Name on file [1] | Address on file | | | | |
| 8306493 | Name on file [1] | Address on file | | | | |
| 7994189 | Name on file [1] | Address on file | | | | |
| 10476754 | Name on file [1] | Address on file | | | | |
| 11565508 | Name on file [1] | Address on file | | | | |
| 8274424 | Name on file [1] | Address on file | | | | |
| 8293073 | Name on file [1] | Address on file | | | | |
| 8293073 | Name on file [1] | Address on file | | | | |
| 7076212 | SEEGARS FENCE CO INC OF DURHAM | P.O. BOX 61378 | Durham | NC | 27715 | |
| 8273477 | Name on file [1] | Address on file | | | | |
| 10433151 | Name on file [1] | Address on file | | | | |
| 10304243 | Name on file [1] | Address on file | | | | |
| 10512207 | Name on file [1] | Address on file | | | | |
| 8279456 | Name on file [1] | Address on file | | | | |
| 8305752 | Name on file [1] | Address on file | | | | |
| 10443744 | Name on file [1] | Address on file | | | | |
| 7999956 | Name on file [1] | Address on file | | | | |
| 10420249 | Name on file [1] | Address on file | | | | |
| 7587039 | SEELEY, ROBERT | Address on file | | | | |
| 7092413 | Seeley, Robert G. | Address on file | | | | |
| 7929315 | Name on file [1] | Address on file | | | | |
| 10468766 | Name on file [1] | Address on file | | | | |
| 10394564 | Name on file [1] | Address on file | | | | |
| 8306369 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8277277 | Name on file [1] | Address on file | | | | |
| 11182062 | Name on file [1] | Address on file | | | | |
| 10537890 | Name on file [1] | Address on file | | | | |
| 10302415 | Name on file [1] | Address on file | | | | |
| 10324788 | Name on file [1] | Address on file | | | | |
| 7998545 | Name on file [1] | Address on file | | | | |
| 11476329 | Seese, William | Address on file | | | | |
| 8295019 | Name on file [1] | Address on file | | | | |
| 8295019 | Name on file [1] | Address on file | | | | |
| 7964286 | Name on file [1] | Address on file | | | | |
| 7989911 | Name on file [1] | Address on file | | | | |
| 7965079 | Name on file [1] | Address on file | | | | |
| 8330665 | Name on file [1] | Address on file | | | | |
| 7075828 | SEFAR AMERICA | 26232 NETWORK PLACE | CHICAGO | IL | 60673-1262 | |
| 10338428 | Name on file [1] | Address on file | | | | |
| 8277235 | Name on file [1] | Address on file | | | | |
| 11477473 | Name on file [1] | Address on file | | | | |
| 7082002 | Sefton, Jennifer M. | Address on file | | | | |
| 8274900 | Name on file [1] | Address on file | | | | |
| 7956046 | Segel, Judyanne | Address on file | | | | |
| 8295382 | Name on file [1] | Address on file | | | | |
| 8295382 | Name on file [1] | Address on file | | | | |
| 8307838 | Name on file [1] | Address on file | | | | |
| 8288614 | Name on file [1] | Address on file | | | | |
| 10482509 | Name on file [1] | Address on file | | | | |
| 7078199 | SEGMEDICA INC | 565 HIGHWAY 35 | RED BANK | NJ | 07701 | |
| 7589420 | Segmedica, Inc. | Attn: General Counsel, 935 Sheridan Drive, Suite 120 | Tonawanda | NY | 14150 | |
| 10486899 | Name on file [1] | Address on file | | | | |
| 8295146 | Name on file [1] | Address on file | | | | |
| 8295146 | Name on file [1] | Address on file | | | | |
| 8276991 | Name on file [1] | Address on file | | | | |
| 11214426 | Name on file [1] | Address on file | | | | |
| 7901312 | Segredo, Norberto | Address on file | | | | |
| 8012466 | Name on file [1] | Address on file | | | | |
| 10365525 | Name on file [1] | Address on file | | | | |
| 10337795 | Name on file [1] | Address on file | | | | |
| 10351979 | Name on file [1] | Address on file | | | | |
| 10488742 | Name on file [1] | Address on file | | | | |
| 10488742 | Name on file [1] | Address on file | | | | |
| 10420540 | Name on file [1] | Address on file | | | | |
| 7588313 | Segula Technologies, Inc. | Attn: General Counsel, 13A Red Roof Lane, P.O. Box 30 | Salem | NH | 03079 | |
| 10491622 | Name on file [1] | Address on file | | | | |
| 7914208 | Seguna, Emmanuel | Address on file | | | | |
| 10420752 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8294428 | Name on file [1] | Address on file | | | | |
| 8294428 | Name on file [1] | Address on file | | | | |
| 8330358 | Name on file [1] | Address on file | | | | |
| 7982923 | Name on file [1] | Address on file | | | | |
| 8270026 | Name on file [1] | Address on file | | | | |
| 7080662 | Sehgal, Dolly | Address on file | | | | |
| 7077996 | SEI INVESTMENTS MANAGEMENT CORP | ONE FREEDOM VALLEY DR | OAKS | PA | 19456-9989 | |
| 7077145 | SEI PRIVATE TRUST CO | ONE FREEDOM VALLEY DR | OAKS | PA | 19456-9989 | |
| 7998905 | Name on file [1] | Address on file | | | | |
| 7943864 | Seibel, Jerry | Address on file | | | | |
| 8267694 | Name on file [1] | Address on file | | | | |
| 10462098 | Name on file [1] | Address on file | | | | |
| 10498258 | Name on file [1] | Address on file | | | | |
| 10465650 | Name on file [1] | Address on file | | | | |
| 7082458 | Seibert, Evelyn Nichole | Address on file | | | | |
| 10465738 | Name on file [1] | Address on file | | | | |
| 7080663 | Seid, Christine | Address on file | | | | |
| 7080664 | Seid, Stephen | Address on file | | | | |
| 7098557 | Seid, Stephen | Address on file | | | | |
| 7081490 | Seid, Stephen L. | Address on file | | | | |
| 7082589 | Seida, Terri | Address on file | | | | |
| 7868908 | Name on file [1] | Address on file | | | | |
| 10330198 | Name on file [1] | Address on file | | | | |
| 11337112 | Name on file [1] | Address on file | | | | |
| 7970418 | Name on file [1] | Address on file | | | | |
| 10493825 | Name on file [1] | Address on file | | | | |
| 7080665 | Seifeldin, Raafat A. | Address on file | | | | |
| 10442034 | Name on file [1] | Address on file | | | | |
| 10313965 | Name on file [1] | Address on file | | | | |
| 7955426 | Seifert, Craig | Address on file | | | | |
| 10434249 | Name on file [1] | Address on file | | | | |
| 10476569 | Name on file [1] | Address on file | | | | |
| 10431502 | Name on file [1] | Address on file | | | | |
| 10329272 | Name on file [1] | Address on file | | | | |
| 10504066 | Name on file [1] | Address on file | | | | |
| 7993770 | Name on file [1] | Address on file | | | | |
| 8293466 | Name on file [1] | Address on file | | | | |
| 8293466 | Name on file [1] | Address on file | | | | |
| 10497897 | Name on file [1] | Address on file | | | | |
| 10337672 | Name on file [1] | Address on file | | | | |
| 8307772 | Name on file [1] | Address on file | | | | |
| 10466561 | Name on file [1] | Address on file | | | | |
| 7950626 | Name on file [1] | Address on file | | | | |
| 8306316 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10515441 | Name on file [1] | Address on file | | | | |
| 7148001 | Seitel, Roberta | Address on file | | | | |
| 7080666 | Seiter-Gough, Catherine | Address on file | | | | |
| 7997102 | Name on file [1] | Address on file | | | | |
| 10344189 | Name on file [1] | Address on file | | | | |
| 8306611 | Name on file [1] | Address on file | | | | |
| 7884204 | Name on file [1] | Address on file | | | | |
| 10512323 | Name on file [1] | Address on file | | | | |
| 7978886 | Name on file [1] | Address on file | | | | |
| 7080667 | Seixas, Joyce | Address on file | | | | |
| 10476593 | Name on file [1] | Address on file | | | | |
| 7945806 | Name on file [1] | Address on file | | | | |
| 10471502 | Name on file [1] | Address on file | | | | |
| 10358213 | Name on file [1] | Address on file | | | | |
| 10298497 | Name on file [1] | Address on file | | | | |
| 10332181 | Name on file [1] | Address on file | | | | |
| 10431666 | Name on file [1] | Address on file | | | | |
| 8329617 | Name on file [1] | Address on file | | | | |
| 7946417 | Name on file [1] | Address on file | | | | |
| 10503932 | Seldovia Village Tribe | Hobbs Straus Dean & Walker; Attn: Geoffrey Strommer, 215 SW Washington St, #200 | Portland | OR | 97204 | |
| 10505487 | Name on file [1] | Address on file | | | | |
| 7075248 | SELECT HEALTH | 5381 GREEN ST | MURRAY | UT | 84123 | |
| 7588682 | SelectHealth Inc | Attn: Contract Manager, 5381 Green Street | Murray | UT | 84123 | |
| 8329618 | Name on file [1] | Address on file | | | | |
| 9494343 | Name on file [1] | Address on file | | | | |
| 10334560 | Name on file [1] | Address on file | | | | |
| 9732832 | Name on file [1] | Address on file | | | | |
| 10496354 | Name on file [1] | Address on file | | | | |
| 9735255 | Name on file [1] | Address on file | | | | |
| 10516886 | Name on file [1] | Address on file | | | | |
| 7076648 | SELF MANAGEMENT RESOURCES US | 3300 BLOOR ST W STE 650 | TORONTO | ON | M8X 2X2 | Canada |
| 10482310 | Name on file [1] | Address on file | | | | |
| 8273930 | Name on file [1] | Address on file | | | | |
| 10483826 | Name on file [1] | Address on file | | | | |
| 8329619 | Name on file [1] | Address on file | | | | |
| 10489145 | Name on file [1] | Address on file | | | | |
| 8280438 | Name on file [1] | Address on file | | | | |
| 10506671 | Name on file [1] | Address on file | | | | |
| 8327233 | Name on file [1] | Address on file | | | | |
| 11224502 | Name on file [1] | Address on file | | | | |
| 10482447 | Name on file [1] | Address on file | | | | |
| 8012090 | Name on file [1] | Address on file | | | | |
| 8003710 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3896 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8012090 | Name on file [1] | Address on file | | | | |
| 7988643 | Self, Skeeta | Address on file | | | | |
| 8312922 | Name on file [1] | Address on file | | | | |
| 10517088 | Name on file [1] | Address on file | | | | |
| 10420695 | Name on file [1] | Address on file | | | | |
| 7992334 | Name on file [1] | Address on file | | | | |
| 8274055 | Name on file [1] | Address on file | | | | |
| 10399009 | Name on file [1] | Address on file | | | | |
| 10406927 | Name on file [1] | Address on file | | | | |
| 10406927 | Name on file [1] | Address on file | | | | |
| 9737522 | Name on file [1] | Address on file | | | | |
| 9737522 | Name on file [1] | Address on file | | | | |
| 9733039 | Name on file [1] | Address on file | | | | |
| 10422414 | Name on file [1] | Address on file | | | | |
| 8269171 | Name on file [1] | Address on file | | | | |
| 10430232 | Name on file [1] | Address on file | | | | |
| 8293601 | Name on file [1] | Address on file | | | | |
| 8293601 | Name on file [1] | Address on file | | | | |
| 10451157 | Name on file [1] | Address on file | | | | |
| 10286037 | Name on file [1] | Address on file | | | | |
| 8309775 | Selke, Kathleen | Address on file | | | | |
| 10326185 | Name on file [1] | Address on file | | | | |
| 7966929 | Name on file [1] | Address on file | | | | |
| 10481783 | Name on file [1] | Address on file | | | | |
| 10327586 | Name on file [1] | Address on file | | | | |
| 11183826 | Name on file [1] | Address on file | | | | |
| 10457883 | Name on file [1] | Address on file | | | | |
| 10457883 | Name on file [1] | Address on file | | | | |
| 7943229 | Name on file [1] | Address on file | | | | |
| 7943495 | Sell, Stephanie | Address on file | | | | |
| 10436856 | Name on file [1] | Address on file | | | | |
| 7885453 | Name on file [1] | Address on file | | | | |
| 7990765 | Name on file [1] | Address on file | | | | |
| 7998191 | Name on file [1] | Address on file | | | | |
| 8000840 | Name on file [1] | Address on file | | | | |
| 7956240 | Sellers, Ada | Address on file | | | | |
| 10417613 | Name on file [1] | Address on file | | | | |
| 8294578 | Name on file [1] | Address on file | | | | |
| 8294578 | Name on file [1] | Address on file | | | | |
| 10446823 | Name on file [1] | Address on file | | | | |
| 8330618 | Name on file [1] | Address on file | | | | |
| 10435323 | Name on file [1] | Address on file | | | | |
| 8511800 | Sellers, Donnie | Address on file | | | | |
| 7900564 | Sellers, Gentry | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8279192 | Name on file [1] | Address on file | | | | |
| 7976879 | Name on file [1] | Address on file | | | | |
| 7976879 | Name on file [1] | Address on file | | | | |
| 11203374 | Name on file [1] | Address on file | | | | |
| 7863492 | Name on file [1] | Address on file | | | | |
| 10445170 | Name on file [1] | Address on file | | | | |
| 10504443 | Name on file [1] | Address on file | | | | |
| 8294612 | Name on file [1] | Address on file | | | | |
| 8294612 | Name on file [1] | Address on file | | | | |
| 10443435 | Name on file [1] | Address on file | | | | |
| 8306538 | Name on file [1] | Address on file | | | | |
| 7901154 | Sells, Stephanie | Address on file | | | | |
| 8306864 | Name on file [1] | Address on file | | | | |
| 7866644 | Name on file [1] | Address on file | | | | |
| 10283224 | Name on file [1] | Address on file | | | | |
| 8331871 | Name on file [1] | Address on file | | | | |
| 10388988 | Name on file [1] | Address on file | | | | |
| 10415530 | Name on file [1] | Address on file | | | | |
| 8273873 | Name on file [1] | Address on file | | | | |
| 10465088 | Name on file [1] | Address on file | | | | |
| 10419438 | Name on file [1] | Address on file | | | | |
| 7899447 | Name on file [1] | Address on file | | | | |
| 10472081 | Name on file [1] | Address on file | | | | |
| 10472081 | Name on file [1] | Address on file | | | | |
| 7859712 | Name on file [1] | Address on file | | | | |
| 7990821 | Name on file [1] | Address on file | | | | |
| 10450577 | Name on file [1] | Address on file | | | | |
| 8277726 | Name on file [1] | Address on file | | | | |
| 9493286 | Name on file [1] | Address on file | | | | |
| 7998906 | Name on file [1] | Address on file | | | | |
| 10468424 | Name on file [1] | Address on file | | | | |
| 7974794 | Name on file [1] | Address on file | | | | |
| 10342280 | Name on file [1] | Address on file | | | | |
| 10326576 | Name on file [1] | Address on file | | | | |
| 7999088 | Name on file [1] | Address on file | | | | |
| 7587422 | SEMINOLE COUNTY, FLORIDA | ATTN: CHAIRMAN, VICE CHAIRMAN, COMMISSIONERS, AND CNTY MANAGER, BOARD OF COUNTY COMMISSIONERS, SEMINOLE COUNTY SERVICES BUILDING, 1101 E. FIRST STREET | SANFORD | FL | 32771 | |
| 7093335 | Seminole County, Florida | Attn: Chairman, Vice Chairman, Commissioners, and County Manager, Board of County Commissioners, Seminole County Services Building, 1101 E. First Street | Sanford | FL | 32771 | |
| 7976475 | Seminole County, Florida | John F. Romano, Esq., Romano Law Group, 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 10534476 | Seminole County, Florida | Romano Law Group, John F. Romano, Esq, 801 Spencer Drive | West Palm Beach | FL | 33409 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7587165 | SEMINOLE COUNTY, GEORGIA | ATTN: CHAIRMAN AND BD OF COMMISSIONERS, CNTY ADMINISTRATORS, COUNTY COURT HOUSE, SUPERIOR COURT ROOM, 2ND FLOOR, 200 SOUTH KNOX AVE. | DONALSONVILLE | GA | 39845 | |
| 7095946 | Seminole County, Georgia | Attn: Chairman and Board of Commissioners, County Administrators, County Court House, Superior Court Room, 2nd Floor, 200 South Knox Ave. | Donalsonville | GA | 39845 | |
| 10544217 | Seminole County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 10544217 | Seminole County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Attn: Shannon Hill, P.O. Box 832 | AthenS | Ga | 30603 | |
| 10545097 | Seminole HMA, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545097 | Seminole HMA, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545097 | Seminole HMA, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10344329 | Seminole Tribe of Florida | Adam M. Moskowitz, Esq., 2 Alhambra Plaza, Suite 601 | Coral Gables | FL | 33134 | |
| 10344329 | Seminole Tribe of Florida | Authorized Representative for the Seminole Tribe of Florida, Jim Shore, 6300 Stirling Road | Hollywood | FL | 33024 | |
| 7955979 | Semless, Judy | Address on file | | | | |
| 8283252 | Name on file [1] | Address on file | | | | |
| 7078302 | SEMMES BOWEN & SEMMES | 25 S CHARLES ST STE 1400 | BALTIMORE | MD | 21201 | |
| 8271376 | Semmes, Bowen & Semmes PC | Attn: Laura Bell Sharp, 25 South Charles Street, Suite 1400 | Baltimore | MD | 21201 | |
| 10537568 | Name on file [1] | Address on file | | | | |
| 10392216 | Name on file [1] | Address on file | | | | |
| 7955054 | Sempreviva, Patty | Address on file | | | | |
| 7972009 | Semprevivo, Patty | Address on file | | | | |
| 11547149 | Semprini, Gil | Address on file | | | | |
| 9735809 | Name on file [1] | Address on file | | | | |
| 8289919 | Sena, Andrea | Address on file | | | | |
| 10437480 | Name on file [1] | Address on file | | | | |
| 8330359 | Name on file [1] | Address on file | | | | |
| 8280124 | Name on file [1] | Address on file | | | | |
| 8294534 | Name on file [1] | Address on file | | | | |
| 8294534 | Name on file [1] | Address on file | | | | |
| 8289862 | Senatore, Howard | Address on file | | | | |
| 10333438 | Name on file [1] | Address on file | | | | |
| 10479890 | Name on file [1] | Address on file | | | | |
| 8307470 | Name on file [1] | Address on file | | | | |
| 10390467 | Name on file [1] | Address on file | | | | |
| 7095353 | Seneca County Board of County Commissioners | 79 SOUTH WASHINGTON STREET | TIFFIN | OH | 44883 | |
| 7585510 | SENECA COUNTY BOARD OF COUNTY COMMISSIONERS | ATTN: CNTY COMMISSIONERS AND ATTORNEY, 111 MADISON STREET | TIFFIN | OH | 44883 | |
| 7095352 | Seneca County Board of County Commissioners | Attn: County Commissioners and Attorney, 111 Madison Street | Tiffin | OH | 44883 | |
| 7090977 | Seneca County Board of County Commissioners | David D. Seif, Jr., Seif & McNamee, 110 East Emmitt Avenue | Waverly | OH | 45690 | |
| 7090976 | Seneca County Board of County Commissioners | James C. Peterson, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7090974 | Seneca County Board of County Commissioners | Michael Patrick McNamee, Meagher & Geer, 33 South Sixth Street, Ste. 4400 | Minneapolis | MN | 55402 | |
| 7090972 | Seneca County Board of County Commissioners | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7090978 | Seneca County Board of County Commissioners | Peter H. Weinberger, Spangenberg, Shibley & Liber, 1001 Lakeside Avenue, E, Ste. 1700 | Cleveland | OH | 44114 | |
| 7090973 | Seneca County Board of County Commissioners | Rebecca D. Louks, Oths, Heiser & Miller, Waigand & Clagg, 16 E. Broadway Street, P.O. Box 309 | Wellston | OH | 45692 | |
| 7090975 | Seneca County Board of County Commissioners | Robert R. Miller, Oths & Heiser, 16 East Broadway | Wellston | OH | 45692 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 7090971 | Seneca County Board of County Commissioners | Stacy M. Brooks, Southeastern Ohio Legal Services, 11 East Second Street | Chillicothe | OH | 45601 | |
| 10551341 | Seneca County Board of County Commissioners, OH | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10509308 | Seneca East Local School District Board of Education | Holmes Legal Services, LLC, Thomas C. Holmes, Esq., 34194 Aurora Road, Suite 295 | Solon | OH | 44139 | |
| 10509308 | Seneca East Local School District Board of Education | Ms. Laura Brickner, Treasurer, 13343 East U.S. Highway 224 | Attica | OH | 44807 | |
| 7084163 | SENECA MEDICAL INC | P.O. BOX 330 | CLINTON | TN | 37717 | |
| 7095222 | Seneca Nation of Indians | 90 OHIYO WAY | SALAMANCA | NY | 14779 | |
| 7586194 | SENECA NATION OF INDIANS | ATTN: COUNSEL CHAIRMAN, AND CEO, AND PRESIDENT, 12837 ROUTE 438 | IRVING | NY | 14081 | |
| 7095221 | Seneca Nation of Indians | Attn: Counsel Chairman, and Chief Executive Officer, and President, 12837 Route 438 | Irving | NY | 14081 | |
| 10551342 | Seneca Nation of Indians | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7090979 | Seneca Nation of Indians | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 9735505 | Name on file [1] | Address on file | | | | |
| 7080668 | Seneca-Burrell, Karim S. | Address on file | | | | |
| 9493287 | Name on file [1] | Address on file | | | | |
| 10442484 | Name on file [1] | Address on file | | | | |
| 7971005 | Senez, Henry A. | Address on file | | | | |
| 10472648 | Name on file [1] | Address on file | | | | |
| 10396624 | Senior Solutions Management Group, LLC Employee Benefits Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square,, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7998349 | Name on file [1] | Address on file | | | | |
| 10538343 | Senior Whole Health of New York, Inc. | Crowell & Moring LLP, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 10538343 | Senior Whole Health of New York, Inc. | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10538338 | Senior Whole Health, LLC | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10538338 | Senior Whole Health, LLC | Crowell & Moring LLP FBO, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 8305815 | Name on file [1] | Address on file | | | | |
| 10483502 | Name on file [1] | Address on file | | | | |
| 7970856 | Senior, Cynthia | Address on file | | | | |
| 10502710 | Name on file [1] | Address on file | | | | |
| 10502710 | Name on file [1] | Address on file | | | | |
| 8329114 | Name on file [1] | Address on file | | | | |
| 8330519 | Name on file [1] | Address on file | | | | |
| 10494808 | Name on file [1] | Address on file | | | | |
| 7974455 | Name on file [1] | Address on file | | | | |
| 10446835 | Name on file [1] | Address on file | | | | |
| 7972045 | Senmiguel, Ga | Address on file | | | | |
| 7914856 | Senn, Ben | Address on file | | | | |
| 8306128 | Name on file [1] | Address on file | | | | |
| 7943610 | Senn, Michael | Address on file | | | | |
| 8306669 | Name on file [1] | Address on file | | | | |
| 8327264 | Name on file [1] | Address on file | | | | |
| 7980235 | Name on file [1] | Address on file | | | | |
| 7901200 | Senopoli, Matthew | Address on file | | | | |
| 10407844 | Name on file [1] | Address on file | | | | |
| 10407844 | Name on file [1] | Address on file | | | | |
| 7092365 | Sensabaugh, Bryant M. | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7080669 | Sensabaugh, Bryant M. | Address on file | | | | |
| 7078427 | SENSIENT COLORS INC | 2526 BALDWIN ST | St. LOUIS | MO | 63106 | |
| 10487889 | Name on file [1] | Address on file | | | | |
| 7075660 | SENSITECH INC | P.O. BOX 742000 | LOS ANGELES | CA | 90074 | |
| 9735927 | Name on file [1] | Address on file | | | | |
| 7084327 | SENTARA BAYSIDE HOSPITAL | 800 INDEPENDENCE BLVD | VIRGINIA BEACH | VA | 23455 | |
| 7084014 | SENTARA HEALTH SYSTEM | P.O. BOX 2200 | NORFOLK | VA | 23508 | |
| 8329620 | Name on file [1] | Address on file | | | | |
| 10473277 | Name on file [1] | Address on file | | | | |
| 7955119 | Senter, Teach | Address on file | | | | |
| 8329622 | Name on file [1] | Address on file | | | | |
| 8329621 | Name on file [1] | Address on file | | | | |
| 7871447 | Name on file [1] | Address on file | | | | |
| 7075641 | SENTIENT JET CHARTER LLC | P.O. BOX 842338 | BOSTON | MA | 02284 | |
| 7075032 | SENTIENT JET LLC | 3 BATTERYMARCH PARK 3RD FLOOR | QUINCY | MA | 02169 | |
| 10538388 | Sentinel Insurance Company Limited | c/o Gloria Garcia, One Hartford Plaza, HO-1-149 | Hartford | CT | 06155 | |
| 7076724 | SENTINEL PROCESS SYSTEMS INC | 3265 SUNSET LN | HATBORO | PA | 19040-4528 | |
| 7075713 | SENTROL INC | ONE ROBERTS RD | PLYMOUTH | MA | 02360 | |
| 7084469 | SENTRY SURGICAL SUPPLY | 117 W BORO LINE RD | KING OF PRUSSIA | PA | 19406 | |
| 10423608 | Name on file [1] | Address on file | | | | |
| 7895462 | Name on file [1] | Address on file | | | | |
| 7971269 | Separanza, Robert | Address on file | | | | |
| 7092366 | Sepe, Melisa | Address on file | | | | |
| 7080670 | Sepede, Marilyn | Address on file | | | | |
| 7080671 | Sepede, Michael | Address on file | | | | |
| 10539560 | Sephora USA, Inc. | Crowell & Moring LLP, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 10539560 | Sephora USA, Inc. | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10298805 | Name on file [1] | Address on file | | | | |
| 10377739 | Name on file [1] | Address on file | | | | |
| 10326610 | Name on file [1] | Address on file | | | | |
| 10539531 | Name on file [1] | Address on file | | | | |
| 8013299 | Sepulveda, Marilyn | Address on file | | | | |
| 10286592 | Name on file [1] | Address on file | | | | |
| 8510768 | Name on file [1] | Address on file | | | | |
| 10299171 | Name on file [1] | Address on file | | | | |
| 10292648 | Name on file [1] | Address on file | | | | |
| 10504247 | Name on file [1] | Address on file | | | | |
| 7975904 | Name on file [1] | Address on file | | | | |
| 7584560 | SEQUATCHIE COUNTY | ATTN: CNTY CLERK, 22 CHERRY STREET, P.O. BOX 248 | DUNLAP | TN | 37327 | |
| 7584553 | SEQUATCHIE COUNTY | ATTN: CNTY EXECUTIVE, 22 CHERRY ST., P.O. BOX 595 | DUNLAP | TN | 37327 | |
| 7592112 | Sequatchie County, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10526531 | Sequatchie County, TN | Branstetter, Strach & Jennings, PLLC, J. Gerard Stranch IV, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10526531 | Sequatchie County, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7930032 | Name on file [1] | Address on file | | | | |
| 7084609 | SEQUOIA HOSPITAL | 170 ALAMEDA DE LAS PULGAS | REDWOOD CITY | CA | 94062 | |
| 10282729 | Name on file [1] | Address on file | | | | |
| 8010921 | Serafin, Clara | Address on file | | | | |
| 8291597 | Name on file [1] | Address on file | | | | |
| 7988653 | Serafino, Anthony | Address on file | | | | |
| 8007202 | Name on file [1] | Address on file | | | | |
| 10315417 | Name on file [1] | Address on file | | | | |
| 9735671 | Name on file [1] | Address on file | | | | |
| 10479555 | Name on file [1] | Address on file | | | | |
| 10479555 | Name on file [1] | Address on file | | | | |
| 10406802 | Name on file [1] | Address on file | | | | |
| 10406802 | Name on file [1] | Address on file | | | | |
| 8307818 | Name on file [1] | Address on file | | | | |
| 10537256 | Serenity Springs Recovery | Samuel Ross Blackmar, Napoli Shkolnik PLLC, 1750 Tysons Blvd Ste 1500 | McClean | VA | 22102 | |
| 10513024 | Name on file [1] | Address on file | | | | |
| 9494361 | Name on file [1] | Address on file | | | | |
| 8309749 | Serge, Marco | Address on file | | | | |
| 11229577 | Name on file [1] | Address on file | | | | |
| 11224127 | Name on file [1] | Address on file | | | | |
| 10474419 | Name on file [1] | Address on file | | | | |
| 7996908 | Name on file [1] | Address on file | | | | |
| 7864572 | Name on file [1] | Address on file | | | | |
| 10428088 | Name on file [1] | Address on file | | | | |
| 10296096 | Name on file [1] | Address on file | | | | |
| 9737523 | Name on file [1] | Address on file | | | | |
| 9737523 | Name on file [1] | Address on file | | | | |
| 10394254 | Name on file [1] | Address on file | | | | |
| 8340242 | Sergi, Mariann | Address on file | | | | |
| 9735819 | Name on file [1] | Address on file | | | | |
| 9493288 | Name on file [1] | Address on file | | | | |
| 10410668 | Name on file [1] | Address on file | | | | |
| 10410668 | Name on file [1] | Address on file | | | | |
| 9738181 | Name on file [1] | Address on file | | | | |
| 7080672 | Sergo, Susan L. | Address on file | | | | |
| 8329623 | Name on file [1] | Address on file | | | | |
| 7590551 | Serina Therapeutics, Inc. | 601 Genome Way, Suite 2001 | Huntsville | AL | 35806 | |
| 7863942 | Name on file [1] | Address on file | | | | |
| 7971815 | Serio, Selene | Address on file | | | | |
| 10669887 | Name on file [1] | Address on file | | | | |
| 10447583 | Name on file [1] | Address on file | | | | |
| 7075362 | SERMO INC | DEPT CH 19612 | PALATINE | IL | 60055 | |
| 7589421 | Sermo, Inc. | Attn: General Counsel, 200 Pak Avenue S #1310 | New York | NY | 10003 | |
| 8295351 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8295351 | Name on file [1] | Address on file | | | | |
| 7858741 | Name on file [1] | Address on file | | | | |
| 8330644 | Name on file [1] | Address on file | | | | |
| 8272136 | Sernovitz, Doras | Address on file | | | | |
| 10392554 | Name on file [1] | Address on file | | | | |
| 8328589 | Seroter, Martin | Address on file | | | | |
| 10518588 | Name on file [1] | Address on file | | | | |
| 7080673 | Serovich, John | Address on file | | | | |
| 7081302 | Serovich, John G. | Address on file | | | | |
| 7080674 | Serovich, Judith | Address on file | | | | |
| 10485137 | Name on file [1] | Address on file | | | | |
| 9489422 | Name on file [1] | Address on file | | | | |
| 10417656 | Name on file [1] | Address on file | | | | |
| 10456590 | Name on file [1] | Address on file | | | | |
| 10456590 | Name on file [1] | Address on file | | | | |
| 7964145 | Name on file [1] | Address on file | | | | |
| 7966833 | Name on file [1] | Address on file | | | | |
| 7943800 | Serrano Hernandez, Ramon | Address on file | | | | |
| 11416342 | Name on file [1] | Address on file | | | | |
| 10521932 | Name on file [1] | Address on file | | | | |
| 8334154 | Name on file [1] | Address on file | | | | |
| 10525318 | Name on file [1] | Address on file | | | | |
| 8268169 | Name on file [1] | Address on file | | | | |
| 10419394 | Name on file [1] | Address on file | | | | |
| 7987643 | Serrano, Rose | Address on file | | | | |
| 8326201 | Serrano, Steve | Address on file | | | | |
| 10442572 | Name on file [1] | Address on file | | | | |
| 10471515 | Name on file [1] | Address on file | | | | |
| 10364708 | Name on file [1] | Address on file | | | | |
| 7955955 | Serris, Robert | Address on file | | | | |
| 7955174 | Sersich, Joann | Address on file | | | | |
| 8332502 | Name on file [1] | Address on file | | | | |
| 8298108 | Name on file [1] | Address on file | | | | |
| 7076578 | SERVICE ROOFING & SHEET METAL CO | 107 STATON CT | GREENVILLE | NC | 27835-1864 | |
| 7083750 | SERVICE SURGICAL SUPPLY | 1156 GOFFLE RD | HAWTHORNE | NJ | 07506 | |
| 7988640 | Service, Debra | Address on file | | | | |
| 10400276 | Name on file [1] | Address on file | | | | |
| 8308421 | Name on file [1] | Address on file | | | | |
| 10390071 | ServiceMaster Health & Welfare Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7076088 | SERVICENOW INC | 4810 EASTGATE MALL | SAN DIEGO | CA | 92121 | |
| 7588582 | service-now.com | Attn: General Counsel, Legal Counsel, 12225 El Camino Real, Suite 100 | San Diego | CA | 92130 | |
| 7075727 | SERVOLIFT LLC | 35 RIGHTER RD | RANDOLPH | NJ | 07869 | |
| 10306003 | Servolift LLC | c/o Fair Harbor Capital LLC, PO Box 237037 | New York | NY | 10023 | |
| 11200867 | SERVPRO OF PROVIDENCE (JDM ENTERPRISES) | 1193 BROAD STREET | PROVIDENCE | RI | 02905 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9735642 | Name on file [1] | Address on file | | | | |
| 8510834 | Name on file [1] | Address on file | | | | |
| 7590054 | SESS (Specialty Equipment and Support Services) | Attn: General Counsel, 41 Castle Road | Lake Hoptacong | NJ | 07849 | |
| 10357768 | Name on file [1] | Address on file | | | | |
| 7982950 | Name on file [1] | Address on file | | | | |
| 8274333 | Name on file [1] | Address on file | | | | |
| 8294377 | Name on file [1] | Address on file | | | | |
| 8294377 | Name on file [1] | Address on file | | | | |
| 7927224 | Name on file [1] | Address on file | | | | |
| 7148002 | Sessler, Nelson E. | Address on file | | | | |
| 10697606 | Name on file [1] | Address on file | | | | |
| 10420579 | Name on file [1] | Address on file | | | | |
| 7903957 | Name on file [1] | Address on file | | | | |
| 10495291 | Name on file [1] | Address on file | | | | |
| 10495291 | Name on file [1] | Address on file | | | | |
| 10406074 | Name on file [1] | Address on file | | | | |
| 10495291 | Name on file [1] | Address on file | | | | |
| 9494874 | Name on file [1] | Address on file | | | | |
| 10293265 | Name on file [1] | Address on file | | | | |
| 10293265 | Name on file [1] | Address on file | | | | |
| 10362735 | Name on file [1] | Address on file | | | | |
| 10297971 | Name on file [1] | Address on file | | | | |
| 10293840 | Name on file [1] | Address on file | | | | |
| 10293840 | Name on file [1] | Address on file | | | | |
| 10372897 | Name on file [1] | Address on file | | | | |
| 10408154 | Name on file [1] | Address on file | | | | |
| 10408154 | Name on file [1] | Address on file | | | | |
| 10398381 | Name on file [1] | Address on file | | | | |
| 9735411 | Name on file [1] | Address on file | | | | |
| 10485785 | Name on file [1] | Address on file | | | | |
| 9494621 | Name on file [1] | Address on file | | | | |
| 10423711 | Name on file [1] | Address on file | | | | |
| 10410139 | Name on file [1] | Address on file | | | | |
| 9734757 | Name on file [1] | Address on file | | | | |
| 10406549 | Name on file [1] | Address on file | | | | |
| 10406549 | Name on file [1] | Address on file | | | | |
| 10407511 | Name on file [1] | Address on file | | | | |
| 10407511 | Name on file [1] | Address on file | | | | |
| 10372680 | Name on file [1] | Address on file | | | | |
| 9733522 | Name on file [1] | Address on file | | | | |
| 11336289 | Name on file [1] | Address on file | | | | |
| 10405551 | Name on file [1] | Address on file | | | | |
| 9733524 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10372150 | Name on file [1] | Address on file | | | | |
| 9737913 | Name on file [1] | Address on file | | | | |
| 10405210 | Name on file [1] | Address on file | | | | |
| 10364198 | Name on file [1] | Address on file | | | | |
| 8307841 | Name on file [1] | Address on file | | | | |
| 10405822 | Name on file [1] | Address on file | | | | |
| 10405822 | Name on file [1] | Address on file | | | | |
| 10495292 | Name on file [1] | Address on file | | | | |
| 10495292 | Name on file [1] | Address on file | | | | |
| 10495292 | Name on file [1] | Address on file | | | | |
| 11336305 | Name on file [1] | Address on file | | | | |
| 10294526 | Name on file [1] | Address on file | | | | |
| 10294526 | Name on file [1] | Address on file | | | | |
| 8274952 | Name on file [1] | Address on file | | | | |
| 10419208 | Name on file [1] | Address on file | | | | |
| 10419208 | Name on file [1] | Address on file | | | | |
| 7082104 | Sethi, Lovleen | Address on file | | | | |
| 10420793 | Name on file [1] | Address on file | | | | |
| 8510018 | Name on file [1] | Address on file | | | | |
| 10416444 | Name on file [1] | Address on file | | | | |
| 8292966 | Name on file [1] | Address on file | | | | |
| 8292966 | Name on file [1] | Address on file | | | | |
| 7077268 | SETON HALL LAW SCHOOL | ONE NEWARK CENTER | NEWARK | NJ | 07102 | |
| 7076003 | SETON IDENTIFICATION PRODUCTS INC | P.O. BOX 95904 | CHICAGO | IL | 60694-5904 | |
| 7090982 | Seton Medical Center Harker Heights | James T. Tyminski, Jr., Gallagher, Sharp, Fulton & Norman, 7th Floor, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7090980 | Seton Medical Center Harker Heights | Lauren Z. Curry, Sherrard Roe Voigt, 150 3rd Avenue South, Ste. 1100 | Nashville | TN | 37201 | |
| 7090981 | Seton Medical Center Harker Heights | Theresa A. Richthammer, Gallagher, Sharp, Fulton & Norman, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 10444391 | Name on file [1] | Address on file | | | | |
| 7080675 | SetteDucati, Timothy J. | Address on file | | | | |
| 8334046 | Name on file [1] | Address on file | | | | |
| 10426391 | Name on file [1] | Address on file | | | | |
| 10389812 | Name on file [1] | Address on file | | | | |
| 8288554 | Name on file [1] | Address on file | | | | |
| 10496409 | Name on file [1] | Address on file | | | | |
| 11394055 | Name on file [1] | Address on file | | | | |
| 7955742 | Settlemire, Mandi | Address on file | | | | |
| 10436926 | Name on file [1] | Address on file | | | | |
| 7998907 | Name on file [1] | Address on file | | | | |
| 10470141 | Name on file [1] | Address on file | | | | |
| 8011752 | Name on file [1] | Address on file | | | | |
| 7871618 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7592768 | Seven Rivers Regional Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7589567 | Seven Seas Hill Corp. | 498 Washington St. | Coventry | RI | 02816 | |
| 7590055 | Seventh Street Development Group, LLC | Attn: General Counsel, 739 Gulf Stream Drive | Kure Beach | NC | 28449 | |
| 10311209 | Name on file [1] | Address on file | | | | |
| 7866904 | Name on file [1] | Address on file | | | | |
| 10666784 | Name on file [1] | Address on file | | | | |
| 10315365 | Name on file [1] | Address on file | | | | |
| 8273874 | Name on file [1] | Address on file | | | | |
| 9496763 | Name on file [1] | Address on file | | | | |
| 10283895 | Name on file [1] | Address on file | | | | |
| 7584420 | SEVIER COUNTY | ATTN: CNTY CLERK, 125 COURT AVENUE, SUITE 202E | SEVIERVILLE | TN | 37862 | |
| 7591529 | Sevier County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7592113 | Sevier County, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10514108 | Sevier County, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10514108 | Sevier County, TN | J. Gerard Stranch IV, Branstetter, Strach & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10544336 | Sevier County, UT | Napoli Shkolnik, Shayna E. Sacks, 360 Lexington Ave., 11th Floor | New York | NY | 10017 | |
| 7584738 | SEVIER COUNTY, UTAH | ATTN: CNTY CLERK, 250 NORTH MAIN STREET, SUITE 100 | RICHFIELD | UT | 84701 | |
| 6181466 | Sevier County, Utah | Attn: County Clerk, 250 North Main Street, Suite 100 | Richfield | UT | 84701 | |
| 7923419 | Sevier County, Utah | Napoli Shkolnik, Shayna E. Sacks, 360 Lexington Ave., 11th Floor | New York | NY | 10017 | |
| 10391948 | Name on file [1] | Address on file | | | | |
| 10458114 | Name on file [1] | Address on file | | | | |
| 7906316 | Name on file [1] | Address on file | | | | |
| 10348412 | Name on file [1] | Address on file | | | | |
| 8511746 | Seville, Mariane | Address on file | | | | |
| 7971908 | Sevre, Kenneth | Address on file | | | | |
| 10277986 | Name on file [1] | Address on file | | | | |
| 10348343 | Seward County, Kansas | Bertram & Graf LLC, c/o Ryan Loehr, 2345 Grand Blvd., Suite 1925 | Kansas City | MO | 64108 | |
| 8279477 | Name on file [1] | Address on file | | | | |
| 7927568 | Name on file [1] | Address on file | | | | |
| 7787565 | Name on file [1] | Address on file | | | | |
| 7787565 | Name on file [1] | Address on file | | | | |
| 8329624 | Name on file [1] | Address on file | | | | |
| 10496386 | Name on file [1] | Address on file | | | | |
| 7943743 | Sewell, Michelle | Address on file | | | | |
| 10311632 | Name on file [1] | Address on file | | | | |
| 8004077 | Name on file [1] | Address on file | | | | |
| 8329625 | Name on file [1] | Address on file | | | | |
| 7971367 | Sewell, Romaine | Address on file | | | | |
| 7971305 | Sewell, Romane | Address on file | | | | |
| 8307491 | Name on file [1] | Address on file | | | | |
| 8293563 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3906 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8293563 | Name on file [1] | Address on file | | | | |
| 7083606 | SEWICKLEY VALLEY HOSPITAL | 720 BLACKBURN RD | SEWICKLEY | PA | 15143 | |
| 10389868 | Name on file [1] | Address on file | | | | |
| 7148003 | Sexton, Adam Lee | Address on file | | | | |
| 8307241 | Name on file [1] | Address on file | | | | |
| 10487222 | Name on file [1] | Address on file | | | | |
| 10335556 | Name on file [1] | Address on file | | | | |
| 10419826 | Name on file [1] | Address on file | | | | |
| 10447735 | Name on file [1] | Address on file | | | | |
| 7998908 | Name on file [1] | Address on file | | | | |
| 7080676 | Sexton, Fred A. | Address on file | | | | |
| 8274678 | Name on file [1] | Address on file | | | | |
| 10454602 | Name on file [1] | Address on file | | | | |
| 7998433 | Name on file [1] | Address on file | | | | |
| 10461644 | Name on file [1] | Address on file | | | | |
| 7998909 | Name on file [1] | Address on file | | | | |
| 7973067 | Name on file [1] | Address on file | | | | |
| 7901080 | Sexton, Lawrence | Address on file | | | | |
| 9740767 | Name on file [1] | Address on file | | | | |
| 10463552 | Name on file [1] | Address on file | | | | |
| 7971525 | Name on file [1] | Address on file | | | | |
| 8312370 | Sexton, Stephanie | Address on file | | | | |
| 8310317 | Name on file [1] | Address on file | | | | |
| 10324109 | Name on file [1] | Address on file | | | | |
| 7076434 | SEXUAL ASSAULT CRISIS & EDUC CTR | 733 SUMMER ST STE 503 | STAMFORD | CT | 06901 | |
| 10461616 | Name on file [1] | Address on file | | | | |
| 10454466 | Name on file [1] | Address on file | | | | |
| 10484057 | Name on file [1] | Address on file | | | | |
| 8321981 | Name on file [1] | Address on file | | | | |
| 10350250 | Name on file [1] | Address on file | | | | |
| 10400679 | Name on file [1] | Address on file | | | | |
| 7077346 | SEYMOUR INVESTIGATIVE | 929 WHITE PLAINS RD STE 378 | TRUMBULL | CT | 06611-3938 | |
| 7589422 | Seymour Investigative Services LLC | Attn: General Counsel, 929 White Plains Road, Suite 378 | Trumbull | CT | 06611 | |
| 10539594 | Name on file [1] | Address on file | | | | |
| 7970870 | Seymour, Brian | Address on file | | | | |
| 10468817 | Name on file [1] | Address on file | | | | |
| 10304161 | Name on file [1] | Address on file | | | | |
| 10361634 | Name on file [1] | Address on file | | | | |
| 8329626 | Name on file [1] | Address on file | | | | |
| 7937481 | Name on file [1] | Address on file | | | | |
| 8273934 | Name on file [1] | Address on file | | | | |
| 7904777 | Name on file [1] | Address on file | | | | |
| 7900503 | Seymour, Kathryn | Address on file | | | | |
| 7939965 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7914755 | Seymour, Phillip | Address on file | | | | |
| 8273833 | Name on file [1] | Address on file | | | | |
| 8273931 | Name on file [1] | Address on file | | | | |
| 10485913 | Name on file [1] | Address on file | | | | |
| 10331436 | Name on file [1] | Address on file | | | | |
| 11226426 | Name on file [1] | Address on file | | | | |
| 11222341 | Name on file [1] | Address on file | | | | |
| 11222435 | Name on file [1] | Address on file | | | | |
| 10333798 | Name on file [1] | Address on file | | | | |
| 7946444 | Name on file [1] | Address on file | | | | |
| 8273990 | Name on file [1] | Address on file | | | | |
| 7987976 | Sgarzi, Jason | Address on file | | | | |
| 10363583 | Name on file [1] | Address on file | | | | |
| 8279196 | Name on file [1] | Address on file | | | | |
| 8271834 | Name on file [1] | Address on file | | | | |
| 7074986 | SGS NORTH AMERICA INC | P.O. BOX 2502 | CAROL STREAM | IL | 60132-2502 | |
| 7589723 | SGS North America, Inc. | Attn: General Counsel, 75 Passaic Avenue | Fairfield | NJ | 07004 | |
| 7589722 | SGS North America, Inc. | Attn: General Counsel, 75 Passaic Avenue | Fairfield | PA | 19380 | |
| 7590057 | SGS North America, Inc. | Attn: General Counsel, 201 Route 17 North, 7th Floor | Rutherford | NJ | 07070 | |
| 7590056 | SGS North America, Inc. | Attn: General Counsel, 606 Brandywine Parkway | West Chester | PA | 19380 | |
| 7998974 | Name on file [1] | Address on file | | | | |
| 10399172 | Name on file [1] | Address on file | | | | |
| 7080677 | Sha, Deyou | Address on file | | | | |
| 8279438 | Name on file [1] | Address on file | | | | |
| 9496656 | Name on file [1] | Address on file | | | | |
| 10398382 | Name on file [1] | Address on file | | | | |
| 8004149 | Name on file [1] | Address on file | | | | |
| 8331535 | Name on file [1] | Address on file | | | | |
| 7960029 | Name on file [1] | Address on file | | | | |
| 9490509 | Name on file [1] | Address on file | | | | |
| 8293620 | Name on file [1] | Address on file | | | | |
| 8293620 | Name on file [1] | Address on file | | | | |
| 10352208 | Name on file [1] | Address on file | | | | |
| 9732585 | Name on file [1] | Address on file | | | | |
| 10449350 | Name on file [1] | Address on file | | | | |
| 7945676 | Name on file [1] | Address on file | | | | |
| 10531808 | Shackelford County, Texas | Mitchell A Toups, PO Box 350 | Beaumont | TX | 77704 | |
| 10320087 | Shackelford County, Texas | Mitchell TOUPS (attorney), Weller, Green, Toups & Terrell, PO Box 350 | Beaumont | TX | 77704 | |
| 10320087 | Shackelford County, Texas | Weller, Green, Toups & Terrell, L.L.P., Mitchell A. Toups, P.O. Box 350 | Beaumont | TX | 77704 | |
| 10419800 | Name on file [1] | Address on file | | | | |
| 7974790 | Name on file [1] | Address on file | | | | |
| 10284838 | Name on file [1] | Address on file | | | | |
| 10403604 | Name on file [1] | Address on file | | | | |
| 10403604 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3908 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10425115 | Name on file [1] | Address on file | | | | |
| 10330717 | Name on file [1] | Address on file | | | | |
| 8306476 | Name on file [1] | Address on file | | | | |
| 10328080 | Name on file [1] | Address on file | | | | |
| 10437758 | Name on file [1] | Address on file | | | | |
| 8293577 | Name on file [1] | Address on file | | | | |
| 8293577 | Name on file [1] | Address on file | | | | |
| 8277669 | Name on file [1] | Address on file | | | | |
| 10343100 | Name on file [1] | Address on file | | | | |
| 9733778 | Name on file [1] | Address on file | | | | |
| 7968019 | Name on file [1] | Address on file | | | | |
| 10292143 | Name on file [1] | Address on file | | | | |
| 10415403 | Name on file [1] | Address on file | | | | |
| 8310334 | Name on file [1] | Address on file | | | | |
| 8013358 | Shaddix, Gail | Address on file | | | | |
| 8293269 | Name on file [1] | Address on file | | | | |
| 8293269 | Name on file [1] | Address on file | | | | |
| 10398383 | Name on file [1] | Address on file | | | | |
| 8329628 | Name on file [1] | Address on file | | | | |
| 10514986 | Name on file [1] | Address on file | | | | |
| 7946732 | Name on file [1] | Address on file | | | | |
| 7971703 | Shadgoo, Ali | Address on file | | | | |
| 10361707 | Name on file [1] | Address on file | | | | |
| 10418155 | Name on file [1] | Address on file | | | | |
| 10418155 | Name on file [1] | Address on file | | | | |
| 10418155 | Name on file [1] | Address on file | | | | |
| 10291501 | Name on file [1] | Address on file | | | | |
| 8283394 | Name on file [1] | Address on file | | | | |
| 10292253 | Name on file [1] | Address on file | | | | |
| 10292253 | Name on file [1] | Address on file | | | | |
| 10291044 | Name on file [1] | Address on file | | | | |
| 10291044 | Name on file [1] | Address on file | | | | |
| 8292765 | Name on file [1] | Address on file | | | | |
| 8292765 | Name on file [1] | Address on file | | | | |
| 10523015 | Name on file [1] | Address on file | | | | |
| 10523015 | Name on file [1] | Address on file | | | | |
| 8329629 | Name on file [1] | Address on file | | | | |
| 8274334 | Name on file [1] | Address on file | | | | |
| 10532140 | Shadyside Local School District | Justin W. Ristau, Esq., Bricker & Eckler LLP, 100 S. Third St. | Columbus | OH | 43215 | |
| 9735812 | Name on file [1] | Address on file | | | | |
| 9489611 | Shafc, Harold | Address on file | | | | |
| 7914608 | Shafe, Harry | Address on file | | | | |
| 8277651 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8275758 | Name on file [1] | Address on file | | | | |
| 10396657 | Name on file [1] | Address on file | | | | |
| 10396657 | Name on file [1] | Address on file | | | | |
| 8270294 | Name on file [1] | Address on file | | | | |
| 8307773 | Name on file [1] | Address on file | | | | |
| 8294767 | Name on file [1] | Address on file | | | | |
| 8294767 | Name on file [1] | Address on file | | | | |
| 10419768 | Name on file [1] | Address on file | | | | |
| 10419696 | Name on file [1] | Address on file | | | | |
| 10442070 | Name on file [1] | Address on file | | | | |
| 10442070 | Name on file [1] | Address on file | | | | |
| 11559827 | Name on file [1] | Address on file | | | | |
| 10387400 | Name on file [1] | Address on file | | | | |
| 10287175 | Name on file [1] | Address on file | | | | |
| 7998335 | Name on file [1] | Address on file | | | | |
| 7859316 | Name on file [1] | Address on file | | | | |
| 10313042 | Name on file [1] | Address on file | | | | |
| 7998192 | Name on file [1] | Address on file | | | | |
| 8308107 | Name on file [1] | Address on file | | | | |
| 8329561 | Name on file [1] | Address on file | | | | |
| 8330361 | Name on file [1] | Address on file | | | | |
| 10496438 | Name on file [1] | Address on file | | | | |
| 8306503 | Name on file [1] | Address on file | | | | |
| 8306778 | Name on file [1] | Address on file | | | | |
| 7148004 | Shaffer, Mark R. | Address on file | | | | |
| 8013234 | Name on file [1] | Address on file | | | | |
| 10457616 | Name on file [1] | Address on file | | | | |
| 10281698 | Name on file [1] | Address on file | | | | |
| 10471544 | Name on file [1] | Address on file | | | | |
| 10471544 | Name on file [1] | Address on file | | | | |
| 7970772 | Shaffner, John | Address on file | | | | |
| 7970973 | Shafor, Michael F | Address on file | | | | |
| 9499479 | Name on file [1] | Address on file | | | | |
| 8007075 | Name on file [1] | Address on file | | | | |
| 7995996 | Shagla, William | Address on file | | | | |
| 10295685 | Name on file [1] | Address on file | | | | |
| 7956489 | Name on file [1] | Address on file | | | | |
| 7077885 | SHAH MEDICAL CONSULTANTS | 9735 KINELY AVE STE 100 | HUNTERSVILLE | NC | 28078 | |
| 7080678 | Shah, Bimal G. | Address on file | | | | |
| 7082330 | Shah, Deven G. | Address on file | | | | |
| 11182132 | Name on file [1] | Address on file | | | | |
| 8322665 | Name on file [1] | Address on file | | | | |
| 7148005 | Shah, Rupa P. | Address on file | | | | |
| 7081854 | Shah, Tejash | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7082306 | Shahaden, Lisa M. | Address on file | | | | |
| 8329498 | Name on file [1] | Address on file | | | | |
| 8330362 | Name on file [1] | Address on file | | | | |
| 10511142 | Name on file [1] | Address on file | | | | |
| 9494643 | Name on file [1] | Address on file | | | | |
| 8274901 | Name on file [1] | Address on file | | | | |
| 7080679 | Shaheen, Lisa M. | Address on file | | | | |
| 7906713 | Name on file [1] | Address on file | | | | |
| 7949579 | Name on file [1] | Address on file | | | | |
| 8274036 | Name on file [1] | Address on file | | | | |
| 10335573 | Name on file [1] | Address on file | | | | |
| 10512687 | Name on file [1] | Address on file | | | | |
| 10312696 | Name on file [1] | Address on file | | | | |
| 9493908 | Name on file [1] | Address on file | | | | |
| 10364006 | Name on file [1] | Address on file | | | | |
| 10419259 | Name on file [1] | Address on file | | | | |
| 10419259 | Name on file [1] | Address on file | | | | |
| 8012521 | Name on file [1] | Address on file | | | | |
| 10293319 | Name on file [1] | Address on file | | | | |
| 10293319 | Name on file [1] | Address on file | | | | |
| 10532877 | Shaker Heights City School District | Bryan C. Christman, Treasurer/CFO, 15600 Parkland Drive | ights | OH | 44120 | |
| 10532877 | Shaker Heights City School District | Douglas M. Eppler, 1301 E. Ninth St., Suite 3500 | Cleveland | OH | 44114 | |
| 10489852 | Name on file [1] | Address on file | | | | |
| 8273906 | Name on file [1] | Address on file | | | | |
| 10374390 | Name on file [1] | Address on file | | | | |
| 7080680 | Shakir, Ahmad R. | Address on file | | | | |
| 7586552 | SHAKOPEE MDEWAKANTON SIOUX COMMUNITY | ATTN: BUSINESS COUNCIL CHAIRMAN AND CEO, 2330 SIOUX TRAIL NW | PRIOR LAKE | MN | 55372 | |
| 7095631 | Shakopee Mdewakanton Sioux Community | Attn: Business Council Chairman and Chief Executive Officer, 2330 Sioux Trail NW | Prior Lake | MN | 55372 | |
| 10539175 | Shakopee Mdewakanton Sioux Community | Keith Barrington Anderson, Chairman, Shakopee Mdewakanton Sioux Community, 2330 Sioux Trail NW | Prior Lake | MN | 55372 | |
| 10539175 | Shakopee Mdewakanton Sioux Community | Robins Kaplan LLP, c/o Tara Sutton, Timothy Purdon, Holly Dolejsi, 2800 LaSalle Plaza, 800 LaSalle Avenue | Minneapolis | MN | 55402 | |
| 7090985 | Shakopee Mdewakanton Sioux Community | Timothy Q. Purdon, Robins Kaplan - Bismarck, 1207 West Divide Avenue, Ste. 200 | Bismarck | ND | 58503 | |
| 8274819 | Name on file [1] | Address on file | | | | |
| 10419053 | Name on file [1] | Address on file | | | | |
| 10419053 | Name on file [1] | Address on file | | | | |
| 10499577 | Name on file [1] | Address on file | | | | |
| 10439782 | Name on file [1] | Address on file | | | | |
| 10512647 | Name on file [1] | Address on file | | | | |
| 8274820 | Name on file [1] | Address on file | | | | |
| 10420668 | Name on file [1] | Address on file | | | | |
| 7999878 | Name on file [1] | Address on file | | | | |
| 10393386 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3911 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10393386 | Name on file [1] | Address on file | | | | |
| 10372648 | Name on file [1] | Address on file | | | | |
| 7864478 | Name on file [1] | Address on file | | | | |
| 10542228 | Shalersville Township | Christopher J Meduri, Divison Chief Assistant Prosecutor, Portage County Prosecutor Victor V. Vigluicci, 241 South Chestnut Street | Ravenna | OH | 44266 | |
| 10542228 | Shalersville Township | Portage County Prosecuting Attorney, Prosecutor Victor V. Vigluicci, C/O Division Chief Assistant Meduri, 231 South Chestnut Street | Ravenna | OH | 44266 | |
| 10542228 | Shalersville Township | Shalersville Township, C/O Fiscal Officer, 9090 ST RT 44 | Ravenna | OH | 44266 | |
| 10469631 | Name on file [1] | Address on file | | | | |
| 7955386 | Shallcross, Gloria | Address on file | | | | |
| 11551147 | Shallcross, Gloria | Address on file | | | | |
| 8336465 | Name on file [1] | Address on file | | | | |
| 10513893 | Name on file [1] | Address on file | | | | |
| 10286279 | Name on file [1] | Address on file | | | | |
| 7148006 | Shamblen, Randy | Address on file | | | | |
| 7083304 | Shamblen, Randy | Address on file | | | | |
| 7943770 | Shambley, Annie | Address on file | | | | |
| 8007543 | Name on file [1] | Address on file | | | | |
| 10482342 | Name on file [1] | Address on file | | | | |
| 10482342 | Name on file [1] | Address on file | | | | |
| 7948191 | Name on file [1] | Address on file | | | | |
| 7943779 | Shamblin, Gail | Address on file | | | | |
| 10321835 | Name on file [1] | Address on file | | | | |
| 10426453 | Name on file [1] | Address on file | | | | |
| 8333614 | Name on file [1] | Address on file | | | | |
| 7080681 | Shameem, Mohammed | Address on file | | | | |
| 10363662 | Name on file [1] | Address on file | | | | |
| 10333262 | Name on file [1] | Address on file | | | | |
| 11336055 | Name on file [1] | Address on file | | | | |
| 7954843 | Name on file [1] | Address on file | | | | |
| 9738949 | Name on file [1] | Address on file | | | | |
| 10376953 | Name on file [1] | Address on file | | | | |
| 11477467 | Name on file [1] | Address on file | | | | |
| 10293841 | Name on file [1] | Address on file | | | | |
| 10293841 | Name on file [1] | Address on file | | | | |
| 10457574 | Shamrock Materials, LLC | Mark A. Tate, Tate Law Group, LLC, 25 Bull St, 2nd Fl | Savannah | GA | 31401 | |
| 10293343 | Name on file [1] | Address on file | | | | |
| 10293343 | Name on file [1] | Address on file | | | | |
| 7080682 | Shan, Shen | Address on file | | | | |
| 10407678 | Name on file [1] | Address on file | | | | |
| 10407678 | Name on file [1] | Address on file | | | | |
| 10404717 | Name on file [1] | Address on file | | | | |
| 10297980 | Name on file [1] | Address on file | | | | |
| 10495293 | Name on file [1] | Address on file | | | | |
| 10495293 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10405958 | Name on file [1] | Address on file | | | | |
| 10495293 | Name on file [1] | Address on file | | | | |
| 9734112 | Name on file [1] | Address on file | | | | |
| 8340673 | Name on file [1] | Address on file | | | | |
| 10277803 | Name on file [1] | Address on file | | | | |
| 7904977 | Name on file [1] | Address on file | | | | |
| 10314867 | Name on file [1] | Address on file | | | | |
| 10407755 | Name on file [1] | Address on file | | | | |
| 10407755 | Name on file [1] | Address on file | | | | |
| 10374532 | Name on file [1] | Address on file | | | | |
| 10294527 | Name on file [1] | Address on file | | | | |
| 10294527 | Name on file [1] | Address on file | | | | |
| 10295797 | Name on file [1] | Address on file | | | | |
| 10334372 | Name on file [1] | Address on file | | | | |
| 9738125 | Name on file [1] | Address on file | | | | |
| 10372593 | Name on file [1] | Address on file | | | | |
| 10406900 | Name on file [1] | Address on file | | | | |
| 10406900 | Name on file [1] | Address on file | | | | |
| 7078487 | SHANDGONG GOLD MILLET BIOLOGICAL | YANHE RD | SHANDONG | | 262300 | China |
| 7078420 | SHANDONG XINHUA | Address on file | | | | |
| 9734131 | Name on file [1] | Address on file | | | | |
| 10364090 | Name on file [1] | Address on file | | | | |
| 7592769 | Shands Lake Shore Regional Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592770 | Shands Live Oak Regional Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592771 | Shands Starke Regional Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10435108 | Name on file [1] | Address on file | | | | |
| 10375626 | Name on file [1] | Address on file | | | | |
| 10407510 | Name on file [1] | Address on file | | | | |
| 10407510 | Name on file [1] | Address on file | | | | |
| 10293398 | Name on file [1] | Address on file | | | | |
| 10293398 | Name on file [1] | Address on file | | | | |
| 10407941 | Name on file [1] | Address on file | | | | |
| 10407941 | Name on file [1] | Address on file | | | | |
| 10411881 | Name on file [1] | Address on file | | | | |
| 10411881 | Name on file [1] | Address on file | | | | |
| 10418156 | Name on file [1] | Address on file | | | | |
| 10418156 | Name on file [1] | Address on file | | | | |
| 10418156 | Name on file [1] | Address on file | | | | |
| 10404576 | Name on file [1] | Address on file | | | | |
| 9734674 | Name on file [1] | Address on file | | | | |
| 10334651 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3913 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10406931 | Name on file [1] | Address on file | | | | |
| 10406931 | Name on file [1] | Address on file | | | | |
| 10295505 | Name on file [1] | Address on file | | | | |
| 9495845 | Name on file [1] | Address on file | | | | |
| 9735239 | Name on file [1] | Address on file | | | | |
| 10495294 | Name on file [1] | Address on file | | | | |
| 10495294 | Name on file [1] | Address on file | | | | |
| 10406756 | Name on file [1] | Address on file | | | | |
| 10495294 | Name on file [1] | Address on file | | | | |
| 9495998 | Name on file [1] | Address on file | | | | |
| 10332395 | Name on file [1] | Address on file | | | | |
| 10495295 | Name on file [1] | Address on file | | | | |
| 10495295 | Name on file [1] | Address on file | | | | |
| 10405871 | Name on file [1] | Address on file | | | | |
| 10495295 | Name on file [1] | Address on file | | | | |
| 10423657 | Name on file [1] | Address on file | | | | |
| 9735805 | Name on file [1] | Address on file | | | | |
| 9494478 | Name on file [1] | Address on file | | | | |
| 10371333 | Name on file [1] | Address on file | | | | |
| 10418157 | Name on file [1] | Address on file | | | | |
| 10418157 | Name on file [1] | Address on file | | | | |
| 10418157 | Name on file [1] | Address on file | | | | |
| 10297103 | Name on file [1] | Address on file | | | | |
| 10293563 | Name on file [1] | Address on file | | | | |
| 10293563 | Name on file [1] | Address on file | | | | |
| 9493289 | Name on file [1] | Address on file | | | | |
| 10372511 | Name on file [1] | Address on file | | | | |
| 10393117 | Name on file [1] | Address on file | | | | |
| 10410479 | Name on file [1] | Address on file | | | | |
| 10405318 | Name on file [1] | Address on file | | | | |
| 9493290 | Name on file [1] | Address on file | | | | |
| 9733607 | Name on file [1] | Address on file | | | | |
| 10407152 | Name on file [1] | Address on file | | | | |
| 10407152 | Name on file [1] | Address on file | | | | |
| 10372268 | Name on file [1] | Address on file | | | | |
| 10418158 | Name on file [1] | Address on file | | | | |
| 10418158 | Name on file [1] | Address on file | | | | |
| 10418158 | Name on file [1] | Address on file | | | | |
| 9493291 | Name on file [1] | Address on file | | | | |
| 10405151 | Name on file [1] | Address on file | | | | |
| 9738974 | Name on file [1] | Address on file | | | | |
| 10336896 | Name on file [1] | Address on file | | | | |
| 9738666 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10398384 | Name on file [1] | Address on file | | | | |
| 10411925 | Name on file [1] | Address on file | | | | |
| 10411925 | Name on file [1] | Address on file | | | | |
| 10372151 | Name on file [1] | Address on file | | | | |
| 10371639 | Name on file [1] | Address on file | | | | |
| 10418159 | Name on file [1] | Address on file | | | | |
| 10418159 | Name on file [1] | Address on file | | | | |
| 10418159 | Name on file [1] | Address on file | | | | |
| 9734561 | Name on file [1] | Address on file | | | | |
| 11290323 | Name on file [1] | Address on file | | | | |
| 10293842 | Name on file [1] | Address on file | | | | |
| 10293842 | Name on file [1] | Address on file | | | | |
| 9496475 | Name on file [1] | Address on file | | | | |
| 9493292 | Name on file [1] | Address on file | | | | |
| 10405208 | Name on file [1] | Address on file | | | | |
| 10411831 | Name on file [1] | Address on file | | | | |
| 10411831 | Name on file [1] | Address on file | | | | |
| 7998922 | Name on file [1] | Address on file | | | | |
| 9733146 | Name on file [1] | Address on file | | | | |
| 10418160 | Name on file [1] | Address on file | | | | |
| 10418160 | Name on file [1] | Address on file | | | | |
| 10418160 | Name on file [1] | Address on file | | | | |
| 10540082 | Name on file [1] | Address on file | | | | |
| 10418161 | Name on file [1] | Address on file | | | | |
| 10418161 | Name on file [1] | Address on file | | | | |
| 10418161 | Name on file [1] | Address on file | | | | |
| 10422068 | Name on file [1] | Address on file | | | | |
| 10393459 | Name on file [1] | Address on file | | | | |
| 9734503 | Name on file [1] | Address on file | | | | |
| 9736963 | Name on file [1] | Address on file | | | | |
| 9736963 | Name on file [1] | Address on file | | | | |
| 10418162 | Name on file [1] | Address on file | | | | |
| 10418162 | Name on file [1] | Address on file | | | | |
| 10418162 | Name on file [1] | Address on file | | | | |
| 10294528 | Name on file [1] | Address on file | | | | |
| 10294528 | Name on file [1] | Address on file | | | | |
| 7956037 | Shane, Stan | Address on file | | | | |
| 10284952 | Name on file [1] | Address on file | | | | |
| 10406239 | Name on file [1] | Address on file | | | | |
| 10406239 | Name on file [1] | Address on file | | | | |
| 11290341 | Name on file [1] | Address on file | | | | |
| 8327280 | Name on file [1] | Address on file | | | | |
| 7998910 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7082163 | Shaner, Naomi B. | Address on file | | | | |
| 10293843 | Name on file [1] | Address on file | | | | |
| 10293843 | Name on file [1] | Address on file | | | | |
| 10406976 | Name on file [1] | Address on file | | | | |
| 10406976 | Name on file [1] | Address on file | | | | |
| 9495554 | Name on file [1] | Address on file | | | | |
| 10399291 | Name on file [1] | Address on file | | | | |
| 10458582 | Name on file [1] | Address on file | | | | |
| 10344089 | Name on file [1] | Address on file | | | | |
| 10344089 | Name on file [1] | Address on file | | | | |
| 7082966 | Shank, Meredith | Address on file | | | | |
| 7148007 | Shank, William R. | Address on file | | | | |
| 10380618 | Name on file [1] | Address on file | | | | |
| 10419948 | Name on file [1] | Address on file | | | | |
| 8272170 | Name on file [1] | Address on file | | | | |
| 9736964 | Name on file [1] | Address on file | | | | |
| 9736964 | Name on file [1] | Address on file | | | | |
| 10294789 | Name on file [1] | Address on file | | | | |
| 10418903 | Name on file [1] | Address on file | | | | |
| 10418903 | Name on file [1] | Address on file | | | | |
| 10418154 | Name on file [1] | Address on file | | | | |
| 10418154 | Name on file [1] | Address on file | | | | |
| 10418154 | Name on file [1] | Address on file | | | | |
| 10418163 | Name on file [1] | Address on file | | | | |
| 10418163 | Name on file [1] | Address on file | | | | |
| 10418163 | Name on file [1] | Address on file | | | | |
| 10295108 | Name on file [1] | Address on file | | | | |
| 10295614 | Name on file [1] | Address on file | | | | |
| 10364633 | Name on file [1] | Address on file | | | | |
| 10363945 | Name on file [1] | Address on file | | | | |
| 9736060 | Name on file [1] | Address on file | | | | |
| 9493909 | Name on file [1] | Address on file | | | | |
| 10334363 | Name on file [1] | Address on file | | | | |
| 10422000 | Name on file [1] | Address on file | | | | |
| 10407537 | Name on file [1] | Address on file | | | | |
| 10407537 | Name on file [1] | Address on file | | | | |
| 10333803 | Name on file [1] | Address on file | | | | |
| 10406491 | Name on file [1] | Address on file | | | | |
| 10406491 | Name on file [1] | Address on file | | | | |
| 10407739 | Name on file [1] | Address on file | | | | |
| 10407739 | Name on file [1] | Address on file | | | | |
| 10331879 | Name on file [1] | Address on file | | | | |
| 10398385 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3916 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7587411 | SHANNON COUNTY, MISSOURI | ATTN: SHANNON CNTY CLERK, P.O. BOX 187 | EMINENCE | MO | 65466 | |
| 7096082 | Shannon County, Missouri | Attn: Shannon County Clerk, P.O. Box 187 | Eminence | MO | 65466 | |
| 7587410 | SHANNON COUNTY, MISSOURI | CNTY COURTHOUSE, 18529 MAIN STREET | EMINENCE | MO | 65466 | |
| 7096083 | Shannon County, Missouri | County Courthouse, 18529 Main Street | Eminence | MO | 65466 | |
| 10551343 | Shannon County, MO | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10393118 | Name on file [1] | Address on file | | | | |
| 10293564 | Name on file [1] | Address on file | | | | |
| 10293564 | Name on file [1] | Address on file | | | | |
| 10393472 | Name on file [1] | Address on file | | | | |
| 10411670 | Name on file [1] | Address on file | | | | |
| 10411670 | Name on file [1] | Address on file | | | | |
| 10418164 | Name on file [1] | Address on file | | | | |
| 10418164 | Name on file [1] | Address on file | | | | |
| 10418164 | Name on file [1] | Address on file | | | | |
| 9493910 | Name on file [1] | Address on file | | | | |
| 10331703 | Name on file [1] | Address on file | | | | |
| 10405297 | Name on file [1] | Address on file | | | | |
| 9738179 | Name on file [1] | Address on file | | | | |
| 10418885 | Name on file [1] | Address on file | | | | |
| 10418885 | Name on file [1] | Address on file | | | | |
| 10410194 | Name on file [1] | Address on file | | | | |
| 10295885 | Name on file [1] | Address on file | | | | |
| 9738397 | Name on file [1] | Address on file | | | | |
| 10333531 | Name on file [1] | Address on file | | | | |
| 10296683 | Name on file [1] | Address on file | | | | |
| 9495409 | Name on file [1] | Address on file | | | | |
| 10495297 | Name on file [1] | Address on file | | | | |
| 10495297 | Name on file [1] | Address on file | | | | |
| 10406672 | Name on file [1] | Address on file | | | | |
| 10495297 | Name on file [1] | Address on file | | | | |
| 11290425 | Name on file [1] | Address on file | | | | |
| 10294529 | Name on file [1] | Address on file | | | | |
| 10294529 | Name on file [1] | Address on file | | | | |
| 10423626 | Name on file [1] | Address on file | | | | |
| 10362945 | Name on file [1] | Address on file | | | | |
| 10364045 | Name on file [1] | Address on file | | | | |
| 10295294 | Name on file [1] | Address on file | | | | |
| 10399010 | Name on file [1] | Address on file | | | | |
| 7591530 | Shannon Hills, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 9494227 | Name on file [1] | Address on file | | | | |
| 10296761 | Name on file [1] | Address on file | | | | |
| 9496043 | Name on file [1] | Address on file | | | | |
| 10410629 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10410629 | Name on file [1] | Address on file | | | | |
| 10406589 | Name on file [1] | Address on file | | | | |
| 10406589 | Name on file [1] | Address on file | | | | |
| 6181715 | Shannon Hunt | ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 6181714 | Shannon Hunt | ATTN: CHARLES A GILMAN, GILMAN & BEDIGIAN, LLC, 1954 GREENSPRING DRIVE - SUITE 250, Suite 250 | TIMONIUM | MD | 21093 | |
| 6181716 | Shannon Hunt | ATTN: LAUREN MONICA GEISSER, GILMAN & BEDIGIAN, LLC, 1954 GREENSPRING DRIVE - SUITE 250, Suite 250 | TIMONIUM | MD | 21093 | |
| 7088817 | Shannon Hunt | ATTN: STEPHEN WUSSOW, COOPER LAW FIRM, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 7088814 | Shannon Hunt | Celeste Brustowicz, Cooper Law Firm, 1525 Religious Street | New Orleans | LA | 70130 | |
| 7088816 | Shannon Hunt | Charles A. Gilman, Gilman & Bedigian, 1954 Greenspring Drive, Ste. 250 | Timonium | MD | 21093 | |
| 7088815 | Shannon Hunt | Lauren Monica Geisser, Gilman & Bedigian, 1954 Greenspring Drive, Ste. 250 | Timonium | MD | 21093 | |
| 7088813 | Shannon Hunt | Scott R. Bickford, Martzell & Bickford, 338 Lafayette Street | New Orleans | LA | 70130 | |
| 10294945 | Name on file [1] | Address on file | | | | |
| 11336401 | Name on file [1] | Address on file | | | | |
| 10294751 | Name on file [1] | Address on file | | | | |
| 10333430 | Name on file [1] | Address on file | | | | |
| 10297425 | Name on file [1] | Address on file | | | | |
| 10404597 | Name on file [1] | Address on file | | | | |
| 9496102 | Name on file [1] | Address on file | | | | |
| 10372110 | Name on file [1] | Address on file | | | | |
| 11336510 | Name on file [1] | Address on file | | | | |
| 10333912 | Name on file [1] | Address on file | | | | |
| 10333460 | Name on file [1] | Address on file | | | | |
| 10295506 | Name on file [1] | Address on file | | | | |
| 10408021 | Name on file [1] | Address on file | | | | |
| 10408021 | Name on file [1] | Address on file | | | | |
| 10298196 | Name on file [1] | Address on file | | | | |
| 8308548 | Name on file [1] | Address on file | | | | |
| 9496148 | Name on file [1] | Address on file | | | | |
| 10333050 | Name on file [1] | Address on file | | | | |
| 9494565 | Name on file [1] | Address on file | | | | |
| 10334247 | Name on file [1] | Address on file | | | | |
| 10333669 | Name on file [1] | Address on file | | | | |
| 9733794 | Name on file [1] | Address on file | | | | |
| 9734922 | Name on file [1] | Address on file | | | | |
| 10423342 | Name on file [1] | Address on file | | | | |
| 10293367 | Name on file [1] | Address on file | | | | |
| 10293367 | Name on file [1] | Address on file | | | | |
| 10332211 | Name on file [1] | Address on file | | | | |
| 10483598 | Name on file [1] | Address on file | | | | |
| 10483598 | Name on file [1] | Address on file | | | | |
| 9496206 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9736965 | Name on file [1] | Address on file | | | | |
| 9736965 | Name on file [1] | Address on file | | | | |
| 9735914 | Name on file [1] | Address on file | | | | |
| 9493293 | Name on file [1] | Address on file | | | | |
| 9733251 | Name on file [1] | Address on file | | | | |
| 10422573 | Name on file [1] | Address on file | | | | |
| 10408071 | Name on file [1] | Address on file | | | | |
| 10408071 | Name on file [1] | Address on file | | | | |
| 9496309 | Name on file [1] | Address on file | | | | |
| 11336132 | Name on file [1] | Address on file | | | | |
| 10418165 | Name on file [1] | Address on file | | | | |
| 10418165 | Name on file [1] | Address on file | | | | |
| 10418165 | Name on file [1] | Address on file | | | | |
| 10495296 | Name on file [1] | Address on file | | | | |
| 10495296 | Name on file [1] | Address on file | | | | |
| 10407287 | Name on file [1] | Address on file | | | | |
| 10495296 | Name on file [1] | Address on file | | | | |
| 9493294 | Name on file [1] | Address on file | | | | |
| 10419169 | Name on file [1] | Address on file | | | | |
| 10419169 | Name on file [1] | Address on file | | | | |
| 9496351 | Name on file [1] | Address on file | | | | |
| 9733818 | Name on file [1] | Address on file | | | | |
| 9735865 | Name on file [1] | Address on file | | | | |
| 9734063 | Name on file [1] | Address on file | | | | |
| 10406604 | Name on file [1] | Address on file | | | | |
| 10406604 | Name on file [1] | Address on file | | | | |
| 9493295 | Name on file [1] | Address on file | | | | |
| 10293565 | Name on file [1] | Address on file | | | | |
| 10293565 | Name on file [1] | Address on file | | | | |
| 9732845 | Name on file [1] | Address on file | | | | |
| 10393438 | Name on file [1] | Address on file | | | | |
| 10297461 | Name on file [1] | Address on file | | | | |
| 10293844 | Name on file [1] | Address on file | | | | |
| 10293844 | Name on file [1] | Address on file | | | | |
| 10294530 | Name on file [1] | Address on file | | | | |
| 10294530 | Name on file [1] | Address on file | | | | |
| 9735482 | Name on file [1] | Address on file | | | | |
| 10372422 | Name on file [1] | Address on file | | | | |
| 10371455 | Name on file [1] | Address on file | | | | |
| 10373517 | Name on file [1] | Address on file | | | | |
| 11336278 | Name on file [1] | Address on file | | | | |
| 10393247 | Name on file [1] | Address on file | | | | |
| 10393247 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10373485 | Name on file [1] | Address on file | | | | |
| 10364868 | Name on file [1] | Address on file | | | | |
| 10405192 | Name on file [1] | Address on file | | | | |
| 10418166 | Name on file [1] | Address on file | | | | |
| 10418166 | Name on file [1] | Address on file | | | | |
| 10418166 | Name on file [1] | Address on file | | | | |
| 9735884 | Name on file [1] | Address on file | | | | |
| 9738834 | Name on file [1] | Address on file | | | | |
| 10407470 | Name on file [1] | Address on file | | | | |
| 10407470 | Name on file [1] | Address on file | | | | |
| 10404845 | Name on file [1] | Address on file | | | | |
| 10423138 | Name on file [1] | Address on file | | | | |
| 11336138 | Name on file [1] | Address on file | | | | |
| 10418167 | Name on file [1] | Address on file | | | | |
| 10418167 | Name on file [1] | Address on file | | | | |
| 10418167 | Name on file [1] | Address on file | | | | |
| 10418168 | Name on file [1] | Address on file | | | | |
| 10418168 | Name on file [1] | Address on file | | | | |
| 10418168 | Name on file [1] | Address on file | | | | |
| 9735607 | Name on file [1] | Address on file | | | | |
| 9734389 | Name on file [1] | Address on file | | | | |
| 10294531 | Name on file [1] | Address on file | | | | |
| 10294531 | Name on file [1] | Address on file | | | | |
| 9733452 | Name on file [1] | Address on file | | | | |
| 10371388 | Name on file [1] | Address on file | | | | |
| 9493296 | Name on file [1] | Address on file | | | | |
| 10418169 | Name on file [1] | Address on file | | | | |
| 10418169 | Name on file [1] | Address on file | | | | |
| 10418169 | Name on file [1] | Address on file | | | | |
| 10480250 | Name on file [1] | Address on file | | | | |
| 11395591 | Name on file [1] | Address on file | | | | |
| 8282287 | Name on file [1] | Address on file | | | | |
| 10419950 | Name on file [1] | Address on file | | | | |
| 10464161 | Name on file [1] | Address on file | | | | |
| 10426966 | Name on file [1] | Address on file | | | | |
| 7998315 | Name on file [1] | Address on file | | | | |
| 8273774 | Name on file [1] | Address on file | | | | |
| 7926522 | Name on file [1] | Address on file | | | | |
| 10474814 | Name on file [1] | Address on file | | | | |
| 8312377 | Shannon, Robert | Address on file | | | | |
| 8307774 | Name on file [1] | Address on file | | | | |
| 10358715 | Name on file [1] | Address on file | | | | |
| 8307775 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10393119 | Name on file [1] | Address on file | | | | |
| 10333715 | Name on file [1] | Address on file | | | | |
| 7078613 | SHANON COPHER | Address on file | | | | |
| 10332216 | Name on file [1] | Address on file | | | | |
| 9496132 | Name on file [1] | Address on file | | | | |
| 9495651 | Name on file [1] | Address on file | | | | |
| 9736157 | Name on file [1] | Address on file | | | | |
| 10419156 | Name on file [1] | Address on file | | | | |
| 10419156 | Name on file [1] | Address on file | | | | |
| 10372512 | Name on file [1] | Address on file | | | | |
| 10406023 | Name on file [1] | Address on file | | | | |
| 10406023 | Name on file [1] | Address on file | | | | |
| 10423099 | Name on file [1] | Address on file | | | | |
| 7081413 | Shao, Bin | Address on file | | | | |
| 10413077 | Name on file [1] | Address on file | | | | |
| 10413077 | Name on file [1] | Address on file | | | | |
| 10510306 | Name on file [1] | Address on file | | | | |
| 10477427 | Name on file [1] | Address on file | | | | |
| 7080683 | Shapiro, Audrey | Address on file | | | | |
| 8329630 | Name on file [1] | Address on file | | | | |
| 7900577 | Shapiro, Dianne | Address on file | | | | |
| 7993062 | Name on file [1] | Address on file | | | | |
| 10491810 | Name on file [1] | Address on file | | | | |
| 10304411 | Name on file [1] | Address on file | | | | |
| 7870679 | Name on file [1] | Address on file | | | | |
| 7900459 | Shapiro, Jay | Address on file | | | | |
| 8312710 | Name on file [1] | Address on file | | | | |
| 10357644 | Name on file [1] | Address on file | | | | |
| 8332534 | Name on file [1] | Address on file | | | | |
| 8332534 | Name on file [1] | Address on file | | | | |
| 8274037 | Name on file [1] | Address on file | | | | |
| 7871169 | Name on file [1] | Address on file | | | | |
| 10299665 | Name on file [1] | Address on file | | | | |
| 8329631 | Name on file [1] | Address on file | | | | |
| 11336304 | Name on file [1] | Address on file | | | | |
| 10419212 | Name on file [1] | Address on file | | | | |
| 10419212 | Name on file [1] | Address on file | | | | |
| 10430154 | Name on file [1] | Address on file | | | | |
| 8335940 | Name on file [1] | Address on file | | | | |
| 8307099 | Name on file [1] | Address on file | | | | |
| 10373062 | Name on file [1] | Address on file | | | | |
| 7589423 | Shared Marketing Services, Inc. | Attn: General Counsel, 233 N. Michigan Ave., Suite 2700 | Chicago | IL | 60601 | |
| 7084459 | SHARED SERVICE SYSTEMS | 1725 S 20TH ST | OMAHA | NE | 68108 | |
| 10407431 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3921 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10407431 | Name on file [1] | Address on file | | | | |
| 10363384 | Name on file [1] | Address on file | | | | |
| 8310508 | Name on file [1] | Address on file | | | | |
| 7955809 | Sharf, Nondra | Address on file | | | | |
| 7926481 | Name on file [1] | Address on file | | | | |
| 8009374 | Name on file [1] | Address on file | | | | |
| 10487127 | Name on file [1] | Address on file | | | | |
| 10294532 | Name on file [1] | Address on file | | | | |
| 10294532 | Name on file [1] | Address on file | | | | |
| 10293566 | Name on file [1] | Address on file | | | | |
| 10293566 | Name on file [1] | Address on file | | | | |
| 10331692 | Name on file [1] | Address on file | | | | |
| 10398386 | Name on file [1] | Address on file | | | | |
| 10372778 | Name on file [1] | Address on file | | | | |
| 10407121 | Name on file [1] | Address on file | | | | |
| 10407121 | Name on file [1] | Address on file | | | | |
| 10294533 | Name on file [1] | Address on file | | | | |
| 10294533 | Name on file [1] | Address on file | | | | |
| 10293113 | Name on file [1] | Address on file | | | | |
| 7998239 | Name on file [1] | Address on file | | | | |
| 7900929 | Sharifi, Amir | Address on file | | | | |
| 7928126 | Name on file [1] | Address on file | | | | |
| 8295222 | Name on file [1] | Address on file | | | | |
| 8295222 | Name on file [1] | Address on file | | | | |
| 8329632 | Name on file [1] | Address on file | | | | |
| 10325145 | Name on file [1] | Address on file | | | | |
| 7092367 | Sharkey, Paul J. | Address on file | | | | |
| 7586361 | SHARKEY-ISSAQUENA COMMUNITY HOSPITAL | ATTN: CEO AND ADMINISTRATOR, 47 SOUTH 4TH STREET, P.O. BOX 339 | ROLLING FORK | MS | 39159 | |
| 7095524 | Sharkey-Issaquena Community Hospital | Attn: Chief Executive Officer and Administrator, 47 South 4th Street, Post Office Box 339 | Rolling Fork | MS | 39159 | |
| 7090986 | Sharkey-Issaquena Community Hospital | J. Nixon Daniel, III, Beggs & Lane, 501 Commendencia Street | Pensacola | FL | 32502 | |
| 7090987 | Sharkey-Issaquena Community Hospital | John Richard Zoesch, III, Beggs & Lane, 501 Commendencia Street | Pensacola | FL | 32502 | |
| 10545574 | Sharkey-Issaquena Community Hospital and Nursing Home | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545574 | Sharkey-Issaquena Community Hospital and Nursing Home | J. Nixon Daniels, Beggs & Lane 501 Commendencia Street | Pensacola | FL | 32502 | |
| 9738565 | Name on file [1] | Address on file | | | | |
| 10363306 | Name on file [1] | Address on file | | | | |
| 10423337 | Name on file [1] | Address on file | | | | |
| 10295921 | Name on file [1] | Address on file | | | | |
| 10405817 | Name on file [1] | Address on file | | | | |
| 10405817 | Name on file [1] | Address on file | | | | |
| 7943651 | Sharlow, Tracy | Address on file | | | | |
| 7080684 | Sharma, Archana | Address on file | | | | |
| 10477485 | Name on file [1] | Address on file | | | | |
| 10504625 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7148008 | Sharma, Raj Kumar | Address on file | | | | |
| 10370620 | Name on file [1] | Address on file | | | | |
| 9736094 | Name on file [1] | Address on file | | | | |
| 9493911 | Name on file [1] | Address on file | | | | |
| 11336188 | Name on file [1] | Address on file | | | | |
| 10295729 | Name on file [1] | Address on file | | | | |
| 10332847 | Name on file [1] | Address on file | | | | |
| 10296308 | Name on file [1] | Address on file | | | | |
| 10407920 | Name on file [1] | Address on file | | | | |
| 10407920 | Name on file [1] | Address on file | | | | |
| 9735817 | Name on file [1] | Address on file | | | | |
| 9737930 | Name on file [1] | Address on file | | | | |
| 10409821 | Name on file [1] | Address on file | | | | |
| 10297778 | Name on file [1] | Address on file | | | | |
| 10363916 | Name on file [1] | Address on file | | | | |
| 10421731 | Name on file [1] | Address on file | | | | |
| 10421731 | Name on file [1] | Address on file | | | | |
| 9736966 | Name on file [1] | Address on file | | | | |
| 9736966 | Name on file [1] | Address on file | | | | |
| 9495760 | Name on file [1] | Address on file | | | | |
| 10295507 | Name on file [1] | Address on file | | | | |
| 11336224 | Name on file [1] | Address on file | | | | |
| 10399011 | Name on file [1] | Address on file | | | | |
| 10363705 | Name on file [1] | Address on file | | | | |
| 9739229 | Name on file [1] | Address on file | | | | |
| 10297727 | Name on file [1] | Address on file | | | | |
| 9494823 | Name on file [1] | Address on file | | | | |
| 10332570 | Name on file [1] | Address on file | | | | |
| 10404989 | Name on file [1] | Address on file | | | | |
| 10363908 | Name on file [1] | Address on file | | | | |
| 10407208 | Name on file [1] | Address on file | | | | |
| 10407208 | Name on file [1] | Address on file | | | | |
| 10293886 | Name on file [1] | Address on file | | | | |
| 10333039 | Name on file [1] | Address on file | | | | |
| 10294534 | Name on file [1] | Address on file | | | | |
| 10294534 | Name on file [1] | Address on file | | | | |
| 10406423 | Name on file [1] | Address on file | | | | |
| 10406423 | Name on file [1] | Address on file | | | | |
| 10418171 | Name on file [1] | Address on file | | | | |
| 10418171 | Name on file [1] | Address on file | | | | |
| 10418171 | Name on file [1] | Address on file | | | | |
| 10418170 | Name on file [1] | Address on file | | | | |
| 10418170 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10418170 | Name on file [1] | Address on file | | | | |
| 10345986 | Name on file [1] | Address on file | | | | |
| 10333250 | Name on file [1] | Address on file | | | | |
| 10328540 | Name on file [1] | Address on file | | | | |
| 10399012 | Name on file [1] | Address on file | | | | |
| 11336492 | Name on file [1] | Address on file | | | | |
| 10409167 | Name on file [1] | Address on file | | | | |
| 10409167 | Name on file [1] | Address on file | | | | |
| 10398387 | Name on file [1] | Address on file | | | | |
| 9494078 | Name on file [1] | Address on file | | | | |
| 10407547 | Name on file [1] | Address on file | | | | |
| 10407547 | Name on file [1] | Address on file | | | | |
| 10478272 | Name on file [1] | Address on file | | | | |
| 8330695 | Name on file [1] | Address on file | | | | |
| 10346134 | Name on file [1] | Address on file | | | | |
| 10423713 | Name on file [1] | Address on file | | | | |
| 8329064 | Name on file [1] | Address on file | | | | |
| 10371736 | Name on file [1] | Address on file | | | | |
| 10371934 | Name on file [1] | Address on file | | | | |
| 10293106 | Name on file [1] | Address on file | | | | |
| 9736967 | Name on file [1] | Address on file | | | | |
| 9736967 | Name on file [1] | Address on file | | | | |
| 9737767 | Name on file [1] | Address on file | | | | |
| 9733790 | Name on file [1] | Address on file | | | | |
| 9491695 | Name on file [1] | Address on file | | | | |
| 9734444 | Name on file [1] | Address on file | | | | |
| 8306886 | Name on file [1] | Address on file | | | | |
| 9496332 | Name on file [1] | Address on file | | | | |
| 10372834 | Name on file [1] | Address on file | | | | |
| 9735338 | Name on file [1] | Address on file | | | | |
| 9733142 | Name on file [1] | Address on file | | | | |
| 9738076 | Name on file [1] | Address on file | | | | |
| 10423193 | Name on file [1] | Address on file | | | | |
| 10410137 | Name on file [1] | Address on file | | | | |
| 10371542 | Name on file [1] | Address on file | | | | |
| 9734426 | Name on file [1] | Address on file | | | | |
| 10419244 | Name on file [1] | Address on file | | | | |
| 10419244 | Name on file [1] | Address on file | | | | |
| 10422418 | Name on file [1] | Address on file | | | | |
| 10371832 | Name on file [1] | Address on file | | | | |
| 9736968 | Name on file [1] | Address on file | | | | |
| 9736968 | Name on file [1] | Address on file | | | | |
| 10346099 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3924 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10496337 | Name on file [1] | Address on file | | | | |
| 10496422 | Name on file [1] | Address on file | | | | |
| 11290293 | Name on file [1] | Address on file | | | | |
| 10534370 | Sharon Township in Medina County, Ohio | S. Forrest Thompson, Medina County Prosecutor, Micheal K. Lyons, Assistant Prosecuting Attorney, 60 Public Square | Medina | OH | 44256 | |
| 10444689 | Name on file [1] | Address on file | | | | |
| 10405419 | Name on file [1] | Address on file | | | | |
| 10405303 | Name on file [1] | Address on file | | | | |
| 9493297 | Name on file [1] | Address on file | | | | |
| 10422947 | Name on file [1] | Address on file | | | | |
| 9733285 | Name on file [1] | Address on file | | | | |
| 9496676 | Name on file [1] | Address on file | | | | |
| 10371625 | Name on file [1] | Address on file | | | | |
| 10364932 | Name on file [1] | Address on file | | | | |
| 10373024 | Name on file [1] | Address on file | | | | |
| 8303291 | Name on file [1] | Address on file | | | | |
| 10482230 | Name on file [1] | Address on file | | | | |
| 11232465 | Name on file [1] | Address on file | | | | |
| 11232465 | Name on file [1] | Address on file | | | | |
| 7078567 | SHARP CORP | 7451 KEEBLER WAY | ALLENTOWN | PA | 18106 | |
| 7588314 | Sharp Corporation | Attn: General Counsel, 7451 Keebler Way | Allentown | PA | 18106 | |
| 7591531 | Sharp County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7078421 | Sharp Menthol India Limited | C 15 SMA Cooperative INDL Estate | Delhi | | 110333 | India |
| 7590058 | Sharp Packaging Solutions | Attn: General Counsel, 7451 Keebler Way | Allentown | PA | 18106 | |
| 10484048 | Name on file [1] | Address on file | | | | |
| 10486631 | Name on file [1] | Address on file | | | | |
| 10419519 | Name on file [1] | Address on file | | | | |
| 8293952 | Name on file [1] | Address on file | | | | |
| 8293952 | Name on file [1] | Address on file | | | | |
| 10429947 | Name on file [1] | Address on file | | | | |
| 7080685 | Sharp, Dale E. | Address on file | | | | |
| 10417690 | Name on file [1] | Address on file | | | | |
| 7958893 | Name on file [1] | Address on file | | | | |
| 7990956 | Name on file [1] | Address on file | | | | |
| 10486898 | Name on file [1] | Address on file | | | | |
| 9488304 | Name on file [1] | Address on file | | | | |
| 10361142 | Name on file [1] | Address on file | | | | |
| 11416936 | Name on file [1] | Address on file | | | | |
| 10386510 | Name on file [1] | Address on file | | | | |
| 7948158 | Name on file [1] | Address on file | | | | |
| 10502810 | Name on file [1] | Address on file | | | | |
| 8273798 | Name on file [1] | Address on file | | | | |
| 8268509 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3925 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|--------|------|---------|------|-------|------------|---------|
| 8292986 | Name on file [1] | Address on file | | | | |
| 8292986 | Name on file [1] | Address on file | | | | |
| 8276106 | Name on file [1] | Address on file | | | | |
| 7947388 | Name on file [1] | Address on file | | | | |
| 8328875 | Name on file [1] | Address on file | | | | |
| 10428965 | Name on file [1] | Address on file | | | | |
| 10538590 | Name on file [1] | Address on file | | | | |
| 10519401 | Name on file [1] | Address on file | | | | |
| 8280460 | Name on file [1] | Address on file | | | | |
| 7988040 | Sharp, Wayne | Address on file | | | | |
| 7975840 | Name on file [1] | Address on file | | | | |
| 7993158 | Name on file [1] | Address on file | | | | |
| 7936840 | Name on file [1] | Address on file | | | | |
| 10482385 | Name on file [1] | Address on file | | | | |
| 10460060 | Name on file [1] | Address on file | | | | |
| 10460060 | Name on file [1] | Address on file | | | | |
| 10538462 | Name on file [1] | Address on file | | | | |
| 10489147 | Name on file [1] | Address on file | | | | |
| 8287112 | Sharpe, Joyce | Address on file | | | | |
| 8329633 | Name on file [1] | Address on file | | | | |
| 7973642 | Name on file [1] | Address on file | | | | |
| 8010645 | Name on file [1] | Address on file | | | | |
| 10500573 | Name on file [1] | Address on file | | | | |
| 10292440 | Name on file [1] | Address on file | | | | |
| 10292440 | Name on file [1] | Address on file | | | | |
| 7979541 | Name on file [1] | Address on file | | | | |
| 8274821 | Name on file [1] | Address on file | | | | |
| 8310713 | Name on file [1] | Address on file | | | | |
| 10458891 | Name on file [1] | Address on file | | | | |
| 7987520 | Sharpless, Mary | Address on file | | | | |
| 7999116 | Name on file [1] | Address on file | | | | |
| 10399013 | Name on file [1] | Address on file | | | | |
| 10485621 | Name on file [1] | Address on file | | | | |
| 11416570 | Name on file [1] | Address on file | | | | |
| 8009953 | Name on file [1] | Address on file | | | | |
| 10298038 | Name on file [1] | Address on file | | | | |
| 10363308 | Name on file [1] | Address on file | | | | |
| 10398388 | Name on file [1] | Address on file | | | | |
| 10371707 | Name on file [1] | Address on file | | | | |
| 10418172 | Name on file [1] | Address on file | | | | |
| 10418172 | Name on file [1] | Address on file | | | | |
| 10418172 | Name on file [1] | Address on file | | | | |
| 10362725 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10297458 | Name on file [1] | Address on file | | | | |
| 9493298 | Name on file [1] | Address on file | | | | |
| 11336076 | Name on file [1] | Address on file | | | | |
| 10551344 | Shasta County, CA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10371394 | Name on file [1] | Address on file | | | | |
| 7084328 | SHASTA REGIONAL MEDICAL CTR | 1100 BUTTE ST | REDDING | CA | 96001 | |
| 10422084 | Name on file [1] | Address on file | | | | |
| 10360339 | Name on file [1] | Address on file | | | | |
| 10294535 | Name on file [1] | Address on file | | | | |
| 10294535 | Name on file [1] | Address on file | | | | |
| 10314139 | Name on file [1] | Address on file | | | | |
| 7998911 | Name on file [1] | Address on file | | | | |
| 7995399 | Name on file [1] | Address on file | | | | |
| 8315814 | Name on file [1] | Address on file | | | | |
| 10278854 | Name on file [1] | Address on file | | | | |
| 10467340 | Name on file [1] | Address on file | | | | |
| 10419539 | Name on file [1] | Address on file | | | | |
| 7080686 | Shaud, Chris M. | Address on file | | | | |
| 8293020 | Name on file [1] | Address on file | | | | |
| 8293020 | Name on file [1] | Address on file | | | | |
| 10380199 | Name on file [1] | Address on file | | | | |
| 11476326 | Shaughnessy, Susan | Address on file | | | | |
| 11547145 | Shaughnessy, Susan | Address on file | | | | |
| 10398391 | Name on file [1] | Address on file | | | | |
| 10407699 | Name on file [1] | Address on file | | | | |
| 10407699 | Name on file [1] | Address on file | | | | |
| 10296098 | Name on file [1] | Address on file | | | | |
| 9495762 | Name on file [1] | Address on file | | | | |
| 10294536 | Name on file [1] | Address on file | | | | |
| 10294536 | Name on file [1] | Address on file | | | | |
| 10418173 | Name on file [1] | Address on file | | | | |
| 10418173 | Name on file [1] | Address on file | | | | |
| 10418173 | Name on file [1] | Address on file | | | | |
| 10333738 | Name on file [1] | Address on file | | | | |
| 10398392 | Name on file [1] | Address on file | | | | |
| 11336211 | Name on file [1] | Address on file | | | | |
| 10418174 | Name on file [1] | Address on file | | | | |
| 10418174 | Name on file [1] | Address on file | | | | |
| 10418174 | Name on file [1] | Address on file | | | | |
| 10333833 | Name on file [1] | Address on file | | | | |
| 10407626 | Name on file [1] | Address on file | | | | |
| 10407626 | Name on file [1] | Address on file | | | | |
| 9494123 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10373606 | Name on file [1] | Address on file | | | | |
| 10294537 | Name on file [1] | Address on file | | | | |
| 10294537 | Name on file [1] | Address on file | | | | |
| 10398393 | Name on file [1] | Address on file | | | | |
| 10405402 | Name on file [1] | Address on file | | | | |
| 10422117 | Name on file [1] | Address on file | | | | |
| 9738819 | Name on file [1] | Address on file | | | | |
| 10406044 | Name on file [1] | Address on file | | | | |
| 10406044 | Name on file [1] | Address on file | | | | |
| 9494119 | Name on file [1] | Address on file | | | | |
| 10411995 | Name on file [1] | Address on file | | | | |
| 10411995 | Name on file [1] | Address on file | | | | |
| 10486373 | Name on file [1] | Address on file | | | | |
| 10486373 | Name on file [1] | Address on file | | | | |
| 10333549 | Name on file [1] | Address on file | | | | |
| 8330241 | Name on file [1] | Address on file | | | | |
| 10480563 | Name on file [1] | Address on file | | | | |
| 10480563 | Name on file [1] | Address on file | | | | |
| 10465991 | Name on file [1] | Address on file | | | | |
| 10465991 | Name on file [1] | Address on file | | | | |
| 10407964 | Name on file [1] | Address on file | | | | |
| 10407964 | Name on file [1] | Address on file | | | | |
| 11336243 | Name on file [1] | Address on file | | | | |
| 10406941 | Name on file [1] | Address on file | | | | |
| 10406941 | Name on file [1] | Address on file | | | | |
| 9733088 | Name on file [1] | Address on file | | | | |
| 10333223 | Name on file [1] | Address on file | | | | |
| 9737746 | Name on file [1] | Address on file | | | | |
| 10366498 | Name on file [1] | Address on file | | | | |
| 10499450 | Name on file [1] | Address on file | | | | |
| 8277375 | Name on file [1] | Address on file | | | | |
| 8330363 | Name on file [1] | Address on file | | | | |
| 10420971 | Name on file [1] | Address on file | | | | |
| 7082884 | Shaver, Steven Lawrence | Address on file | | | | |
| 8329634 | Name on file [1] | Address on file | | | | |
| 10482921 | Name on file [1] | Address on file | | | | |
| 8329635 | Name on file [1] | Address on file | | | | |
| 10418177 | Name on file [1] | Address on file | | | | |
| 10418177 | Name on file [1] | Address on file | | | | |
| 10418177 | Name on file [1] | Address on file | | | | |
| 7075136 | SHAW KELLER LLP | I.M. PEI BUILDING | WILMINGTON | DE | 19801 | |
| 7590199 | Shaw Keller, LLP | Attn: General Counsel, 300 Delaware Avenue, Suite 1120 | Wilmington | DE | 19801 | |
| 7078471 | SHAW MUDGE & COMPANY | 828 BRIDGEPORT AVE | SHELTON | CT | 06484 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10416464 | Name on file [1] | Address on file | | | | |
| 8310596 | Name on file [1] | Address on file | | | | |
| 8330300 | Name on file [1] | Address on file | | | | |
| 10519617 | Name on file [1] | Address on file | | | | |
| 10385977 | Name on file [1] | Address on file | | | | |
| 11226761 | Name on file [1] | Address on file | | | | |
| 10485947 | Name on file [1] | Address on file | | | | |
| 10486217 | Name on file [1] | Address on file | | | | |
| 10462108 | Name on file [1] | Address on file | | | | |
| 10447095 | Name on file [1] | Address on file | | | | |
| 10487424 | Name on file [1] | Address on file | | | | |
| 10487307 | Name on file [1] | Address on file | | | | |
| 8330364 | Name on file [1] | Address on file | | | | |
| 8269569 | Name on file [1] | Address on file | | | | |
| 10420620 | Name on file [1] | Address on file | | | | |
| 10378302 | Name on file [1] | Address on file | | | | |
| 10347659 | Name on file [1] | Address on file | | | | |
| 10445586 | Name on file [1] | Address on file | | | | |
| 10370250 | Name on file [1] | Address on file | | | | |
| 10483815 | Name on file [1] | Address on file | | | | |
| 11309520 | Name on file [1] | Address on file | | | | |
| 7992467 | Shaw, George | Address on file | | | | |
| 7900874 | Shaw, Gregory | Address on file | | | | |
| 7080688 | Shaw, Hank | Address on file | | | | |
| 7082224 | Shaw, Harry H. | Address on file | | | | |
| 10443541 | Name on file [1] | Address on file | | | | |
| 7080689 | Shaw, Isabel | Address on file | | | | |
| 7957858 | Name on file [1] | Address on file | | | | |
| 7974974 | Name on file [1] | Address on file | | | | |
| 7957154 | Name on file [1] | Address on file | | | | |
| 10434387 | Name on file [1] | Address on file | | | | |
| 8294213 | Name on file [1] | Address on file | | | | |
| 8294213 | Name on file [1] | Address on file | | | | |
| 10429918 | Name on file [1] | Address on file | | | | |
| 10482769 | Name on file [1] | Address on file | | | | |
| 10490083 | Name on file [1] | Address on file | | | | |
| 8307237 | Name on file [1] | Address on file | | | | |
| 10489094 | Name on file [1] | Address on file | | | | |
| 7148009 | Shaw, Linda Anne | Address on file | | | | |
| 7971364 | Shaw, Lisa | Address on file | | | | |
| 7981743 | Name on file [1] | Address on file | | | | |
| 10437467 | Name on file [1] | Address on file | | | | |
| 7080687 | Shaw, Matthew | Address on file | | | | |
| 8335696 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8004991 | Name on file [1] | Address on file | | | | |
| 7904231 | Name on file [1] | Address on file | | | | |
| 8279043 | Name on file [1] | Address on file | | | | |
| 10415338 | Name on file [1] | Address on file | | | | |
| 7082412 | Shaw, Rachel Anne | Address on file | | | | |
| 10460804 | Name on file [1] | Address on file | | | | |
| 8293298 | Name on file [1] | Address on file | | | | |
| 8293298 | Name on file [1] | Address on file | | | | |
| 7972378 | Name on file [1] | Address on file | | | | |
| 10452203 | Name on file [1] | Address on file | | | | |
| 10473948 | Name on file [1] | Address on file | | | | |
| 10349471 | Name on file [1] | Address on file | | | | |
| 10397290 | Name on file [1] | Address on file | | | | |
| 10399226 | Name on file [1] | Address on file | | | | |
| 10512174 | Name on file [1] | Address on file | | | | |
| 8307492 | Name on file [1] | Address on file | | | | |
| 7092552 | Shaw, Solana I | Address on file | | | | |
| 8280162 | Name on file [1] | Address on file | | | | |
| 9740488 | Name on file [1] | Address on file | | | | |
| 10487479 | Name on file [1] | Address on file | | | | |
| 10539048 | SHAW'S SUPERMARKETS, INC. | C/O MICHAEL DINGEL, 250 PARKCENTER BLVD. | BOISE | ID | 83706 | |
| 7585004 | SHAWANO COUNTY | ATTN: CNTY CLERK, SHAWANO COUNTY COURT, 1ST FLOOR, ROOM 104 - 311 N. MAIN STREET | SHAWANO | WI | 54166 | |
| 7096657 | Shawano County | Attn: County Clerk, Shawano County Court, 1st Floor, Room 104, 311 N. Main Street | Shawano | WI | 54166 | |
| 10535286 | Shawano County, WI | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 7090989 | Shawano County, Wisconsin | Charles J. Crueger, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7090990 | Shawano County, Wisconsin | Erin K. Dickinson, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7090991 | Shawano County, Wisconsin | Paul J. Hanly, Jr., Simmons Hanly Conroy, 112 Madison Avenue | New York | NY | 10016 | |
| 7090988 | Shawano County, Wisconsin | Sarah Steffen Burns, Simmons Hanly Conroy, One Court Street | Alton | IL | 62002 | |
| 8290263 | Name on file [1] | Address on file | | | | |
| 10485260 | Name on file [1] | Address on file | | | | |
| 10457668 | Name on file [1] | Address on file | | | | |
| 8277247 | Name on file [1] | Address on file | | | | |
| 10336746 | Name on file [1] | Address on file | | | | |
| 10459434 | Name on file [1] | Address on file | | | | |
| 10392340 | Name on file [1] | Address on file | | | | |
| 9494438 | Name on file [1] | Address on file | | | | |
| 10418175 | Name on file [1] | Address on file | | | | |
| 10418175 | Name on file [1] | Address on file | | | | |
| 10418175 | Name on file [1] | Address on file | | | | |
| 10418176 | Name on file [1] | Address on file | | | | |
| 10418176 | Name on file [1] | Address on file | | | | |
| 10418176 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10363309 | Name on file [1] | Address on file | | | | |
| 10331947 | Name on file [1] | Address on file | | | | |
| 9495634 | Name on file [1] | Address on file | | | | |
| 10418178 | Name on file [1] | Address on file | | | | |
| 10418178 | Name on file [1] | Address on file | | | | |
| 10418178 | Name on file [1] | Address on file | | | | |
| 10407880 | Name on file [1] | Address on file | | | | |
| 10407880 | Name on file [1] | Address on file | | | | |
| 9494846 | Name on file [1] | Address on file | | | | |
| 10418179 | Name on file [1] | Address on file | | | | |
| 10418179 | Name on file [1] | Address on file | | | | |
| 10418179 | Name on file [1] | Address on file | | | | |
| 10418180 | Name on file [1] | Address on file | | | | |
| 10418180 | Name on file [1] | Address on file | | | | |
| 10418180 | Name on file [1] | Address on file | | | | |
| 10333913 | Name on file [1] | Address on file | | | | |
| 10410382 | Name on file [1] | Address on file | | | | |
| 10334502 | Name on file [1] | Address on file | | | | |
| 10421756 | Name on file [1] | Address on file | | | | |
| 10423360 | Name on file [1] | Address on file | | | | |
| 10295619 | Name on file [1] | Address on file | | | | |
| 10332243 | Name on file [1] | Address on file | | | | |
| 9735358 | Name on file [1] | Address on file | | | | |
| 10376167 | Name on file [1] | Address on file | | | | |
| 10399014 | Name on file [1] | Address on file | | | | |
| 10294538 | Name on file [1] | Address on file | | | | |
| 10294538 | Name on file [1] | Address on file | | | | |
| 10488541 | Name on file [1] | Address on file | | | | |
| 10418181 | Name on file [1] | Address on file | | | | |
| 10418181 | Name on file [1] | Address on file | | | | |
| 10418181 | Name on file [1] | Address on file | | | | |
| 10363995 | Name on file [1] | Address on file | | | | |
| 10407593 | Name on file [1] | Address on file | | | | |
| 10407593 | Name on file [1] | Address on file | | | | |
| 9495104 | Name on file [1] | Address on file | | | | |
| 10398394 | Name on file [1] | Address on file | | | | |
| 10406780 | Name on file [1] | Address on file | | | | |
| 10406780 | Name on file [1] | Address on file | | | | |
| 10294857 | Name on file [1] | Address on file | | | | |
| 10363388 | Name on file [1] | Address on file | | | | |
| 10332577 | Name on file [1] | Address on file | | | | |
| 9495899 | Name on file [1] | Address on file | | | | |
| 9494589 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10297963 | Name on file [1] | Address on file | | | | |
| 11336593 | Name on file [1] | Address on file | | | | |
| 10461961 | Name on file [1] | Address on file | | | | |
| 10392432 | Name on file [1] | Address on file | | | | |
| 10404991 | Name on file [1] | Address on file | | | | |
| 9733933 | Name on file [1] | Address on file | | | | |
| 10422377 | Name on file [1] | Address on file | | | | |
| 10294539 | Name on file [1] | Address on file | | | | |
| 10294539 | Name on file [1] | Address on file | | | | |
| 10421742 | Name on file [1] | Address on file | | | | |
| 10422734 | Name on file [1] | Address on file | | | | |
| 10418182 | Name on file [1] | Address on file | | | | |
| 10418182 | Name on file [1] | Address on file | | | | |
| 10418182 | Name on file [1] | Address on file | | | | |
| 10295039 | Name on file [1] | Address on file | | | | |
| 9735822 | Name on file [1] | Address on file | | | | |
| 11336396 | Name on file [1] | Address on file | | | | |
| 9496003 | Name on file [1] | Address on file | | | | |
| 9737793 | Name on file [1] | Address on file | | | | |
| 10363404 | Name on file [1] | Address on file | | | | |
| 10327092 | Name on file [1] | Address on file | | | | |
| 10327092 | Name on file [1] | Address on file | | | | |
| 11200868 | SHAWN HARTIGAN-DAKIN D/B/A MOUNTAIN AIR | 80 FREDERICK DRIVE | COVENTRY | CT | 06238-3625 | |
| 7590400 | Shawn Hartigan-Dakin dba Mountain Air | 80 Frederick Drive | Coventry | CT | 06238 | |
| 7590399 | Shawn Hartigan-Dakin dba Mountain Air | 80 Fredrick Drive | Coventry | CT | 06238 | |
| 10418183 | Name on file [1] | Address on file | | | | |
| 10418183 | Name on file [1] | Address on file | | | | |
| 10418183 | Name on file [1] | Address on file | | | | |
| 11336326 | Name on file [1] | Address on file | | | | |
| 10405866 | Name on file [1] | Address on file | | | | |
| 10405866 | Name on file [1] | Address on file | | | | |
| 10297529 | Name on file [1] | Address on file | | | | |
| 10495298 | Name on file [1] | Address on file | | | | |
| 10406219 | Name on file [1] | Address on file | | | | |
| 10495298 | Name on file [1] | Address on file | | | | |
| 10495298 | Name on file [1] | Address on file | | | | |
| 10408183 | Name on file [1] | Address on file | | | | |
| 10408183 | Name on file [1] | Address on file | | | | |
| 9737524 | Name on file [1] | Address on file | | | | |
| 9737524 | Name on file [1] | Address on file | | | | |
| 9495508 | Name on file [1] | Address on file | | | | |
| 9738236 | Name on file [1] | Address on file | | | | |
| 9496112 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10332772 | Name on file [1] | Address on file | | | | |
| 10297532 | Name on file [1] | Address on file | | | | |
| 10495299 | Name on file [1] | Address on file | | | | |
| 10495299 | Name on file [1] | Address on file | | | | |
| 10405811 | Name on file [1] | Address on file | | | | |
| 10495299 | Name on file [1] | Address on file | | | | |
| 10296982 | Name on file [1] | Address on file | | | | |
| 10408070 | Name on file [1] | Address on file | | | | |
| 10408070 | Name on file [1] | Address on file | | | | |
| 10294540 | Name on file [1] | Address on file | | | | |
| 10294540 | Name on file [1] | Address on file | | | | |
| 9493912 | Name on file [1] | Address on file | | | | |
| 9735700 | Name on file [1] | Address on file | | | | |
| 10407403 | Name on file [1] | Address on file | | | | |
| 10407403 | Name on file [1] | Address on file | | | | |
| 9493299 | Name on file [1] | Address on file | | | | |
| 10422385 | Name on file [1] | Address on file | | | | |
| 9738518 | Name on file [1] | Address on file | | | | |
| 10398395 | Name on file [1] | Address on file | | | | |
| 9738743 | Name on file [1] | Address on file | | | | |
| 10293100 | Name on file [1] | Address on file | | | | |
| 10364790 | Name on file [1] | Address on file | | | | |
| 10407830 | Name on file [1] | Address on file | | | | |
| 10407830 | Name on file [1] | Address on file | | | | |
| 10418543 | Name on file [1] | Address on file | | | | |
| 10418543 | Name on file [1] | Address on file | | | | |
| 10373198 | Name on file [1] | Address on file | | | | |
| 10372650 | Name on file [1] | Address on file | | | | |
| 10327072 | Name on file [1] | Address on file | | | | |
| 9734417 | Name on file [1] | Address on file | | | | |
| 9733234 | Name on file [1] | Address on file | | | | |
| 9737999 | Name on file [1] | Address on file | | | | |
| 10294541 | Name on file [1] | Address on file | | | | |
| 10294541 | Name on file [1] | Address on file | | | | |
| 10405576 | Name on file [1] | Address on file | | | | |
| 10333082 | Name on file [1] | Address on file | | | | |
| 9734881 | Name on file [1] | Address on file | | | | |
| 11336117 | Name on file [1] | Address on file | | | | |
| 10393120 | Name on file [1] | Address on file | | | | |
| 9493300 | Name on file [1] | Address on file | | | | |
| 10294542 | Name on file [1] | Address on file | | | | |
| 10294542 | Name on file [1] | Address on file | | | | |
| 10398396 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9736969 | Name on file [1] | Address on file | | | | |
| 9736969 | Name on file [1] | Address on file | | | | |
| 10405108 | Name on file [1] | Address on file | | | | |
| 9493301 | Name on file [1] | Address on file | | | | |
| 9735238 | Name on file [1] | Address on file | | | | |
| 10410397 | Name on file [1] | Address on file | | | | |
| 10372065 | Name on file [1] | Address on file | | | | |
| 10372364 | Name on file [1] | Address on file | | | | |
| 10373229 | Name on file [1] | Address on file | | | | |
| 9496546 | Name on file [1] | Address on file | | | | |
| 9733645 | Name on file [1] | Address on file | | | | |
| 10404990 | Name on file [1] | Address on file | | | | |
| 10408189 | Name on file [1] | Address on file | | | | |
| 10408189 | Name on file [1] | Address on file | | | | |
| 11336080 | Name on file [1] | Address on file | | | | |
| 9738632 | Name on file [1] | Address on file | | | | |
| 10373323 | Name on file [1] | Address on file | | | | |
| 10294543 | Name on file [1] | Address on file | | | | |
| 10294543 | Name on file [1] | Address on file | | | | |
| 7075446 | SHAWN T HARTIGAN | Address on file | | | | |
| 11200869 | SHAWN T HARTIGAN (DBA MOUNTAIN AIR) | 80 FREDERICK DRIVE | COVENTRY | RI | 06238 | |
| 10371847 | Name on file [1] | Address on file | | | | |
| 10408168 | Name on file [1] | Address on file | | | | |
| 10408168 | Name on file [1] | Address on file | | | | |
| 10404709 | Name on file [1] | Address on file | | | | |
| 11336392 | Name on file [1] | Address on file | | | | |
| 9737843 | Name on file [1] | Address on file | | | | |
| 10294544 | Name on file [1] | Address on file | | | | |
| 10294544 | Name on file [1] | Address on file | | | | |
| 11336037 | Name on file [1] | Address on file | | | | |
| 10407639 | Name on file [1] | Address on file | | | | |
| 9493302 | Name on file [1] | Address on file | | | | |
| 10418184 | Name on file [1] | Address on file | | | | |
| 10418184 | Name on file [1] | Address on file | | | | |
| 10418184 | Name on file [1] | Address on file | | | | |
| 10371710 | Name on file [1] | Address on file | | | | |
| 9496698 | Name on file [1] | Address on file | | | | |
| 7914195 | Shawn, Dolan | Address on file | | | | |
| 10419884 | Name on file [1] | Address on file | | | | |
| 10295111 | Name on file [1] | Address on file | | | | |
| 10362598 | Name on file [1] | Address on file | | | | |
| 10295508 | Name on file [1] | Address on file | | | | |
| 9494647 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10296105 | Name on file [1] | Address on file | | | | |
| 10423625 | Name on file [1] | Address on file | | | | |
| 10294545 | Name on file [1] | Address on file | | | | |
| 10294545 | Name on file [1] | Address on file | | | | |
| 10410222 | Name on file [1] | Address on file | | | | |
| 9493303 | Name on file [1] | Address on file | | | | |
| 9493304 | Name on file [1] | Address on file | | | | |
| 10371398 | Name on file [1] | Address on file | | | | |
| 10404643 | Name on file [1] | Address on file | | | | |
| 10294546 | Name on file [1] | Address on file | | | | |
| 10294546 | Name on file [1] | Address on file | | | | |
| 10535045 | Shawnee County, Kansas | Attn: Cheryl Priest Ainsworth, Esq., Theodora Oringher PC, 1840 Century Park East, Suite 500 | Los Angeles | CA | 90067 | |
| 7591633 | Shawnee County, Kansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10446032 | Shawnee Milling Company Group Health Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7084567 | SHAWNEE PRODUCTS | 1201 HOLLY LA-HWY 9 E-BLDG 3 | TECUMSEH | OK | 74873 | |
| 10419067 | Name on file [1] | Address on file | | | | |
| 10419067 | Name on file [1] | Address on file | | | | |
| 10421692 | Name on file [1] | Address on file | | | | |
| 10407567 | Name on file [1] | Address on file | | | | |
| 10407567 | Name on file [1] | Address on file | | | | |
| 10287296 | Name on file [1] | Address on file | | | | |
| 10431898 | Name on file [1] | Address on file | | | | |
| 10495300 | Name on file [1] | Address on file | | | | |
| 10495300 | Name on file [1] | Address on file | | | | |
| 10406347 | Name on file [1] | Address on file | | | | |
| 10495300 | Name on file [1] | Address on file | | | | |
| 10407564 | Name on file [1] | Address on file | | | | |
| 10407564 | Name on file [1] | Address on file | | | | |
| 8293116 | Name on file [1] | Address on file | | | | |
| 8293116 | Name on file [1] | Address on file | | | | |
| 10305674 | Name on file [1] | Address on file | | | | |
| 10296822 | Name on file [1] | Address on file | | | | |
| 7868574 | Name on file [1] | Address on file | | | | |
| 10494385 | Name on file [1] | Address on file | | | | |
| 10295011 | Name on file [1] | Address on file | | | | |
| 10405558 | Name on file [1] | Address on file | | | | |
| 10418185 | Name on file [1] | Address on file | | | | |
| 10418185 | Name on file [1] | Address on file | | | | |
| 10418185 | Name on file [1] | Address on file | | | | |
| 10372040 | Name on file [1] | Address on file | | | | |
| 10418186 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10418186 | Name on file [1] | Address on file | | | | |
| 10418186 | Name on file [1] | Address on file | | | | |
| 9493305 | Name on file [1] | Address on file | | | | |
| 9733921 | Name on file [1] | Address on file | | | | |
| 7080690 | Shea, Amanda A. | Address on file | | | | |
| 10420152 | Name on file [1] | Address on file | | | | |
| 10304838 | Name on file [1] | Address on file | | | | |
| 10485314 | Name on file [1] | Address on file | | | | |
| 8315338 | Name on file [1] | Address on file | | | | |
| 7081378 | Shea, Daniel J. | Address on file | | | | |
| 8306484 | Name on file [1] | Address on file | | | | |
| 7988278 | Shea, John | Address on file | | | | |
| 8288606 | Name on file [1] | Address on file | | | | |
| 8329636 | Name on file [1] | Address on file | | | | |
| 10430845 | Name on file [1] | Address on file | | | | |
| 10379025 | Name on file [1] | Address on file | | | | |
| 7082276 | Shea, Macie | Address on file | | | | |
| 10486109 | Name on file [1] | Address on file | | | | |
| 8287708 | Name on file [1] | Address on file | | | | |
| 8275966 | Name on file [1] | Address on file | | | | |
| 10486696 | Name on file [1] | Address on file | | | | |
| 7900076 | Name on file [1] | Address on file | | | | |
| 10403582 | Name on file [1] | Address on file | | | | |
| 10403582 | Name on file [1] | Address on file | | | | |
| 7998342 | Name on file [1] | Address on file | | | | |
| 10377903 | Name on file [1] | Address on file | | | | |
| 10351953 | Name on file [1] | Address on file | | | | |
| 10403106 | Name on file [1] | Address on file | | | | |
| 8294803 | Name on file [1] | Address on file | | | | |
| 8294803 | Name on file [1] | Address on file | | | | |
| 7098558 | Sheaffer, Kristin | Address on file | | | | |
| 7092368 | Sheaffer, Kristin E. | Address on file | | | | |
| 10384480 | Name on file [1] | Address on file | | | | |
| 11218976 | Name on file [1] | Address on file | | | | |
| 9737962 | Name on file [1] | Address on file | | | | |
| 7983606 | Name on file [1] | Address on file | | | | |
| 8310563 | Name on file [1] | Address on file | | | | |
| 10513374 | Name on file [1] | Address on file | | | | |
| 7954896 | Shean, Rosalyn | Address on file | | | | |
| 10333321 | Name on file [1] | Address on file | | | | |
| 8306539 | Name on file [1] | Address on file | | | | |
| 8319596 | Name on file [1] | Address on file | | | | |
| 10302331 | Name on file [1] | Address on file | | | | |
| 10367662 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3936 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10459918 | Name on file [1] | Address on file | | | | |
| 8294058 | Name on file [1] | Address on file | | | | |
| 8294058 | Name on file [1] | Address on file | | | | |
| 8292979 | Name on file [1] | Address on file | | | | |
| 8292979 | Name on file [1] | Address on file | | | | |
| 7080691 | Shearer, Randall E. | Address on file | | | | |
| 10538695 | Name on file [1] | Address on file | | | | |
| 8329637 | Name on file [1] | Address on file | | | | |
| 8307776 | Name on file [1] | Address on file | | | | |
| 10396822 | Name on file [1] | Address on file | | | | |
| 10396822 | Name on file [1] | Address on file | | | | |
| 8277852 | Name on file [1] | Address on file | | | | |
| 10462042 | Name on file [1] | Address on file | | | | |
| 7585003 | SHEBOYGAN COUNTY | ATTN: CNTY CLERK, ADMIN BLDG, ROOM 129 - 508 NEW YORK AVENUE | SHEBOYGAN | WI | 53081 | |
| 7096658 | Sheboygan County | Attn: County Clerk, Administration Building, Room 129, 508 New York Avenue | Sheboygan | WI | 53081 | |
| 10535291 | Sheboygan County, WI | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 7090993 | Sheboygan County, Wisconsin | Charles J. Crueger, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7090994 | Sheboygan County, Wisconsin | Erin K. Dickinson, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7090995 | Sheboygan County, Wisconsin | Paul J. Hanly, Jr., Simmons Hanly Conroy, 112 Madison Avenue | New York | NY | 10016 | |
| 7090992 | Sheboygan County, Wisconsin | Sarah Steffen Burns, Simmons Hanly Conroy, One Court Street | Alton | IL | 62002 | |
| 10500964 | Name on file [1] | Address on file | | | | |
| 7998439 | Name on file [1] | Address on file | | | | |
| 10329168 | Name on file [1] | Address on file | | | | |
| 8306392 | Name on file [1] | Address on file | | | | |
| 7965478 | Name on file [1] | Address on file | | | | |
| 8272449 | Name on file [1] | Address on file | | | | |
| 7899717 | Name on file [1] | Address on file | | | | |
| 8273192 | Name on file [1] | Address on file | | | | |
| 7947842 | Name on file [1] | Address on file | | | | |
| 7922376 | Name on file [1] | Address on file | | | | |
| 8329638 | Name on file [1] | Address on file | | | | |
| 7082129 | Sheehan, Kimberly A. | Address on file | | | | |
| 10420271 | Name on file [1] | Address on file | | | | |
| 8287048 | Name on file [1] | Address on file | | | | |
| 10506393 | Name on file [1] | Address on file | | | | |
| 8330365 | Name on file [1] | Address on file | | | | |
| 11040724 | Sheehy, Ira | Address on file | | | | |
| 9739977 | Name on file [1] | Address on file | | | | |
| 10508064 | Name on file [1] | Address on file | | | | |
| 9738619 | Name on file [1] | Address on file | | | | |
| 10393121 | Name on file [1] | Address on file | | | | |
| 9738955 | Name on file [1] | Address on file | | | | |
| 9735434 | Name on file [1] | Address on file | | | | |
| 8329639 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8312926 | Name on file [1] | Address on file | | | | |
| 10420999 | Name on file [1] | Address on file | | | | |
| 10539200 | Sheet Metal Local 292 Health Fund | c/o Danette Sears, P.O. Box 189 | Troy | MI | 48099-0189 | |
| 10539200 | Sheet Metal Local 292 Health Fund | Watkins, Pawlick, Calati & Prifti PC, Joseph W. Uhl, 1423 E. Twelve Mile Rd. | Madison Heights | MI | 48071 | |
| 10539194 | Sheet Metal Local 80 Insurance Fund | c/o Danette Sears, P.O. Box 1408 | Troy | MI | 48099 | |
| 10539194 | Sheet Metal Local 80 Insurance Fund | Joseph W. Uhl, Watkins, Pawlick, Calati & Prifti PC, 1423 E. Twelve Mile Rd. | Madison Heights | Mi | 48071 | |
| 10338405 | Name on file [1] | Address on file | | | | |
| 10466979 | Sheet Metal Workers Local 19 Health Fund | Attn: Thomas J. Klingenberg, Funds Administrator, 1301 South Columbus Boulevard | Philadelphia | PA | 19147 | |
| 10466998 | Sheet Metal Workers Local 19 Health Fund | c/o Marc J. Bern & Partners, LLP, Attn: Joseph J. Cappelli, Barry J. Scatton, 101 W. Elm Street Suite 215 | Conshohocken | PA | 19428 | |
| 10537015 | Sheet Metal Workers Local 19 Health Fund | Joseph J. Cappelli, Marc J. Bern & Partners, LLP, 101 West Elm Street Suite 215 | Conshohocken | PA | 19428 | |
| 7591913 | Sheet Metal Workers Local 19, Pennsylvania | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10540066 | Sheet Metal Workers Local No. 25 Health & Welfare Fund | Shepherd Finkelman Miller & Shah, LLP, Attn: Eric L. Young, Esq, 1845 Walnut Street, Suite 806 | Philidelphia | PA | 19103 | |
| 7096214 | Sheet Metal Workers Local No. 25 Health and Welfare Fund | ATTN: PARTNER, OFFICER, AND REGISTERED AGENT, MANAGER, AND CLERK, 440 BARELL AVENUE | CARLSTADT | NJ | 07072 | |
| 7090997 | Sheet Metal Workers Local No. 25 Health and Welfare Fund, on behalf of itself and all others similary situated | Adam Pessin, Fine, Kaplan & Black, One South Broad Street, Ste. 2300 | Philadelphia | PA | 19107 | |
| 7090996 | Sheet Metal Workers Local No. 25 Health and Welfare Fund, on behalf of itself and all others similary situated | Roberta D. Liebenberg, Fine, Kaplan & Black, One South Broad Street, Ste. 2300 | Philadelphia | PA | 19107 | |
| 10536912 | Sheet Metal Workers Local Union No. 12 Welfare Fund | 1200 Gulf Lab Road | Pittsburgh | PA | 15238 | |
| 10536912 | Sheet Metal Workers Local Union No. 12 Welfare Fund | Steven E. Winslow, Esq., Jubelirer, Pass & Intrieri, P.C., 219 Fort Pitt Boulevard | Pittsburgh | PA | 15222 | |
| 7081511 | Sheets, Barbara B. | Address on file | | | | |
| 7092369 | Sheets, Barbara B. | Address on file | | | | |
| 10447555 | Name on file [1] | Address on file | | | | |
| 7998913 | Name on file [1] | Address on file | | | | |
| 8329640 | Name on file [1] | Address on file | | | | |
| 10343072 | Name on file [1] | Address on file | | | | |
| 10343072 | Name on file [1] | Address on file | | | | |
| 7900537 | Sheffaeld, Catheryn | Address on file | | | | |
| 8279432 | Name on file [1] | Address on file | | | | |
| 10391125 | Sheffield City Board of Education | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 7078496 | SHEFFIELD PHARMA INGREDIENTS | 158 ST HIGHWAY 320 | NORWICH | NY | 13815 | |
| 10544288 | Sheffield Village, Ohio | Village of Sheffield, Attn: David M. Graves, Solicitor, 4340 Colorado Ave. | Sheffield Village | OH | 44054 | |
| 8339023 | Name on file [1] | Address on file | | | | |
| 10281006 | Name on file [1] | Address on file | | | | |
| 10313935 | Name on file [1] | Address on file | | | | |
| 10350623 | Name on file [1] | Address on file | | | | |
| 10350623 | Name on file [1] | Address on file | | | | |
| 7937115 | Name on file [1] | Address on file | | | | |
| 8314116 | Name on file [1] | Address on file | | | | |
| 7928095 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3938 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10291610 | Name on file [1] | Address on file | | | | |
| 10420677 | Name on file [1] | Address on file | | | | |
| 10497518 | Name on file [1] | Address on file | | | | |
| 10467550 | Name on file [1] | Address on file | | | | |
| 10487346 | Name on file [1] | Address on file | | | | |
| 10420953 | Name on file [1] | Address on file | | | | |
| 7080692 | Sheikh, Sairah | | | | | |
| 7589424 | Sheila Arquette, RPh | Attn: General Counsel, 24 Cambridge Court | Lancaster | NY | 14086 | |
| 10418187 | Name on file [1] | Address on file | | | | |
| 10418187 | Name on file [1] | Address on file | | | | |
| 10418187 | Name on file [1] | Address on file | | | | |
| 10409856 | Name on file [1] | Address on file | | | | |
| 9495643 | Name on file [1] | Address on file | | | | |
| 10418188 | Name on file [1] | Address on file | | | | |
| 10393249 | Name on file [1] | Address on file | | | | |
| 10418188 | Name on file [1] | Address on file | | | | |
| 10418188 | Name on file [1] | Address on file | | | | |
| 10407343 | Name on file [1] | Address on file | | | | |
| 10407343 | Name on file [1] | Address on file | | | | |
| 10296315 | Name on file [1] | Address on file | | | | |
| 11336267 | Name on file [1] | Address on file | | | | |
| 10333063 | Name on file [1] | Address on file | | | | |
| 10407929 | Name on file [1] | Address on file | | | | |
| 10407929 | Name on file [1] | Address on file | | | | |
| 10419189 | Name on file [1] | Address on file | | | | |
| 10419189 | Name on file [1] | Address on file | | | | |
| 10294741 | Name on file [1] | Address on file | | | | |
| 10332572 | Name on file [1] | Address on file | | | | |
| 9736320 | Name on file [1] | Address on file | | | | |
| 10364729 | Name on file [1] | Address on file | | | | |
| 10294900 | Name on file [1] | Address on file | | | | |
| 10333155 | Name on file [1] | Address on file | | | | |
| 11335530 | Name on file [1] | Address on file | | | | |
| 10423315 | Name on file [1] | Address on file | | | | |
| 10294547 | Name on file [1] | Address on file | | | | |
| 10294547 | Name on file [1] | Address on file | | | | |
| 10364428 | Name on file [1] | Address on file | | | | |
| 9738620 | Name on file [1] | Address on file | | | | |
| 11336627 | Name on file [1] | Address on file | | | | |
| 8006516 | Name on file [1] | Address on file | | | | |
| 10373574 | Name on file [1] | Address on file | | | | |
| 10374060 | Name on file [1] | Address on file | | | | |
| 9493306 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3939 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9493307 | Name on file [1] | Address on file | | | | |
| 9493308 | Name on file [1] | Address on file | | | | |
| 10373498 | Name on file [1] | Address on file | | | | |
| 10371701 | Name on file [1] | Address on file | | | | |
| 9496503 | Name on file [1] | Address on file | | | | |
| 9734496 | Name on file [1] | Address on file | | | | |
| 10371936 | Name on file [1] | Address on file | | | | |
| 10293888 | Name on file [1] | Address on file | | | | |
| 10405253 | Name on file [1] | Address on file | | | | |
| 10495301 | Name on file [1] | Address on file | | | | |
| 10495301 | Name on file [1] | Address on file | | | | |
| 10406380 | Name on file [1] | Address on file | | | | |
| 10495301 | Name on file [1] | Address on file | | | | |
| 10317452 | Name on file [1] | Address on file | | | | |
| 10466495 | Name on file [1] | Address on file | | | | |
| 10397304 | Name on file [1] | Address on file | | | | |
| 10397304 | Name on file [1] | Address on file | | | | |
| 11336599 | Name on file [1] | Address on file | | | | |
| 10333834 | Name on file [1] | Address on file | | | | |
| 10371758 | Name on file [1] | Address on file | | | | |
| 9738763 | Name on file [1] | Address on file | | | | |
| 7592772 | Shelby Baptist Medical Center(BBH SBMC, LLC) | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 9735469 | Name on file [1] | Address on file | | | | |
| 7586485 | SHELBY COUNTY | ATTN: CNTY ATTORNEY, 160 N MAIN ST | MEMPHIS | TN | 38103 | |
| 7096377 | Shelby County | Attn: County Attorney, 160 N Main St | Memphis | TN | 38103 | |
| 7096376 | Shelby County | ATTN: MAYOR, 160 N. MAIN, 11TH FLOOR | MEMPHIS | TN | 38103 | |
| 7090998 | Shelby County | Nicholas J. Mauro, Crawford & Mauro, 1701 Ruan Center, 666 Grand Avenue | Des Miones | IA | 50309 | |
| 7090999 | Shelby County Alabama | Jere L. Beasley, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7091001 | Shelby County Alabama | Jon Ryan Kral, Beasley Allen Crow Methvin Portis & Miles, P.O. Box 4160 | Montgomery | AL | 36103 | |
| 7091000 | Shelby County Alabama | Rhon Eugene Jones, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7091002 | Shelby County Alabama | Richard Douglas Stratton, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7091003 | Shelby County Alabama | William Robert Sutton, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7586043 | SHELBY COUNTY BOARD OF COUNTY COMMISSIONERS | ATTN: PRESIDENT OF CNTY BD OF CNTY COMMISSIONERS AND CNTY CLERK, COMMISSIONERS' OFFICE, 129 EAST COURT STREET - SUITE 100 | SIDNEY | OH | 45365 | |
| 7095438 | Shelby County Board of County Commissioners | Attn: President of County Board of County Commissioners and County Clerk, Commissioners' Office, 129 East Court Street, Suite 100 | Sidney | OH | 45365 | |
| 7091004 | Shelby County Board of County Commissioners | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7586056 | SHELBY COUNTY BOARD OF COUNTY COMMISSIONERS | SHELBY CNTY COURTHOUSE, 1ST FLOOR, P.O. BOX 4159 | SIDNEY | OH | 45365 | |
| 7095440 | Shelby County Board of County Commissioners | Shelby County Courthouse, 1st Floor, P.O. Box 4159 | Sidney | OH | 45365 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3940 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7586057 | SHELBY COUNTY BOARD OF COUNTY COMMISSIONERS | SHLEBY CNTY COURTHOUSE, OFFICE OF THE SHELBY COUNTY PROSECUTOR, 1ST FLOOR | SIDNEY | OH | 45365 | |
| 7095439 | Shelby County Board of County Commissioners | Shelby County Courthouse, Office of the Shelby County Prosecutor, 1st Floor | Sidney | OH | 45365 | |
| 10551345 | Shelby County Board of County Commissioners, OH | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091008 | Shelby County Fiscal Court | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7091006 | Shelby County Fiscal Court | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7091005 | Shelby County Fiscal Court | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7091009 | Shelby County Fiscal Court | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7091007 | Shelby County Fiscal Court | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 10551346 | Shelby County Fiscal Court, KY | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10534133 | Shelby County Government, A Municipal Corporation, TN | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 10545278 | Shelby County Healthcare Corporation | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545278 | Shelby County Healthcare Corporation | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545278 | Shelby County Healthcare Corporation | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7585801 | SHELBY COUNTY, ALABAMA | ATTN: CNTY MANAGER, 200 W. COLLEGE ST., RM 123 | COLUMBIANA | AL | 35051 | |
| 7092815 | Shelby County, Alabama | Attn: County Manager, 200 W. College St., Rm 123 | Columbiana | AL | 35051 | |
| 10308939 | Shelby County, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, PO Box 4160 | Montgomery | AL | 36103 | |
| 7585808 | SHELBY COUNTY, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092816 | Shelby County, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7584970 | SHELBY COUNTY, BY THE SHELBY BOARD OF COMMISSIONERS | ATTN: BD OF COMMISSIONERS, 160 MAIN STREET, RM 950 | MEMPHIS | TN | 38103 | |
| 6181402 | Shelby County, by the Shelby Board of Commissioners | Attn: Board of Commissioners, 160 Main Street, Rm 950 | Memphis | TN | 38103 | |
| 6181401 | Shelby County, by the Shelby Board of Commissioners | ATTN: CHIEF ADMINISTRATIVE OFFICER, 160 N MAIN, SUITE 1122 | MEMPHIS | TN | 38103 | |
| 7584969 | SHELBY COUNTY, BY THE SHELBY BOARD OF COMMISSIONERS | ATTN: CNTY ATTORNEY, COUNTY ATTORNEY'S OFFICE, 160 N. MAIN STREET - SUITE 950 | MEMPHIS | TN | 38103 | |
| 6181403 | Shelby County, by the Shelby Board of Commissioners | Attn: County Attorney, County Attorney's Office, 160 N. Main Street, Suite 950 | Memphis | TN | 38103 | |
| 6181404 | Shelby County, by the Shelby Board of Commissioners | ATTN: MAYOR, MAYOR'S OFFICE, 160 N. MAIN - 11TH FLOOR, 11th Floor | MEMPHIS | TN | 38103 | |
| 7586833 | SHELBY COUNTY, MISSOURI | ATTN: CNTY CLERK, 100 EAST MAIN STREET | SHELBYVILLE | MO | 63469 | |
| 7095760 | Shelby County, Missouri | Attn: County Clerk, 100 East Main Street | Shelbyville | MO | 63469 | |
| 7091010 | Shelby County, Missouri | Thomas J. Lech, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 10551347 | Shelby County, MO | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7592264 | Shelby County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7091011 | Shelby County, TN | J. Gerard Stranch, IV, Branstetter, Stranch & Jennings - Nashville, 200th Floor, 223 Rose L. Parks Avenue | Nashville | TN | 37203 | |
| 10297653 | Name on file [1] | Address on file | | | | |
| 10363682 | Name on file [1] | Address on file | | | | |
| 10334252 | Name on file [1] | Address on file | | | | |
| 6181945 | Shelby L. Brant, individually and as next friend and guardian of Baby L.A.Z., on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 10331390 | Name on file [1] | Address on file | | | | |
| 10372651 | Name on file [1] | Address on file | | | | |
| 10498407 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10498407 | Name on file [1] | Address on file | | | | |
| 10498407 | Name on file [1] | Address on file | | | | |
| 8274953 | Name on file [1] | Address on file | | | | |
| 10506107 | Name on file [1] | Address on file | | | | |
| 7971443 | Shelby, Steve | Address on file | | | | |
| 7944490 | Name on file [1] | Address on file | | | | |
| 10545121 | Shelbyville Hospital Company, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545121 | Shelbyville Hospital Company, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545121 | Shelbyville Hospital Company, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7587710 | SHELBYVILLE HOSPITAL COMPANY, LLC F/K/A SHELBYVILLE HOSPITAL CORPORATION | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182107 | SHELBYVILLE HOSPITAL COMPANY, LLC F/K/A SHELBYVILLE HOSPITAL CORPORATION | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10418189 | Name on file [1] | Address on file | | | | |
| 10418189 | Name on file [1] | Address on file | | | | |
| 10418189 | Name on file [1] | Address on file | | | | |
| 10423647 | Name on file [1] | Address on file | | | | |
| 10404622 | Name on file [1] | Address on file | | | | |
| 10364949 | Name on file [1] | Address on file | | | | |
| 10406980 | Name on file [1] | Address on file | | | | |
| 10406980 | Name on file [1] | Address on file | | | | |
| 10372272 | Name on file [1] | Address on file | | | | |
| 11229794 | Name on file [1] | Address on file | | | | |
| 11229794 | Name on file [1] | Address on file | | | | |
| 7967470 | Name on file [1] | Address on file | | | | |
| 10415306 | Name on file [1] | Address on file | | | | |
| 10457445 | Name on file [1] | Address on file | | | | |
| 8314576 | Name on file [1] | Address on file | | | | |
| 10370231 | Name on file [1] | Address on file | | | | |
| 10488133 | Name on file [1] | Address on file | | | | |
| 10418708 | Name on file [1] | Address on file | | | | |
| 10418708 | Name on file [1] | Address on file | | | | |
| 10420672 | Name on file [1] | Address on file | | | | |
| 10450535 | Name on file [1] | Address on file | | | | |
| 7859157 | Name on file [1] | Address on file | | | | |
| 10295101 | Name on file [1] | Address on file | | | | |
| 10393122 | Name on file [1] | Address on file | | | | |
| 9494098 | Name on file [1] | Address on file | | | | |
| 10406739 | Name on file [1] | Address on file | | | | |
| 10406739 | Name on file [1] | Address on file | | | | |
| 10297065 | Name on file [1] | Address on file | | | | |
| 10404350 | Name on file [1] | Address on file | | | | |
| 10406486 | Name on file [1] | Address on file | | | | |
| 10406486 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10407910 | Name on file [1] | Address on file | | | | |
| 10407910 | Name on file [1] | Address on file | | | | |
| 11290434 | Name on file [1] | Address on file | | | | |
| 9734288 | Name on file [1] | Address on file | | | | |
| 10405387 | Name on file [1] | Address on file | | | | |
| 9736204 | Name on file [1] | Address on file | | | | |
| 10406348 | Name on file [1] | Address on file | | | | |
| 10406348 | Name on file [1] | Address on file | | | | |
| 9500755 | Name on file [1] | Address on file | | | | |
| 8306612 | Name on file [1] | Address on file | | | | |
| 8330366 | Name on file [1] | Address on file | | | | |
| 8273790 | Name on file [1] | Address on file | | | | |
| 10486267 | Name on file [1] | Address on file | | | | |
| 10461630 | Name on file [1] | Address on file | | | | |
| 8307454 | Name on file [1] | Address on file | | | | |
| 8327726 | Name on file [1] | Address on file | | | | |
| 10332609 | Name on file [1] | Address on file | | | | |
| 9735878 | Name on file [1] | Address on file | | | | |
| 10480796 | Name on file [1] | Address on file | | | | |
| 10480796 | Name on file [1] | Address on file | | | | |
| 10294548 | Name on file [1] | Address on file | | | | |
| 10294548 | Name on file [1] | Address on file | | | | |
| 10409847 | Name on file [1] | Address on file | | | | |
| 10297903 | Name on file [1] | Address on file | | | | |
| 9490304 | Name on file [1] | Address on file | | | | |
| 10418190 | Name on file [1] | Address on file | | | | |
| 10418190 | Name on file [1] | Address on file | | | | |
| 10418190 | Name on file [1] | Address on file | | | | |
| 10295509 | Name on file [1] | Address on file | | | | |
| 10373407 | Name on file [1] | Address on file | | | | |
| 9493309 | Name on file [1] | Address on file | | | | |
| 8306598 | Name on file [1] | Address on file | | | | |
| 6181868 | Shelley Whittaker, individually and as next friend and guardian of Babies E.W., G.L.O., and N.S.G., on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 7587528 | SHELLEY WHITTAKER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES E.W., G.L.O., AND N.S.G., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |
| 6181871 | Shelley Whittaker, individually and as next friend and guardian of Babies E.W., G.L.O., and N.S.G., on behalf of themselves and all others similarly situated | ATTN: DONALD E. CREADORE, CREADOR LAW FIRM, 450 SEVENTH AVENUE - SUITE 1408, Suite 1408 | NEW YORK | NY | 10123 | |
| 6181872 | Shelley Whittaker, individually and as next friend and guardian of Babies E.W., G.L.O., and N.S.G., on behalf of themselves and all others similarly situated | ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7587514 | SHELLEY WHITTAKER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES E.W., G.L.O., AND N.S.G., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: SCOTT R. BICKFORD, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 7587526 | SHELLEY WHITTAKER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES E.W., G.L.O., AND N.S.G., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: SPENCER R. DOODY, MARTZELL, BICKFORD & CENTOLA, 338 LAFAYETTE STREET | NEW ORLEANS | LA | 70130 | |
| 7587500 | SHELLEY WHITTAKER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES E.W., G.L.O., AND N.S.G., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | ATTN: STEPHEN WUSSOW, COOPER LAW FIRM, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 6181870 | Shelley Whittaker, individually and as next friend and guardian of Babies E.W., G.L.O., and N.S.G., on behalf of themselves and all others similarly situated | Martzell, Bickford & Centola, Attn: Scott R. Bickford, Spencer R. Doody, 338 Lafayette Street | New Orleans | LA | 70130 | |
| 6181869 | Shelley Whittaker, individually and as next friend and guardian of Babies E.W., G.L.O., and N.S.G., on behalf of themselves and all others similarly situated | THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A., ATTN: KENT HARRISON ROBBINS, 242 NORTHEAST 27TH STREET | MIAMI | FL | 33137 | |
| 7869640 | Name on file [1] | Address on file | | | | |
| 10470637 | Name on file [1] | Address on file | | | | |
| 8326125 | Shelley, Rita A. | Address on file | | | | |
| 8313119 | Name on file [1] | Address on file | | | | |
| 10407852 | Name on file [1] | Address on file | | | | |
| 10407852 | Name on file [1] | Address on file | | | | |
| 10432375 | Name on file [1] | Address on file | | | | |
| 9495250 | Name on file [1] | Address on file | | | | |
| 10416832 | Name on file [1] | Address on file | | | | |
| 10401549 | Name on file [1] | Address on file | | | | |
| 9493913 | Name on file [1] | Address on file | | | | |
| 9493914 | Name on file [1] | Address on file | | | | |
| 11336170 | Name on file [1] | Address on file | | | | |
| 10296413 | Name on file [1] | Address on file | | | | |
| 10283749 | Name on file [1] | Address on file | | | | |
| 10296976 | Name on file [1] | Address on file | | | | |
| 10406717 | Name on file [1] | Address on file | | | | |
| 10406717 | Name on file [1] | Address on file | | | | |
| 10418191 | Name on file [1] | Address on file | | | | |
| 10418191 | Name on file [1] | Address on file | | | | |
| 10418191 | Name on file [1] | Address on file | | | | |
| 10364745 | Name on file [1] | Address on file | | | | |
| 10408151 | Name on file [1] | Address on file | | | | |
| 10408151 | Name on file [1] | Address on file | | | | |
| 11252481 | Name on file [1] | Address on file | | | | |
| 11252481 | Name on file [1] | Address on file | | | | |
| 11213635 | Name on file [1] | Address on file | | | | |
| 11213635 | Name on file [1] | Address on file | | | | |
| 10371697 | Name on file [1] | Address on file | | | | |
| 9493310 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10371391 | Name on file [1] | Address on file | | | | |
| 10423067 | Name on file [1] | Address on file | | | | |
| 10294549 | Name on file [1] | Address on file | | | | |
| 10294549 | Name on file [1] | Address on file | | | | |
| 10488663 | Name on file [1] | Address on file | | | | |
| 10488593 | Name on file [1] | Address on file | | | | |
| 10372999 | Name on file [1] | Address on file | | | | |
| 10421794 | Name on file [1] | Address on file | | | | |
| 10398397 | Name on file [1] | Address on file | | | | |
| 9496626 | Name on file [1] | Address on file | | | | |
| 9733946 | Name on file [1] | Address on file | | | | |
| 10408013 | Name on file [1] | Address on file | | | | |
| 10408013 | Name on file [1] | Address on file | | | | |
| 10418192 | Name on file [1] | Address on file | | | | |
| 10418192 | Name on file [1] | Address on file | | | | |
| 10418192 | Name on file [1] | Address on file | | | | |
| 10419007 | Name on file [1] | Address on file | | | | |
| 10419007 | Name on file [1] | Address on file | | | | |
| 7998448 | Name on file [1] | Address on file | | | | |
| 10493270 | Name on file [1] | Address on file | | | | |
| 7080693 | Shelly, Wagner | Address on file | | | | |
| 7970267 | Name on file [1] | Address on file | | | | |
| 8275704 | Name on file [1] | Address on file | | | | |
| 10320581 | Name on file [1] | Address on file | | | | |
| 10445290 | Shelter Mutual Insurance Company Health Plans | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10299158 | Name on file [1] | Address on file | | | | |
| 7951396 | Name on file [1] | Address on file | | | | |
| 10437821 | Name on file [1] | Address on file | | | | |
| 7080694 | Shelton, Andrew J. | Address on file | | | | |
| 8315708 | Name on file [1] | Address on file | | | | |
| 7962707 | Name on file [1] | Address on file | | | | |
| 7865764 | Name on file [1] | Address on file | | | | |
| 10350302 | Name on file [1] | Address on file | | | | |
| 8339312 | Name on file [1] | Address on file | | | | |
| 10525337 | Name on file [1] | Address on file | | | | |
| 10487757 | Name on file [1] | Address on file | | | | |
| 10420137 | Name on file [1] | Address on file | | | | |
| 10536989 | Name on file [1] | Address on file | | | | |
| 7955297 | Shelton, Debra | Address on file | | | | |
| 8003396 | Name on file [1] | Address on file | | | | |
| 7980515 | Name on file [1] | Address on file | | | | |
| 10335649 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10420037 | Name on file [1] | Address on file | | | | |
| 10287860 | Name on file [1] | Address on file | | | | |
| 8511042 | Name on file [1] | Address on file | | | | |
| 10429820 | Name on file [1] | Address on file | | | | |
| 8273822 | Name on file [1] | Address on file | | | | |
| 8274822 | Name on file [1] | Address on file | | | | |
| 8274116 | Name on file [1] | Address on file | | | | |
| 8329642 | Name on file [1] | Address on file | | | | |
| 10457317 | Name on file [1] | Address on file | | | | |
| 10518112 | Name on file [1] | Address on file | | | | |
| 8510782 | Name on file [1] | Address on file | | | | |
| 10399180 | Name on file [1] | Address on file | | | | |
| 10286241 | Name on file [1] | Address on file | | | | |
| 8010123 | Name on file [1] | Address on file | | | | |
| 8306613 | Name on file [1] | Address on file | | | | |
| 10442866 | Name on file [1] | Address on file | | | | |
| 10442866 | Name on file [1] | Address on file | | | | |
| 10496456 | Name on file [1] | Address on file | | | | |
| 8303371 | Shelton, Vickie | Address on file | | | | |
| 10382034 | Name on file [1] | Address on file | | | | |
| 11554831 | Name on file [1] | Address on file | | | | |
| 10418193 | Name on file [1] | Address on file | | | | |
| 10418193 | Name on file [1] | Address on file | | | | |
| 10418193 | Name on file [1] | Address on file | | | | |
| 10285544 | Name on file [1] | Address on file | | | | |
| 10484652 | Name on file [1] | Address on file | | | | |
| 10517405 | Name on file [1] | Address on file | | | | |
| 7081447 | Shen, Xiaohong | Address on file | | | | |
| 7081450 | Shen, Yiwei | Address on file | | | | |
| 10544146 | Shenandoah County, Virginia | Andrew H. Miller, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 6181697 | Shenandoah County, Virginia | ATTN: COMMONWEALTH'S ATTORNEY, 215 MILL ROAD, SUITE #109 | WOODSTOCK | VA | 22664 | |
| 7592334 | Shenandoah County, Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10544146 | Shenandoah County, Virginia | Sanford Heisler Sharp LLP, 611 Commerce St.Suite 3100 | Nashville | TN | 37203 | |
| 10544146 | Shenandoah County, Virginia | Sanford Heisler Sharp LLP, Andrew H. Miller, Senior Litigation Counsel, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 7084465 | SHENANDOAH MEDICL SUPPLY | 36 LUCAS ROAD | FISHERSVILLE | VA | 22939 | |
| 9733586 | Name on file [1] | Address on file | | | | |
| 7988063 | Shenassa, Farhad | Address on file | | | | |
| 8330367 | Name on file [1] | Address on file | | | | |
| 10419233 | Name on file [1] | Address on file | | | | |
| 10419233 | Name on file [1] | Address on file | | | | |
| 7870497 | Name on file [1] | Address on file | | | | |
| 10418956 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3946 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10418956 | Name on file [1] | Address on file | | | | |
| 9496479 | Name on file [1] | Address on file | | | | |
| 10423872 | Name on file [1] | Address on file | | | | |
| 7080696 | Shepard, Alicia L. | Address on file | | | | |
| 11611307 | Name on file [1] | Address on file | | | | |
| 11611307 | Name on file [1] | Address on file | | | | |
| 10441030 | Name on file [1] | Address on file | | | | |
| 7080695 | Shepard, Amber A. | Address on file | | | | |
| 9739985 | Name on file [1] | Address on file | | | | |
| 10387601 | Name on file [1] | Address on file | | | | |
| 10484993 | Name on file [1] | Address on file | | | | |
| 10502786 | Name on file [1] | Address on file | | | | |
| 8013437 | Name on file [1] | Address on file | | | | |
| 10474771 | Name on file [1] | Address on file | | | | |
| 10474771 | Name on file [1] | Address on file | | | | |
| 10464293 | Name on file [1] | Address on file | | | | |
| 8320728 | Name on file [1] | Address on file | | | | |
| 7979535 | Name on file [1] | Address on file | | | | |
| 8291734 | Shepard, Shirley | Address on file | | | | |
| 10485512 | Name on file [1] | Address on file | | | | |
| 10485512 | Name on file [1] | Address on file | | | | |
| 8309848 | Name on file [1] | Address on file | | | | |
| 7998498 | Name on file [1] | Address on file | | | | |
| 10419455 | Name on file [1] | Address on file | | | | |
| 10283373 | Name on file [1] | Address on file | | | | |
| 10359392 | Name on file [1] | Address on file | | | | |
| 10381245 | Name on file [1] | Address on file | | | | |
| 8010140 | Name on file [1] | Address on file | | | | |
| 10434373 | Name on file [1] | Address on file | | | | |
| 10396925 | Name on file [1] | Address on file | | | | |
| 10483796 | Name on file [1] | Address on file | | | | |
| 8307970 | Name on file [1] | Address on file | | | | |
| 7080698 | Shepherd, Cleveland | Address on file | | | | |
| 8277927 | Name on file [1] | Address on file | | | | |
| 10428319 | Name on file [1] | Address on file | | | | |
| 7790533 | Name on file [1] | Address on file | | | | |
| 10492860 | Name on file [1] | Address on file | | | | |
| 8310776 | Name on file [1] | Address on file | | | | |
| 7966306 | Name on file [1] | Address on file | | | | |
| 8309789 | Shepherd, Gary | Address on file | | | | |
| 10521924 | Name on file [1] | Address on file | | | | |
| 10486615 | Name on file [1] | Address on file | | | | |
| 8329643 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8307556 | Name on file [1] | Address on file | | | | |
| 10523599 | Name on file [1] | Address on file | | | | |
| 10443257 | Name on file [1] | Address on file | | | | |
| 7902201 | Name on file [1] | Address on file | | | | |
| 8324406 | Name on file [1] | Address on file | | | | |
| 10538062 | Name on file [1] | Address on file | | | | |
| 7789582 | Name on file [1] | Address on file | | | | |
| 8293677 | Name on file [1] | Address on file | | | | |
| 8293677 | Name on file [1] | Address on file | | | | |
| 10312205 | Name on file [1] | Address on file | | | | |
| 7992843 | Shepherd, Robert | Address on file | | | | |
| 8284572 | Shepherd, Ruth | Address on file | | | | |
| 7982757 | Name on file [1] | Address on file | | | | |
| 8309758 | Shepherd, Shirley | Address on file | | | | |
| 8280152 | Name on file [1] | Address on file | | | | |
| 9739656 | Name on file [1] | Address on file | | | | |
| 10513958 | Name on file [1] | Address on file | | | | |
| 8301310 | Shepherd, Troy | Address on file | | | | |
| 7080697 | Shepherd, Victoria | Address on file | | | | |
| 7914486 | Shepherd, Willie | Address on file | | | | |
| 10531835 | Shepherdsville City , Kentucky | Mitchell A Toups, PO Box 350 | Beaumont | TX | 77704 | |
| 10346764 | Shepherdsville City, Kentucky | PO Box 350 | Beaumont | TX | 77702 | |
| 10346764 | Shepherdsville City, Kentucky | Weller, Green, Toups & Terrell, L.L.P., Mitchell A. Toups, P.O. Box 350 | Beaumont | TX | 77704 | |
| 7992901 | Shepler #076578, Tyler | Address on file | | | | |
| 7731797 | Shepler, T. | #076578, P.O. Box 3400 | Buckeye | AZ | 85326-0302 | |
| 7980222 | Name on file [1] | Address on file | | | | |
| 8329644 | Name on file [1] | Address on file | | | | |
| 10369062 | Name on file [1] | Address on file | | | | |
| 7084386 | SHEPPARD AIR FORCE BASE | 149 HART SDT, SUITE 7 | SHEPPARD AFB | TX | 76311 | |
| 7077072 | SHEPPARD MULLIN RICHTER & | 333 SOUTH HOPE ST | LOS ANGELES | CA | 90071 | |
| 10344511 | Name on file [1] | Address on file | | | | |
| 10419468 | Name on file [1] | Address on file | | | | |
| 11309445 | Name on file [1] | Address on file | | | | |
| 7901738 | Name on file [1] | Address on file | | | | |
| 11394674 | Name on file [1] | Address on file | | | | |
| 10482539 | Name on file [1] | Address on file | | | | |
| 8310374 | Name on file [1] | Address on file | | | | |
| 8001406 | Name on file [1] | Address on file | | | | |
| 7946952 | Name on file [1] | Address on file | | | | |
| 10326236 | Name on file [1] | Address on file | | | | |
| 10328743 | Name on file [1] | Address on file | | | | |
| 10483968 | Name on file [1] | Address on file | | | | |
| 7827481 | Sheppard, Mullin, Richter & Hampton LLP | Attn: Richard W. Brunette, 333 S. Hope Street, 43rd Floor | Los Angeles | CA | 90071 | |
| 10318352 | Name on file [1] | Address on file | | | | |
| 10399744 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10501247 | Name on file [1] | Address on file | | | | |
| 10279442 | Name on file [1] | Address on file | | | | |
| 10501247 | Name on file [1] | Address on file | | | | |
| 10279442 | Name on file [1] | Address on file | | | | |
| 7992871 | Sheppard, Sherie | Address on file | | | | |
| 8272106 | Name on file [1] | Address on file | | | | |
| 8272106 | Name on file [1] | Address on file | | | | |
| 8307302 | Name on file [1] | Address on file | | | | |
| 10473212 | Name on file [1] | Address on file | | | | |
| 9739812 | Name on file [1] | Address on file | | | | |
| 10433777 | Name on file [1] | Address on file | | | | |
| 7974315 | Name on file [1] | Address on file | | | | |
| 7999044 | Name on file [1] | Address on file | | | | |
| 10516913 | Name on file [1] | Address on file | | | | |
| 8274056 | Name on file [1] | Address on file | | | | |
| 10547659 | Sherburne County, Minnesota | Attn: Jennifer S. Pim, Assistant County Attorney, 13880 Business, Center Drive NW, | Elk River | MN | 55330 | |
| 10547659 | Sherburne County, Minnesota | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547659 | Sherburne County, Minnesota | Jennifer S. Pim, Asst. Sherburne, County Attorney, 13880 Business, Center Drive NW, | Elk River | MN | 55330 | |
| 10333256 | Name on file [1] | Address on file | | | | |
| 10409931 | Name on file [1] | Address on file | | | | |
| 10480527 | Name on file [1] | Address on file | | | | |
| 10423704 | Name on file [1] | Address on file | | | | |
| 10398399 | Name on file [1] | Address on file | | | | |
| 8305798 | Name on file [1] | Address on file | | | | |
| 10524422 | Name on file [1] | Address on file | | | | |
| 8010586 | Name on file [1] | Address on file | | | | |
| 8010586 | Name on file [1] | Address on file | | | | |
| 10484390 | Name on file [1] | Address on file | | | | |
| 10298729 | Name on file [1] | Address on file | | | | |
| 9736327 | Name on file [1] | Address on file | | | | |
| 10409698 | Name on file [1] | Address on file | | | | |
| 10334253 | Name on file [1] | Address on file | | | | |
| 10363310 | Name on file [1] | Address on file | | | | |
| 10295510 | Name on file [1] | Address on file | | | | |
| 10423644 | Name on file [1] | Address on file | | | | |
| 10432323 | Name on file [1] | Address on file | | | | |
| 10371632 | Name on file [1] | Address on file | | | | |
| 10333042 | Name on file [1] | Address on file | | | | |
| 10407091 | Name on file [1] | Address on file | | | | |
| 10407091 | Name on file [1] | Address on file | | | | |
| 10374522 | Name on file [1] | Address on file | | | | |
| 10399015 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10364876 | Name on file [1] | Address on file | | | | |
| 10495302 | Name on file [1] | Address on file | | | | |
| 10495302 | Name on file [1] | Address on file | | | | |
| 10408240 | Name on file [1] | Address on file | | | | |
| 10495302 | Name on file [1] | Address on file | | | | |
| 10333915 | Name on file [1] | Address on file | | | | |
| 9735993 | Name on file [1] | Address on file | | | | |
| 7591532 | Sheridan, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10346512 | Name on file [1] | Address on file | | | | |
| 7092414 | Sheridan, Edward R. | Address on file | | | | |
| 7996478 | Name on file [1] | Address on file | | | | |
| 10471707 | Name on file [1] | Address on file | | | | |
| 8329645 | Name on file [1] | Address on file | | | | |
| 8284386 | Name on file [1] | Address on file | | | | |
| 10486779 | Name on file [1] | Address on file | | | | |
| 7977751 | Name on file [1] | Address on file | | | | |
| 8329646 | Name on file [1] | Address on file | | | | |
| 10539228 | Name on file [1] | Address on file | | | | |
| 10337632 | Name on file [1] | Address on file | | | | |
| 8329647 | Name on file [1] | Address on file | | | | |
| 7977678 | Name on file [1] | Address on file | | | | |
| 10463767 | Name on file [1] | Address on file | | | | |
| 9493915 | Name on file [1] | Address on file | | | | |
| 9733629 | Name on file [1] | Address on file | | | | |
| 10373273 | Name on file [1] | Address on file | | | | |
| 10294550 | Name on file [1] | Address on file | | | | |
| 10294550 | Name on file [1] | Address on file | | | | |
| 10533734 | Sheriff James Pohlmann, in his capacity as Sheriff of St. Bernard Parish, Louisiana | Leger & Shaw, 935 Gravier Street, Suite 2150 | New Orleans | LA | 70112 | |
| 7092015 | Sheriff Jeffrey F. Wiley | Andre' P. Gauthier, Gauthier & Amedee, 2111 South Burnside | Gonzales | LA | 70737 | |
| 7092016 | Sheriff Jeffrey F. Wiley | David C. Laborde, Laborde Earles, Bldg. B, 103 Energy Parkway Blvd. | Lafayette | LA | 70508 | |
| 7092014 | Sheriff Jeffrey F. Wiley | Derrick G. Earles, Laborde Earles, Bldg. B, 103 Energy Parkway Blvd. | Lafayette | LA | 70508 | |
| 7092012 | Sheriff Jeffrey F. Wiley | Laura Singletary, Simmons Hanly Conroy, 112 Madison Avenue | New York | NY | 10016 | |
| 7092012 | Sheriff Jeffrey F. Wiley | Lee J. Amedee, III, Gauthier & Amedee,, 2111 South Burnside | Gonzales | LA | 70737 | |
| 7092013 | Sheriff Jeffrey F. Wiley | Madeleine R. Brumley, Laborde Earles, Bldg. B, 103 Energy Parkway Blvd. | Lafayette | LA | 70508 | |
| 7092017 | Sheriff Jeffrey F. Wiley | Robert Ryland Percy, III, Percy, Lanoux & Mumphrey, 712 N. Burnside Avenue | Gonzales | LA | 70737 | |
| 7094095 | Sheriff Jeffrey F. Wiley, as Officer Ex Officio of the Ascension Parish Sheriff's Office and Ascension Parish Law Enforcement District | 828 SOUTH IRMA BOULEVARD | GONZALEZ | LA | 70737 | |
| 7094094 | Sheriff Jeffrey F. Wiley, as Officer Ex Officio of the Ascension Parish Sheriff's Office and Ascension Parish Law Enforcement District | ATTN: COUNCIL PRESIDENT AND SHERIFF, 615 EAST WORTHEY STREET | GONZALEZ | LA | 70737 | |
| 7094096 | Sheriff Jeffrey F. Wiley, as Officer Ex Officio of the Ascension Parish Sheriff's Office and Ascension Parish Law Enforcement District | ATTN: SHERIFF, 300 HOUMAS STREET | DONALDSONVILLE | LA | 70346 | |
| 7094092 | Sheriff Michael Tubbs, as Officer Ex Officio of the Morehouse Parish Sheriff's Office and Morehouse Parish Law Enforcement District | 351 SOUTH FRANKLIN | BASTROP | LA | 71220 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7586332 | SHERIFF MICHAEL TUBBS, AS OFFICER EX OFFICIO OF THE MOREHOUSE PARISH SHERIFF'S OFFICE AND MOREHOUSE PARISH LAW ENFORCEMENT DISTRICT | ATTN: PRESIDENT OR, LA SHERIFF'S ASSOCIATION, OR EXECUTIVE COMMITTEE MEMBERS, 1175 NICHOLSON DRIVE | BATON ROUGE | LA | 70802 | |
| 7094093 | Sheriff Michael Tubbs, as Officer Ex Officio of the Morehouse Parish Sheriff's Office and Morehouse Parish Law Enforcement District | Attn: President or, LA Sheriff's Assoc or Executive Committee Members, 1175 Nicholson Drive | Baton Rouge | LA | 70802 | |
| 7094091 | Sheriff Michael Tubbs, as Officer Ex Officio of the Morehouse Parish Sheriff's Office and Morehouse Parish Law Enforcement District | Attn: President or Vice President, 125 East Madison Ave | Bastrop | LA | 71220 | |
| 7586335 | SHERIFF MICHAEL TUBBS, AS OFFICER EX OFFICIO OF THE MOREHOUSE PARISH SHERIFF'S OFFICE AND MOREHOUSE PARISH LAW ENFORCEMENT DISTRICT | ATTN: PRESIDENT OR VPIDENT, 125 EAST MADISON AVE | BASTROP | LA | 71220 | |
| 7091012 | Sheriff of the City of Virginia Beach | Christopher Scott Boynton, Office of the City Attorney, City of Virginia Beach, Municipal Center, Building One, 2401 Courthouse Dr | Virginia Beach | VA | 23456 | |
| 7962344 | Name on file [1] | Address on file | | | | |
| 8340297 | Sheriff, Nicole | Address on file | | | | |
| 11232403 | Name on file [1] | Address on file | | | | |
| 10412378 | Name on file [1] | Address on file | | | | |
| 10412378 | Name on file [1] | Address on file | | | | |
| 8306894 | Name on file [1] | Address on file | | | | |
| 10419693 | Name on file [1] | Address on file | | | | |
| 11222317 | Name on file [1] | Address on file | | | | |
| 10334442 | Name on file [1] | Address on file | | | | |
| 11226275 | Name on file [1] | Address on file | | | | |
| 11226275 | Name on file [1] | Address on file | | | | |
| 10398401 | Name on file [1] | Address on file | | | | |
| 8338837 | Sherman, Adam B | Address on file | | | | |
| 7898066 | Name on file [1] | Address on file | | | | |
| 10487047 | Name on file [1] | Address on file | | | | |
| 10485969 | Name on file [1] | Address on file | | | | |
| 7973942 | Name on file [1] | Address on file | | | | |
| 11217959 | Name on file [1] | Address on file | | | | |
| 7988132 | Sherman, Bobbi | Address on file | | | | |
| 7965652 | Name on file [1] | Address on file | | | | |
| 10380459 | Name on file [1] | Address on file | | | | |
| 11594372 | Name on file [1] | Address on file | | | | |
| 7985698 | Name on file [1] | Address on file | | | | |
| 11217865 | Name on file [1] | Address on file | | | | |
| 10518644 | Name on file [1] | Address on file | | | | |
| 10518644 | Name on file [1] | Address on file | | | | |
| 10500361 | Name on file [1] | Address on file | | | | |
| 10441437 | Name on file [1] | Address on file | | | | |
| 7998424 | Name on file [1] | Address on file | | | | |
| 8279303 | Name on file [1] | Address on file | | | | |
| 8511779 | Sherman, Kenneth Mark | Address on file | | | | |
| 10507909 | Name on file [1] | Address on file | | | | |
| 8294148 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8294148 | Name on file [1] | Address on file | | | | |
| 8330368 | Name on file [1] | Address on file | | | | |
| 10525356 | Name on file [1] | Address on file | | | | |
| 8274117 | Name on file [1] | Address on file | | | | |
| 7988718 | Sherman, Patricia | Address on file | | | | |
| 10512982 | Name on file [1] | Address on file | | | | |
| 8306152 | Name on file [1] | Address on file | | | | |
| 8281920 | Name on file [1] | Address on file | | | | |
| 8329648 | Name on file [1] | Address on file | | | | |
| 8307734 | Name on file [1] | Address on file | | | | |
| 8307689 | Name on file [1] | Address on file | | | | |
| 7984725 | Name on file [1] | Address on file | | | | |
| 10462104 | Name on file [1] | Address on file | | | | |
| 10312622 | Name on file [1] | Address on file | | | | |
| 11336226 | Name on file [1] | Address on file | | | | |
| 10448146 | Name on file [1] | Address on file | | | | |
| 8287135 | Sherouse, Deborah | Address on file | | | | |
| 10317216 | Name on file [1] | Address on file | | | | |
| 11289948 | Name on file [1] | Address on file | | | | |
| 10418194 | Name on file [1] | Address on file | | | | |
| 10418194 | Name on file [1] | Address on file | | | | |
| 10418194 | Name on file [1] | Address on file | | | | |
| 10405805 | Name on file [1] | Address on file | | | | |
| 10405805 | Name on file [1] | Address on file | | | | |
| 10419802 | Name on file [1] | Address on file | | | | |
| 10423627 | Name on file [1] | Address on file | | | | |
| 9738444 | Name on file [1] | Address on file | | | | |
| 9494658 | Name on file [1] | Address on file | | | | |
| 10295511 | Name on file [1] | Address on file | | | | |
| 10332001 | Name on file [1] | Address on file | | | | |
| 10418195 | Name on file [1] | Address on file | | | | |
| 10418195 | Name on file [1] | Address on file | | | | |
| 10418195 | Name on file [1] | Address on file | | | | |
| 10345919 | Name on file [1] | Address on file | | | | |
| 9738426 | Name on file [1] | Address on file | | | | |
| 10293176 | Name on file [1] | Address on file | | | | |
| 10407406 | Name on file [1] | Address on file | | | | |
| 10407406 | Name on file [1] | Address on file | | | | |
| 7078296 | SHERRI KANTOR | Address on file | | | | |
| 10407394 | Name on file [1] | Address on file | | | | |
| 10407394 | Name on file [1] | Address on file | | | | |
| 10409633 | Name on file [1] | Address on file | | | | |
| 10294551 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3952 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10294551 | Name on file [1] | Address on file | | | | |
| 10294552 | Name on file [1] | Address on file | | | | |
| 10294552 | Name on file [1] | Address on file | | | | |
| 10422848 | Name on file [1] | Address on file | | | | |
| 10332584 | Name on file [1] | Address on file | | | | |
| 10373254 | Name on file [1] | Address on file | | | | |
| 10332594 | Name on file [1] | Address on file | | | | |
| 9493311 | Name on file [1] | Address on file | | | | |
| 10418196 | Name on file [1] | Address on file | | | | |
| 10418196 | Name on file [1] | Address on file | | | | |
| 10418196 | Name on file [1] | Address on file | | | | |
| 10393123 | Name on file [1] | Address on file | | | | |
| 10418197 | Name on file [1] | Address on file | | | | |
| 10418197 | Name on file [1] | Address on file | | | | |
| 10418197 | Name on file [1] | Address on file | | | | |
| 10334653 | Name on file [1] | Address on file | | | | |
| 10418738 | Name on file [1] | Address on file | | | | |
| 10418738 | Name on file [1] | Address on file | | | | |
| 10364274 | Name on file [1] | Address on file | | | | |
| 9495699 | Name on file [1] | Address on file | | | | |
| 10408182 | Name on file [1] | Address on file | | | | |
| 10408182 | Name on file [1] | Address on file | | | | |
| 10294553 | Name on file [1] | Address on file | | | | |
| 10294553 | Name on file [1] | Address on file | | | | |
| 9494934 | Name on file [1] | Address on file | | | | |
| 10296618 | Name on file [1] | Address on file | | | | |
| 11336530 | Name on file [1] | Address on file | | | | |
| 9493312 | Name on file [1] | Address on file | | | | |
| 10418842 | Name on file [1] | Address on file | | | | |
| 10418842 | Name on file [1] | Address on file | | | | |
| 10405893 | Name on file [1] | Address on file | | | | |
| 10405893 | Name on file [1] | Address on file | | | | |
| 9493313 | Name on file [1] | Address on file | | | | |
| 10398402 | Name on file [1] | Address on file | | | | |
| 10339038 | Name on file [1] | Address on file | | | | |
| 9493665 | Name on file [1] | Address on file | | | | |
| 10349247 | Name on file [1] | Address on file | | | | |
| 10278513 | Name on file [1] | Address on file | | | | |
| 10278513 | Name on file [1] | Address on file | | | | |
| 8306441 | Name on file [1] | Address on file | | | | |
| 10439343 | Name on file [1] | Address on file | | | | |
| 8279426 | Name on file [1] | Address on file | | | | |
| 10310141 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7080699 | Sherrod, Janet B. | Address on file | | | | |
| 7971281 | Sherrod, Victor Dale | Address on file | | | | |
| 8273892 | Name on file [1] | Address on file | | | | |
| 10409721 | Name on file [1] | Address on file | | | | |
| 10334457 | Name on file [1] | Address on file | | | | |
| 11336557 | Name on file [1] | Address on file | | | | |
| 11336337 | Name on file [1] | Address on file | | | | |
| 10363312 | Name on file [1] | Address on file | | | | |
| 10410294 | Name on file [1] | Address on file | | | | |
| 9495720 | Name on file [1] | Address on file | | | | |
| 10398403 | Name on file [1] | Address on file | | | | |
| 10363886 | Name on file [1] | Address on file | | | | |
| 10418198 | Name on file [1] | Address on file | | | | |
| 10418198 | Name on file [1] | Address on file | | | | |
| 10418198 | Name on file [1] | Address on file | | | | |
| 9736066 | Name on file [1] | Address on file | | | | |
| 10297871 | Name on file [1] | Address on file | | | | |
| 7078079 | SHERRY CONDIE | Address on file | | | | |
| 10483697 | Name on file [1] | Address on file | | | | |
| 10294554 | Name on file [1] | Address on file | | | | |
| 10294554 | Name on file [1] | Address on file | | | | |
| 10398404 | Name on file [1] | Address on file | | | | |
| 10418199 | Name on file [1] | Address on file | | | | |
| 10418199 | Name on file [1] | Address on file | | | | |
| 10418199 | Name on file [1] | Address on file | | | | |
| 10295237 | Name on file [1] | Address on file | | | | |
| 10364698 | Name on file [1] | Address on file | | | | |
| 9735759 | Name on file [1] | Address on file | | | | |
| 10422082 | Name on file [1] | Address on file | | | | |
| 11336368 | Name on file [1] | Address on file | | | | |
| 10296394 | Name on file [1] | Address on file | | | | |
| 10293049 | Name on file [1] | Address on file | | | | |
| 10294764 | Name on file [1] | Address on file | | | | |
| 10364713 | Name on file [1] | Address on file | | | | |
| 10295082 | Name on file [1] | Address on file | | | | |
| 10294555 | Name on file [1] | Address on file | | | | |
| 10294555 | Name on file [1] | Address on file | | | | |
| 10363983 | Name on file [1] | Address on file | | | | |
| 9491051 | Name on file [1] | Address on file | | | | |
| 9491051 | Name on file [1] | Address on file | | | | |
| 9495981 | Name on file [1] | Address on file | | | | |
| 11336123 | Name on file [1] | Address on file | | | | |
| 10488520 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10297149 | Name on file [1] | Address on file | | | | |
| 10332696 | Name on file [1] | Address on file | | | | |
| 10295312 | Name on file [1] | Address on file | | | | |
| 10392493 | Name on file [1] | Address on file | | | | |
| 10297930 | Name on file [1] | Address on file | | | | |
| 10296684 | Name on file [1] | Address on file | | | | |
| 11336202 | Name on file [1] | Address on file | | | | |
| 10294556 | Name on file [1] | Address on file | | | | |
| 10294556 | Name on file [1] | Address on file | | | | |
| 9735576 | Name on file [1] | Address on file | | | | |
| 10364459 | Name on file [1] | Address on file | | | | |
| 9496235 | Name on file [1] | Address on file | | | | |
| 10418200 | Name on file [1] | Address on file | | | | |
| 10418200 | Name on file [1] | Address on file | | | | |
| 10418200 | Name on file [1] | Address on file | | | | |
| 9736163 | Name on file [1] | Address on file | | | | |
| 9496277 | Name on file [1] | Address on file | | | | |
| 10364476 | Name on file [1] | Address on file | | | | |
| 9737975 | Name on file [1] | Address on file | | | | |
| 10406172 | Name on file [1] | Address on file | | | | |
| 10406172 | Name on file [1] | Address on file | | | | |
| 10405372 | Name on file [1] | Address on file | | | | |
| 10495303 | Name on file [1] | Address on file | | | | |
| 10495303 | Name on file [1] | Address on file | | | | |
| 10406677 | Name on file [1] | Address on file | | | | |
| 10495303 | Name on file [1] | Address on file | | | | |
| 10405255 | Name on file [1] | Address on file | | | | |
| 10374470 | Name on file [1] | Address on file | | | | |
| 10398405 | Name on file [1] | Address on file | | | | |
| 10407833 | Name on file [1] | Address on file | | | | |
| 10407833 | Name on file [1] | Address on file | | | | |
| 10333092 | Name on file [1] | Address on file | | | | |
| 10373475 | Name on file [1] | Address on file | | | | |
| 10406356 | Name on file [1] | Address on file | | | | |
| 10406356 | Name on file [1] | Address on file | | | | |
| 10418201 | Name on file [1] | Address on file | | | | |
| 10418201 | Name on file [1] | Address on file | | | | |
| 10406499 | Name on file [1] | Address on file | | | | |
| 10418201 | Name on file [1] | Address on file | | | | |
| 10410271 | Name on file [1] | Address on file | | | | |
| 10372820 | Name on file [1] | Address on file | | | | |
| 9736217 | Name on file [1] | Address on file | | | | |
| 9734702 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10423091 | Name on file [1] | Address on file | | | | |
| 9733540 | Name on file [1] | Address on file | | | | |
| 9733282 | Name on file [1] | Address on file | | | | |
| 10405479 | Name on file [1] | Address on file | | | | |
| 9493314 | Name on file [1] | Address on file | | | | |
| 9735567 | Name on file [1] | Address on file | | | | |
| 10398661 | Name on file [1] | Address on file | | | | |
| 7998324 | Name on file [1] | Address on file | | | | |
| 7925799 | Name on file [1] | Address on file | | | | |
| 7081803 | Sherry, Kerri A. | Address on file | | | | |
| 7898482 | Name on file [1] | Address on file | | | | |
| 10373025 | Name on file [1] | Address on file | | | | |
| 8289874 | Sherva, Ronald | Address on file | | | | |
| 10418202 | Name on file [1] | Address on file | | | | |
| 10418202 | Name on file [1] | Address on file | | | | |
| 10418202 | Name on file [1] | Address on file | | | | |
| 10404148 | Name on file [1] | Address on file | | | | |
| 10404148 | Name on file [1] | Address on file | | | | |
| 8295289 | Name on file [1] | Address on file | | | | |
| 8295289 | Name on file [1] | Address on file | | | | |
| 10479667 | Name on file [1] | Address on file | | | | |
| 8329649 | Name on file [1] | Address on file | | | | |
| 11210634 | Name on file [1] | Address on file | | | | |
| 7896462 | Name on file [1] | Address on file | | | | |
| 11325320 | Name on file [1] | Address on file | | | | |
| 10507097 | Name on file [1] | Address on file | | | | |
| 10473322 | Sherwood, Michael | Address on file | | | | |
| 10461622 | Name on file [1] | Address on file | | | | |
| 10397051 | Name on file [1] | Address on file | | | | |
| 10473711 | Name on file [1] | Address on file | | | | |
| 10349233 | Name on file [1] | Address on file | | | | |
| 7883453 | Name on file [1] | Address on file | | | | |
| 8274222 | Name on file [1] | Address on file | | | | |
| 10371700 | Name on file [1] | Address on file | | | | |
| 7957862 | Name on file [1] | Address on file | | | | |
| 10433674 | Name on file [1] | Address on file | | | | |
| 10406952 | Name on file [1] | Address on file | | | | |
| 10406952 | Name on file [1] | Address on file | | | | |
| 9494094 | Name on file [1] | Address on file | | | | |
| 10363313 | Name on file [1] | Address on file | | | | |
| 10433409 | Name on file [1] | Address on file | | | | |
| 10333872 | Name on file [1] | Address on file | | | | |
| 10432546 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10432546 | Name on file [1] | Address on file | | | | |
| 9733999 | Name on file [1] | Address on file | | | | |
| 10421997 | Name on file [1] | Address on file | | | | |
| 10294557 | Name on file [1] | Address on file | | | | |
| 10294557 | Name on file [1] | Address on file | | | | |
| 10374407 | Name on file [1] | Address on file | | | | |
| 10421649 | Name on file [1] | Address on file | | | | |
| 8307242 | Name on file [1] | Address on file | | | | |
| 7148010 | Shet, Manjunath S. | Address on file | | | | |
| 10336448 | Name on file [1] | Address on file | | | | |
| 10336448 | Name on file [1] | Address on file | | | | |
| 7977754 | Name on file [1] | Address on file | | | | |
| 10396275 | Name on file [1] | Address on file | | | | |
| 7862175 | Name on file [1] | Address on file | | | | |
| 8329562 | Name on file [1] | Address on file | | | | |
| 7082263 | Shetty, Prasad S. | Address on file | | | | |
| 7080700 | Shetty, Vithal | Address on file | | | | |
| 7826946 | Name on file [1] | Address on file | | | | |
| 7081672 | Shevchuk, Ihor | Address on file | | | | |
| 7975968 | Name on file [1] | Address on file | | | | |
| 10406343 | Name on file [1] | Address on file | | | | |
| 10406343 | Name on file [1] | Address on file | | | | |
| 7985710 | Name on file [1] | Address on file | | | | |
| 8308039 | Name on file [1] | Address on file | | | | |
| 8267915 | Name on file [1] | Address on file | | | | |
| 8326345 | Name on file [1] | Address on file | | | | |
| 10491899 | Name on file [1] | Address on file | | | | |
| 7075307 | SHI INTERNATIONAL CORP | P.O. BOX 952121 | DALLAS | TX | 75395 | |
| 7080701 | Shi, Minggao | Address on file | | | | |
| 7904382 | Name on file [1] | Address on file | | | | |
| 9493315 | Name on file [1] | Address on file | | | | |
| 11249203 | Shiawassee County | Dr. Brian Boggs, County Administrator, 201 N. Shiawassee St. | Corunna | MI | 48817 | |
| 10520337 | Name on file [1] | Address on file | | | | |
| 8335820 | Name on file [1] | Address on file | | | | |
| 10487201 | Name on file [1] | Address on file | | | | |
| 10485498 | Name on file [1] | Address on file | | | | |
| 8329650 | Name on file [1] | Address on file | | | | |
| 9733704 | Name on file [1] | Address on file | | | | |
| 7084471 | SHIELD HEALTHCARE CENTERS | 24700 AVE ROCKEFELLER | SANTA CLARITA | CA | 91355 | |
| 10279751 | Name on file [1] | Address on file | | | | |
| 10279751 | Name on file [1] | Address on file | | | | |
| 7936667 | Name on file [1] | Address on file | | | | |
| 7945551 | Name on file [1] | Address on file | | | | |
| 10487110 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7860311 | Name on file [1] | Address on file | | | | |
| 10284351 | Name on file [1] | Address on file | | | | |
| 8306978 | Name on file [1] | Address on file | | | | |
| 8336560 | Name on file [1] | Address on file | | | | |
| 8294319 | Name on file [1] | Address on file | | | | |
| 8294319 | Name on file [1] | Address on file | | | | |
| 8279072 | Name on file [1] | Address on file | | | | |
| 10433977 | Name on file [1] | Address on file | | | | |
| 8326155 | Shields, Justin | Address on file | | | | |
| 10446547 | Name on file [1] | Address on file | | | | |
| 10446547 | Name on file [1] | Address on file | | | | |
| 7081929 | Shields, Karen M. | Address on file | | | | |
| 10506867 | Name on file [1] | Address on file | | | | |
| 10462539 | Name on file [1] | Address on file | | | | |
| 9498924 | Name on file [1] | Address on file | | | | |
| 10291628 | Name on file [1] | Address on file | | | | |
| 8329651 | Name on file [1] | Address on file | | | | |
| 8306684 | Name on file [1] | Address on file | | | | |
| 7971042 | Shier, Bion | Address on file | | | | |
| 8294435 | Name on file [1] | Address on file | | | | |
| 8294435 | Name on file [1] | Address on file | | | | |
| 8271475 | Name on file [1] | Address on file | | | | |
| 8271495 | Name on file [1] | Address on file | | | | |
| 8293801 | Name on file [1] | Address on file | | | | |
| 8293801 | Name on file [1] | Address on file | | | | |
| 7928825 | Name on file [1] | Address on file | | | | |
| 8291317 | Name on file [1] | Address on file | | | | |
| 8310798 | Name on file [1] | Address on file | | | | |
| 7949658 | Name on file [1] | Address on file | | | | |
| 10317182 | Name on file [1] | Address on file | | | | |
| 7148011 | Shih, Han | Address on file | | | | |
| 7971183 | Shihadeh, Fawaz | Address on file | | | | |
| 10363043 | Name on file [1] | Address on file | | | | |
| 10412155 | Name on file [1] | Address on file | | | | |
| 10412155 | Name on file [1] | Address on file | | | | |
| 10364086 | Name on file [1] | Address on file | | | | |
| 9493316 | Name on file [1] | Address on file | | | | |
| 10468178 | Name on file [1] | Address on file | | | | |
| 10437955 | Name on file [1] | Address on file | | | | |
| 9496505 | Name on file [1] | Address on file | | | | |
| 6181891 | Shilo Shewmake, individually and as next friends and guardians of Babies L.G., A.S., and J.S., on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 8295387 | Name on file [1] | Address on file | | | | |
| 8295387 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3958 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8329657 | Name on file [1] | Address on file | | | | |
| 7864482 | Name on file [1] | Address on file | | | | |
| 7075959 | SHIMADZU SCIENTIFIC | P.O. BOX 200511 | PITTSBURGH | PA | 15251-0511 | |
| 7589549 | Shimadzu Scientific Instruments, Inc. | 4022 Stirrup Creek Drive, Suite 312 | Durham | NC | 27703 | |
| 7590401 | Shimadzu Scientific Instruments, Inc. | 62 Forest Street, Suite 110 | Marlborough | MA | 01752 | |
| 8322863 | Name on file [1] | Address on file | | | | |
| 9494271 | Name on file [1] | Address on file | | | | |
| 10392377 | Name on file [1] | Address on file | | | | |
| 10344449 | Name on file [1] | Address on file | | | | |
| 8280134 | Name on file [1] | Address on file | | | | |
| 10499365 | Name on file [1] | Address on file | | | | |
| 10286819 | Name on file [1] | Address on file | | | | |
| 7928614 | Name on file [1] | Address on file | | | | |
| 10285687 | Name on file [1] | Address on file | | | | |
| 7971239 | Shine, David | Address on file | | | | |
| 8313369 | Name on file [1] | Address on file | | | | |
| 8313369 | Name on file [1] | Address on file | | | | |
| 7901208 | Shine, Robert | Address on file | | | | |
| 10397795 | Name on file [1] | Address on file | | | | |
| 8330369 | Name on file [1] | Address on file | | | | |
| 10481813 | Name on file [1] | Address on file | | | | |
| 7955424 | Shingles, Marc | Address on file | | | | |
| 10482612 | Name on file [1] | Address on file | | | | |
| 10461632 | Name on file [1] | Address on file | | | | |
| 10330318 | Name on file [1] | Address on file | | | | |
| 8330577 | Name on file [1] | Address on file | | | | |
| 10448275 | Name on file [1] | Address on file | | | | |
| 10484897 | Name on file [1] | Address on file | | | | |
| 10359670 | Name on file [1] | Address on file | | | | |
| 7095675 | Shinnecock Indian Nation | ATTN: COUNCIL CHAIRMAN AND CHIEF EXEUTIVE OFFICER, 2037 DREAM CATCHER PLAZA | ONEIDA | NY | 13421 | |
| 10532771 | Shinnecock Indian Nation | Frazer PLC, T. Roe Frazer II, 30 Burton Hills Blvd. Suite 450 | Nashville | TN | 37215 | |
| 10309254 | Shinnecock Indian Nation | T. Roe Frazer II, Frazer PLC, 30 Burton Hills Blvd. Suite 450 | Nashville | TN | 37215 | |
| 7091014 | Shinnecock Indian Nation | T. Roe Frazer II, Frazer Law, 1 Burton Hills Blvd., Ste. 215 | Nashville | TN | 37215 | |
| 10517690 | Name on file [1] | Address on file | | | | |
| 7078563 | SHIONOGI & CO LTD | 1-3 KUISE TERAJIMA 2-CHOME | AMAGASAKI, 28 | | 6600813 | Japan |
| 7077230 | SHIONOGI & CO LTD | 1-8 DOSHOMACHI 3 CHOME | OSAKA | | 5410045 | Japan |
| 7588804 | Shionogi & Co., LTD | Attn: General Counsel, 12-4 Sgisu 5-chome | Fukushima-ku | | 553-0002 | Japan |
| 7084639 | Shionogi & Co., Ltd. | 1-3 Kuise Terajima 2 - Chome | Amagasaki | | 6600813 | JAPAN |
| 7589425 | Shionogi & Co., Ltd. | Attn: General Counsel, 1-8, Doshomachi 3-chome, Chuo-ku | Osaka | | 541-0045 | Japan |
| 7074701 | SHIONOGI INC | 300 CAMPUS DR STE 300 | FLORHAM PARK | NJ | 07932 | |
| 7588315 | Shionogi Inc | Attn: General Counsel, 300 Campus Drive | Florham Park | NJ | 07932 | |
| 7931611 | Name on file [1] | Address on file | | | | |
| 10374768 | Name on file [1] | Address on file | | | | |
| 10377972 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8303415 | Shipley, Carole | Address on file | | | | |
| 8277855 | Name on file [1] | Address on file | | | | |
| 8274823 | Name on file [1] | Address on file | | | | |
| 7929278 | Name on file [1] | Address on file | | | | |
| 10420987 | Name on file [1] | Address on file | | | | |
| 10484712 | Name on file [1] | Address on file | | | | |
| 10496394 | Name on file [1] | Address on file | | | | |
| 10496394 | Name on file [1] | Address on file | | | | |
| 10305927 | Name on file [1] | Address on file | | | | |
| 8274353 | Name on file [1] | Address on file | | | | |
| 10440904 | Name on file [1] | Address on file | | | | |
| 7076792 | SHIPMANS FIRE EQUIPMENT CO INC | P.O. BOX 257 | WATERFORD | CT | 06385 | |
| 10284916 | Name on file [1] | Address on file | | | | |
| 8294211 | Name on file [1] | Address on file | | | | |
| 8294211 | Name on file [1] | Address on file | | | | |
| 10318914 | Name on file [1] | Address on file | | | | |
| 10420523 | Name on file [1] | Address on file | | | | |
| 10420510 | Name on file [1] | Address on file | | | | |
| 10349577 | Name on file [1] | Address on file | | | | |
| 10531968 | Shippensburg Borough, Cumberland County, Pennsylvania | Clinton J. Webb, Esquire, Salzmann Hughes, P.C., 79 St Paul Drive | Chambersburg | PA | 17201 | |
| 7083752 | SHIPPERT MEDICAL | 6248 S. TROY CIRCLE UNIT A | CENTENNIAL | CO | 80111 | |
| 8280136 | Name on file [1] | Address on file | | | | |
| 10469032 | Name on file [1] | Address on file | | | | |
| 10441196 | Name on file [1] | Address on file | | | | |
| 10303838 | Name on file [1] | Address on file | | | | |
| 7990747 | Name on file [1] | Address on file | | | | |
| 10418203 | Name on file [1] | Address on file | | | | |
| 10418203 | Name on file [1] | Address on file | | | | |
| 10418203 | Name on file [1] | Address on file | | | | |
| 7979898 | Name on file [1] | Address on file | | | | |
| 8005015 | Name on file [1] | Address on file | | | | |
| 10410258 | Name on file [1] | Address on file | | | | |
| 10412987 | Name on file [1] | Address on file | | | | |
| 10412987 | Name on file [1] | Address on file | | | | |
| 11394688 | Name on file [1] | Address on file | | | | |
| 9500564 | Shirlen, Roger | Address on file | | | | |
| 10415113 | Name on file [1] | Address on file | | | | |
| 10423636 | Name on file [1] | Address on file | | | | |
| 10294787 | Name on file [1] | Address on file | | | | |
| 9495548 | Name on file [1] | Address on file | | | | |
| 10418204 | Name on file [1] | Address on file | | | | |
| 10418204 | Name on file [1] | Address on file | | | | |
| 10418204 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10406142 | Name on file [1] | Address on file | | | | |
| 10406142 | Name on file [1] | Address on file | | | | |
| 9737525 | Name on file [1] | Address on file | | | | |
| 9737525 | Name on file [1] | Address on file | | | | |
| 9736046 | Name on file [1] | Address on file | | | | |
| 9495825 | Name on file [1] | Address on file | | | | |
| 10410281 | Name on file [1] | Address on file | | | | |
| 10483112 | Name on file [1] | Address on file | | | | |
| 11325092 | Name on file [1] | Address on file | | | | |
| 10418205 | Name on file [1] | Address on file | | | | |
| 10418205 | Name on file [1] | Address on file | | | | |
| 10418205 | Name on file [1] | Address on file | | | | |
| 10364356 | Name on file [1] | Address on file | | | | |
| 10349328 | Name on file [1] | Address on file | | | | |
| 10408139 | Name on file [1] | Address on file | | | | |
| 10408139 | Name on file [1] | Address on file | | | | |
| 10404861 | Name on file [1] | Address on file | | | | |
| 8307658 | Name on file [1] | Address on file | | | | |
| 9493317 | Name on file [1] | Address on file | | | | |
| 10423113 | Name on file [1] | Address on file | | | | |
| 10406053 | Name on file [1] | Address on file | | | | |
| 10406053 | Name on file [1] | Address on file | | | | |
| 10405504 | Name on file [1] | Address on file | | | | |
| 9496407 | Name on file [1] | Address on file | | | | |
| 9734831 | Name on file [1] | Address on file | | | | |
| 9733884 | Name on file [1] | Address on file | | | | |
| 10418206 | Name on file [1] | Address on file | | | | |
| 10418206 | Name on file [1] | Address on file | | | | |
| 10418206 | Name on file [1] | Address on file | | | | |
| 10418207 | Name on file [1] | Address on file | | | | |
| 10418207 | Name on file [1] | Address on file | | | | |
| 10418207 | Name on file [1] | Address on file | | | | |
| 10294558 | Name on file [1] | Address on file | | | | |
| 10294558 | Name on file [1] | Address on file | | | | |
| 10294559 | Name on file [1] | Address on file | | | | |
| 10294559 | Name on file [1] | Address on file | | | | |
| 10422925 | Name on file [1] | Address on file | | | | |
| 7998919 | Name on file [1] | Address on file | | | | |
| 10418208 | Name on file [1] | Address on file | | | | |
| 10418208 | Name on file [1] | Address on file | | | | |
| 10418208 | Name on file [1] | Address on file | | | | |
| 10294560 | Name on file [1] | Address on file | | | | |
| 10294560 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10374502 | Name on file [1] | Address on file | | | | |
| 10332862 | Name on file [1] | Address on file | | | | |
| 7988259 | Shirley, Garry | Address on file | | | | |
| 8331822 | Name on file [1] | Address on file | | | | |
| 11218028 | Name on file [1] | Address on file | | | | |
| 11288391 | Shirley, Kerri | Address on file | | | | |
| 10520698 | Name on file [1] | Address on file | | | | |
| 8329658 | Name on file [1] | Address on file | | | | |
| 7988611 | Name on file [1] | Address on file | | | | |
| 8325873 | Name on file [1] | Address on file | | | | |
| 10323564 | Name on file [1] | Address on file | | | | |
| 9496365 | Name on file [1] | Address on file | | | | |
| 10413939 | Name on file [1] | Address on file | | | | |
| 10296099 | Name on file [1] | Address on file | | | | |
| 8307777 | Name on file [1] | Address on file | | | | |
| 7955712 | Shiveley, Gill | Address on file | | | | |
| 9488189 | Name on file [1] | Address on file | | | | |
| 8307076 | Name on file [1] | Address on file | | | | |
| 8280370 | Name on file [1] | Address on file | | | | |
| 8335160 | Shively, Lucy | Address on file | | | | |
| 10473514 | Name on file [1] | Address on file | | | | |
| 10515236 | Name on file [1] | Address on file | | | | |
| 10283308 | Name on file [1] | Address on file | | | | |
| 10487872 | Name on file [1] | Address on file | | | | |
| 8310534 | Name on file [1] | Address on file | | | | |
| 10397434 | Name on file [1] | Address on file | | | | |
| 7986408 | Name on file [1] | Address on file | | | | |
| 7992855 | Shivers, Ruth | Address on file | | | | |
| 8320556 | Name on file [1] | Address on file | | | | |
| 7987810 | Shivers-Madaris, Gayla | Address on file | | | | |
| 10352365 | Name on file [1] | Address on file | | | | |
| 9487904 | Name on file [1] | Address on file | | | | |
| 10476339 | Name on file [1] | Address on file | | | | |
| 10366834 | Name on file [1] | Address on file | | | | |
| 10537204 | Name on file [1] | Address on file | | | | |
| 10484287 | Name on file [1] | Address on file | | | | |
| 8320774 | Name on file [1] | Address on file | | | | |
| 10538556 | Name on file [1] | Address on file | | | | |
| 10500560 | Name on file [1] | Address on file | | | | |
| 8274047 | Name on file [1] | Address on file | | | | |
| 7988658 | Shockey, Patricia | Address on file | | | | |
| 8307077 | Name on file [1] | Address on file | | | | |
| 8273850 | Name on file [1] | Address on file | | | | |
| 10472706 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10472706 | Name on file [1] | Address on file | | | | |
| 8003281 | Name on file [1] | Address on file | | | | |
| 8273751 | Name on file [1] | Address on file | | | | |
| 7914152 | Shoemaker, Charles | Address on file | | | | |
| 8286556 | Name on file [1] | Address on file | | | | |
| 7998549 | Name on file [1] | Address on file | | | | |
| 7937552 | Name on file [1] | Address on file | | | | |
| 10519283 | Shoemaker, Jacob | Address on file | | | | |
| 8329660 | Name on file [1] | Address on file | | | | |
| 10403928 | Name on file [1] | Address on file | | | | |
| 10278679 | Name on file [1] | Address on file | | | | |
| 10468137 | Name on file [1] | Address on file | | | | |
| 10468137 | Name on file [1] | Address on file | | | | |
| 7957052 | Name on file [1] | Address on file | | | | |
| 7937710 | Name on file [1] | Address on file | | | | |
| 8329659 | Name on file [1] | Address on file | | | | |
| 8307587 | Name on file [1] | Address on file | | | | |
| 10302500 | Name on file [1] | Address on file | | | | |
| 10453001 | Name on file [1] | Address on file | | | | |
| 7971137 | Shoemark, Charles | Address on file | | | | |
| 8294328 | Name on file [1] | Address on file | | | | |
| 8294328 | Name on file [1] | Address on file | | | | |
| 7955731 | Shofner, Kevin | Address on file | | | | |
| 10486159 | Name on file [1] | Address on file | | | | |
| 10484539 | Name on file [1] | Address on file | | | | |
| 8300084 | Name on file [1] | Address on file | | | | |
| 10319686 | Name on file [1] | Address on file | | | | |
| 7971043 | Sholes, Gwen | Address on file | | | | |
| 10360170 | Name on file [1] | Address on file | | | | |
| 9738533 | Name on file [1] | Address on file | | | | |
| 9734711 | Name on file [1] | Address on file | | | | |
| 10407128 | Name on file [1] | Address on file | | | | |
| 10407128 | Name on file [1] | Address on file | | | | |
| 7914351 | Shonhoffen, Mathew | Address on file | | | | |
| 10407838 | Name on file [1] | Address on file | | | | |
| 10407838 | Name on file [1] | Address on file | | | | |
| 7998604 | Name on file [1] | Address on file | | | | |
| 10418209 | Name on file [1] | Address on file | | | | |
| 10418209 | Name on file [1] | Address on file | | | | |
| 10418209 | Name on file [1] | Address on file | | | | |
| 9734371 | Name on file [1] | Address on file | | | | |
| 10410172 | Name on file [1] | Address on file | | | | |
| 7076963 | SHOOK HARDY & BACON LLP | 2555 GRAND BLVD | KANSAS CITY | MO | 64108 | |
| 10436959 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3963 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10469513 | Name on file [1] | Address on file | | | | |
| 10514425 | Name on file [1] | Address on file | | | | |
| 8310335 | Name on file [1] | Address on file | | | | |
| 8267712 | Name on file [1] | Address on file | | | | |
| 10358515 | Name on file [1] | Address on file | | | | |
| 11124932 | Name on file [1] | Address on file | | | | |
| 8330370 | Name on file [1] | Address on file | | | | |
| 10537685 | Shopmen's Local 527 Benefit Fund | Carm Taylor, Shopmen's Local 527 Benefit Fund, 650 Ridge Road, Suite 103 | Pittsburgh | PA | 15205 | |
| 10536929 | Shoppers Drug Mart Inc. | Alexander Berk, Mayer Brown LLP, 71 S. Wacker Drive | Chicago | IL | 60606 | |
| 10536929 | Shoppers Drug Mart Inc. | Karin Sachar, Osler, Hoskin & Harcourt, LLP, 100 King Street West, Suite 6200 | Toronto | ON | M5X 1B5 | Canada |
| 7083857 | SHORE DRUG | 2 E MAIN ST | BAY SHORE | NY | 11706 | |
| 7998914 | Name on file [1] | Address on file | | | | |
| 10325278 | Name on file [1] | Address on file | | | | |
| 8291256 | Name on file [1] | Address on file | | | | |
| 7080702 | Shore, Lisa A. | Address on file | | | | |
| 8281591 | Name on file [1] | Address on file | | | | |
| 10477489 | Name on file [1] | Address on file | | | | |
| 11407308 | Name on file [1] | Address on file | | | | |
| 8287119 | Shorey, Timothy M. | Address on file | | | | |
| 10482388 | Name on file [1] | Address on file | | | | |
| 10482388 | Name on file [1] | Address on file | | | | |
| 8335037 | Name on file [1] | Address on file | | | | |
| 10312070 | Name on file [1] | Address on file | | | | |
| 10314772 | Name on file [1] | Address on file | | | | |
| 10314657 | Name on file [1] | Address on file | | | | |
| 10314280 | Name on file [1] | Address on file | | | | |
| 10347690 | Name on file [1] | Address on file | | | | |
| 10472377 | Name on file [1] | Address on file | | | | |
| 8268059 | Name on file [1] | Address on file | | | | |
| 10277756 | Name on file [1] | Address on file | | | | |
| 7913434 | Name on file [1] | Address on file | | | | |
| 11222630 | Name on file [1] | Address on file | | | | |
| 8306725 | Name on file [1] | Address on file | | | | |
| 10537953 | Name on file [1] | Address on file | | | | |
| 8013352 | Short, Joseph A. | Address on file | | | | |
| 10488939 | Name on file [1] | Address on file | | | | |
| 8268561 | Name on file [1] | Address on file | | | | |
| 8315781 | Name on file [1] | Address on file | | | | |
| 8267788 | Name on file [1] | Address on file | | | | |
| 8001468 | Name on file [1] | Address on file | | | | |
| 8310535 | Name on file [1] | Address on file | | | | |
| 10437353 | Name on file [1] | Address on file | | | | |
| 8310597 | Name on file [1] | Address on file | | | | |
| 7080703 | Short, Patrick J. | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10504589 | Name on file [1] | Address on file | | | | |
| 9489581 | Short, Robert | Address on file | | | | |
| 10484758 | Name on file [1] | Address on file | | | | |
| 10358255 | Name on file [1] | Address on file | | | | |
| 9740423 | Short, Smokey | Address on file | | | | |
| 10516978 | Name on file [1] | Address on file | | | | |
| 8329661 | Name on file [1] | Address on file | | | | |
| 7998509 | Name on file [1] | Address on file | | | | |
| 10513505 | Name on file [1] | Address on file | | | | |
| 7951154 | Name on file [1] | Address on file | | | | |
| 8294792 | Name on file [1] | Address on file | | | | |
| 8294792 | Name on file [1] | Address on file | | | | |
| 9740497 | Name on file [1] | Address on file | | | | |
| 10450136 | Name on file [1] | Address on file | | | | |
| 10473330 | Name on file [1] | Address on file | | | | |
| 10504756 | Name on file [1] | Address on file | | | | |
| 8272144 | Shorter, Michael Jackson | Address on file | | | | |
| 10489023 | Name on file [1] | Address on file | | | | |
| 10279256 | Name on file [1] | Address on file | | | | |
| 7932185 | Name on file [1] | Address on file | | | | |
| 8330683 | Name on file [1] | Address on file | | | | |
| 7949061 | Name on file [1] | Address on file | | | | |
| 10315998 | Name on file [1] | Address on file | | | | |
| 10283943 | Name on file [1] | Address on file | | | | |
| 10315998 | Name on file [1] | Address on file | | | | |
| 10538514 | Name on file [1] | Address on file | | | | |
| 10539042 | Name on file [1] | Address on file | | | | |
| 7955866 | Shorty, Mala | Address on file | | | | |
| 7955867 | Shorty, Travon | Address on file | | | | |
| 7954565 | Name on file [1] | Address on file | | | | |
| 7095992 | Shoshone-Bannock Tribes | ATTN: COUNCIL CHAIRMAN, VICE CHAIRMAN, COUNCIL MEMBERS AND CEO & REGISTERED AGENT, P.O. BOX 306 | FORT HALL | ID | 83203 | |
| 10377194 | Shoshone-Bannock Tribes | Jane E. Joseph, Skikos, Crawford, Skikos & Joseph, LLP, 13940 Cedar Road #373 | Cleveland | OH | 44118 | |
| 10540966 | Shoshone-Bannock Tribes | Skikos, Crawford, Skikos & Joseph, LLP, Jane E. Joseph, 13940 Cedar Road #373 | Cleveland | OH | 44118 | |
| 10285267 | Name on file [1] | Address on file | | | | |
| 7872678 | Name on file [1] | Address on file | | | | |
| 7872678 | Name on file [1] | Address on file | | | | |
| 7914398 | Shoultz, Richard | Address on file | | | | |
| 7970978 | Shoup, Carl W. | Address on file | | | | |
| 8279995 | Name on file [1] | Address on file | | | | |
| 10499087 | Name on file [1] | Address on file | | | | |
| 8294135 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3965 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8294135 | Name on file [1] | Address on file | | | | |
| 10431289 | Name on file [1] | Address on file | | | | |
| 10433892 | Name on file [1] | Address on file | | | | |
| 7932168 | Name on file [1] | Address on file | | | | |
| 8293194 | Name on file [1] | Address on file | | | | |
| 8293194 | Name on file [1] | Address on file | | | | |
| 10487800 | Name on file [1] | Address on file | | | | |
| 8330371 | Name on file [1] | Address on file | | | | |
| 8274394 | Name on file [1] | Address on file | | | | |
| 7862238 | Name on file [1] | Address on file | | | | |
| 8329662 | Name on file [1] | Address on file | | | | |
| 7955555 | Shrade, Virgina | Address on file | | | | |
| 10467517 | Name on file [1] | Address on file | | | | |
| 10302388 | Name on file [1] | Address on file | | | | |
| 7076094 | SHRED IT US JV LLC | 28883 NETWORK PLACE | CHICAGO | IL | 60673 | |
| 7590635 | Shred-it | 680 Narragansett Park Drive | Pawtucket | RI | 02861 | |
| 10286584 | Name on file [1] | Address on file | | | | |
| 9494164 | Name on file [1] | Address on file | | | | |
| 10407494 | Name on file [1] | Address on file | | | | |
| 10407494 | Name on file [1] | Address on file | | | | |
| 7082379 | Shreve, Charles D. | Address on file | | | | |
| 7884318 | Name on file [1] | Address on file | | | | |
| 8273830 | Name on file [1] | Address on file | | | | |
| 8290118 | Name on file [1] | Address on file | | | | |
| 7894761 | Name on file [1] | Address on file | | | | |
| 7083608 | SHRINERS HOSPITAL | 51 BLOSSOM ST | BOSTON | MA | 02114 | |
| 7083607 | SHRINERS HOSPITAL FOR CHILDREN | 815 MARKET ST | GALVESTON | TX | 77550 | |
| 8338928 | Name on file [1] | Address on file | | | | |
| 10300510 | Name on file [1] | Address on file | | | | |
| 8274648 | Name on file [1] | Address on file | | | | |
| 7988113 | Shriver, Arthur | Address on file | | | | |
| 7080704 | Shriver, James | Address on file | | | | |
| 10396897 | Name on file [1] | Address on file | | | | |
| 8309777 | Shriver, Ronald | Address on file | | | | |
| 11226151 | Name on file [1] | Address on file | | | | |
| 8293988 | Name on file [1] | Address on file | | | | |
| 8293988 | Name on file [1] | Address on file | | | | |
| 10331180 | Name on file [1] | Address on file | | | | |
| 8312061 | Name on file [1] | Address on file | | | | |
| 8279994 | Name on file [1] | Address on file | | | | |
| 8290824 | Name on file [1] | Address on file | | | | |
| 8330795 | Name on file [1] | Address on file | | | | |
| 7999045 | Name on file [1] | Address on file | | | | |
| 10436559 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10283897 | Name on file [1] | Address on file | | | | |
| 10315874 | Name on file [1] | Address on file | | | | |
| 7914122 | Shrum, Barbara | Address on file | | | | |
| 10486157 | Name on file [1] | Address on file | | | | |
| 7987717 | Shrum, Kenneth | Address on file | | | | |
| 7971868 | Shrum, Stanley | Address on file | | | | |
| 7901163 | Shuan, Charlotte | Address on file | | | | |
| 7081820 | Shuart, Carolyn M. | Address on file | | | | |
| 10490977 | Name on file [1] | Address on file | | | | |
| 10514447 | Name on file [1] | Address on file | | | | |
| 7989999 | Name on file [1] | Address on file | | | | |
| 10505763 | Name on file [1] | Address on file | | | | |
| 10288445 | Name on file [1] | Address on file | | | | |
| 10512205 | Name on file [1] | Address on file | | | | |
| 10306614 | Name on file [1] | Address on file | | | | |
| 10306614 | Name on file [1] | Address on file | | | | |
| 8306370 | Name on file [1] | Address on file | | | | |
| 8271175 | Name on file [1] | Address on file | | | | |
| 10329509 | Name on file [1] | Address on file | | | | |
| 7080705 | Shukla, Rajiv | Address on file | | | | |
| 10421080 | Name on file [1] | Address on file | | | | |
| 8306540 | Name on file [1] | Address on file | | | | |
| 10420071 | Name on file [1] | Address on file | | | | |
| 10347905 | Name on file [1] | Address on file | | | | |
| 7080706 | Shull, Michael J. | Address on file | | | | |
| 8000145 | Name on file [1] | Address on file | | | | |
| 8337294 | Name on file [1] | Address on file | | | | |
| 8309795 | Shull, Patrick | Address on file | | | | |
| 7976870 | Name on file [1] | Address on file | | | | |
| 7957467 | Name on file [1] | Address on file | | | | |
| 7998496 | Name on file [1] | Address on file | | | | |
| 8308108 | Name on file [1] | Address on file | | | | |
| 8293865 | Name on file [1] | Address on file | | | | |
| 8293865 | Name on file [1] | Address on file | | | | |
| 7966091 | Name on file [1] | Address on file | | | | |
| 7081513 | Shum, Sam K. | Address on file | | | | |
| 10473030 | Name on file [1] | Address on file | | | | |
| 10473030 | Name on file [1] | Address on file | | | | |
| 10312383 | Name on file [1] | Address on file | | | | |
| 10522803 | Shumaker, Joshua | Address on file | | | | |
| 11182006 | Name on file [1] | Address on file | | | | |
| 7894839 | Name on file [1] | Address on file | | | | |
| 7589426 | Shuman, McCuskey & Slicer PLLC | Attn: William R. Slicer, 1411 Virginia Street East, Suite 20 (25301), P.O. BOX 3953 | Charleston | WV | 25339 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8315834 | Name on file [1] | Address on file | | | | |
| 8273991 | Name on file [1] | Address on file | | | | |
| 7978545 | Name on file [1] | Address on file | | | | |
| 10487904 | Name on file [1] | Address on file | | | | |
| 10461426 | Name on file [1] | Address on file | | | | |
| 8284756 | Name on file [1] | Address on file | | | | |
| 7914406 | Shumski, Robert | Address on file | | | | |
| 7955439 | Shumski, Robert | Address on file | | | | |
| 8000093 | Name on file [1] | Address on file | | | | |
| 7949626 | Name on file [1] | Address on file | | | | |
| 7984747 | Name on file [1] | Address on file | | | | |
| 8274015 | Name on file [1] | Address on file | | | | |
| 7998624 | Name on file [1] | Address on file | | | | |
| 7949680 | Name on file [1] | Address on file | | | | |
| 7946746 | Name on file [1] | Address on file | | | | |
| 7977933 | Name on file [1] | Address on file | | | | |
| 10455091 | Name on file [1] | Address on file | | | | |
| 10455091 | Name on file [1] | Address on file | | | | |
| 10537911 | Name on file [1] | Address on file | | | | |
| 7924768 | Name on file [1] | Address on file | | | | |
| 8330811 | Name on file [1] | Address on file | | | | |
| 8329663 | Name on file [1] | Address on file | | | | |
| 9488382 | Name on file [1] | Address on file | | | | |
| 8273843 | Name on file [1] | Address on file | | | | |
| 8307863 | Name on file [1] | Address on file | | | | |
| 7945206 | Name on file [1] | Address on file | | | | |
| 9739826 | Name on file [1] | Address on file | | | | |
| 7971599 | Shutton, Sherly | Address on file | | | | |
| 8306614 | Name on file [1] | Address on file | | | | |
| 10505968 | Name on file [1] | Address on file | | | | |
| 7988267 | Shvets, Viktoriya | Address on file | | | | |
| 10420773 | Name on file [1] | Address on file | | | | |
| 7998203 | Name on file [1] | Address on file | | | | |
| 10540182 | Name on file [1] | Address on file | | | | |
| 9494243 | Name on file [1] | Address on file | | | | |
| 10363563 | Name on file [1] | Address on file | | | | |
| 10360676 | Name on file [1] | Address on file | | | | |
| 7077751 | SHYFT ANALYTICS INC | 203 CRESCENT ST STE 203 | WALTHAM | MA | 02453 | |
| 7588316 | Shyft Analytics, Inc. | Attn: General Counsel, 203 Crescent Street | Waltham | MA | 02453 | |
| 7986993 | Name on file [1] | Address on file | | | | |
| 10334256 | Name on file [1] | Address on file | | | | |
| 10432884 | Name on file [1] | Address on file | | | | |
| 10363977 | Name on file [1] | Address on file | | | | |
| 10333389 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8269548 | Name on file [1] | Address on file | | | | |
| 8307528 | Name on file [1] | Address on file | | | | |
| 8340254 | Siano, Carlo | Address on file | | | | |
| 10315521 | Name on file [1] | Address on file | | | | |
| 8329664 | Name on file [1] | Address on file | | | | |
| 7960150 | Name on file [1] | Address on file | | | | |
| 10453225 | Name on file [1] | Address on file | | | | |
| 7094725 | Sibley County | ATTN: CHAIR, SIBLEY COUNTY COURTHOUSE, P.O. BOX 256 - 400 COURT AVENUE, 400 Court Avenue | GAYLORD | MN | 55334 | |
| 7094726 | Sibley County | P.O. BOX 51, 1ST FLOOR HISTORIC COURTHOUSE | GAYLORD | MN | 55334 | |
| 10544205 | Sibley County, Minnesota | Briol & Benson, PLLC Attn: Scott Benson, 3700 IDS Center, 80 S. 8th Street | Minneapolis | MN | 55402 | |
| 10544205 | Sibley County, Minnesota | Sibley County Auditor-Treasurer, 400 Court Ave. P.O. Box 51 | Gaylord | MN | 55334 | |
| 10415619 | Name on file [1] | Address on file | | | | |
| 10369331 | Sibley, Timothy L. | Address on file | | | | |
| 8312388 | Sibona, Debbie | Address on file | | | | |
| 11227844 | Name on file [1] | Address on file | | | | |
| 7945212 | Name on file [1] | Address on file | | | | |
| 8329665 | Name on file [1] | Address on file | | | | |
| 10314575 | Name on file [1] | Address on file | | | | |
| 10505987 | Name on file [1] | Address on file | | | | |
| 8511816 | Name on file [1] | Address on file | | | | |
| 8330372 | Name on file [1] | Address on file | | | | |
| 7872826 | Name on file [1] | Address on file | | | | |
| 8310173 | Name on file [1] | Address on file | | | | |
| 7981854 | Name on file [1] | Address on file | | | | |
| 7971755 | Sicilian, Mary | Address on file | | | | |
| 7092370 | Siciliano, Cheryl C. | Address on file | | | | |
| 10420330 | Name on file [1] | Address on file | | | | |
| 7914560 | Sickle, Diana Van | Address on file | | | | |
| 8308050 | Name on file [1] | Address on file | | | | |
| 8330735 | Name on file [1] | Address on file | | | | |
| 8310624 | Name on file [1] | Address on file | | | | |
| 7078481 | SICPA PRODUCT SECURITY LLC | 8000 RESEARCH WAY | SPRINGFIELD | VA | 22153 | |
| 7078476 | SICPA PRODUCT SECURITY SA | AVENUE DE FLORISSANT 41 | PRILLY | | 1008 | Switzerland |
| 7077470 | SICPA SECURINK CORPORATION | P.O. BOX 418512 | BOSTON | MA | 02241 | |
| 8279045 | Name on file [1] | Address on file | | | | |
| 10467196 | Name on file [1] | Address on file | | | | |
| 7992774 | SID #21430600, Marvellus Lucas | Address on file | | | | |
| 7094080 | Sid J. Gautreaux III, Parish of East Baton Rouge | ATTN: MAYOR-PRESIDENT OF PARISH OF EAST BATON ROUGE, 222 SAINT LOUIS STREET, 3RD FLOOR | BATON ROUGE | LA | 70802 | |
| 7094081 | Sid J. Gautreaux III, Parish of East Baton Rouge | ATTN: SHERIFF OF PARISH OF EAST BATON ROUGE, EAST BATON ROUGE PARISH SHERIFF'S OFFICE, 8600 JIMMY WEDELL DRIVE | BATON ROUGE | LA | 70807 | |
| 7088416 | Sid J. Gautreaux, III | Benjamin H. Dampf, Whaley Law Firm, Bldg. 12, 6700 Jefferson Highway, Ste. A | Baton Rouge | LA | 70806 | |
| 7088417 | Sid J. Gautreaux, III | Claude P. Devall, 517 West College Street | Lake Charles | LA | 70605 | |
| 7088420 | Sid J. Gautreaux, III | David C. Laborde, Laborde Earles, Bldg. B, 103 Energy Parkway Blvd. | Lafayette | LA | 70508 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7088418 | Sid J. Gautreaux, III | Derrick G. Earles, Laborde Earles, Bldg. B, 103 Energy Parkway Blvd. | Lafayette | LA | 70508 | |
| 7088419 | Sid J. Gautreaux, III | J. Lee Hoffoss, Jr., 517 West College Street | Lake Charles | LA | 70605 | |
| 7088423 | Sid J. Gautreaux, III | John H. Smith, Smith Shanklin Sosa, 16851 Jefferson Hwy., Ste. 7C | Baton Rouge | LA | 70817 | |
| 7088424 | Sid J. Gautreaux, III | John R. Whaley, Whaley Law Firm, Bldg. 12, 6700 Jefferson Highway, Ste. A | Baton Rouge | LA | 70806 | |
| 7088422 | Sid J. Gautreaux, III | Laura Singletary, Simmons Hanly Conroy, 112 Madison Avenue | New York | NY | 10016 | |
| 7088414 | Sid J. Gautreaux, III | Madeleine R. Brumley, Laborde Earles, Bldg. B, 103 Energy Parkway Blvd. | Lafayette | LA | 70508 | |
| 7088415 | Sid J. Gautreaux, III | Michael V. Clegg, 8714 Jefferson Highway, Suite B | Baton Rouge | LA | 70809 | |
| 7088421 | Sid J. Gautreaux, III | Thomas R. Pittenger, E. Eric Guirard & Associates, 1075 Government Street | Baton Rouge | LA | 70802 | |
| 7076035 | SID TOOL CO INC | P.O. BOX 953635 | ST. LOUIS | MO | 63195-3635 | |
| 10483082 | Name on file [1] | Address on file | | | | |
| 10483082 | Name on file [1] | Address on file | | | | |
| 8274902 | Name on file [1] | Address on file | | | | |
| 10359478 | Name on file [1] | Address on file | | | | |
| 8276645 | Siddenf, Steven | Address on file | | | | |
| 10421549 | Name on file [1] | Address on file | | | | |
| 10426824 | Name on file [1] | Address on file | | | | |
| 10329240 | Name on file [1] | Address on file | | | | |
| 8306410 | Name on file [1] | Address on file | | | | |
| 10336146 | Name on file [1] | Address on file | | | | |
| 7148012 | Siderewicz, Joseph M. | Address on file | | | | |
| 10492944 | Name on file [1] | Address on file | | | | |
| 8287106 | Siders, Jackie | Address on file | | | | |
| 7590059 | Sides Creative | Attn: General Counsel, 148 East Street Road | Feasterville-Trevose | PA | 19053 | |
| 7077866 | SIDES CREATIVE INC | 148 EAST ST RD | UPPER HOLLAND | PA | 19053 | |
| 10358451 | Name on file [1] | Address on file | | | | |
| 7074931 | SIDLEY AUSTIN LLP | ONE SOUTH DEARBORN | CHICAGO | IL | 60603 | |
| 7589427 | Sidley Austin LP | Attn: General Counsel, Neo Building, Rue Montoyer 51 Montoyerstraat | Brussels | | B-1000 | Belgium |
| 7589428 | Sidley Austin, LLP | Attn: General Counsel, 1501 K Street Northwest | Washington | DC | 20005 | |
| 10410310 | Name on file [1] | Address on file | | | | |
| 10452494 | Sidney City School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 7589429 | Sidney D. Nelson, PhD | Attn: General Counsel, 3706 97th Place Southeast | Everett | WA | 98208 | |
| 10495304 | Name on file [1] | Address on file | | | | |
| 10495304 | Name on file [1] | Address on file | | | | |
| 10405762 | Name on file [1] | Address on file | | | | |
| 10495304 | Name on file [1] | Address on file | | | | |
| 10294561 | Name on file [1] | Address on file | | | | |
| 10294561 | Name on file [1] | Address on file | | | | |
| 10295945 | Name on file [1] | Address on file | | | | |
| 10406818 | Name on file [1] | Address on file | | | | |
| 10406818 | Name on file [1] | Address on file | | | | |
| 9495289 | Name on file [1] | Address on file | | | | |
| 10294562 | Name on file [1] | Address on file | | | | |
| 10294562 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7591533 | Sidney, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7926300 | Name on file [1] | Address on file | | | | |
| 10360658 | Name on file [1] | Address on file | | | | |
| 10448774 | Name on file [1] | Address on file | | | | |
| 9488221 | Name on file [1] | Address on file | | | | |
| 10363601 | Name on file [1] | Address on file | | | | |
| 8302657 | Name on file [1] | Address on file | | | | |
| 10444899 | Name on file [1] | Address on file | | | | |
| 7997420 | Name on file [1] | Address on file | | | | |
| 10347096 | Name on file [1] | Address on file | | | | |
| 10471635 | Name on file [1] | Address on file | | | | |
| 7914661 | Siech, Joseph | Address on file | | | | |
| 8340828 | Name on file [1] | Address on file | | | | |
| 8340828 | Name on file [1] | Address on file | | | | |
| 8324333 | Name on file [1] | Address on file | | | | |
| 10483668 | Name on file [1] | Address on file | | | | |
| 10281148 | Name on file [1] | Address on file | | | | |
| 7914184 | Siedow, David | Address on file | | | | |
| 8307702 | Name on file [1] | Address on file | | | | |
| 8295252 | Name on file [1] | Address on file | | | | |
| 8295252 | Name on file [1] | Address on file | | | | |
| 8274061 | Name on file [1] | Address on file | | | | |
| 7914138 | Sieg, Brandon | Address on file | | | | |
| 8333493 | Name on file [1] | Address on file | | | | |
| 7867962 | Name on file [1] | Address on file | | | | |
| 8323542 | Name on file [1] | Address on file | | | | |
| 10449170 | Name on file [1] | Address on file | | | | |
| 7860947 | Name on file [1] | Address on file | | | | |
| 11309494 | Name on file [1] | Address on file | | | | |
| 7863772 | Name on file [1] | Address on file | | | | |
| 11309942 | Name on file [1] | Address on file | | | | |
| 8322631 | Name on file [1] | Address on file | | | | |
| 7080707 | Siegel, Sheryl E. | Address on file | | | | |
| 10279143 | Name on file [1] | Address on file | | | | |
| 10279143 | Name on file [1] | Address on file | | | | |
| 10279143 | Name on file [1] | Address on file | | | | |
| 7872896 | Name on file [1] | Address on file | | | | |
| 11308993 | Name on file [1] | Address on file | | | | |
| 7078602 | SIEGFRIED PHARMACHEMIKALIEN | KARLSTRASSE 15 | MINDEN | | 32423 | Germany |
| 7075440 | SIEGFRIED USA INC | 33 INDUSTRIAL PARK RD | PENNSVILLE | NJ | 08070 | |
| 7078539 | SIEGFRIED USA LLC | 33 INDUSTRIAL PARK ROAD | PENNSVILLE | NJ | 08070 | |
| 7590060 | Siegfried USA, LLC | Attn: General Counsel, 33 Industrial Park Road | Pennsville | NJ | 08070 | |
| 10309905 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3971 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|-----------|---------|
| 7911456 | Name on file [1] | Address on file | | | | |
| 7957735 | Name on file [1] | Address on file | | | | |
| 10419404 | Name on file [1] | Address on file | | | | |
| 10392244 | Name on file [1] | Address on file | | | | |
| 7148013 | Sielert, William S. | Address on file | | | | |
| 7968780 | Name on file [1] | Address on file | | | | |
| 10385259 | Siemens Corporation | Address on file | | | | |
| 10385259 | Siemens Corporation | Address on file | | | | |
| 11200870 | SIEMENS INDUSTRY INC | ATTN: JAIME PARIS-BOISVERT, 2 EDGEWATER DR | NORWOOD | MA | 02062 | |
| 11200871 | SIEMENS INDUSTRY INC | ATTN: MICHAEL MARIANO, 2 EDGEWATER DR | NORWOOD | MA | 02062 | |
| 11200872 | SIEMENS INDUSTRY INC | ATTN: RUSS MACIEL, SALES EXECUTIVE, 40 SHARPE DRIVE, SUITE 4 | CRANSTON | RI | 02920 | |
| 7074950 | SIEMENS INDUSTRY INC | LOCKBOX OPERATIONS | CAROL STREAM | IL | 60132-2134 | |
| 7590404 | Siemens Industry, Inc. | 40 Sharpe Drive, Suite 4 | Cranston | RI | 02920 | |
| 7590403 | Siemens Industry, Inc. | 85 John Road | Canton | MA | 02021 | |
| 11413856 | Siemens Industry, Inc. | Attention: Russ Maciel, Sales Executive, 40 Sharpe Drive, Suite 4 | Cranston | RI | 02920 | |
| 7588317 | Siemens Industry, Inc. | Attn: Jennifer Rossi, Building Technologies, 1000 Deerfield Parkway | Buffalo Grove | IL | 60089 | |
| 7590402 | Siemens Industry, Inc. | c/o Bank of America7850 Collections Center Drive | Chicago | IL | 60693 | |
| 10340676 | Siemens Industry, Inc. | Stephanie Mitchell, 800 North Point Parkway, Suite 450 | Alpharetta | GA | 30005 | |
| 7590552 | Siemens Product Lifecycle Management Software Inc., | 60 Broadhollow Road | Melville | NY | 11747 | |
| 10278188 | Name on file [1] | Address on file | | | | |
| 10418210 | Name on file [1] | Address on file | | | | |
| 10418210 | Name on file [1] | Address on file | | | | |
| 10418210 | Name on file [1] | Address on file | | | | |
| 7082231 | Sienicki, John Paul | Address on file | | | | |
| 7998915 | Name on file [1] | Address on file | | | | |
| 10399250 | Name on file [1] | Address on file | | | | |
| 10363628 | Name on file [1] | Address on file | | | | |
| 9736970 | Name on file [1] | Address on file | | | | |
| 9736970 | Name on file [1] | Address on file | | | | |
| 10333916 | Name on file [1] | Address on file | | | | |
| 7077141 | SIERRA MONITOR CORP | 1991 TAROB COURT | MILPITAS | CA | 95035-6825 | |
| 9735870 | Name on file [1] | Address on file | | | | |
| 10544968 | Sierra Vista Hospital, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10544968 | Sierra Vista Hospital, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10544968 | Sierra Vista Hospital, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592773 | Sierra Vista Regional Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 8329666 | Name on file [1] | Address on file | | | | |
| 10496271 | Name on file [1] | Address on file | | | | |
| 8306138 | Name on file [1] | Address on file | | | | |
| 8306958 | Name on file [1] | Address on file | | | | |
| 10330826 | Name on file [1] | Address on file | | | | |
| 10425261 | Name on file [1] | Address on file | | | | |
| 10285627 | Name on file [1] | Address on file | | | | |
| 8328377 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8305497 | Name on file [1] | Address on file | | | | |
| 10497357 | Name on file [1] | Address on file | | | | |
| 7971408 | Siers, John | Address on file | | | | |
| 7869574 | Name on file [1] | Address on file | | | | |
| 8307778 | Name on file [1] | Address on file | | | | |
| 10462756 | Name on file [1] | Address on file | | | | |
| 7082152 | Sieverding, Abby E. | Address on file | | | | |
| 7972530 | Name on file [1] | Address on file | | | | |
| 7996734 | Name on file [1] | Address on file | | | | |
| 7993201 | Name on file [1] | Address on file | | | | |
| 7076278 | SIFTEX EQUIPMENT COMPANY INC | 52D CONNECTICUT AVE | SOUTH WINDSOR | CT | 06074 | |
| 10312144 | Name on file [1] | Address on file | | | | |
| 10486076 | Name on file [1] | Address on file | | | | |
| 10537711 | Name on file [1] | Address on file | | | | |
| 10489901 | Name on file [1] | Address on file | | | | |
| 10503993 | Name on file [1] | Address on file | | | | |
| 10319227 | Name on file [1] | Address on file | | | | |
| 10488211 | Name on file [1] | Address on file | | | | |
| 10488511 | Name on file [1] | Address on file | | | | |
| 8325832 | Name on file [1] | Address on file | | | | |
| 10376932 | Name on file [1] | Address on file | | | | |
| 7826717 | Name on file [1] | Address on file | | | | |
| 7098560 | Sigle, Laurie | Address on file | | | | |
| 10523503 | Name on file [1] | Address on file | | | | |
| 8330766 | Name on file [1] | Address on file | | | | |
| 7946958 | Name on file [1] | Address on file | | | | |
| 7976808 | Name on file [1] | Address on file | | | | |
| 10484833 | Name on file [1] | Address on file | | | | |
| 7076910 | SIGMA ALDRICH INC | 3050 SPRUCE STREET | ST. LOUIS | MO | 63103 | |
| 7075213 | SIGMA ALDRICH INC | P.O. BOX 535182 | ATLANTA | GA | 30353 | |
| 7084466 | SIGMA MEDICAL IMAGING | 2915 GIBSON STREET #B | BAKERSFIELD | CA | 93308 | |
| 7077593 | SIGMA-ALDRICH RTC INC | 2931 SOLDIER SPRINGS RD | LARAMIE | WY | 82070 | |
| 11200873 | SIGMA-ALDRICH, INC. | 2931 SOLDIER SPRINGS RD | LARAMIE | WY | 82070 | |
| 10512695 | Name on file [1] | Address on file | | | | |
| 10512695 | Name on file [1] | Address on file | | | | |
| 10512695 | Name on file [1] | Address on file | | | | |
| 8005481 | Sigmon #1135439, Jimmie | Address on file | | | | |
| 10420317 | Name on file [1] | Address on file | | | | |
| 10335379 | Name on file [1] | Address on file | | | | |
| 7991179 | Name on file [1] | Address on file | | | | |
| 8306338 | Name on file [1] | Address on file | | | | |
| 7080708 | Sigmon, Drew D. | Address on file | | | | |
| 8321808 | Name on file [1] | Address on file | | | | |
| 8509862 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9496563 | Name on file | Address on file | | | | |
| 7077883 | SIGNALS ANALYTICS LTD | 7 GIBOREI ISREAL ST 3RD FL | NETANYA | | 04 | Israel |
| 7590061 | Signature Therapeutics, Inc. | Attn: General Counsel, 1731 Embarcadero Road, Suite 220 | Palo Alto | CA | 94303 | |
| 11227144 | Name on file [1] | Address on file | | | | |
| 8011816 | Name on file [1] | Address on file | | | | |
| 10326047 | Name on file [1] | Address on file | | | | |
| 8307529 | Name on file [1] | Address on file | | | | |
| 7077327 | SIGNS OF SUCCESS LTD | 247 MERRICK RD STE 101 | LYNBROOK | NY | 11563-2641 | |
| 8279238 | Name on file [1] | Address on file | | | | |
| 7981184 | Name on file [1] | Address on file | | | | |
| 7992624 | Sigurdson, Debra | Address on file | | | | |
| 10286472 | Name on file [1] | Address on file | | | | |
| 8275251 | Name on file [1] | Address on file | | | | |
| 8307898 | Name on file [1] | Address on file | | | | |
| 7943498 | Sihler, Victor | Address on file | | | | |
| 9491306 | Name on file [1] | Address on file | | | | |
| 10399218 | Name on file [1] | Address on file | | | | |
| 10429897 | Name on file [1] | Address on file | | | | |
| 8299352 | Name on file [1] | Address on file | | | | |
| 10508513 | Name on file [1] | Address on file | | | | |
| 7082670 | Sikriwal, Nishal S. | Address on file | | | | |
| 10407393 | Name on file [1] | Address on file | | | | |
| 10407393 | Name on file [1] | Address on file | | | | |
| 10446149 | Name on file [1] | Address on file | | | | |
| 9493318 | Name on file [1] | Address on file | | | | |
| 8323587 | Silas, David | Address on file | | | | |
| 7824128 | Name on file [1] | Address on file | | | | |
| 7958219 | Name on file [1] | Address on file | | | | |
| 11392399 | Name on file [1] | Address on file | | | | |
| 7080709 | Silbert, Rebecca | Address on file | | | | |
| 7148014 | Silbert, Richard W. | Address on file | | | | |
| 8269303 | Name on file [1] | Address on file | | | | |
| 10329349 | Name on file [1] | Address on file | | | | |
| 10469904 | Name on file [1] | Address on file | | | | |
| 8290404 | Name on file [1] | Address on file | | | | |
| 10484063 | Name on file [1] | Address on file | | | | |
| 11410019 | Name on file [1] | Address on file | | | | |
| 10479028 | Name on file [1] | Address on file | | | | |
| 10398344 | Name on file [1] | Address on file | | | | |
| 10417782 | Name on file [1] | Address on file | | | | |
| 10517753 | Name on file [1] | Address on file | | | | |
| 7078444 | SILGAN PLASTIC CORP | 38 BRIDGE STREET | DEEP RIVER | CT | 06417 | |
| 7078445 | SILGAN PLASTIC CORP | 910 GERBER STREET | LIGONIER | IN | 46767 | |
| 10537459 | Silicon Beach Outpatient Center | Samuel Ross Blackmar Napoli Shkolnik PLLC, 1750 Tysons Blvd Ste 1500 | McClean | VA | 22102 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7077372 | SILICON GRAPHICS INTERNATIONAL | NW# 7786 P.O. BOX 1450 | MINNEAPOLIS | MN | 55485-7786 | |
| 10287163 | Name on file [1] | Address on file | | | | |
| 10454895 | Name on file [1] | Address on file | | | | |
| 7955557 | Silk, Charles | Address on file | | | | |
| 10287920 | Name on file [1] | Address on file | | | | |
| 10387767 | Name on file [1] | Address on file | | | | |
| 10498766 | Name on file [1] | Address on file | | | | |
| 7826908 | Name on file [1] | Address on file | | | | |
| 7999046 | Name on file [1] | Address on file | | | | |
| 7077374 | SILKTOWN ROOFING INC | 13 PLEASANT ST | MANCHESTER | CT | 06040 | |
| 10304069 | Name on file [1] | Address on file | | | | |
| 10304069 | Name on file [1] | Address on file | | | | |
| 8306646 | Name on file [1] | Address on file | | | | |
| 8274709 | Name on file [1] | Address on file | | | | |
| 7900835 | Siller, Thomas | Address on file | | | | |
| 10330778 | Name on file [1] | Address on file | | | | |
| 10481037 | Name on file [1] | Address on file | | | | |
| 8511754 | Sillon, Justine | Address on file | | | | |
| 7914105 | Sills, Alberta | Address on file | | | | |
| 8330373 | Name on file [1] | Address on file | | | | |
| 7999117 | Name on file [1] | Address on file | | | | |
| 7930484 | Name on file [1] | Address on file | | | | |
| 7930484 | Name on file [1] | Address on file | | | | |
| 10342473 | Name on file [1] | Address on file | | | | |
| 11226282 | Name on file [1] | Address on file | | | | |
| 10492443 | Name on file [1] | Address on file | | | | |
| 8329667 | Name on file [1] | Address on file | | | | |
| 10545037 | Siloam Springs Arkansas Hospital Company, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545037 | Siloam Springs Arkansas Hospital Company, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545037 | Siloam Springs Arkansas Hospital Company, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592774 | Siloam Springs Regional Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7591534 | Siloam Springs, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10486144 | Name on file [1] | Address on file | | | | |
| 10485858 | Name on file [1] | Address on file | | | | |
| 10407663 | Name on file [1] | Address on file | | | | |
| 10407663 | Name on file [1] | Address on file | | | | |
| 7148015 | Silva Jr, Joseph M. | Address on file | | | | |
| 7998341 | Name on file [1] | Address on file | | | | |
| 10344549 | Name on file [1] | Address on file | | | | |
| 10278984 | Name on file [1] | Address on file | | | | |
| 8285117 | Name on file [1] | Address on file | | | | |
| 7984366 | Name on file [1] | Address on file | | | | |
| 7984429 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3975 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8278526 | Name on file [1] | Address on file | | | | |
| 8279176 | Name on file [1] | Address on file | | | | |
| 8004341 | Name on file [1] | Address on file | | | | |
| 7081209 | Silva, Eric J. | Address on file | | | | |
| 10493779 | Name on file [1] | Address on file | | | | |
| 8329668 | Name on file [1] | Address on file | | | | |
| 7969180 | Name on file [1] | Address on file | | | | |
| 10497499 | Name on file [1] | Address on file | | | | |
| 7148016 | Silva, John P. | Address on file | | | | |
| 10382482 | Name on file [1] | Address on file | | | | |
| 8330578 | Name on file [1] | Address on file | | | | |
| 7080710 | Silva, Laura E. | Address on file | | | | |
| 7081718 | Silva, Laura Elizabeth | Address on file | | | | |
| 7914319 | Silva, Leonard | Address on file | | | | |
| 10339619 | Name on file [1] | Address on file | | | | |
| 10513419 | Name on file [1] | Address on file | | | | |
| 8274824 | Name on file [1] | Address on file | | | | |
| 10312534 | Name on file [1] | Address on file | | | | |
| 7081631 | Silva, Serafim | Address on file | | | | |
| 10510621 | Name on file [1] | Address on file | | | | |
| 7082810 | Silva, Sydney Marie | Address on file | | | | |
| 8297514 | Name on file [1] | Address on file | | | | |
| 10470405 | Name on file [1] | Address on file | | | | |
| 9495219 | Name on file [1] | Address on file | | | | |
| 7083038 | Silveira, Anne M. | Address on file | | | | |
| 10537245 | Silver Lining Recovery Center DBA: Recovery BLVD | Samuel Ross Blackmar, Napoli Shkolnik PLLC, 1750 Tysons Blvd Ste 1500 | McClean | VA | 22102 | |
| 10537263 | Silver Sands Recovery, LLC | Samuel Ross Blackmar, Napoli Shkolnik PLLC, 1750 Tysons Blvd Ste 1500 | McClean | VA | 22102 | |
| 10483084 | Name on file [1] | Address on file | | | | |
| 8310598 | Name on file [1] | Address on file | | | | |
| 7080711 | Silver, Barbara A. | Address on file | | | | |
| 8329669 | Name on file [1] | Address on file | | | | |
| 7955899 | Silver, David | Address on file | | | | |
| 8295185 | Name on file [1] | Address on file | | | | |
| 8295185 | Name on file [1] | Address on file | | | | |
| 10482883 | Name on file [1] | Address on file | | | | |
| 10511729 | Name on file [1] | Address on file | | | | |
| 10420896 | Name on file [1] | Address on file | | | | |
| 10468283 | Name on file [1] | Address on file | | | | |
| 10468283 | Name on file [1] | Address on file | | | | |
| 7973656 | Name on file [1] | Address on file | | | | |
| 7988871 | Name on file [1] | Address on file | | | | |
| 8294588 | Name on file [1] | Address on file | | | | |
| 8294588 | Name on file [1] | Address on file | | | | |
| 8315736 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3976 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7963195 | Name on file [1] | Address on file | | | | |
| 7970333 | Name on file [1] | Address on file | | | | |
| 10533188 | Silvercreek Township, Greene County, Ohio | Greene County Prosecutor's Office, Att. Civil Division, 61 Greene Street, Suite 200 | Xenia | OH | 45385 | |
| 10484248 | Name on file [1] | Address on file | | | | |
| 8308018 | Name on file [1] | Address on file | | | | |
| 7969814 | Name on file [1] | Address on file | | | | |
| 7092371 | Silverman, Richard F. | Address on file | | | | |
| 8300446 | Name on file [1] | Address on file | | | | |
| 8273959 | Name on file [1] | Address on file | | | | |
| 8329670 | Name on file [1] | Address on file | | | | |
| 8307971 | Name on file [1] | Address on file | | | | |
| 9496854 | Name on file [1] | Address on file | | | | |
| 7076784 | SILVERSON MACHINES INC | 355 CHESTNUT STREET | EASt. LONGMEADOW | MA | 01028 | |
| 7076011 | SILVERSOURCE INC | 2009 SUMMER ST | STAMFORD | CT | 06905 | |
| 8296709 | Name on file [1] | Address on file | | | | |
| 8300141 | Name on file [1] | Address on file | | | | |
| 7081907 | Silverstein, Jesse S. | Address on file | | | | |
| 8297310 | Name on file [1] | Address on file | | | | |
| 8296883 | Name on file [1] | Address on file | | | | |
| 8295492 | Name on file [1] | Address on file | | | | |
| 10360037 | Name on file [1] | Address on file | | | | |
| 8011088 | Name on file [1] | Address on file | | | | |
| 8270547 | Name on file [1] | Address on file | | | | |
| 10469018 | Name on file [1] | Address on file | | | | |
| 10454065 | Name on file [1] | Address on file | | | | |
| 8282868 | Name on file [1] | Address on file | | | | |
| 7985555 | Name on file [1] | Address on file | | | | |
| 7997396 | Name on file [1] | Address on file | | | | |
| 10462978 | Name on file [1] | Address on file | | | | |
| 10480700 | Name on file [1] | Address on file | | | | |
| 8291001 | Name on file [1] | Address on file | | | | |
| 10477431 | Name on file [1] | Address on file | | | | |
| 10340257 | Name on file [1] | Address on file | | | | |
| 7978166 | Name on file [1] | Address on file | | | | |
| 10511180 | Name on file [1] | Address on file | | | | |
| 8330796 | Name on file [1] | Address on file | | | | |
| 9733789 | Name on file [1] | Address on file | | | | |
| 7863669 | Name on file [1] | Address on file | | | | |
| 10442757 | Name on file [1] | Address on file | | | | |
| 7080712 | Sima, Richard L. | Address on file | | | | |
| 10490091 | Name on file [1] | Address on file | | | | |
| 10383531 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10315211 | Name on file [1] | Address on file | | | | |
| 10315211 | Name on file [1] | Address on file | | | | |
| 7081746 | Simcik, Kathleen | Address on file | | | | |
| 7080713 | Simcik, Kathleen | Address on file | | | | |
| 10437234 | Name on file [1] | Address on file | | | | |
| 10437234 | Name on file [1] | Address on file | | | | |
| 10401295 | Name on file [1] | Address on file | | | | |
| 10452828 | Name on file [1] | Address on file | | | | |
| 10513297 | Name on file [1] | Address on file | | | | |
| 10413799 | Name on file [1] | Address on file | | | | |
| 10483726 | Name on file [1] | Address on file | | | | |
| 11406895 | Name on file [1] | Address on file | | | | |
| 7930262 | Name on file [1] | Address on file | | | | |
| 7999284 | Name on file [1] | Address on file | | | | |
| 11406859 | Name on file [1] | Address on file | | | | |
| 10482919 | Name on file [1] | Address on file | | | | |
| 8297184 | Name on file [1] | Address on file | | | | |
| 7080714 | Simerton, Charmaine L. | Address on file | | | | |
| 10540292 | Name on file [1] | Address on file | | | | |
| 10488512 | Name on file [1] | Address on file | | | | |
| 9493319 | Name on file [1] | Address on file | | | | |
| 10490030 | Name on file [1] | Address on file | | | | |
| 7998276 | Name on file [1] | Address on file | | | | |
| 8333246 | Name on file [1] | Address on file | | | | |
| 7081659 | Similien, Cheyenne R. | Address on file | | | | |
| 10321054 | Name on file [1] | Address on file | | | | |
| 8321866 | Name on file [1] | Address on file | | | | |
| 8273935 | Name on file [1] | Address on file | | | | |
| 8310021 | Name on file [1] | Address on file | | | | |
| 7954975 | Simkins, Kathleen | Address on file | | | | |
| 10503288 | Name on file [1] | Address on file | | | | |
| 8315866 | Name on file [1] | Address on file | | | | |
| 10287272 | Name on file [1] | Address on file | | | | |
| 7590062 | Simmons FDA CMC Consulting, LLC | Attn: General Counsel, 323 Night Harbor Drive | Chapin | SC | 29036 | |
| 7981772 | Name on file [1] | Address on file | | | | |
| 10277990 | Name on file [1] | Address on file | | | | |
| 8003182 | Name on file [1] | Address on file | | | | |
| 10521159 | Name on file [1] | Address on file | | | | |
| 10476262 | Name on file [1] | Address on file | | | | |
| 10331232 | Name on file [1] | Address on file | | | | |
| 8277736 | Name on file [1] | Address on file | | | | |
| 7929531 | Name on file [1] | Address on file | | | | |
| 8306298 | Name on file [1] | Address on file | | | | |
| 8274954 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3978 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10386895 | Name on file [1] | Address on file | | | | |
| 10490182 | Name on file [1] | Address on file | | | | |
| 8294075 | Name on file [1] | Address on file | | | | |
| 8294075 | Name on file [1] | Address on file | | | | |
| 10443310 | Name on file [1] | Address on file | | | | |
| 10518128 | Name on file [1] | Address on file | | | | |
| 8270059 | Name on file [1] | Address on file | | | | |
| 7080715 | Simmons, Donnie A. | Address on file | | | | |
| 10416846 | Name on file [1] | Address on file | | | | |
| 7988649 | Simmons, Gloria | Address on file | | | | |
| 8003190 | Name on file [1] | Address on file | | | | |
| 8294103 | Name on file [1] | Address on file | | | | |
| 8294103 | Name on file [1] | Address on file | | | | |
| 10498196 | Name on file [1] | Address on file | | | | |
| 7955201 | Simmons, James | Address on file | | | | |
| 10287651 | Name on file [1] | Address on file | | | | |
| 7900419 | Simmons, Jeffrey | Address on file | | | | |
| 8315392 | Name on file [1] | Address on file | | | | |
| 7900657 | Simmons, Jennia | Address on file | | | | |
| 10520310 | Name on file [1] | Address on file | | | | |
| 10520310 | Name on file [1] | Address on file | | | | |
| 10499168 | Name on file [1] | Address on file | | | | |
| 10460771 | Name on file [1] | Address on file | | | | |
| 8329672 | Name on file [1] | Address on file | | | | |
| 11407694 | Name on file [1] | Address on file | | | | |
| 8322326 | Name on file [1] | Address on file | | | | |
| 8274558 | Name on file [1] | Address on file | | | | |
| 7993130 | Name on file [1] | Address on file | | | | |
| 10453172 | Name on file [1] | Address on file | | | | |
| 10462149 | Name on file [1] | Address on file | | | | |
| 7896682 | Name on file [1] | Address on file | | | | |
| 8279779 | Name on file [1] | Address on file | | | | |
| 10437073 | Name on file [1] | Address on file | | | | |
| 8306458 | Name on file [1] | Address on file | | | | |
| 8329671 | Name on file [1] | Address on file | | | | |
| 10303397 | Simmons, Ricardo | Address on file | | | | |
| 7995544 | Name on file [1] | Address on file | | | | |
| 10488062 | Name on file [1] | Address on file | | | | |
| 10420390 | Name on file [1] | Address on file | | | | |
| 8000546 | Name on file [1] | Address on file | | | | |
| 10379769 | Name on file [1] | Address on file | | | | |
| 10303618 | Name on file [1] | Address on file | | | | |
| 7936204 | Name on file [1] | Address on file | | | | |
| 9498288 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9498288 | Name on file [1] | Address on file | | | | |
| 10456554 | Name on file [1] | Address on file | | | | |
| 10456554 | Name on file [1] | Address on file | | | | |
| 7945623 | Name on file [1] | Address on file | | | | |
| 7998805 | Name on file [1] | Address on file | | | | |
| 10428245 | Name on file [1] | Address on file | | | | |
| 10498818 | Name on file [1] | Address on file | | | | |
| 8010023 | Name on file [1] | Address on file | | | | |
| 8312916 | Name on file [1] | Address on file | | | | |
| 7900896 | Simms Sr., Andre | Address on file | | | | |
| 7992145 | Name on file [1] | Address on file | | | | |
| 10298738 | Name on file [1] | Address on file | | | | |
| 8328538 | Simms, Daniel J. | Address on file | | | | |
| 7995788 | Name on file [1] | Address on file | | | | |
| 7995788 | Name on file [1] | Address on file | | | | |
| 10349420 | Name on file [1] | Address on file | | | | |
| 8293349 | Name on file [1] | Address on file | | | | |
| 8293349 | Name on file [1] | Address on file | | | | |
| 10292381 | Name on file [1] | Address on file | | | | |
| 7955524 | Simms, Katherine | Address on file | | | | |
| 8310193 | Name on file [1] | Address on file | | | | |
| 7883670 | Name on file [1] | Address on file | | | | |
| 8279065 | Name on file [1] | Address on file | | | | |
| 8294617 | Name on file [1] | Address on file | | | | |
| 8294617 | Name on file [1] | Address on file | | | | |
| 10298411 | Name on file [1] | Address on file | | | | |
| 10482001 | Name on file [1] | Address on file | | | | |
| 10287600 | Name on file [1] | Address on file | | | | |
| 8293490 | Name on file [1] | Address on file | | | | |
| 8293490 | Name on file [1] | Address on file | | | | |
| 10524753 | Name on file [1] | Address on file | | | | |
| 10414490 | Name on file [1] | Address on file | | | | |
| 10453808 | Name on file [1] | Address on file | | | | |
| 10407268 | Name on file [1] | Address on file | | | | |
| 10407268 | Name on file [1] | Address on file | | | | |
| 9736971 | Name on file [1] | Address on file | | | | |
| 9736971 | Name on file [1] | Address on file | | | | |
| 7077227 | SIMON KUCHER & PARTNERS | ONE CANAL PK | CAMBRIDGE | MA | 02141-2234 | |
| 10363721 | Name on file [1] | Address on file | | | | |
| 10418211 | Name on file [1] | Address on file | | | | |
| 10418211 | Name on file [1] | Address on file | | | | |
| 10418211 | Name on file [1] | Address on file | | | | |
| 10480142 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10480142 | Name on file [1] | Address on file | | | | |
| 10371243 | Name on file [1] | Address on file | | | | |
| 10371243 | Name on file [1] | Address on file | | | | |
| 8292799 | Name on file [1] | Address on file | | | | |
| 8292799 | Name on file [1] | Address on file | | | | |
| 8329674 | Name on file [1] | Address on file | | | | |
| 8292939 | Name on file [1] | Address on file | | | | |
| 8292939 | Name on file [1] | Address on file | | | | |
| 10420221 | Name on file [1] | Address on file | | | | |
| 10421124 | Name on file [1] | Address on file | | | | |
| 7082207 | Simon, Derrick R. | Address on file | | | | |
| 8294374 | Name on file [1] | Address on file | | | | |
| 8294374 | Name on file [1] | Address on file | | | | |
| 8006912 | Name on file [1] | Address on file | | | | |
| 8294552 | Name on file [1] | Address on file | | | | |
| 8294552 | Name on file [1] | Address on file | | | | |
| 10482748 | Name on file [1] | Address on file | | | | |
| 10482748 | Name on file [1] | Address on file | | | | |
| 10403485 | Name on file [1] | Address on file | | | | |
| 10403485 | Name on file [1] | Address on file | | | | |
| 7900893 | Simon, Jon | Address on file | | | | |
| 10342335 | Name on file [1] | Address on file | | | | |
| 8274630 | Name on file [1] | Address on file | | | | |
| 8281885 | Name on file [1] | Address on file | | | | |
| 10377040 | Name on file [1] | Address on file | | | | |
| 7959646 | Name on file [1] | Address on file | | | | |
| 7871917 | Name on file [1] | Address on file | | | | |
| 8274232 | Name on file [1] | Address on file | | | | |
| 10493360 | Name on file [1] | Address on file | | | | |
| 10513501 | Name on file [1] | Address on file | | | | |
| 7866913 | Name on file [1] | Address on file | | | | |
| 8293484 | Name on file [1] | Address on file | | | | |
| 8293484 | Name on file [1] | Address on file | | | | |
| 7988222 | Simonds, Eva | Address on file | | | | |
| 10317489 | Name on file [1] | Address on file | | | | |
| 8274955 | Name on file [1] | Address on file | | | | |
| 8338965 | Name on file [1] | Address on file | | | | |
| 7950773 | Name on file [1] | Address on file | | | | |
| 10294563 | Name on file [1] | Address on file | | | | |
| 10294563 | Name on file [1] | Address on file | | | | |
| 10483491 | Name on file [1] | Address on file | | | | |
| 9494312 | Name on file [1] | Address on file | | | | |
| 10405962 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3981 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10405962 | Name on file [1] | Address on file | | | | |
| 10294564 | Name on file [1] | Address on file | | | | |
| 10294564 | Name on file [1] | Address on file | | | | |
| 10346078 | Name on file [1] | Address on file | | | | |
| 8293809 | Name on file [1] | Address on file | | | | |
| 8293809 | Name on file [1] | Address on file | | | | |
| 7789538 | Name on file [1] | Address on file | | | | |
| 7789538 | Name on file [1] | Address on file | | | | |
| 7914156 | Simonelli, Chris | Address on file | | | | |
| 7956157 | Simonelli, Christopher | Address on file | | | | |
| 8007537 | Name on file [1] | Address on file | | | | |
| 7998652 | Name on file [1] | Address on file | | | | |
| 8320423 | Name on file [1] | Address on file | | | | |
| 10349229 | Name on file [1] | Address on file | | | | |
| 7588318 | Simon-Kucher & Partners, Strategy and Marketing Consultants, LLC | Attn: General Counsel, One Canal Park | Cambridge | MA | 02141 | |
| 7081295 | Simonovska, Nevenka | Address on file | | | | |
| 8307078 | Name on file [1] | Address on file | | | | |
| 7900863 | Simons, Anita C. | Address on file | | | | |
| 10302366 | Name on file [1] | Address on file | | | | |
| 7902274 | Simons, Bernie | Address on file | | | | |
| 10421374 | Name on file [1] | Address on file | | | | |
| 10278655 | Name on file [1] | Address on file | | | | |
| 10342879 | Name on file [1] | Address on file | | | | |
| 8329675 | Name on file [1] | Address on file | | | | |
| 8274559 | Name on file [1] | Address on file | | | | |
| 8301589 | Name on file [1] | Address on file | | | | |
| 10312220 | Name on file [1] | Address on file | | | | |
| 8306615 | Name on file [1] | Address on file | | | | |
| 10455876 | Name on file [1] | Address on file | | | | |
| 10365947 | Name on file [1] | Address on file | | | | |
| 10439494 | Name on file [1] | Address on file | | | | |
| 10439494 | Name on file [1] | Address on file | | | | |
| 8310731 | Name on file [1] | Address on file | | | | |
| 10461684 | Name on file [1] | Address on file | | | | |
| 10461684 | Name on file [1] | Address on file | | | | |
| 7987205 | Name on file [1] | Address on file | | | | |
| 10286677 | Name on file [1] | Address on file | | | | |
| 10503082 | Name on file [1] | Address on file | | | | |
| 10340152 | Name on file [1] | Address on file | | | | |
| 10522569 | Name on file [1] | Address on file | | | | |
| 7955133 | Simpkins, Edward | Address on file | | | | |
| 7988159 | Simpkins, Edward | Address on file | | | | |
| 8009536 | Name on file [1] | Address on file | | | | |
| 8279049 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10419431 | Name on file [1] | Address on file | | | | |
| 10287438 | Name on file [1] | Address on file | | | | |
| 11413873 | SimplexGrinnel LP | Attention: Vicki LaRochelle, 690 Narragsett Park Drive | Pawtucket | RI | 02861 | |
| 7590405 | Simplexgrinnell LP | 690 Narragansett Park Drive | Pawtucket | RI | 02861 | |
| 11200874 | SIMPLEXGRINNELL LP | ATTN: VICKI LAROCHELLE, 690 NARRAGANSETT PARK DRIVE | PAWTUCKET | RI | 02861 | |
| 7078072 | SIMPLIFY COMPLIANCE HOLDINGS LLC | P.O. BOX 5094 | BRENTWOOD | TN | 37024 | |
| 7076117 | SIMPLY DEVINE LLC | 125 WATER ST | WARREN | RI | 02885 | |
| 7588319 | Simpson Associates | Attn: General Counsel, Third Floor, Regency House, York Business Park, Poppleton, York | North Yorkshire | | YO26 6RW | United Kingdom |
| 7078052 | SIMPSON ASSOCIATES INFORMATION | REGENCY HOUSE | POPPLETON | YK | 4026 6RW | United Kingdom |
| 7092372 | Simpson Ii, Charles W. | Address on file | | | | |
| 7080717 | Simpson II, Charles W. | Address on file | | | | |
| 10331190 | Name on file [1] | Address on file | | | | |
| 7077013 | SIMPSON THACHER & BARTLETT LLP | P.O. BOX 29008 | NEW YORK | NY | 10087 | |
| 10484766 | Name on file [1] | Address on file | | | | |
| 8279612 | Name on file [1] | Address on file | | | | |
| 11229792 | Name on file [1] | Address on file | | | | |
| 10292754 | Name on file [1] | Address on file | | | | |
| 10282792 | Name on file [1] | Address on file | | | | |
| 8329652 | Name on file [1] | Address on file | | | | |
| 8293836 | Name on file [1] | Address on file | | | | |
| 8293836 | Name on file [1] | Address on file | | | | |
| 10484087 | Name on file [1] | Address on file | | | | |
| 10484544 | Name on file [1] | Address on file | | | | |
| 10482376 | Name on file [1] | Address on file | | | | |
| 7082808 | Simpson, Christina R. | Address on file | | | | |
| 10419594 | Name on file [1] | Address on file | | | | |
| 10435229 | Name on file [1] | Address on file | | | | |
| 7865078 | Name on file [1] | Address on file | | | | |
| 7900705 | Simpson, Cory | Address on file | | | | |
| 10482529 | Name on file [1] | Address on file | | | | |
| 8295264 | Name on file [1] | Address on file | | | | |
| 8295264 | Name on file [1] | Address on file | | | | |
| 8013158 | Name on file [1] | Address on file | | | | |
| 8302366 | Name on file [1] | Address on file | | | | |
| 10492074 | Name on file [1] | Address on file | | | | |
| 8290289 | Name on file [1] | Address on file | | | | |
| 8325108 | Name on file [1] | Address on file | | | | |
| 9739877 | Name on file [1] | Address on file | | | | |
| 10420098 | Name on file [1] | Address on file | | | | |
| 11187376 | Name on file [1] | Address on file | | | | |
| 11475187 | Name on file [1] | Address on file | | | | |
| 8274335 | Name on file [1] | Address on file | | | | |
| 10396952 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7081278 | Simpson, Ian S. | Address on file | | | | |
| 10358658 | Name on file [1] | Address on file | | | | |
| 10395953 | Name on file [1] | Address on file | | | | |
| 10282844 | Name on file [1] | Address on file | | | | |
| 10394529 | Name on file [1] | Address on file | | | | |
| 10378599 | Name on file [1] | Address on file | | | | |
| 8013357 | Simpson, Jonathan | Address on file | | | | |
| 8330375 | Name on file [1] | Address on file | | | | |
| 8306317 | Name on file [1] | Address on file | | | | |
| 8329677 | Name on file [1] | Address on file | | | | |
| 8307047 | Name on file [1] | Address on file | | | | |
| 7930681 | Name on file [1] | Address on file | | | | |
| 11309516 | Name on file [1] | Address on file | | | | |
| 10484767 | Name on file [1] | Address on file | | | | |
| 8336033 | Name on file [1] | Address on file | | | | |
| 10482916 | Name on file [1] | Address on file | | | | |
| 7955303 | Simpson, Lee | Address on file | | | | |
| 10454903 | Name on file [1] | Address on file | | | | |
| 10420712 | Name on file [1] | Address on file | | | | |
| 7955236 | Simpson, Lindsay | Address on file | | | | |
| 8270236 | Name on file [1] | Address on file | | | | |
| 10335689 | Name on file [1] | Address on file | | | | |
| 7080716 | Simpson, Mariann A. | Address on file | | | | |
| 8329676 | Name on file [1] | Address on file | | | | |
| 10483585 | Name on file [1] | Address on file | | | | |
| 11398712 | Name on file [1] | Address on file | | | | |
| 8303264 | Name on file [1] | Address on file | | | | |
| 8330374 | Name on file [1] | Address on file | | | | |
| 10420539 | Name on file [1] | Address on file | | | | |
| 10498408 | Name on file [1] | Address on file | | | | |
| 8307391 | Name on file [1] | Address on file | | | | |
| 8323048 | Name on file [1] | Address on file | | | | |
| 7082303 | Simpson, Scott H. | Address on file | | | | |
| 7868172 | Name on file [1] | Address on file | | | | |
| 10457331 | Name on file [1] | Address on file | | | | |
| 7787700 | Name on file [1] | Address on file | | | | |
| 10466465 | Name on file [1] | Address on file | | | | |
| 10360272 | Name on file [1] | Address on file | | | | |
| 7998114 | Simpson, Terry | Address on file | | | | |
| 8279091 | Name on file [1] | Address on file | | | | |
| 8290382 | Name on file [1] | Address on file | | | | |
| 7927020 | Name on file [1] | Address on file | | | | |
| 7074935 | SIMR INC | 211 N 4TH AVE STE 2B | ANN ARBOR | MI | 48104 | |
| 7589430 | SIMR, Inc. | Attn: General Counsel, 211 North 4th Avenue, Suite 2B | Ann Arbor | MI | 48104 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3984 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7588320 | SIMR, LLC dba StatinMed Research | Attn: General Counsel, 211 North 4th Avenue, Suite 2B | Ann Arbor | MI | 48104 | |
| 8005485 | Sims #588595, John Eric | Address on file | | | | |
| 7901091 | Sims Jr, Marcus | Address on file | | | | |
| 10473166 | Name on file [1] | Address on file | | | | |
| 8274825 | Name on file [1] | Address on file | | | | |
| 7976699 | Name on file [1] | Address on file | | | | |
| 7082024 | Sims, Brandon F. | Address on file | | | | |
| 7971684 | Sims, Brenda | Address on file | | | | |
| 10342923 | Name on file [1] | Address on file | | | | |
| 10346863 | Name on file [1] | Address on file | | | | |
| 8307779 | Name on file [1] | Address on file | | | | |
| 8274499 | Name on file [1] | Address on file | | | | |
| 8329609 | Name on file [1] | Address on file | | | | |
| 8329653 | Name on file [1] | Address on file | | | | |
| 8307432 | Name on file [1] | Address on file | | | | |
| 10348364 | Name on file [1] | Address on file | | | | |
| 10424375 | Name on file [1] | Address on file | | | | |
| 8273992 | Name on file [1] | Address on file | | | | |
| 10352322 | Sims, Jimmy | Address on file | | | | |
| 10380605 | Name on file [1] | Address on file | | | | |
| 8009464 | Name on file [1] | Address on file | | | | |
| 8274048 | Name on file [1] | Address on file | | | | |
| 8275395 | Name on file [1] | Address on file | | | | |
| 10503628 | Name on file [1] | Address on file | | | | |
| 7976961 | Name on file [1] | Address on file | | | | |
| 11211837 | Name on file [1] | Address on file | | | | |
| 8006769 | Name on file [1] | Address on file | | | | |
| 8294416 | Name on file [1] | Address on file | | | | |
| 8294416 | Name on file [1] | Address on file | | | | |
| 7900641 | Sims, Ronnie | Address on file | | | | |
| 10435127 | Name on file [1] | Address on file | | | | |
| 8330736 | Name on file [1] | Address on file | | | | |
| 8280004 | Name on file [1] | Address on file | | | | |
| 10342942 | Name on file [1] | Address on file | | | | |
| 10516040 | Name on file [1] | Address on file | | | | |
| 8293894 | Name on file [1] | Address on file | | | | |
| 8293894 | Name on file [1] | Address on file | | | | |
| 7729837 | Name on file [1] | Address on file | | | | |
| 7970374 | Name on file [1] | Address on file | | | | |
| 7590063 | Sinclair Research Center, LLC | Attn: General Counsel, 562 State Road DD | Auxvasse | MO | 65231 | |
| 7080718 | Sinclair, Abbie A. | Address on file | | | | |
| 10282516 | Name on file [1] | Address on file | | | | |
| 8320263 | Name on file [1] | Address on file | | | | |
| 10304542 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8333374 | Name on file [1] | Address on file | | | | |
| 7998432 | Name on file [1] | Address on file | | | | |
| 10487694 | Name on file [1] | Address on file | | | | |
| 9489586 | Sinclair, Marie | Address on file | | | | |
| 7987568 | Sinclair, Patty | Address on file | | | | |
| 8512071 | Name on file [1] | Address on file | | | | |
| 8512071 | Name on file [1] | Address on file | | | | |
| 10367600 | Name on file [1] | Address on file | | | | |
| 7092373 | Sinclair, Shira R. | Address on file | | | | |
| 10517563 | Name on file [1] | Address on file | | | | |
| 8295113 | Name on file [1] | Address on file | | | | |
| 8295113 | Name on file [1] | Address on file | | | | |
| 8338504 | Name on file [1] | Address on file | | | | |
| 10419853 | Name on file [1] | Address on file | | | | |
| 10376826 | Name on file [1] | Address on file | | | | |
| 10376826 | Name on file [1] | Address on file | | | | |
| 10420614 | Name on file [1] | Address on file | | | | |
| 10289474 | Name on file [1] | Address on file | | | | |
| 7927467 | Name on file [1] | Address on file | | | | |
| 8293209 | Name on file [1] | Address on file | | | | |
| 8293209 | Name on file [1] | Address on file | | | | |
| 8306567 | Name on file [1] | Address on file | | | | |
| 10350922 | Name on file [1] | Address on file | | | | |
| 10335832 | Name on file [1] | Address on file | | | | |
| 8307631 | Name on file [1] | Address on file | | | | |
| 7901022 | Sines, Norinna | Address on file | | | | |
| 8275936 | Name on file [1] | Address on file | | | | |
| 8307284 | Name on file [1] | Address on file | | | | |
| 7994405 | Name on file [1] | Address on file | | | | |
| 7959742 | Name on file [1] | Address on file | | | | |
| 7900590 | Singer, Icelena | Address on file | | | | |
| 10300789 | Name on file [1] | Address on file | | | | |
| 7081925 | Singer, Nicole L. | Address on file | | | | |
| 10302273 | Name on file [1] | Address on file | | | | |
| 10341616 | Name on file [1] | Address on file | | | | |
| 11191708 | Name on file [1] | Address on file | | | | |
| 11191708 | Name on file [1] | Address on file | | | | |
| 7083044 | Singh, Ankita | Address on file | | | | |
| 8324824 | Name on file [1] | Address on file | | | | |
| 10343088 | Name on file [1] | Address on file | | | | |
| 10499117 | Name on file [1] | Address on file | | | | |
| 10396436 | Name on file [1] | Address on file | | | | |
| 7081676 | Singh, Preeti | Address on file | | | | |
| 7333089 | Singing River Health System | 3101 Denny Avenue | Pascagoula | MS | 39581 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10544964 | Singing River Health System | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10544964 | Singing River Health System | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10544964 | Singing River Health System | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7333117 | Singing River Health System, et al. | Abdalla Law, PLLC, Gerald M. Abdalla, Jr., 602 Steed Road, Suite 200 | Ridgeland | MS | 39157 | |
| 7333110 | Singing River Health System, et al. | Barrett Law Group, P.A., John W. ("Don") Barrett, David McMullan, Jr.,, Richard Barrett, Sterling Starns, 404 Court Square North, P.O. Box 927 | Lexington | MS | 39095 | |
| 7333115 | Singing River Health System, et al. | Burns Charest, LLP, Warren Burns, 900 Jackson St., Suite 500 | Dallas | TX | 75202 | |
| 7333116 | Singing River Health System, et al. | Burns Charest, LLP, Korey A. Nelson, Lydia A. Wright, Rick Yelton, 365 Canal Street, Suite 1170 | New Orleans | LA | 70130 | |
| 7333111 | Singing River Health System, et al. | Citrin Law Firm, Michael L. Fondren, P.O. Box 2187 | Daphne | AL | 36526 | |
| 7333113 | Singing River Health System, et al. | Cuneo Gilbert & Laduca, LLP, Jonathan W Cuneo, Monica Miller, Mark H Dubester, David L Black, Jennifer E Kelly, Evelyn Li, 4725 Wisconsin Avenue, NW, Suite 200 | Washington | DC | 20016 | |
| 7333114 | Singing River Health System, et al. | Povall & Jeffreys PA, S. Todd Jeffreys, 215 North Pearman Avenue, P.O. Box 1199 | Cleveland | MS | 38782 | |
| 7333112 | Singing River Health System, et al. | Taylor Martino, P.C., Steve Martino, Lloyd Copeland, Ruth R. Litchenfeld, 455 Saint Louis Street, Suite 2100, P.O. Box 894 | Mobile | AL | 36601 | |
| 7333118 | Singing River Health System, et al. | The Diaz Law Firm, PLLC, Gerald J. Diaz, Jr., Christopher P. Williams,, James R. Segars, III, 208 Waterford Square, Suite 300 | Madison | MS | 39110 | |
| 7592775 | Singing River Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10537493 | Singing River Mental Health/Mental Retardation Services Region XIV Commission | Karl R. Steinberger, 711 Delmas Avenue | Pascagoula | MS | 39567 | |
| 8293369 | Name on file [1] | Address on file | | | | |
| 8293369 | Name on file [1] | Address on file | | | | |
| 8329678 | Name on file [1] | Address on file | | | | |
| 7981707 | Name on file [1] | Address on file | | | | |
| 8322601 | Name on file [1] | Address on file | | | | |
| 10498442 | Name on file [1] | Address on file | | | | |
| 7082351 | Singleton, Chris | Address on file | | | | |
| 8323074 | Name on file [1] | Address on file | | | | |
| 7998032 | Singleton, Donal | Address on file | | | | |
| 10305413 | Name on file [1] | Address on file | | | | |
| 10339971 | Name on file [1] | Address on file | | | | |
| 10349755 | Name on file [1] | Address on file | | | | |
| 8335157 | Singleton, Etta Mae | Address on file | | | | |
| 10365329 | Name on file [1] | Address on file | | | | |
| 7080719 | Singleton, Judith | Address on file | | | | |
| 7080720 | Singleton, Kathleen E. | Address on file | | | | |
| 7955034 | Singleton, Kelvin X | Address on file | | | | |
| 8329679 | Name on file [1] | Address on file | | | | |
| 10365804 | Name on file [1] | Address on file | | | | |
| 8330376 | Name on file [1] | Address on file | | | | |
| 8293038 | Name on file [1] | Address on file | | | | |
| 8293038 | Name on file [1] | Address on file | | | | |
| 7937015 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10456651 | Name on file [1] | Address on file | | | | |
| 10456651 | Name on file [1] | Address on file | | | | |
| 10497086 | Name on file [1] | Address on file | | | | |
| 10493811 | Name on file [1] | Address on file | | | | |
| 7859000 | Name on file [1] | Address on file | | | | |
| 7081703 | Sinisi, Julia | Address on file | | | | |
| 8281084 | Name on file [1] | Address on file | | | | |
| 7945314 | Name on file [1] | Address on file | | | | |
| 8279088 | Name on file [1] | Address on file | | | | |
| 8330377 | Name on file [1] | Address on file | | | | |
| 10454887 | Name on file [1] | Address on file | | | | |
| 7082110 | Sinoway, Christopher | Address on file | | | | |
| 10418212 | Name on file [1] | Address on file | | | | |
| 10418212 | Name on file [1] | Address on file | | | | |
| 10418212 | Name on file [1] | Address on file | | | | |
| 10484557 | Name on file [1] | Address on file | | | | |
| 10484557 | Name on file [1] | Address on file | | | | |
| 10545345 | Sioux Center Health | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545345 | Sioux Center Health | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545345 | Sioux Center Health | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7091016 | Sioux County | Nicholas J. Mauro, Crawford & Mauro, 1701 Ruan Center, 666 Grand Avenue | Des Miones | IA | 50309 | |
| 7869018 | Name on file [1] | Address on file | | | | |
| 8305503 | Name on file [1] | Address on file | | | | |
| 7082675 | Sipe, Kyle J. | Address on file | | | | |
| 10483027 | Name on file [1] | Address on file | | | | |
| 7080721 | Sipe, Lynn E. | Address on file | | | | |
| 10292160 | Name on file [1] | Address on file | | | | |
| 7998331 | Name on file [1] | Address on file | | | | |
| 7080722 | Sipkin, Norma | Address on file | | | | |
| 10376694 | Name on file [1] | Address on file | | | | |
| 10428250 | Name on file [1] | Address on file | | | | |
| 10428250 | Name on file [1] | Address on file | | | | |
| 10291141 | Name on file [1] | Address on file | | | | |
| 10398253 | Name on file [1] | Address on file | | | | |
| 10483458 | Name on file [1] | Address on file | | | | |
| 7945647 | Name on file [1] | Address on file | | | | |
| 8293828 | Name on file [1] | Address on file | | | | |
| 8293828 | Name on file [1] | Address on file | | | | |
| 7951836 | Name on file [1] | Address on file | | | | |
| 10453629 | Name on file [1] | Address on file | | | | |
| 7080723 | Sirico, Frances M. | Address on file | | | | |
| 10479481 | Name on file [1] | Address on file | | | | |
| 8298322 | Name on file [1] | Address on file | | | | |
| 7081299 | Sirna, Joseph | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7080724 | Sirois, Gilbert A. | Address on file | | | | |
| 8273799 | Name on file [1] | Address on file | | | | |
| 8302085 | Name on file [1] | Address on file | | | | |
| 8308051 | Name on file [1] | Address on file | | | | |
| 10278677 | Name on file [1] | Address on file | | | | |
| 10278677 | Name on file [1] | Address on file | | | | |
| 7925318 | Name on file [1] | Address on file | | | | |
| 10487744 | Name on file [1] | Address on file | | | | |
| 10487744 | Name on file [1] | Address on file | | | | |
| 10306056 | Name on file [1] | Address on file | | | | |
| 8274491 | Name on file [1] | Address on file | | | | |
| 8306442 | Name on file [1] | Address on file | | | | |
| 10516273 | Name on file [1] | Address on file | | | | |
| 11187368 | Name on file [1] | Address on file | | | | |
| 11187368 | Name on file [1] | Address on file | | | | |
| 10475243 | Name on file [1] | Address on file | | | | |
| 10311877 | Name on file [1] | Address on file | | | | |
| 10551348 | Siskiyou County, CA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10496345 | Name on file [1] | Address on file | | | | |
| 10392128 | Name on file [1] | Address on file | | | | |
| 8307228 | Name on file [1] | Address on file | | | | |
| 10402748 | Name on file [1] | Address on file | | | | |
| 10402748 | Name on file [1] | Address on file | | | | |
| 10482638 | Name on file [1] | Address on file | | | | |
| 7148017 | Sisodia, Mona | Address on file | | | | |
| 7082695 | Sison, Reed A. | Address on file | | | | |
| 7585242 | SISSETON-WAHPETON OYATE | ATTN: TRIBAL CHAIRMAN AND TRIBE ATTORNEY, THE TRIBAL ADMINISTRATIVE BLDG, 12554 BIA HIGHWAY 711 - P.O. BOX 509 | AGENCY VILLAGE | SD | 57262 | |
| 7096333 | Sisseton-Wahpeton Oyate | Attn: Tribal Chairman and Tribe Attorney, The Tribal Administrative Building, 12554 BIA Highway 711, P.O. Box 509 | Agency Village | SD | 57262 | |
| 7091019 | Sisseton-Wahpeton Oyate | Brendan V. Johnson, Robins Kaplan - Sioux Falls, 140 North Phillips Avenue, Ste. 307 | Sioux Falls | SD | 57104 | |
| 7091018 | Sisseton-Wahpeton Oyate | Holly H. Dolejsi, Robins Kaplan - Minneapolis, 2800 LaSalle Plaza, 800 LaSalle Avenue | Minneapolis | MN | 55402 | |
| 7091021 | Sisseton-Wahpeton Oyate | Tara D. Sutton, Robins Kaplan - Minneapolis, 2800 LaSalle Plaza, 800 LaSalle Avenue | Minneapolis | MN | 55402 | |
| 7091020 | Sisseton-Wahpeton Oyate | Timothy Q. Purdon, Robins Kaplan - Bismarck, 1207 West Divide Avenue, Ste. 200 | Bismarck | ND | 58503 | |
| 7091017 | Sisseton-Wahpeton Oyate | Timothy W. Billion, Robins Kaplan - Sioux Falls, 140 North Phillips Avenue, Ste. 307 | Sioux Falls | SD | 57104 | |
| 10543185 | Sisseton-Washington Oyate | Robins Kaplan LLP, c/o Tara Sutton, Timothy Purdon, Holly Delejsi, 2800 La Salle Plaza, 800 La Salle Avenue | Minneapolis | MN | 55402 | |
| 10543185 | Sisseton-Washington Oyate | Verlyn Folyd Beaudreau, Interim Tribal Chairman, 12554 BIA Hwy 711 PO Box 509 | Agency Village | SD | 57262 | |
| 7966944 | Name on file [1] | Address on file | | | | |
| 8306372 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3989 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8274463 | Name on file [1] | Address on file | | | | |
| 10480312 | Name on file [1] | Address on file | | | | |
| 7083609 | SISTERS OF CHARITY HOSP OF BUFFALO | 2157 MAIN STREET | BUFFALO | NY | 14214 | |
| 7084857 | SISTERS OF CHARITY HOSPITAL | 2605 HARLEM ROAD | CHEEKTOWAGA | NY | 14225 | |
| 7084026 | SISTERS OF ST JOSEPH | 27200 CALAROGA | HAYWARD | CA | 94545 | |
| 7148018 | Sisto, Laura | Address on file | | | | |
| 8294453 | Name on file [1] | Address on file | | | | |
| 8294453 | Name on file [1] | Address on file | | | | |
| 7590406 | Sitecon Corporation | 1430 Cranston Street, Suite A | Cranston | RI | 02920 | |
| 11200875 | SITECON CORPORATION | ATTN: RONALD J. PARRILLO II, 1430 CRANSTON STREET, SUITE A | CRANSTON | RI | 02920 | |
| 8326627 | Name on file [1] | Address on file | | | | |
| 10520987 | Name on file [1] | Address on file | | | | |
| 10520987 | Name on file [1] | Address on file | | | | |
| 10424743 | Name on file [1] | Address on file | | | | |
| 8274631 | Name on file [1] | Address on file | | | | |
| 10547536 | Sitka Tribe of Alaska | Attn: Kathy Erickson, 456 Katlian Street | Sitka | AK | 99835 | |
| 10547536 | Sitka Tribe of Alaska | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 7987918 | Sitlington, Thomas | Address on file | | | | |
| 10523718 | Name on file [1] | Address on file | | | | |
| 8279147 | Name on file [1] | Address on file | | | | |
| 8273088 | Name on file [1] | Address on file | | | | |
| 10426372 | Name on file [1] | Address on file | | | | |
| 8331583 | Name on file [1] | Address on file | | | | |
| 8310661 | Name on file [1] | Address on file | | | | |
| 8330781 | Name on file [1] | Address on file | | | | |
| 10278463 | Name on file [1] | Address on file | | | | |
| 10298718 | Name on file [1] | Address on file | | | | |
| 10360496 | Name on file [1] | Address on file | | | | |
| 8319881 | Siwanowiz, Victor | Address on file | | | | |
| 10475327 | Name on file [1] | Address on file | | | | |
| 10342742 | Name on file [1] | Address on file | | | | |
| 8327500 | Name on file [1] | Address on file | | | | |
| 9493320 | Name on file [1] | Address on file | | | | |
| 10412724 | Name on file [1] | Address on file | | | | |
| 7914860 | Sizemore, Bonnie | Address on file | | | | |
| 8292973 | Name on file [1] | Address on file | | | | |
| 8292973 | Name on file [1] | Address on file | | | | |
| 11337247 | Name on file [1] | Address on file | | | | |
| 10501905 | Name on file [1] | Address on file | | | | |
| 8268307 | Name on file [1] | Address on file | | | | |
| 7914880 | Sizemore, Donnie | Address on file | | | | |
| 8330378 | Name on file [1] | Address on file | | | | |
| 10470427 | Name on file [1] | Address on file | | | | |
| 10470427 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10375027 | Name on file [1] | Address on file | | | | |
| 7955327 | Sizemore, Linda | Address on file | | | | |
| 8321127 | Name on file [1] | Address on file | | | | |
| 8321127 | Name on file [1] | Address on file | | | | |
| 10521209 | Name on file [1] | Address on file | | | | |
| 11550140 | Name on file [1] | Address on file | | | | |
| 8329681 | Name on file [1] | Address on file | | | | |
| 8274287 | Name on file [1] | Address on file | | | | |
| 8310732 | Name on file [1] | Address on file | | | | |
| 8274483 | Name on file [1] | Address on file | | | | |
| 8305702 | Name on file [1] | Address on file | | | | |
| 8269393 | Sizemore, William | Address on file | | | | |
| 8340616 | Name on file [1] | Address on file | | | | |
| 10374250 | Name on file [1] | Address on file | | | | |
| 10373724 | Name on file [1] | Address on file | | | | |
| 10317080 | Name on file [1] | Address on file | | | | |
| 10484757 | Name on file [1] | Address on file | | | | |
| 8286796 | Name on file [1] | Address on file | | | | |
| 10448995 | Name on file [1] | Address on file | | | | |
| 8330845 | Name on file [1] | Address on file | | | | |
| 10470107 | Name on file [1] | Address on file | | | | |
| 10399173 | Name on file [1] | Address on file | | | | |
| 7590553 | SK Life Science | 22-10 Route 208 South | Fair Lawn | NJ | 07410 | |
| 7075500 | SKADDEN ARPS SLATE MEAGHER | 360 HAMILTON AVE | WHITE PLAINS | NY | 10601 | |
| 7074718 | SKADDEN ARPS SLATE MEAGHER | ONE MANHATTAN WEST | NEW YORK | NY | 10001 | |
| 7588473 | Skadden, Arps, Slate, Meagher & Flom LLP | Office Administrator, 1440 New York Avenue, NW, 2nd Floor | Washington | DC | 20005 | |
| 7790385 | Skadden, Arps, Slate, Meagher & Flom, LLP | One Manhattan West | New York | NY | 10001 | |
| 7589431 | Skadden, Arps, Slate, Meagher, & Flom LLP | Attn: General Counsel, 1440 New York Avenue, N.W. | Washington | DC | 20005 | |
| 10401030 | Name on file [1] | Address on file | | | | |
| 10545233 | Skaggs Community Hospital Assn. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545233 | Skaggs Community Hospital Assn. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545233 | Skaggs Community Hospital Assn. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10492679 | Name on file [1] | Address on file | | | | |
| 8330379 | Name on file [1] | Address on file | | | | |
| 8319966 | Name on file [1] | Address on file | | | | |
| 7999647 | Name on file [1] | Address on file | | | | |
| 7790140 | Name on file [1] | Address on file | | | | |
| 10441006 | Name on file [1] | Address on file | | | | |
| 10441006 | Name on file [1] | Address on file | | | | |
| 10441006 | Name on file [1] | Address on file | | | | |
| 7091022 | Skagit County | Alison S. Gaffney, Keller Rohrback, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 10466352 | Skagit County | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 7091025 | Skagit County | Daniel P. Mensher, Keller Rohrback - Seattle, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7091023 | Skagit County | David J. Ko, Keller Rohrback, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7091024 | Skagit County | Keller Rohrback - Seattle, Derek W. Loeser, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3991 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|-----------|---------|
| 7091026 | Skagit County | Richard Alan Weyrich, Skagit County Prosecutor's Office, 605 S. Third Street, Courthouse Annex | Mt. Vernon | WA | 98273 | |
| 7585345 | SKAGIT COUNTY, CITY OF SEDRO WOOLLEY, CITY OF BURLINGTON, CITY OF MOUNT VERNON | ATTN: CNTY AUDITOR, P.O. BOX 1306 ADMIN BLDG, ROOM 201, 700 SOUTH SECOND STREET | MOUNT VERNON | WA | 98273 | |
| 7096522 | Skagit County, City of Sedro Woolley, City of Burlington, City of Mount Vernon | Attn: County Auditor, P.O. Box 1306 Administration Building, Room 201, 700 South Second Street | Mount Vernon | WA | 98273 | |
| 7096524 | Skagit County, City of Sedro Woolley, City of Burlington, City of Mount Vernon | ATTN: MAYOR, CITY ADMIN, MAYOR'S DESIGNATED AGENT, CITY ADMIN's DESIGNATED AGENT, AND CITY CLERK, CITY OF BURLINGTON, 833 SOUTH SPRUCE STREET | BURLINGTON | WA | 98233 | |
| 7096523 | Skagit County, City of Sedro Woolley, City of Burlington, City of Mount Vernon | ATTN: MAYOR, CITY MANAGER, MAYOR'S DESIGNATED AGENT, CITY MANAGER'S DESIGNATED AGENT, AND CITY CLERK, CITY OF MOUNT VERNON, 910 CLEVELAND AVENUE - CITY HALL, 2ND FLOOR, City Hall, 2nd Floor | MOUNT VERNON | WA | 98273 | |
| 7585346 | SKAGIT COUNTY, CITY OF SEDRO WOOLLEY, CITY OF BURLINGTON, CITY OF MOUNT VERNON | ATTN: MAYOR, CITY SUPERVISOR, MAYOR'S DESIGNATED AGENT, CITY MANAGER'S DESIGNATED AGENT,, AND CITY CLERK, CITY OF SEDRO-WOOLLEY, 325 METCALF STREET | SEDRO-WOOLLEY | WA | 98284 | |
| 7096525 | Skagit County, City of Sedro Woolley, City of Burlington, City of Mount Vernon | Mayor, City Supervisor, Mayor's designated agent, city manager's designated agent, and City Clerk, City of Sedro-Woolley, 325 Metcalf Street | Sedro-Woolley | WA | 98284 | |
| 10547537 | Skagway Village, Alaska | Attn: Jaime Bricker, STC, PO Box 1157 | Skagway | AK | 99840 | |
| 10547537 | Skagway Village, Alaska | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10306808 | Name on file [1] | Address on file | | | | |
| 7954923 | Skains, Richard | Address on file | | | | |
| 8330380 | Name on file [1] | Address on file | | | | |
| 10386446 | Name on file [1] | Address on file | | | | |
| 10301675 | Name on file [1] | Address on file | | | | |
| 8321597 | Name on file [1] | Address on file | | | | |
| 10318388 | Name on file [1] | Address on file | | | | |
| 8010486 | Name on file [1] | Address on file | | | | |
| 10371053 | Name on file [1] | Address on file | | | | |
| 7924567 | Name on file [1] | Address on file | | | | |
| 10390636 | Name on file [1] | Address on file | | | | |
| 10480827 | Name on file [1] | Address on file | | | | |
| 7074893 | SKARZYNSKI BLACK LLC | 205 N MICHIGAN AVE STE 2600 | CHICAGO | IL | 60601 | |
| 10341507 | Skarzynski Marick & Black LLP | James Sandnes, One Battery Park Plaza - 32nd Floor | New York | NY | 10004 | |
| 10341507 | Skarzynski Marick & Black LLP | Ronald Dymerski, 353 North Claek Street - Suite 3650 | Chicago | IL | 60654 | |
| 8340281 | Skatell, Rita M. | Address on file | | | | |
| 7947178 | Name on file [1] | Address on file | | | | |
| 10474302 | Name on file [1] | Address on file | | | | |
| 7962804 | Name on file [1] | Address on file | | | | |
| 8292195 | Name on file [1] | Address on file | | | | |
| 8295451 | Name on file [1] | Address on file | | | | |
| 8291838 | Name on file [1] | Address on file | | | | |
| 10488039 | Name on file [1] | Address on file | | | | |
| 8328592 | Skee, Terry | Address on file | | | | |
| 7860644 | Name on file [1] | Address on file | | | | |
| 8288176 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11182417 | Name on file [1] | Address on file | | | | |
| 10485244 | Name on file [1] | Address on file | | | | |
| 10539917 | Name on file [1] | Address on file | | | | |
| 10358668 | Name on file [1] | Address on file | | | | |
| 10387485 | Name on file [1] | Address on file | | | | |
| 8338715 | Name on file [1] | Address on file | | | | |
| 11213459 | Name on file [1] | Address on file | | | | |
| 11213459 | Name on file [1] | Address on file | | | | |
| 11266935 | Name on file [1] | Address on file | | | | |
| 8338715 | Name on file [1] | Address on file | | | | |
| 10395194 | Name on file [1] | Address on file | | | | |
| 10517229 | Name on file [1] | Address on file | | | | |
| 10524283 | Name on file [1] | Address on file | | | | |
| 8309553 | Name on file [1] | Address on file | | | | |
| 10466679 | Skelton, Johnny Jed | Address on file | | | | |
| 8329682 | Name on file [1] | Address on file | | | | |
| 8308109 | Name on file [1] | Address on file | | | | |
| 10395150 | Name on file [1] | Address on file | | | | |
| 8268352 | Name on file [1] | Address on file | | | | |
| 7998320 | Name on file [1] | Address on file | | | | |
| 10326176 | Name on file [1] | Address on file | | | | |
| 8306814 | Name on file [1] | Address on file | | | | |
| 8319880 | Skidmore, Johnny | Address on file | | | | |
| 8001249 | Skidmore, Juanita | Address on file | | | | |
| 8307920 | Name on file [1] | Address on file | | | | |
| 8273118 | Name on file [1] | Address on file | | | | |
| 10403128 | Name on file [1] | Address on file | | | | |
| 7865887 | Name on file [1] | Address on file | | | | |
| 10337544 | Name on file [1] | Address on file | | | | |
| 7960012 | Name on file [1] | Address on file | | | | |
| 7914822 | Skillas, Tony | Address on file | | | | |
| 10367527 | Name on file [1] | Address on file | | | | |
| 8305706 | Name on file [1] | Address on file | | | | |
| 7998806 | Name on file [1] | Address on file | | | | |
| 7076374 | SKILLPAD INC | 55 MADISON AVE STE 400 | MORRISTOWN | NJ | 07960 | |
| 7075210 | SKILLSOFT CORPORATION | 107 NORTHEASTERN BLVD | NASHUA | NH | 03062 | |
| 7588583 | Skillsoft Corporation | Attn: General Counsel, 107 Northeastern Blvd | Nashua | NH | 03062 | |
| 8310471 | Name on file [1] | Address on file | | | | |
| 7148019 | Skinnell, William Ray | Address on file | | | | |
| 7730713 | Name on file [1] | Address on file | | | | |
| 7965159 | Name on file [1] | Address on file | | | | |
| 7872888 | Name on file [1] | Address on file | | | | |
| 10282686 | Name on file [1] | Address on file | | | | |
| 8293541 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8293541 | Name on file [1] | Address on file | | | | |
| 10419424 | Name on file [1] | Address on file | | | | |
| 10490018 | Name on file [1] | Address on file | | | | |
| 7925628 | Name on file [1] | Address on file | | | | |
| 8334417 | Name on file [1] | Address on file | | | | |
| 11187639 | Name on file [1] | Address on file | | | | |
| 10448222 | Name on file [1] | Address on file | | | | |
| 7590200 | Skinner, Inc. | Attn: General Counsel, 205 Sea Idle Point | Indian Beach | NC | 28512 | |
| 7900990 | Skinner, James | Address on file | | | | |
| 8000975 | Name on file [1] | Address on file | | | | |
| 8305681 | Name on file [1] | Address on file | | | | |
| 10484302 | Name on file [1] | Address on file | | | | |
| 10350048 | Name on file [1] | Address on file | | | | |
| 10518334 | Name on file [1] | Address on file | | | | |
| 7998973 | Name on file [1] | Address on file | | | | |
| 10486572 | Name on file [1] | Address on file | | | | |
| 10494411 | Name on file [1] | Address on file | | | | |
| 9739810 | Name on file [1] | Address on file | | | | |
| 8274603 | Name on file [1] | Address on file | | | | |
| 8330822 | Name on file [1] | Address on file | | | | |
| 10281182 | Name on file [1] | Address on file | | | | |
| 7885853 | Name on file [1] | Address on file | | | | |
| 10398406 | Name on file [1] | Address on file | | | | |
| 10428330 | Name on file [1] | Address on file | | | | |
| 11412759 | Name on file [1] | Address on file | | | | |
| 11412759 | Name on file [1] | Address on file | | | | |
| 8292776 | Name on file [1] | Address on file | | | | |
| 8292776 | Name on file [1] | Address on file | | | | |
| 8005430 | Skipper, Jordan | Address on file | | | | |
| 10381078 | Name on file [1] | Address on file | | | | |
| 10288462 | Name on file [1] | Address on file | | | | |
| 8306214 | Name on file [1] | Address on file | | | | |
| 7077904 | SKIPTA LLC | 319 NEWBURYPORT TPKE STE 103 | ROWLEY | MA | 01969-1754 | |
| 7588321 | Skipta LLC | Attn: General Counsel, 8 North Queen Street | Lancaster | PA | 17603 | |
| 10480356 | Name on file [1] | Address on file | | | | |
| 8003846 | Name on file [1] | Address on file | | | | |
| 11474522 | Name on file [1] | Address on file | | | | |
| 10524705 | Name on file [1] | Address on file | | | | |
| 7900597 | Sklanka, Thomas F. | Address on file | | | | |
| 7083753 | SKLAR INSTRUMENT | 889 S MATLACK | WEST CHESTER | PA | 19382 | |
| 7075900 | SKOLNIK INDUSTRIES INC | 4900 S KILBOURN AVE | CHICAGO | IL | 60632 | |
| 10496243 | Name on file [1] | Address on file | | | | |
| 9498705 | Skolweck, Sherry | Address on file | | | | |
| 10413429 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10483035 | Name on file [1] | Address on file | | | | |
| 10459546 | Name on file [1] | Address on file | | | | |
| 7970995 | Skotarczak, Kenneth | Address on file | | | | |
| 10419463 | Name on file [1] | Address on file | | | | |
| 8329683 | Name on file [1] | Address on file | | | | |
| 8327544 | Name on file [1] | Address on file | | | | |
| 8269367 | Skowronski, Susan | Address on file | | | | |
| 10320870 | Name on file [1] | Address on file | | | | |
| 7988566 | Skowyra, David | Address on file | | | | |
| 10298255 | Name on file [1] | Address on file | | | | |
| 10351594 | Name on file [1] | Address on file | | | | |
| 8274395 | Name on file [1] | Address on file | | | | |
| 10524934 | Name on file [1] | Address on file | | | | |
| 7939206 | Name on file [1] | Address on file | | | | |
| 10509378 | Name on file [1] | Address on file | | | | |
| 10482236 | Name on file [1] | Address on file | | | | |
| 10465770 | Name on file [1] | Address on file | | | | |
| 10496705 | Name on file [1] | Address on file | | | | |
| 7588584 | Skura Corporation, Inc. | Attn: General Counsel, 2275 Upper Middle Road East, Suite 200 | Oakville | ON | L6H 0O3 | Canada |
| 10485269 | Name on file [1] | Address on file | | | | |
| 11200876 | SKURKA CONSTRUCTION INC. | 301 EAST GREENWICH AVENUE | WEST WARWICK | RI | 02893 | |
| 10415087 | Name on file [1] | Address on file | | | | |
| 10283464 | Name on file [1] | Address on file | | | | |
| 8300380 | Name on file [1] | Address on file | | | | |
| 7970863 | Skweres, Richard | Address on file | | | | |
| 8308317 | Name on file [1] | Address on file | | | | |
| 7900869 | Skweres, Richard | Address on file | | | | |
| 7968376 | Name on file [1] | Address on file | | | | |
| 8308241 | Name on file [1] | Address on file | | | | |
| 10418495 | Name on file [1] | Address on file | | | | |
| 10418495 | Name on file [1] | Address on file | | | | |
| 9495052 | Name on file [1] | Address on file | | | | |
| 10364563 | Name on file [1] | Address on file | | | | |
| 10287420 | Name on file [1] | Address on file | | | | |
| 10483276 | Name on file [1] | Address on file | | | | |
| 10488868 | Name on file [1] | Address on file | | | | |
| 10333371 | Name on file [1] | Address on file | | | | |
| 10297860 | Name on file [1] | Address on file | | | | |
| 10371525 | Name on file [1] | Address on file | | | | |
| 10297817 | Name on file [1] | Address on file | | | | |
| 10295758 | Name on file [1] | Address on file | | | | |
| 10405607 | Name on file [1] | Address on file | | | | |
| 10363773 | Name on file [1] | Address on file | | | | |
| 10432485 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10432485 | Name on file [1] | Address on file | | | | |
| 9493321 | Name on file [1] | Address on file | | | | |
| 9494246 | Name on file [1] | Address on file | | | | |
| 10393124 | Name on file [1] | Address on file | | | | |
| 8274076 | Name on file [1] | Address on file | | | | |
| 10424029 | Name on file [1] | Address on file | | | | |
| 10363597 | Name on file [1] | Address on file | | | | |
| 7886444 | Name on file [1] | Address on file | | | | |
| 7148020 | Slabicki, Susan M. | Address on file | | | | |
| 7957579 | Name on file [1] | Address on file | | | | |
| 10351532 | Name on file [1] | Address on file | | | | |
| 11477318 | Name on file [1] | Address on file | | | | |
| 9740825 | Name on file [1] | Address on file | | | | |
| 10514474 | Name on file [1] | Address on file | | | | |
| 10302761 | Name on file [1] | Address on file | | | | |
| 9738895 | Name on file [1] | Address on file | | | | |
| 8287951 | Name on file [1] | Address on file | | | | |
| 8273936 | Name on file [1] | Address on file | | | | |
| 8003682 | Name on file [1] | Address on file | | | | |
| 7080725 | Slagle, N. Susan | Address on file | | | | |
| 7991681 | Name on file [1] | Address on file | | | | |
| 8287459 | Name on file [1] | Address on file | | | | |
| 10514649 | Name on file [1] | Address on file | | | | |
| 10515137 | Name on file [1] | Address on file | | | | |
| 8329684 | Name on file [1] | Address on file | | | | |
| 8280037 | Name on file [1] | Address on file | | | | |
| 8009993 | Name on file [1] | Address on file | | | | |
| 10483233 | Name on file [1] | Address on file | | | | |
| 10393839 | Name on file [1] | Address on file | | | | |
| 8282235 | Name on file [1] | Address on file | | | | |
| 7082668 | Slater, Gregory S. | Address on file | | | | |
| 10485864 | Name on file [1] | Address on file | | | | |
| 10457624 | Name on file [1] | Address on file | | | | |
| 10457624 | Name on file [1] | Address on file | | | | |
| 10432673 | Name on file [1] | Address on file | | | | |
| 7901235 | Slater, Wayne | Address on file | | | | |
| 11224125 | Name on file [1] | Address on file | | | | |
| 8330381 | Name on file [1] | Address on file | | | | |
| 8307455 | Name on file [1] | Address on file | | | | |
| 10468678 | Name on file [1] | Address on file | | | | |
| 8290231 | Name on file [1] | Address on file | | | | |
| 10483223 | Name on file [1] | Address on file | | | | |
| 8306226 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10421065 | Name on file [1] | Address on file | | | | |
| 7981634 | Name on file [1] | Address on file | | | | |
| 10382574 | Name on file [1] | Address on file | | | | |
| 10419528 | Name on file [1] | Address on file | | | | |
| 7998468 | Name on file [1] | Address on file | | | | |
| 7885700 | Name on file [1] | Address on file | | | | |
| 8302783 | Name on file [1] | Address on file | | | | |
| 10454035 | Name on file [1] | Address on file | | | | |
| 7982080 | Name on file [1] | Address on file | | | | |
| 7945121 | Name on file [1] | Address on file | | | | |
| 8321357 | Name on file [1] | Address on file | | | | |
| 7858289 | Name on file [1] | Address on file | | | | |
| 8308110 | Name on file [1] | Address on file | | | | |
| 10516535 | Name on file [1] | Address on file | | | | |
| 8307181 | Name on file [1] | Address on file | | | | |
| 8279948 | Name on file [1] | Address on file | | | | |
| 7931100 | Name on file [1] | Address on file | | | | |
| 8306726 | Name on file [1] | Address on file | | | | |
| 7872430 | Name on file [1] | Address on file | | | | |
| 7998610 | Name on file [1] | Address on file | | | | |
| 8300779 | Name on file [1] | Address on file | | | | |
| 8307285 | Name on file [1] | Address on file | | | | |
| 8279041 | Name on file [1] | Address on file | | | | |
| 7992709 | Slaybaugh, John | Address on file | | | | |
| 10413974 | Name on file [1] | Address on file | | | | |
| 10368782 | Name on file [1] | Address on file | | | | |
| 10524763 | Name on file [1] | Address on file | | | | |
| 10524763 | Name on file [1] | Address on file | | | | |
| 10399280 | Name on file [1] | Address on file | | | | |
| 8285700 | Name on file [1] | Address on file | | | | |
| 11210769 | Name on file [1] | Address on file | | | | |
| 10484187 | Name on file [1] | Address on file | | | | |
| 8283275 | Name on file [1] | Address on file | | | | |
| 8307921 | Name on file [1] | Address on file | | | | |
| 10315891 | Name on file [1] | Address on file | | | | |
| 10315891 | Name on file [1] | Address on file | | | | |
| 7996048 | Sledge Jr, Joseph | Address on file | | | | |
| 8279446 | Name on file [1] | Address on file | | | | |
| 8287866 | Name on file [1] | Address on file | | | | |
| 10449502 | Name on file [1] | Address on file | | | | |
| 10452820 | Name on file [1] | Address on file | | | | |
| 11275197 | Name on file [1] | Address on file | | | | |
| 7081744 | Sleeba, Shibu K. | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7080726 | Sleeba, Shibu K. | Address on file | | | | |
| 7999089 | Name on file [1] | Address on file | | | | |
| 10319404 | Name on file [1] | Address on file | | | | |
| 10319404 | Name on file [1] | Address on file | | | | |
| 11040484 | Name on file [1] | Address on file | | | | |
| 11040484 | Name on file [1] | Address on file | | | | |
| 8274560 | Name on file [1] | Address on file | | | | |
| 10487641 | Name on file [1] | Address on file | | | | |
| 7589432 | SLI Associates Inc. | Attn: General Counsel, 2100 Constitution Blvd | Sarasota | FL | 34231 | |
| 8297090 | Name on file [1] | Address on file | | | | |
| 10539914 | Slidell Memorial Hospital | Porteous, Hainkel & Johnson, LLP, William C. Lozes, Esq., 408 N. Columbia Street | Covington | LA | 70433 | |
| 7998578 | Name on file [1] | Address on file | | | | |
| 10497719 | Name on file [1] | Address on file | | | | |
| 10325586 | Name on file [1] | Address on file | | | | |
| 8307736 | Name on file [1] | Address on file | | | | |
| 9498555 | Name on file [1] | Address on file | | | | |
| 8337229 | Name on file [1] | Address on file | | | | |
| 7955486 | Slimick Jr., Daniel | Address on file | | | | |
| 8291748 | Sline, Thomas | Address on file | | | | |
| 10313159 | Name on file [1] | Address on file | | | | |
| 10313159 | Name on file [1] | Address on file | | | | |
| 10489164 | Name on file [1] | Address on file | | | | |
| 8293685 | Name on file [1] | Address on file | | | | |
| 8293685 | Name on file [1] | Address on file | | | | |
| 7080727 | Slivka, Richard J. | Address on file | | | | |
| 10414797 | Name on file [1] | Address on file | | | | |
| 10414797 | Name on file [1] | Address on file | | | | |
| 10436635 | Name on file [1] | Address on file | | | | |
| 10436635 | Name on file [1] | Address on file | | | | |
| 10468811 | Name on file [1] | Address on file | | | | |
| 10333622 | Name on file [1] | Address on file | | | | |
| 7080728 | Sloan, Alan | Address on file | | | | |
| 7098561 | Sloan, Alan | Address on file | | | | |
| 7092374 | Sloan, Alan H. | Address on file | | | | |
| 7081472 | Sloan, Alan Herbert | Address on file | | | | |
| 8314633 | Name on file [1] | Address on file | | | | |
| 10413235 | Name on file [1] | Address on file | | | | |
| 10492207 | Name on file [1] | Address on file | | | | |
| 8335135 | Sloan, Heidi | Address on file | | | | |
| 10322755 | Name on file [1] | Address on file | | | | |
| 7854873 | Name on file [1] | Address on file | | | | |
| 10322192 | Name on file [1] | Address on file | | | | |
| 10482197 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3998 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8330382 | Name on file [1] | Address on file | | | | |
| 10517603 | Name on file [1] | Address on file | | | | |
| 8272167 | Slocki, Barbara | Address on file | | | | |
| 7078090 | SLOCUM DICKSON EDUCATIONAL INST INC | 1729 BURRSTONE RD | NEW HARTFORD | NY | 13413 | |
| 7998179 | Name on file [1] | Address on file | | | | |
| 10436410 | Name on file [1] | Address on file | | | | |
| 10436410 | Name on file [1] | Address on file | | | | |
| 7993122 | Name on file [1] | Address on file | | | | |
| 8306815 | Name on file [1] | Address on file | | | | |
| 10420795 | Name on file [1] | Address on file | | | | |
| 7885089 | Name on file [1] | Address on file | | | | |
| 10350391 | Name on file [1] | Address on file | | | | |
| 8287149 | Slonaker, Dana | Address on file | | | | |
| 11222214 | Name on file [1] | Address on file | | | | |
| 11273717 | Name on file [1] | Address on file | | | | |
| 11218207 | Name on file [1] | Address on file | | | | |
| 7885137 | Name on file [1] | Address on file | | | | |
| 11211215 | Name on file [1] | Address on file | | | | |
| 11211215 | Name on file [1] | Address on file | | | | |
| 8335558 | Name on file [1] | Address on file | | | | |
| 10504430 | Name on file [1] | Address on file | | | | |
| 10304581 | Name on file [1] | Address on file | | | | |
| 10516901 | Name on file [1] | Address on file | | | | |
| 9500428 | Name on file [1] | Address on file | | | | |
| 10358381 | Name on file [1] | Address on file | | | | |
| 10447135 | Name on file [1] | Address on file | | | | |
| 9500324 | Slope County Clerk of Court | 206 S Main St | Amidon | ND | 58620 | |
| 10539551 | Name on file [1] | Address on file | | | | |
| 10314651 | Name on file [1] | Address on file | | | | |
| 7080729 | Slotnick, Mark S. | Address on file | | | | |
| 10446457 | Name on file [1] | Address on file | | | | |
| 8274087 | Name on file [1] | Address on file | | | | |
| 10455049 | Name on file [1] | Address on file | | | | |
| 10455049 | Name on file [1] | Address on file | | | | |
| 7998180 | Name on file [1] | Address on file | | | | |
| 7954710 | Name on file [1] | Address on file | | | | |
| 7943862 | Slover, Salina | Address on file | | | | |
| 7082434 | Slovin, Lynn B. | Address on file | | | | |
| 7901276 | Slow, Charles | Address on file | | | | |
| 10421187 | Name on file [1] | Address on file | | | | |
| 8283438 | Name on file [1] | Address on file | | | | |
| 7988821 | Sluder, Ann | Address on file | | | | |
| 8005585 | Name on file [1] | Address on file | | | | |
| 8314074 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3999 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|-----------|---------|
| 8314074 | Name on file [1] | Address on file | | | | |
| 8311303 | Name on file [1] | Address on file | | | | |
| 8311303 | Name on file [1] | Address on file | | | | |
| 10413516 | Name on file [1] | Address on file | | | | |
| 10413516 | Name on file [1] | Address on file | | | | |
| 10317483 | Name on file [1] | Address on file | | | | |
| 10341681 | Name on file [1] | Address on file | | | | |
| 7926228 | Name on file [1] | Address on file | | | | |
| 10486835 | Name on file [1] | Address on file | | | | |
| 8274302 | Name on file [1] | Address on file | | | | |
| 8279511 | Name on file [1] | Address on file | | | | |
| 8329685 | Name on file [1] | Address on file | | | | |
| 7973978 | Name on file [1] | Address on file | | | | |
| 8309310 | Name on file [1] | Address on file | | | | |
| 10496326 | Name on file [1] | Address on file | | | | |
| 10496320 | Name on file [1] | Address on file | | | | |
| 10374309 | Name on file [1] | Address on file | | | | |
| 11336671 | Name on file [1] | Address on file | | | | |
| 7591535 | Smackover, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 9495322 | Name on file [1] | Address on file | | | | |
| 10421351 | Name on file [1] | Address on file | | | | |
| 10400250 | Name on file [1] | Address on file | | | | |
| 10344744 | Name on file [1] | Address on file | | | | |
| 11223659 | Name on file [1] | Address on file | | | | |
| 11245970 | Name on file [1] | Address on file | | | | |
| 8293771 | Name on file [1] | Address on file | | | | |
| 8293771 | Name on file [1] | Address on file | | | | |
| 8307879 | Name on file [1] | Address on file | | | | |
| 10438200 | Name on file [1] | Address on file | | | | |
| 10365559 | Name on file [1] | Address on file | | | | |
| 7998421 | Name on file [1] | Address on file | | | | |
| 8320288 | Name on file [1] | Address on file | | | | |
| 7957684 | Name on file [1] | Address on file | | | | |
| 10339111 | Name on file [1] | Address on file | | | | |
| 10449540 | Name on file [1] | Address on file | | | | |
| 8310472 | Name on file [1] | Address on file | | | | |
| 10456674 | Name on file [1] | Address on file | | | | |
| 7937265 | Name on file [1] | Address on file | | | | |
| 7992906 | Small, Vicki | Address on file | | | | |
| 7992905 | Small, Vicki J. | Address on file | | | | |
| 7886258 | Name on file [1] | Address on file | | | | |
| 7937506 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7998415 | Name on file [1] | Address on file | | | | |
| 10438704 | Name on file [1] | Address on file | | | | |
| 10366767 | Name on file [1] | Address on file | | | | |
| 11223728 | Name on file [1] | Address on file | | | | |
| 7930930 | Name on file [1] | Address on file | | | | |
| 7998199 | Name on file [1] | Address on file | | | | |
| 10429578 | Name on file [1] | Address on file | | | | |
| 10342911 | Name on file [1] | Address on file | | | | |
| 8305614 | Name on file [1] | Address on file | | | | |
| 7955399 | Smalls, Robert | Address on file | | | | |
| 8329687 | Name on file [1] | Address on file | | | | |
| 10380731 | Name on file [1] | Address on file | | | | |
| 7901316 | Smallwood, Clayton | Address on file | | | | |
| 8003180 | Name on file [1] | Address on file | | | | |
| 10327148 | Name on file [1] | Address on file | | | | |
| 7956264 | Smallwood, Johanna | Address on file | | | | |
| 10415835 | Name on file [1] | Address on file | | | | |
| 8329688 | Name on file [1] | Address on file | | | | |
| 8295353 | Name on file [1] | Address on file | | | | |
| 8295353 | Name on file [1] | Address on file | | | | |
| 8274016 | Name on file [1] | Address on file | | | | |
| 10340190 | Name on file [1] | Address on file | | | | |
| 7080730 | Smarkusky, Michael A. | Address on file | | | | |
| 10421392 | Name on file [1] | Address on file | | | | |
| 8277848 | Name on file [1] | Address on file | | | | |
| 7584210 | SMART ANALYST INC | 9 E 38TH ST 8TH FL | NEW YORK | NY | 10016 | |
| 7930591 | Name on file [1] | Address on file | | | | |
| 8306921 | Name on file [1] | Address on file | | | | |
| 7900966 | Smart, Michael | Address on file | | | | |
| 8330619 | Name on file [1] | Address on file | | | | |
| 8306318 | Name on file [1] | Address on file | | | | |
| 7475819 | SmartAnalyst, Inc. | Attn: Finance Director, 9 E 38th Street, 8th Floor | New York | NY | 10016 | |
| 10485757 | Name on file [1] | Address on file | | | | |
| 8011147 | Name on file [1] | Address on file | | | | |
| 7998338 | Name on file [1] | Address on file | | | | |
| 10505219 | Name on file [1] | Address on file | | | | |
| 10506811 | Name on file [1] | Address on file | | | | |
| 8001422 | Name on file [1] | Address on file | | | | |
| 9498686 | Smedberg, Shelly | Address on file | | | | |
| 10382256 | Name on file [1] | Address on file | | | | |
| 7883032 | Name on file [1] | Address on file | | | | |
| 7898486 | Name on file [1] | Address on file | | | | |
| 8303405 | Smella, Douglas | Address on file | | | | |
| 10378814 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7869997 | Name on file [1] | Address on file | | | | |
| 7869997 | Name on file [1] | Address on file | | | | |
| 7926246 | Name on file [1] | Address on file | | | | |
| 10429060 | Name on file [1] | Address on file | | | | |
| 7080731 | Smeraglino, Margaret P. | Address on file | | | | |
| 7974146 | Name on file [1] | Address on file | | | | |
| 10421019 | Name on file [1] | Address on file | | | | |
| 8510118 | Name on file [1] | Address on file | | | | |
| 7588585 | SMG Marketing Group Inc. | Attn: General Counsel, 875 North Michigan Avenue | Chicago | IL | 60611 | |
| 7958258 | Name on file [1] | Address on file | | | | |
| 10477311 | Name on file [1] | Address on file | | | | |
| 10464597 | Name on file [1] | Address on file | | | | |
| 10492105 | Name on file [1] | Address on file | | | | |
| 10419624 | Name on file [1] | Address on file | | | | |
| 8287070 | Smiley, Bennie | Address on file | | | | |
| 7900477 | Smiley, Eugene | Address on file | | | | |
| 8329689 | Name on file [1] | Address on file | | | | |
| 10489057 | Name on file [1] | Address on file | | | | |
| 7971164 | Smillie, Steven | Address on file | | | | |
| 10471633 | Name on file [1] | Address on file | | | | |
| 10285431 | Name on file [1] | Address on file | | | | |
| 8291369 | Name on file [1] | Address on file | | | | |
| 8327938 | Name on file [1] | Address on file | | | | |
| 10521241 | Name on file [1] | Address on file | | | | |
| 10521241 | Name on file [1] | Address on file | | | | |
| 7075483 | SMITH ANDERSON BLOUNT | P.O. BOX 2611 | RALEIGH | NC | 27602-2611 | |
| 10500094 | Smith County, Tennessee | Mark P. Chalos, 222 Second Avenue South, Ste. 1640 | Nashville | TN | 37201 | |
| 7592265 | Smith County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7585148 | SMITH COUNTY, TN | ATTN: MAYOR AND CNTY CLERK, TURNER BLDG, 122 TURNER HIGH CIRCLE | CARTHAGE | TN | 37030 | |
| 7096342 | Smith County, TN | Attn: Mayor and County Clerk, Turner Building, 122 Turner High Circle | Carthage | TN | 37030 | |
| 7084411 | SMITH DRUG COMPANY | 9098 FAIRFOREST RD | SPARTANBURG | SC | 29301 | |
| 7091029 | Smith Drug Company | Edward D. Papp, Bonezzi, Switzer, Polito & Hupp - Cleveland, 1300 East Ninth Street, Ste. 1950 | Cleveland | OH | 44114 | |
| 7091028 | Smith Drug Company | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7077541 | SMITH HANELY ASSOCIATES LLC | 107 JOHN ST STE 200 | SOUTHPORT | CT | 06890 | |
| 7588322 | Smith Hanley Associates, L.L.C. | Attn: General Counsel, 107 John Street, 2nd Floor | Southport | CT | 06890 | |
| 8297019 | Name on file [1] | Address on file | | | | |
| 11182315 | Name on file [1] | Address on file | | | | |
| 8309191 | Name on file [1] | Address on file | | | | |
| 8335776 | Name on file [1] | Address on file | | | | |
| 7958183 | Name on file [1] | Address on file | | | | |
| 10369054 | Name on file [1] | Address on file | | | | |
| 10369054 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4002 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8338342 | Name on file [1] | Address on file | | | | |
| 8326158 | Smith Jr #2283387, Jeffrey L | Address on file | | | | |
| 10414996 | Name on file [1] | Address on file | | | | |
| 10414996 | Name on file [1] | Address on file | | | | |
| 7080744 | Smith Jr, Gary L. | Address on file | | | | |
| 8289834 | Name on file [1] | Address on file | | | | |
| 10498428 | Name on file [1] | Address on file | | | | |
| 7973420 | Name on file [1] | Address on file | | | | |
| 7977098 | Name on file [1] | Address on file | | | | |
| 7977098 | Name on file [1] | Address on file | | | | |
| 7981625 | Name on file [1] | Address on file | | | | |
| 10439670 | Name on file [1] | Address on file | | | | |
| 10485831 | Name on file [1] | Address on file | | | | |
| 10343288 | Name on file [1] | Address on file | | | | |
| 7965354 | Name on file [1] | Address on file | | | | |
| 7988615 | Smith Jr., Robert Stanley | Address on file | | | | |
| 11232677 | Name on file [1] | Address on file | | | | |
| 7971236 | Smith Jr., William | Address on file | | | | |
| 7993297 | Name on file [1] | Address on file | | | | |
| 10482573 | Name on file [1] | Address on file | | | | |
| 10547827 | Smith Township, Ohio | Attn: Mark D'Apolito, Asst. Prosecutor, 846 N. Johnson Road | Sebring | OH | 44462 | |
| 10547827 | Smith Township, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547827 | Smith Township, Ohio | Mahoning County Prosecutor's Office, 21 W. Boardman Street | Youngstown | OH | 44503 | |
| 10485143 | Name on file [1] | Address on file | | | | |
| 8329717 | Name on file [1] | Address on file | | | | |
| 10435337 | Name on file [1] | Address on file | | | | |
| 7989090 | Name on file [1] | Address on file | | | | |
| 8306260 | Name on file [1] | Address on file | | | | |
| 10475278 | Name on file [1] | Address on file | | | | |
| 11218045 | Name on file [1] | Address on file | | | | |
| 11218045 | Name on file [1] | Address on file | | | | |
| 10300056 | Name on file [1] | Address on file | | | | |
| 7976682 | Name on file [1] | Address on file | | | | |
| 7999118 | Name on file [1] | Address on file | | | | |
| 8308838 | Name on file [1] | Address on file | | | | |
| 10342697 | Name on file [1] | Address on file | | | | |
| 7894841 | Name on file [1] | Address on file | | | | |
| 7901059 | Smith, Allen D. | Address on file | | | | |
| 8274336 | Name on file [1] | Address on file | | | | |
| 7900382 | Smith, Alonzo | Address on file | | | | |
| 10278920 | Name on file [1] | Address on file | | | | |
| 8307381 | Name on file [1] | Address on file | | | | |
| 8294810 | Name on file [1] | Address on file | | | | |
| 8294810 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10440370 | Name on file [1] | Address on file | | | | |
| 10419555 | Name on file [1] | Address on file | | | | |
| 10371227 | Name on file [1] | Address on file | | | | |
| 10371227 | Name on file [1] | Address on file | | | | |
| 10444352 | Name on file [1] | Address on file | | | | |
| 10524259 | Name on file [1] | Address on file | | | | |
| 8278846 | Name on file [1] | Address on file | | | | |
| 7588323 | Smith, Anderson, Blount, Dorset, Mitchell & Jernigan, L.L.P., | Attn: General Counsel, 150 Fayetteville St, Wells Fargo Capitol Ctr, Suite 2300 | Raleigh | NC | 27601 | |
| 8306374 | Name on file [1] | Address on file | | | | |
| 7987809 | Smith, Andrew | Address on file | | | | |
| 8329610 | Name on file [1] | Address on file | | | | |
| 8277691 | Name on file [1] | Address on file | | | | |
| 8329692 | Name on file [1] | Address on file | | | | |
| 10303408 | Smith, Anettra | Address on file | | | | |
| 8291764 | Smith, Anettra | Address on file | | | | |
| 10420209 | Name on file [1] | Address on file | | | | |
| 10474709 | Name on file [1] | Address on file | | | | |
| 8294389 | Name on file [1] | Address on file | | | | |
| 8294389 | Name on file [1] | Address on file | | | | |
| 8277698 | Name on file [1] | Address on file | | | | |
| 10476179 | Name on file [1] | Address on file | | | | |
| 11416737 | Name on file [1] | Address on file | | | | |
| 11416737 | Name on file [1] | Address on file | | | | |
| 10446215 | Name on file [1] | Address on file | | | | |
| 7945439 | Name on file [1] | Address on file | | | | |
| 10303664 | Name on file [1] | Address on file | | | | |
| 10488096 | Name on file [1] | Address on file | | | | |
| 10488096 | Name on file [1] | Address on file | | | | |
| 8291772 | Smith, Anthony | Address on file | | | | |
| 7914118 | Smith, Anthony | Address on file | | | | |
| 8329691 | Name on file [1] | Address on file | | | | |
| 8279200 | Name on file [1] | Address on file | | | | |
| 10477925 | Name on file [1] | Address on file | | | | |
| 7148021 | Smith, Anthony L. | Address on file | | | | |
| 8306255 | Name on file [1] | Address on file | | | | |
| 7956612 | Name on file [1] | Address on file | | | | |
| 8274118 | Name on file [1] | Address on file | | | | |
| 10359613 | Name on file [1] | Address on file | | | | |
| 10310767 | Name on file [1] | Address on file | | | | |
| 8327578 | Name on file [1] | Address on file | | | | |
| 7946454 | Name on file [1] | Address on file | | | | |
| 10484326 | Name on file [1] | Address on file | | | | |
| 8274038 | Name on file [1] | Address on file | | | | |
| 8292864 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8292864 | Name on file [1] | Address on file | | | | |
| 7868947 | Name on file [1] | Address on file | | | | |
| 10470035 | Name on file [1] | Address on file | | | | |
| 10476563 | Name on file [1] | Address on file | | | | |
| 8330385 | Name on file [1] | Address on file | | | | |
| 10480398 | Name on file [1] | Address on file | | | | |
| 7958363 | Name on file [1] | Address on file | | | | |
| 10366282 | Name on file [1] | Address on file | | | | |
| 8329693 | Name on file [1] | Address on file | | | | |
| 10355733 | Name on file [1] | Address on file | | | | |
| 10366282 | Name on file [1] | Address on file | | | | |
| 7965053 | Name on file [1] | Address on file | | | | |
| 10435344 | Name on file [1] | Address on file | | | | |
| 10483528 | Name on file [1] | Address on file | | | | |
| 7968510 | Name on file [1] | Address on file | | | | |
| 7968510 | Name on file [1] | Address on file | | | | |
| 8294223 | Name on file [1] | Address on file | | | | |
| 8294223 | Name on file [1] | Address on file | | | | |
| 7950590 | Name on file [1] | Address on file | | | | |
| 10298973 | Name on file [1] | Address on file | | | | |
| 8329694 | Name on file [1] | Address on file | | | | |
| 9491231 | Name on file [1] | Address on file | | | | |
| 10311643 | Name on file [1] | Address on file | | | | |
| 8273993 | Name on file [1] | Address on file | | | | |
| 10448506 | Name on file [1] | Address on file | | | | |
| 7914137 | Smith, Bonnie | Address on file | | | | |
| 7895580 | Name on file [1] | Address on file | | | | |
| 10538621 | Name on file [1] | Address on file | | | | |
| 8293441 | Name on file [1] | Address on file | | | | |
| 8293441 | Name on file [1] | Address on file | | | | |
| 10485724 | Name on file [1] | Address on file | | | | |
| 8274827 | Name on file [1] | Address on file | | | | |
| 10371293 | Name on file [1] | Address on file | | | | |
| 10371293 | Name on file [1] | Address on file | | | | |
| 10420930 | Name on file [1] | Address on file | | | | |
| 10336065 | Name on file [1] | Address on file | | | | |
| 10419716 | Name on file [1] | Address on file | | | | |
| 7955972 | Smith, Brenda | Address on file | | | | |
| 10520509 | Name on file [1] | Address on file | | | | |
| 8328619 | Smith, Bret | Address on file | | | | |
| 10537318 | Name on file [1] | Address on file | | | | |
| 8322893 | Name on file [1] | Address on file | | | | |
| 10328509 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8309935 | Name on file [1] | Address on file | | | | |
| 8337464 | Name on file [1] | Address on file | | | | |
| 7080733 | Smith, Brian P. | Address on file | | | | |
| 8306727 | Name on file [1] | Address on file | | | | |
| 8326120 | Smith, Bridget | Address on file | | | | |
| 10487653 | Name on file [1] | Address on file | | | | |
| 8330386 | Name on file [1] | Address on file | | | | |
| 8293698 | Name on file [1] | Address on file | | | | |
| 8293698 | Name on file [1] | Address on file | | | | |
| 10478816 | Name on file [1] | Address on file | | | | |
| 10480710 | Name on file [1] | Address on file | | | | |
| 7082193 | Smith, Bryan A. | Address on file | | | | |
| 8310395 | Name on file [1] | Address on file | | | | |
| 7788416 | Name on file [1] | Address on file | | | | |
| 10481331 | Name on file [1] | Address on file | | | | |
| 7080740 | Smith, Calvin K. | Address on file | | | | |
| 10463910 | Name on file [1] | Address on file | | | | |
| 10463910 | Name on file [1] | Address on file | | | | |
| 8293147 | Name on file [1] | Address on file | | | | |
| 8293147 | Name on file [1] | Address on file | | | | |
| 8300273 | Name on file [1] | Address on file | | | | |
| 7787706 | Name on file [1] | Address on file | | | | |
| 10387212 | Name on file [1] | Address on file | | | | |
| 8275455 | Name on file [1] | Address on file | | | | |
| 7082584 | Smith, Carly Ann | Address on file | | | | |
| 8294697 | Name on file [1] | Address on file | | | | |
| 8294697 | Name on file [1] | Address on file | | | | |
| 7927346 | Name on file [1] | Address on file | | | | |
| 10312542 | Name on file [1] | Address on file | | | | |
| 10475132 | Name on file [1] | Address on file | | | | |
| 10477631 | Name on file [1] | Address on file | | | | |
| 8335164 | Smith, Carrie | Address on file | | | | |
| 7971927 | Smith, Carrie | Address on file | | | | |
| 8293571 | Name on file [1] | Address on file | | | | |
| 8293571 | Name on file [1] | Address on file | | | | |
| 8310282 | Name on file [1] | Address on file | | | | |
| 8000200 | Name on file [1] | Address on file | | | | |
| 8307557 | Name on file [1] | Address on file | | | | |
| 8314381 | Name on file [1] | Address on file | | | | |
| 7987635 | Smith, Cathy | Address on file | | | | |
| 8268785 | Name on file [1] | Address on file | | | | |
| 8287066 | Smith, Charles | Address on file | | | | |
| 11213687 | Name on file [1] | Address on file | | | | |
| 10376829 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4006 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10419494 | Name on file [1] | Address on file | | | | |
| 8307344 | Name on file [1] | Address on file | | | | |
| 10419898 | Name on file [1] | Address on file | | | | |
| 8274062 | Name on file [1] | Address on file | | | | |
| 7957708 | Name on file [1] | Address on file | | | | |
| 10367235 | Name on file [1] | Address on file | | | | |
| 7924380 | Name on file [1] | Address on file | | | | |
| 10536853 | Name on file [1] | Address on file | | | | |
| 8307675 | Name on file [1] | Address on file | | | | |
| 8300535 | Name on file [1] | Address on file | | | | |
| 7990167 | Name on file [1] | Address on file | | | | |
| 11224534 | Name on file [1] | Address on file | | | | |
| 8329695 | Name on file [1] | Address on file | | | | |
| 8279308 | Name on file [1] | Address on file | | | | |
| 7949143 | Name on file [1] | Address on file | | | | |
| 7969076 | Name on file [1] | Address on file | | | | |
| 10415146 | Name on file [1] | Address on file | | | | |
| 10359269 | Name on file [1] | Address on file | | | | |
| 10484687 | Name on file [1] | Address on file | | | | |
| 8306616 | Name on file [1] | Address on file | | | | |
| 10321154 | Name on file [1] | Address on file | | | | |
| 10321154 | Name on file [1] | Address on file | | | | |
| 10480216 | Name on file [1] | Address on file | | | | |
| 11394357 | Name on file [1] | Address on file | | | | |
| 8277869 | Name on file [1] | Address on file | | | | |
| 7947788 | Name on file [1] | Address on file | | | | |
| 10442675 | Name on file [1] | Address on file | | | | |
| 7967134 | Name on file [1] | Address on file | | | | |
| 7977017 | Name on file [1] | Address on file | | | | |
| 10519224 | Name on file [1] | Address on file | | | | |
| 8307100 | Name on file [1] | Address on file | | | | |
| 7955497 | Smith, Cindy | Address on file | | | | |
| 8294049 | Name on file [1] | Address on file | | | | |
| 8294049 | Name on file [1] | Address on file | | | | |
| 10365024 | Name on file [1] | Address on file | | | | |
| 10421012 | Name on file [1] | Address on file | | | | |
| 8270591 | Name on file [1] | Address on file | | | | |
| 7914167 | Smith, Clifton | Address on file | | | | |
| 8329697 | Name on file [1] | Address on file | | | | |
| 8330383 | Name on file [1] | Address on file | | | | |
| 8297204 | Name on file [1] | Address on file | | | | |
| 10439369 | Name on file [1] | Address on file | | | | |
| 10483376 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8308074 | Name on file [1] | Address on file | | | | |
| 10425138 | Name on file [1] | Address on file | | | | |
| 8292977 | Name on file [1] | Address on file | | | | |
| 8292977 | Name on file [1] | Address on file | | | | |
| 8306617 | Name on file [1] | Address on file | | | | |
| 8282578 | Name on file [1] | Address on file | | | | |
| 10391962 | Name on file [1] | Address on file | | | | |
| 10342953 | Name on file [1] | Address on file | | | | |
| 8283157 | Name on file [1] | Address on file | | | | |
| 8305561 | Name on file [1] | Address on file | | | | |
| 8306741 | Name on file [1] | Address on file | | | | |
| 8313491 | Name on file [1] | Address on file | | | | |
| 10487722 | Name on file [1] | Address on file | | | | |
| 7993313 | Name on file [1] | Address on file | | | | |
| 10486183 | Name on file [1] | Address on file | | | | |
| 10486183 | Name on file [1] | Address on file | | | | |
| 10317737 | Smith, Danny J. | Address on file | | | | |
| 10298349 | Name on file [1] | Address on file | | | | |
| 10330980 | Name on file [1] | Address on file | | | | |
| 7955790 | Smith, Darlene | Address on file | | | | |
| 8510712 | Name on file [1] | Address on file | | | | |
| 7955435 | Smith, Darlene | Address on file | | | | |
| 8284100 | Name on file [1] | Address on file | | | | |
| 8329611 | Name on file [1] | Address on file | | | | |
| 10360319 | Name on file [1] | Address on file | | | | |
| 8293125 | Name on file [1] | Address on file | | | | |
| 8293125 | Name on file [1] | Address on file | | | | |
| 10278493 | Smith, David | Address on file | | | | |
| 7988036 | Smith, David | Address on file | | | | |
| 7900884 | Smith, David | Address on file | | | | |
| 8329612 | Name on file [1] | Address on file | | | | |
| 7988311 | Smith, David | Address on file | | | | |
| 10481124 | Name on file [1] | Address on file | | | | |
| 9491202 | Name on file [1] | Address on file | | | | |
| 10538326 | Name on file [1] | Address on file | | | | |
| 9732625 | Name on file [1] | Address on file | | | | |
| 10490777 | Name on file [1] | Address on file | | | | |
| 7985388 | Name on file [1] | Address on file | | | | |
| 9490757 | Name on file [1] | Address on file | | | | |
| 7867162 | Name on file [1] | Address on file | | | | |
| 8329654 | Name on file [1] | Address on file | | | | |
| 10483813 | Name on file [1] | Address on file | | | | |
| 10351479 | Name on file [1] | Address on file | | | | |
| 8329696 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7943707 | Smith, Deborah | Address on file | | | | |
| 7982857 | Name on file [1] | Address on file | | | | |
| 7971393 | Smith, Deborah | Address on file | | | | |
| 11249350 | Name on file [1] | Address on file | | | | |
| 7986637 | Name on file [1] | Address on file | | | | |
| 7968524 | Name on file [1] | Address on file | | | | |
| 11210722 | Name on file [1] | Address on file | | | | |
| 11182257 | Name on file [1] | Address on file | | | | |
| 8274680 | Name on file [1] | Address on file | | | | |
| 10488955 | Name on file [1] | Address on file | | | | |
| 10482234 | Name on file [1] | Address on file | | | | |
| 7943233 | Name on file [1] | Address on file | | | | |
| 8307079 | Name on file [1] | Address on file | | | | |
| 8295237 | Name on file [1] | Address on file | | | | |
| 8295237 | Name on file [1] | Address on file | | | | |
| 7864632 | Name on file [1] | Address on file | | | | |
| 8310733 | Name on file [1] | Address on file | | | | |
| 7987515 | Smith, Devae | Address on file | | | | |
| 7956238 | Smith, Diana | Address on file | | | | |
| 7992632 | Smith, Diana | Address on file | | | | |
| 8306299 | Name on file [1] | Address on file | | | | |
| 10477045 | Name on file [1] | Address on file | | | | |
| 8267821 | Name on file [1] | Address on file | | | | |
| 10424791 | Name on file [1] | Address on file | | | | |
| 10391960 | Name on file [1] | Address on file | | | | |
| 8274633 | Name on file [1] | Address on file | | | | |
| 8512203 | Name on file [1] | Address on file | | | | |
| 7730666 | Name on file [1] | Address on file | | | | |
| 10348459 | Name on file [1] | Address on file | | | | |
| 11182210 | Name on file [1] | Address on file | | | | |
| 8274829 | Name on file [1] | Address on file | | | | |
| 7900922 | Smith, Doris | Address on file | | | | |
| 10439267 | Name on file [1] | Address on file | | | | |
| 8009825 | Name on file [1] | Address on file | | | | |
| 10487471 | Name on file [1] | Address on file | | | | |
| 8293187 | Name on file [1] | Address on file | | | | |
| 8293187 | Name on file [1] | Address on file | | | | |
| 8009793 | Name on file [1] | Address on file | | | | |
| 10486449 | Name on file [1] | Address on file | | | | |
| 8326170 | Smith, Dustin | Address on file | | | | |
| 8273813 | Name on file [1] | Address on file | | | | |
| 7955971 | Smith, Dwayne | Address on file | | | | |
| 8511208 | Name on file [1] | Address on file | | | | |
| 8010230 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10419714 | Name on file [1] | Address on file | | | | |
| 7948305 | Name on file [1] | Address on file | | | | |
| 7081379 | Smith, Edward J. | Address on file | | | | |
| 8329710 | Name on file [1] | Address on file | | | | |
| 7944559 | Name on file [1] | Address on file | | | | |
| 8315263 | Smith, El | Address on file | | | | |
| 10329034 | Name on file [1] | Address on file | | | | |
| 7971394 | Smith, Elijah | Address on file | | | | |
| 11182966 | Name on file [1] | Address on file | | | | |
| 8294039 | Name on file [1] | Address on file | | | | |
| 8294039 | Name on file [1] | Address on file | | | | |
| 10494467 | Name on file [1] | Address on file | | | | |
| 11117471 | Name on file [1] | Address on file | | | | |
| 10327051 | Name on file [1] | Address on file | | | | |
| 10371263 | Name on file [1] | Address on file | | | | |
| 10371263 | Name on file [1] | Address on file | | | | |
| 7986762 | Name on file [1] | Address on file | | | | |
| 8315328 | Name on file [1] | Address on file | | | | |
| 8315328 | Name on file [1] | Address on file | | | | |
| 7080732 | Smith, Erica B. | Address on file | | | | |
| 10519258 | Name on file [1] | Address on file | | | | |
| 10519258 | Name on file [1] | Address on file | | | | |
| 10484731 | Name on file [1] | Address on file | | | | |
| 7987523 | Smith, Esther | Address on file | | | | |
| 7998258 | Name on file [1] | Address on file | | | | |
| 10472164 | Name on file [1] | Address on file | | | | |
| 7962510 | Name on file [1] | Address on file | | | | |
| 7962510 | Name on file [1] | Address on file | | | | |
| 7986420 | Name on file [1] | Address on file | | | | |
| 7986420 | Name on file [1] | Address on file | | | | |
| 10518598 | Name on file [1] | Address on file | | | | |
| 10518598 | Name on file [1] | Address on file | | | | |
| 8330737 | Name on file [1] | Address on file | | | | |
| 10383895 | Name on file [1] | Address on file | | | | |
| 10490796 | Name on file [1] | Address on file | | | | |
| 10377954 | Name on file [1] | Address on file | | | | |
| 9498348 | Name on file [1] | Address on file | | | | |
| 10485179 | Name on file [1] | Address on file | | | | |
| 8306424 | Name on file [1] | Address on file | | | | |
| 11550625 | Name on file [1] | Address on file | | | | |
| 10438131 | Name on file [1] | Address on file | | | | |
| 11550625 | Name on file [1] | Address on file | | | | |
| 10492757 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10484911 | Name on file [1] | Address on file | | | | |
| 10538285 | Name on file [1] | Address on file | | | | |
| 10394652 | Name on file [1] | Address on file | | | | |
| 8294653 | Name on file [1] | Address on file | | | | |
| 8294653 | Name on file [1] | Address on file | | | | |
| 8294880 | Name on file [1] | Address on file | | | | |
| 8294880 | Name on file [1] | Address on file | | | | |
| 7963142 | Name on file [1] | Address on file | | | | |
| 8006822 | Name on file [1] | Address on file | | | | |
| 8306692 | Name on file [1] | Address on file | | | | |
| 10445894 | Name on file [1] | Address on file | | | | |
| 7973960 | Name on file [1] | Address on file | | | | |
| 7939658 | Name on file [1] | Address on file | | | | |
| 7925377 | Name on file [1] | Address on file | | | | |
| 9487833 | Name on file [1] | Address on file | | | | |
| 8510903 | Name on file [1] | Address on file | | | | |
| 10376192 | Name on file [1] | Address on file | | | | |
| 7996638 | Name on file [1] | Address on file | | | | |
| 11191894 | Name on file [1] | Address on file | | | | |
| 8290078 | Name on file [1] | Address on file | | | | |
| 8330387 | Name on file [1] | Address on file | | | | |
| 8282832 | Name on file [1] | Address on file | | | | |
| 9487844 | Name on file [1] | Address on file | | | | |
| 8510929 | Name on file [1] | Address on file | | | | |
| 10286580 | Name on file [1] | Address on file | | | | |
| 10538355 | Name on file [1] | Address on file | | | | |
| 8010162 | Name on file [1] | Address on file | | | | |
| 7899990 | Name on file [1] | Address on file | | | | |
| 7871179 | Name on file [1] | Address on file | | | | |
| 10419785 | Name on file [1] | Address on file | | | | |
| 10438491 | Name on file [1] | Address on file | | | | |
| 10438491 | Name on file [1] | Address on file | | | | |
| 11474957 | Name on file [1] | Address on file | | | | |
| 10486988 | Name on file [1] | Address on file | | | | |
| 8329723 | Name on file [1] | Address on file | | | | |
| 8295135 | Name on file [1] | Address on file | | | | |
| 8295135 | Name on file [1] | Address on file | | | | |
| 10313881 | Name on file [1] | Address on file | | | | |
| 10389705 | Name on file [1] | Address on file | | | | |
| 11549896 | Name on file [1] | Address on file | | | | |
| 10440401 | Name on file [1] | Address on file | | | | |
| 10440401 | Name on file [1] | Address on file | | | | |
| 11549896 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8274397 | Name on file [1] | Address on file | | | | |
| 7955792 | Smith, Hattie E | Address on file | | | | |
| 8306797 | Name on file [1] | Address on file | | | | |
| 11551146 | Smith, Heidi | Address on file | | | | |
| 10359261 | Name on file [1] | Address on file | | | | |
| 8007136 | Name on file [1] | Address on file | | | | |
| 7949505 | Name on file [1] | Address on file | | | | |
| 7863613 | Name on file [1] | Address on file | | | | |
| 8307676 | Name on file [1] | Address on file | | | | |
| 7987687 | Smith, Ialene | Address on file | | | | |
| 10488562 | Name on file [1] | Address on file | | | | |
| 7960392 | Name on file [1] | Address on file | | | | |
| 7990253 | Name on file [1] | Address on file | | | | |
| 7971491 | Smith, Irene | Address on file | | | | |
| 7971190 | Smith, Irvin | Address on file | | | | |
| 8333284 | Name on file [1] | Address on file | | | | |
| 10395371 | Name on file [1] | Address on file | | | | |
| 8306117 | Name on file [1] | Address on file | | | | |
| 8294794 | Name on file [1] | Address on file | | | | |
| 8294794 | Name on file [1] | Address on file | | | | |
| 8287134 | Smith, James | Address on file | | | | |
| 8330767 | Name on file [1] | Address on file | | | | |
| 10450913 | Name on file [1] | Address on file | | | | |
| 10469883 | Name on file [1] | Address on file | | | | |
| 8307722 | Name on file [1] | Address on file | | | | |
| 7900409 | Smith, James | Address on file | | | | |
| 10501938 | Name on file [1] | Address on file | | | | |
| 10335645 | Name on file [1] | Address on file | | | | |
| 9490785 | Name on file [1] | Address on file | | | | |
| 10538825 | Name on file [1] | Address on file | | | | |
| 9490785 | Name on file [1] | Address on file | | | | |
| 10281532 | Name on file [1] | Address on file | | | | |
| 10279743 | Name on file [1] | Address on file | | | | |
| 10279198 | Name on file [1] | Address on file | | | | |
| 8291055 | Name on file [1] | Address on file | | | | |
| 8279662 | Name on file [1] | Address on file | | | | |
| 7983871 | Name on file [1] | Address on file | | | | |
| 10499961 | Name on file [1] | Address on file | | | | |
| 8337265 | Name on file [1] | Address on file | | | | |
| 8337265 | Name on file [1] | Address on file | | | | |
| 10321808 | Name on file [1] | Address on file | | | | |
| 7988054 | Smith, Janice | Address on file | | | | |
| 8009546 | Name on file [1] | Address on file | | | | |
| 7970898 | Smith, Jasmine | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4012 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|--------|------|---------|------|-------|------------|---------|
| 8335836 | Name on file [1] | Address on file | | | | |
| 10282468 | Name on file [1] | Address on file | | | | |
| 8329698 | Name on file [1] | Address on file | | | | |
| 10420308 | Name on file [1] | Address on file | | | | |
| 10420308 | Name on file [1] | Address on file | | | | |
| 10314298 | Name on file [1] | Address on file | | | | |
| 8512230 | Name on file [1] | Address on file | | | | |
| 10498985 | Name on file [1] | Address on file | | | | |
| 10389466 | Name on file [1] | Address on file | | | | |
| 10479375 | Name on file [1] | Address on file | | | | |
| 10286197 | Name on file [1] | Address on file | | | | |
| 8307343 | Name on file [1] | Address on file | | | | |
| 11211743 | Name on file [1] | Address on file | | | | |
| 8306924 | Name on file [1] | Address on file | | | | |
| 10320345 | Name on file [1] | Address on file | | | | |
| 11211743 | Name on file [1] | Address on file | | | | |
| 10320345 | Name on file [1] | Address on file | | | | |
| 11551144 | Smith, Jeffrey | Address on file | | | | |
| 7914254 | Smith, Jeffrey | Address on file | | | | |
| 7080735 | Smith, Jeffrey | Address on file | | | | |
| 8274826 | Name on file [1] | Address on file | | | | |
| 8013569 | Name on file [1] | Address on file | | | | |
| 8327363 | Name on file [1] | Address on file | | | | |
| 8305874 | Name on file [1] | Address on file | | | | |
| 10394225 | Name on file [1] | Address on file | | | | |
| 10416733 | Name on file [1] | Address on file | | | | |
| 8279530 | Name on file [1] | Address on file | | | | |
| 10482655 | Name on file [1] | Address on file | | | | |
| 8330384 | Name on file [1] | Address on file | | | | |
| 11416556 | Name on file [1] | Address on file | | | | |
| 11416556 | Name on file [1] | Address on file | | | | |
| 8013187 | Name on file [1] | Address on file | | | | |
| 7929173 | Name on file [1] | Address on file | | | | |
| 11619563 | Name on file [1] | Address on file | | | | |
| 8320135 | Name on file [1] | Address on file | | | | |
| 7974802 | Name on file [1] | Address on file | | | | |
| 8268905 | Name on file [1] | Address on file | | | | |
| 11222588 | Name on file [1] | Address on file | | | | |
| 8281030 | Name on file [1] | Address on file | | | | |
| 8293924 | Name on file [1] | Address on file | | | | |
| 8293924 | Name on file [1] | Address on file | | | | |
| 10399317 | Name on file [1] | Address on file | | | | |
| 7979561 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10323915 | Name on file [1] | Address on file | | | | |
| 10323915 | Name on file [1] | Address on file | | | | |
| 7080743 | Smith, Joanna | Address on file | | | | |
| 10402946 | Name on file [1] | Address on file | | | | |
| 8329704 | Name on file [1] | Address on file | | | | |
| 11394680 | Name on file [1] | Address on file | | | | |
| 8006587 | Name on file [1] | Address on file | | | | |
| 8307447 | Name on file [1] | Address on file | | | | |
| 10440428 | Name on file [1] | Address on file | | | | |
| 9739969 | Name on file [1] | Address on file | | | | |
| 10453102 | Name on file [1] | Address on file | | | | |
| 7901045 | Smith, John | Address on file | | | | |
| 8303682 | Name on file [1] | Address on file | | | | |
| 7970835 | Smith, John B. | Address on file | | | | |
| 8307819 | Name on file [1] | Address on file | | | | |
| 8005639 | Name on file [1] | Address on file | | | | |
| 10321573 | Name on file [1] | Address on file | | | | |
| 8304037 | Name on file [1] | Address on file | | | | |
| 7970836 | Smith, John M. | Address on file | | | | |
| 10496527 | Name on file [1] | Address on file | | | | |
| 10362247 | Name on file [1] | Address on file | | | | |
| 10410092 | Name on file [1] | Address on file | | | | |
| 7956434 | Name on file [1] | Address on file | | | | |
| 10410092 | Name on file [1] | Address on file | | | | |
| 8289568 | Name on file [1] | Address on file | | | | |
| 8306949 | Name on file [1] | Address on file | | | | |
| 10398843 | Name on file [1] | Address on file | | | | |
| 10397312 | Name on file [1] | Address on file | | | | |
| 10425521 | Name on file [1] | Address on file | | | | |
| 10421171 | Name on file [1] | Address on file | | | | |
| 10420169 | Name on file [1] | Address on file | | | | |
| 10523742 | Name on file [1] | Address on file | | | | |
| 7895237 | Name on file [1] | Address on file | | | | |
| 8307690 | Name on file [1] | Address on file | | | | |
| 10289500 | Name on file [1] | Address on file | | | | |
| 8333761 | Name on file [1] | Address on file | | | | |
| 8307737 | Name on file [1] | Address on file | | | | |
| 7975072 | Name on file [1] | Address on file | | | | |
| 11226837 | Name on file [1] | Address on file | | | | |
| 10472116 | Name on file [1] | Address on file | | | | |
| 10327320 | Name on file [1] | Address on file | | | | |
| 10327320 | Name on file [1] | Address on file | | | | |
| 8275982 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8330977 | Name on file [1] | Address on file | | | | |
| 10477313 | Name on file [1] | Address on file | | | | |
| 7914919 | Smith, Judith | Address on file | | | | |
| 10286855 | Name on file [1] | Address on file | | | | |
| 7901086 | Smith, Juliana | Address on file | | | | |
| 7998552 | Name on file [1] | Address on file | | | | |
| 10451796 | Name on file [1] | Address on file | | | | |
| 10399940 | Name on file [1] | Address on file | | | | |
| 7946806 | Name on file [1] | Address on file | | | | |
| 10519397 | Name on file [1] | Address on file | | | | |
| 7998033 | Smith, Kacy Lee | Address on file | | | | |
| 10286760 | Name on file [1] | Address on file | | | | |
| 10487313 | Name on file [1] | Address on file | | | | |
| 7895776 | Name on file [1] | Address on file | | | | |
| 10394039 | Name on file [1] | Address on file | | | | |
| 10416795 | Name on file [1] | Address on file | | | | |
| 10282922 | Name on file [1] | Address on file | | | | |
| 8283133 | Name on file [1] | Address on file | | | | |
| 7972955 | Name on file [1] | Address on file | | | | |
| 10336119 | Name on file [1] | Address on file | | | | |
| 8293644 | Name on file [1] | Address on file | | | | |
| 8293644 | Name on file [1] | Address on file | | | | |
| 10414087 | Name on file [1] | Address on file | | | | |
| 10358567 | Name on file [1] | Address on file | | | | |
| 7971227 | Smith, Kathryn | Address on file | | | | |
| 7985359 | Name on file [1] | Address on file | | | | |
| 10502812 | Name on file [1] | Address on file | | | | |
| 10486586 | Name on file [1] | Address on file | | | | |
| 8011393 | Name on file [1] | Address on file | | | | |
| 7975013 | Name on file [1] | Address on file | | | | |
| 7964260 | Name on file [1] | Address on file | | | | |
| 7080736 | Smith, Keith A. | Address on file | | | | |
| 8000176 | Name on file [1] | Address on file | | | | |
| 7950487 | Name on file [1] | Address on file | | | | |
| 7983175 | Name on file [1] | Address on file | | | | |
| 10449828 | Name on file [1] | Address on file | | | | |
| 10450205 | Name on file [1] | Address on file | | | | |
| 8293227 | Name on file [1] | Address on file | | | | |
| 8293227 | Name on file [1] | Address on file | | | | |
| 8302005 | Name on file [1] | Address on file | | | | |
| 7871526 | Name on file [1] | Address on file | | | | |
| 8307493 | Name on file [1] | Address on file | | | | |
| 7959569 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4015 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8305447 | Name on file [1] | Address on file | | | | |
| 7082454 | Smith, Kenneth Adam | Address on file | | | | |
| 8279743 | Name on file [1] | Address on file | | | | |
| 8340302 | Smith, Kenneth Marco | Address on file | | | | |
| 9500469 | Name on file [1] | Address on file | | | | |
| 10299931 | Smith, Kevin | Address on file | | | | |
| 8298939 | Smith, Kevin | Address on file | | | | |
| 7914308 | Smith, Kevin | Address on file | | | | |
| 8329705 | Name on file [1] | Address on file | | | | |
| 8293576 | Name on file [1] | Address on file | | | | |
| 8293576 | Name on file [1] | Address on file | | | | |
| 10505241 | Name on file [1] | Address on file | | | | |
| 11210851 | Name on file [1] | Address on file | | | | |
| 7080741 | Smith, Kevin E. | Address on file | | | | |
| 10468269 | Name on file [1] | Address on file | | | | |
| 10486166 | Name on file [1] | Address on file | | | | |
| 10496378 | Name on file [1] | Address on file | | | | |
| 10313482 | Name on file [1] | Address on file | | | | |
| 10330246 | Name on file [1] | Address on file | | | | |
| 11211753 | Name on file [1] | Address on file | | | | |
| 7956725 | Name on file [1] | Address on file | | | | |
| 7082348 | Smith, Krista H. | Address on file | | | | |
| 8275672 | Name on file [1] | Address on file | | | | |
| 10473853 | Name on file [1] | Address on file | | | | |
| 10488689 | Name on file [1] | Address on file | | | | |
| 10473853 | Name on file [1] | Address on file | | | | |
| 7983764 | Name on file [1] | Address on file | | | | |
| 8336400 | Name on file [1] | Address on file | | | | |
| 10473841 | Smith, Krystal | Address on file | | | | |
| 8310536 | Name on file [1] | Address on file | | | | |
| 8274154 | Name on file [1] | Address on file | | | | |
| 8306568 | Name on file [1] | Address on file | | | | |
| 8279959 | Name on file [1] | Address on file | | | | |
| 10427160 | Name on file [1] | Address on file | | | | |
| 10427160 | Name on file [1] | Address on file | | | | |
| 10349190 | Name on file [1] | Address on file | | | | |
| 10417180 | Name on file [1] | Address on file | | | | |
| 10517790 | Name on file [1] | Address on file | | | | |
| 8307512 | Name on file [1] | Address on file | | | | |
| 8285083 | Name on file [1] | Address on file | | | | |
| 10517790 | Name on file [1] | Address on file | | | | |
| 10344059 | Name on file [1] | Address on file | | | | |
| 7977925 | Name on file [1] | Address on file | | | | |
| 7977459 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4016 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8329707 | Name on file [1] | Address on file | | | | |
| 8305656 | Name on file [1] | Address on file | | | | |
| 8303261 | Name on file [1] | Address on file | | | | |
| 8307239 | Name on file [1] | Address on file | | | | |
| 10420435 | Name on file [1] | Address on file | | | | |
| 10462158 | Name on file [1] | Address on file | | | | |
| 7080734 | Smith, Lee K. | Address on file | | | | |
| 8011462 | Name on file [1] | Address on file | | | | |
| 7080738 | Smith, Leilani L. | Address on file | | | | |
| 8319726 | Name on file [1] | Address on file | | | | |
| 11397015 | Name on file [1] | Address on file | | | | |
| 10522238 | Name on file [1] | Address on file | | | | |
| 10522238 | Name on file [1] | Address on file | | | | |
| 7081781 | Smith, Lesley H. | Address on file | | | | |
| 8274396 | Name on file [1] | Address on file | | | | |
| 8325225 | Name on file [1] | Address on file | | | | |
| 10486003 | Name on file [1] | Address on file | | | | |
| 7971941 | Smith, Linda | Address on file | | | | |
| 10419747 | Name on file [1] | Address on file | | | | |
| 7914327 | Smith, Linda | Address on file | | | | |
| 10488190 | Name on file [1] | Address on file | | | | |
| 10471939 | Name on file [1] | Address on file | | | | |
| 10487117 | Name on file [1] | Address on file | | | | |
| 8329708 | Name on file [1] | Address on file | | | | |
| 8295037 | Name on file [1] | Address on file | | | | |
| 8295037 | Name on file [1] | Address on file | | | | |
| 10377128 | Name on file [1] | Address on file | | | | |
| 10303766 | Name on file [1] | Address on file | | | | |
| 9739906 | Name on file [1] | Address on file | | | | |
| 10382794 | Name on file [1] | Address on file | | | | |
| 7914704 | Smith, Lonne | Address on file | | | | |
| 7947398 | Name on file [1] | Address on file | | | | |
| 7992498 | Smith, Loreda | Address on file | | | | |
| 10290071 | Name on file [1] | Address on file | | | | |
| 7946466 | Name on file [1] | Address on file | | | | |
| 8308052 | Name on file [1] | Address on file | | | | |
| 10310279 | Name on file [1] | Address on file | | | | |
| 10504963 | Name on file [1] | Address on file | | | | |
| 10487575 | Name on file [1] | Address on file | | | | |
| 7955816 | Smith, Lula | Address on file | | | | |
| 7859087 | Name on file [1] | Address on file | | | | |
| 7998557 | Name on file [1] | Address on file | | | | |
| 7992499 | Smith, Lynn | Address on file | | | | |
| 7971122 | Smith, Makeda | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10277715 | Name on file [1] | Address on file | | | | |
| 8307358 | Name on file [1] | Address on file | | | | |
| 10508250 | Name on file [1] | Address on file | | | | |
| 8276699 | Smith, Marchell | Address on file | | | | |
| 10461245 | Name on file [1] | Address on file | | | | |
| 8307382 | Name on file [1] | Address on file | | | | |
| 10352148 | Name on file [1] | Address on file | | | | |
| 10311956 | Name on file [1] | Address on file | | | | |
| 8274174 | Name on file [1] | Address on file | | | | |
| 8307530 | Name on file [1] | Address on file | | | | |
| 8274679 | Name on file [1] | Address on file | | | | |
| 8274828 | Name on file [1] | Address on file | | | | |
| 11545655 | Name on file [1] | Address on file | | | | |
| 10485161 | Name on file [1] | Address on file | | | | |
| 7971873 | Smith, Markus | Address on file | | | | |
| 7988628 | Smith, Martha Kay | Address on file | | | | |
| 10523135 | Name on file [1] | Address on file | | | | |
| 10523135 | Name on file [1] | Address on file | | | | |
| 10336211 | Name on file [1] | Address on file | | | | |
| 7992773 | Smith, Marva | Address on file | | | | |
| 7914722 | Smith, Mary | Address on file | | | | |
| 8281513 | Name on file [1] | Address on file | | | | |
| 10471498 | Name on file [1] | Address on file | | | | |
| 10496535 | Name on file [1] | Address on file | | | | |
| 10435416 | Name on file [1] | Address on file | | | | |
| 8327926 | Name on file [1] | Address on file | | | | |
| 7081495 | Smith, Maryjo A. | Address on file | | | | |
| 7900343 | Smith, Matha Kay | Address on file | | | | |
| 8305662 | Name on file [1] | Address on file | | | | |
| 8306618 | Name on file [1] | Address on file | | | | |
| 8295029 | Name on file [1] | Address on file | | | | |
| 8295029 | Name on file [1] | Address on file | | | | |
| 10371213 | Name on file [1] | Address on file | | | | |
| 10371213 | Name on file [1] | Address on file | | | | |
| 8283089 | Name on file [1] | Address on file | | | | |
| 10435204 | Name on file [1] | Address on file | | | | |
| 7996148 | Name on file [1] | Address on file | | | | |
| 8305610 | Name on file [1] | Address on file | | | | |
| 10507944 | Name on file [1] | Address on file | | | | |
| 8292439 | Name on file [1] | Address on file | | | | |
| 8292439 | Name on file [1] | Address on file | | | | |
| 8329709 | Name on file [1] | Address on file | | | | |
| 7098562 | Smith, Melissa | Address on file | | | | |
| 7082500 | Smith, Melissa A. | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10485839 | Name on file [1] | Address on file | | | | |
| 8302938 | Name on file [1] | Address on file | | | | |
| 7080739 | Smith, Meredith | Address on file | | | | |
| 10472870 | Name on file [1] | Address on file | | | | |
| 10483169 | Name on file [1] | Address on file | | | | |
| 7975557 | Name on file [1] | Address on file | | | | |
| 10468928 | Name on file [1] | Address on file | | | | |
| 7992984 | Smith, Michael | Address on file | | | | |
| 10440831 | Name on file [1] | Address on file | | | | |
| 8274635 | Name on file [1] | Address on file | | | | |
| 8279537 | Name on file [1] | Address on file | | | | |
| 10440831 | Name on file [1] | Address on file | | | | |
| 10482200 | Name on file [1] | Address on file | | | | |
| 10284021 | Name on file [1] | Address on file | | | | |
| 10468928 | Name on file [1] | Address on file | | | | |
| 10483169 | Name on file [1] | Address on file | | | | |
| 10377337 | Name on file [1] | Address on file | | | | |
| 10466010 | Name on file [1] | Address on file | | | | |
| 8276695 | Smith, Michael C. | Address on file | | | | |
| 10412880 | Name on file [1] | Address on file | | | | |
| 10412880 | Name on file [1] | Address on file | | | | |
| 10313738 | Name on file [1] | Address on file | | | | |
| 10380340 | Name on file [1] | Address on file | | | | |
| 7969892 | Name on file [1] | Address on file | | | | |
| 7967233 | Name on file [1] | Address on file | | | | |
| 7944675 | Name on file [1] | Address on file | | | | |
| 10378831 | Name on file [1] | Address on file | | | | |
| 10344447 | Name on file [1] | Address on file | | | | |
| 10282295 | Name on file [1] | Address on file | | | | |
| 8274288 | Name on file [1] | Address on file | | | | |
| 8307392 | Name on file [1] | Address on file | | | | |
| 10453746 | Name on file [1] | Address on file | | | | |
| 8509951 | Name on file [1] | Address on file | | | | |
| 8509974 | Name on file [1] | Address on file | | | | |
| 8509974 | Name on file [1] | Address on file | | | | |
| 10421002 | Name on file [1] | Address on file | | | | |
| 8276072 | Name on file [1] | Address on file | | | | |
| 10302448 | Name on file [1] | Address on file | | | | |
| 10358267 | Name on file [1] | Address on file | | | | |
| 7967795 | Name on file [1] | Address on file | | | | |
| 10505954 | Name on file [1] | Address on file | | | | |
| 7955460 | Smith, Naomi | Address on file | | | | |
| 8307119 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4019 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7989329 | Name on file [1] | Address on file | | | | |
| 8310734 | Name on file [1] | Address on file | | | | |
| 8279531 | Name on file [1] | Address on file | | | | |
| 10520854 | Name on file [1] | Address on file | | | | |
| 8290882 | Name on file [1] | Address on file | | | | |
| 7968396 | Name on file [1] | Address on file | | | | |
| 7954907 | Smith, Nikita | Address on file | | | | |
| 10487651 | Name on file [1] | Address on file | | | | |
| 8294177 | Name on file [1] | Address on file | | | | |
| 8294177 | Name on file [1] | Address on file | | | | |
| 10511442 | Name on file [1] | Address on file | | | | |
| 11211280 | Name on file [1] | Address on file | | | | |
| 8291771 | Smith, Ora | Address on file | | | | |
| 10537792 | Name on file [1] | Address on file | | | | |
| 10420850 | Name on file [1] | Address on file | | | | |
| 10463371 | Name on file [1] | Address on file | | | | |
| 7894888 | Name on file [1] | Address on file | | | | |
| 8273844 | Name on file [1] | Address on file | | | | |
| 10310786 | Name on file [1] | Address on file | | | | |
| 10512457 | Name on file [1] | Address on file | | | | |
| 10481158 | Name on file [1] | Address on file | | | | |
| 7931234 | Name on file [1] | Address on file | | | | |
| 8297470 | Name on file [1] | Address on file | | | | |
| 7988012 | Smith, Patricia | Address on file | | | | |
| 7825452 | Name on file [1] | Address on file | | | | |
| 7988829 | Name on file [1] | Address on file | | | | |
| 8330827 | Name on file [1] | Address on file | | | | |
| 10456293 | Name on file [1] | Address on file | | | | |
| 10337044 | Name on file [1] | Address on file | | | | |
| 10464027 | Name on file [1] | Address on file | | | | |
| 10437395 | Name on file [1] | Address on file | | | | |
| 7992507 | Smith, Patricia B | Address on file | | | | |
| 7928424 | Name on file [1] | Address on file | | | | |
| 10488882 | Name on file [1] | Address on file | | | | |
| 8329706 | Name on file [1] | Address on file | | | | |
| 10510207 | Name on file [1] | Address on file | | | | |
| 10445710 | Name on file [1] | Address on file | | | | |
| 10445710 | Name on file [1] | Address on file | | | | |
| 8319338 | Name on file [1] | Address on file | | | | |
| 8319338 | Name on file [1] | Address on file | | | | |
| 8310224 | Name on file [1] | Address on file | | | | |
| 10349286 | Name on file [1] | Address on file | | | | |
| 10282856 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8291121 | Name on file [1] | Address on file | | | | |
| 7992811 | Smith, Paula | Address on file | | | | |
| 7979720 | Name on file [1] | Address on file | | | | |
| 10369251 | Name on file [1] | Address on file | | | | |
| 10338732 | Name on file [1] | Address on file | | | | |
| 8292775 | Name on file [1] | Address on file | | | | |
| 8292775 | Name on file [1] | Address on file | | | | |
| 10281619 | Name on file [1] | Address on file | | | | |
| 10461368 | Name on file [1] | Address on file | | | | |
| 8329711 | Name on file [1] | Address on file | | | | |
| 8291773 | Smith, Rachel | Address on file | | | | |
| 9500697 | Name on file [1] | Address on file | | | | |
| 7080737 | Smith, Randall W. | Address on file | | | | |
| 10483204 | Name on file [1] | Address on file | | | | |
| 10483204 | Name on file [1] | Address on file | | | | |
| 8310254 | Name on file [1] | Address on file | | | | |
| 8003563 | Name on file [1] | Address on file | | | | |
| 11226625 | Name on file [1] | Address on file | | | | |
| 10492369 | Name on file [1] | Address on file | | | | |
| 7992824 | Smith, Reginald | Address on file | | | | |
| 10282424 | Name on file [1] | Address on file | | | | |
| 10358408 | Name on file [1] | Address on file | | | | |
| 8305446 | Name on file [1] | Address on file | | | | |
| 8306841 | Name on file [1] | Address on file | | | | |
| 7901318 | Smith, Rich | Address on file | | | | |
| 7901122 | Smith, Richard | Address on file | | | | |
| 8330389 | Name on file [1] | Address on file | | | | |
| 8293693 | Name on file [1] | Address on file | | | | |
| 8293693 | Name on file [1] | Address on file | | | | |
| 7965087 | Name on file [1] | Address on file | | | | |
| 7969672 | Name on file [1] | Address on file | | | | |
| 7082730 | Smith, Richard A. | Address on file | | | | |
| 8331384 | Name on file [1] | Address on file | | | | |
| 8290442 | Name on file [1] | Address on file | | | | |
| 7826270 | Smith, Richard W | Address on file | | | | |
| 7826270 | Smith, Richard W | Address on file | | | | |
| 7901802 | Name on file [1] | Address on file | | | | |
| 8294275 | Name on file [1] | Address on file | | | | |
| 8294275 | Name on file [1] | Address on file | | | | |
| 7946697 | Name on file [1] | Address on file | | | | |
| 8307504 | Name on file [1] | Address on file | | | | |
| 8293915 | Name on file [1] | Address on file | | | | |
| 8293915 | Name on file [1] | Address on file | | | | |
| 8273010 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4021 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7955646 | Smith, Robert | Address on file | | | | |
| 7914407 | Smith, Robert | Address on file | | | | |
| 10417469 | Name on file [1] | Address on file | | | | |
| 8279750 | Name on file [1] | Address on file | | | | |
| 8326716 | Name on file [1] | Address on file | | | | |
| 8308665 | Name on file [1] | Address on file | | | | |
| 7987983 | Smith, Robert J. | Address on file | | | | |
| 7965620 | Name on file [1] | Address on file | | | | |
| 7972915 | Name on file [1] | Address on file | | | | |
| 7976183 | Name on file [1] | Address on file | | | | |
| 8306443 | Name on file [1] | Address on file | | | | |
| 11403273 | Name on file [1] | Address on file | | | | |
| 8282157 | Name on file [1] | Address on file | | | | |
| 10292913 | Name on file [1] | Address on file | | | | |
| 7956080 | Smith, Rocky | Address on file | | | | |
| 7902141 | Name on file [1] | Address on file | | | | |
| 8293835 | Name on file [1] | Address on file | | | | |
| 8293835 | Name on file [1] | Address on file | | | | |
| 7945684 | Name on file [1] | Address on file | | | | |
| 11407196 | Name on file [1] | Address on file | | | | |
| 11407196 | Name on file [1] | Address on file | | | | |
| 8270352 | Name on file [1] | Address on file | | | | |
| 8322586 | Name on file [1] | Address on file | | | | |
| 10501825 | Name on file [1] | Address on file | | | | |
| 10413431 | Name on file [1] | Address on file | | | | |
| 8292879 | Name on file [1] | Address on file | | | | |
| 8292879 | Name on file [1] | Address on file | | | | |
| 10349324 | Name on file [1] | Address on file | | | | |
| 10413431 | Name on file [1] | Address on file | | | | |
| 8005373 | Name on file [1] | Address on file | | | | |
| 7971975 | Smith, Roy | Address on file | | | | |
| 10465565 | Name on file [1] | Address on file | | | | |
| 8329712 | Name on file [1] | Address on file | | | | |
| 10509641 | Name on file [1] | Address on file | | | | |
| 7939819 | Name on file [1] | Address on file | | | | |
| 8329613 | Name on file [1] | Address on file | | | | |
| 10450884 | Name on file [1] | Address on file | | | | |
| 10462679 | Name on file [1] | Address on file | | | | |
| 7092415 | Smith, Ryan N. | Address on file | | | | |
| 7988137 | Smith, Sabrina | Address on file | | | | |
| 8288774 | Name on file [1] | Address on file | | | | |
| 8329714 | Name on file [1] | Address on file | | | | |
| 10420339 | Name on file [1] | Address on file | | | | |
| 10514805 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4022 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10510671 | Name on file [1] | Address on file | | | | |
| 8329655 | Name on file [1] | Address on file | | | | |
| 10514039 | Name on file [1] | Address on file | | | | |
| 8306122 | Name on file [1] | Address on file | | | | |
| 7955407 | Smith, Sandra | Address on file | | | | |
| 8274681 | Name on file [1] | Address on file | | | | |
| 8272437 | Name on file [1] | Address on file | | | | |
| 11229830 | Name on file [1] | Address on file | | | | |
| 10366081 | Name on file [1] | Address on file | | | | |
| 10512669 | Name on file [1] | Address on file | | | | |
| 10336042 | Name on file [1] | Address on file | | | | |
| 8282151 | Name on file [1] | Address on file | | | | |
| 8329715 | Name on file [1] | Address on file | | | | |
| 8302122 | Name on file [1] | Address on file | | | | |
| 11403722 | Name on file [1] | Address on file | | | | |
| 7895800 | Name on file [1] | Address on file | | | | |
| 10352220 | Name on file [1] | Address on file | | | | |
| 8310599 | Name on file [1] | Address on file | | | | |
| 10417064 | Name on file [1] | Address on file | | | | |
| 7967376 | Name on file [1] | Address on file | | | | |
| 10436683 | Name on file [1] | Address on file | | | | |
| 8306123 | Name on file [1] | Address on file | | | | |
| 10326564 | Name on file [1] | Address on file | | | | |
| 10484170 | Name on file [1] | Address on file | | | | |
| 8330388 | Name on file [1] | Address on file | | | | |
| 7967083 | Name on file [1] | Address on file | | | | |
| 9740641 | Name on file [1] | Address on file | | | | |
| 8292863 | Name on file [1] | Address on file | | | | |
| 8292863 | Name on file [1] | Address on file | | | | |
| 10456752 | Name on file [1] | Address on file | | | | |
| 9497796 | Name on file [1] | Address on file | | | | |
| 8300645 | Name on file [1] | Address on file | | | | |
| 7899490 | Name on file [1] | Address on file | | | | |
| 10426029 | Name on file [1] | Address on file | | | | |
| 10417321 | Name on file [1] | Address on file | | | | |
| 10508586 | Name on file [1] | Address on file | | | | |
| 7943422 | Name on file [1] | Address on file | | | | |
| 8274461 | Name on file [1] | Address on file | | | | |
| 7914436 | Smith, Shirley | Address on file | | | | |
| 8279936 | Name on file [1] | Address on file | | | | |
| 7959411 | Name on file [1] | Address on file | | | | |
| 10305078 | Name on file [1] | Address on file | | | | |
| 7979529 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10481064 | Name on file [1] | Address on file | | | | |
| 7858656 | Name on file [1] | Address on file | | | | |
| 8329718 | Name on file [1] | Address on file | | | | |
| 7914970 | Smith, Stanley | Address on file | | | | |
| 8273851 | Name on file [1] | Address on file | | | | |
| 7996162 | Name on file [1] | Address on file | | | | |
| 10444661 | Name on file [1] | Address on file | | | | |
| 8329719 | Name on file [1] | Address on file | | | | |
| 10278523 | Name on file [1] | Address on file | | | | |
| 10327507 | Name on file [1] | Address on file | | | | |
| 8291195 | Name on file [1] | Address on file | | | | |
| 7988368 | Smith, Stephen | Address on file | | | | |
| 7955002 | Smith, Stephen | Address on file | | | | |
| 8000192 | Name on file [1] | Address on file | | | | |
| 10318842 | Name on file [1] | Address on file | | | | |
| 7859109 | Name on file [1] | Address on file | | | | |
| 10466341 | Name on file [1] | Address on file | | | | |
| 8285273 | Name on file [1] | Address on file | | | | |
| 10312448 | Name on file [1] | Address on file | | | | |
| 10378252 | Name on file [1] | Address on file | | | | |
| 10316031 | Name on file [1] | Address on file | | | | |
| 10279681 | Name on file [1] | Address on file | | | | |
| 7943731 | Smith, Steven Andrew | Address on file | | | | |
| 8306075 | Name on file [1] | Address on file | | | | |
| 10310719 | Name on file [1] | Address on file | | | | |
| 8306818 | Name on file [1] | Address on file | | | | |
| 10428271 | Name on file [1] | Address on file | | | | |
| 10516260 | Name on file [1] | Address on file | | | | |
| 10287110 | Name on file [1] | Address on file | | | | |
| 8012780 | Name on file [1] | Address on file | | | | |
| 7914448 | Smith, Suzanne | Address on file | | | | |
| 7914805 | Smith, Syble | Address on file | | | | |
| 8012116 | Name on file [1] | Address on file | | | | |
| 10291259 | Name on file [1] | Address on file | | | | |
| 7080742 | Smith, Tangela A. | Address on file | | | | |
| 8293711 | Name on file [1] | Address on file | | | | |
| 8293711 | Name on file [1] | Address on file | | | | |
| 11210817 | Name on file [1] | Address on file | | | | |
| 11210817 | Name on file [1] | Address on file | | | | |
| 8329724 | Name on file [1] | Address on file | | | | |
| 8009272 | Name on file [1] | Address on file | | | | |
| 10384067 | Name on file [1] | Address on file | | | | |
| 8300461 | Name on file [1] | Address on file | | | | |
| 10360750 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4024 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8294241 | Name on file [1] | Address on file | | | | |
| 8294241 | Name on file [1] | Address on file | | | | |
| 10304265 | Name on file [1] | Address on file | | | | |
| 10482516 | Name on file [1] | Address on file | | | | |
| 10467018 | Name on file [1] | Address on file | | | | |
| 10339102 | Name on file [1] | Address on file | | | | |
| 10467018 | Name on file [1] | Address on file | | | | |
| 10369627 | Name on file [1] | Address on file | | | | |
| 7966593 | Name on file [1] | Address on file | | | | |
| 7914815 | Smith, Thomas | Address on file | | | | |
| 8307120 | Name on file [1] | Address on file | | | | |
| 10421058 | Name on file [1] | Address on file | | | | |
| 8310564 | Name on file [1] | Address on file | | | | |
| 10488191 | Name on file [1] | Address on file | | | | |
| 8307588 | Name on file [1] | Address on file | | | | |
| 7927634 | Name on file [1] | Address on file | | | | |
| 8329721 | Name on file [1] | Address on file | | | | |
| 10457858 | Name on file [1] | Address on file | | | | |
| 8306922 | Name on file [1] | Address on file | | | | |
| 10419674 | Name on file [1] | Address on file | | | | |
| 7900296 | Smith, Tom | Address on file | | | | |
| 10440986 | Name on file [1] | Address on file | | | | |
| 7947252 | Name on file [1] | Address on file | | | | |
| 10414168 | Name on file [1] | Address on file | | | | |
| 8270053 | Name on file [1] | Address on file | | | | |
| 8298912 | Smith, Tony | Address on file | | | | |
| 10371234 | Name on file [1] | Address on file | | | | |
| 10371234 | Name on file [1] | Address on file | | | | |
| 10371242 | Name on file [1] | Address on file | | | | |
| 10371242 | Name on file [1] | Address on file | | | | |
| 8000564 | Name on file [1] | Address on file | | | | |
| 10454090 | Name on file [1] | Address on file | | | | |
| 7909399 | Name on file [1] | Address on file | | | | |
| 10359206 | Name on file [1] | Address on file | | | | |
| 10480437 | Name on file [1] | Address on file | | | | |
| 7943906 | Name on file [1] | Address on file | | | | |
| 10337784 | Name on file [1] | Address on file | | | | |
| 8310686 | Name on file [1] | Address on file | | | | |
| 8268398 | Name on file [1] | Address on file | | | | |
| 10487997 | Name on file [1] | Address on file | | | | |
| 10442168 | Name on file [1] | Address on file | | | | |
| 10442168 | Name on file [1] | Address on file | | | | |
| 7985289 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7999290 | Name on file [1] | Address on file | | | | |
| 11546886 | Name on file [1] | Address on file | | | | |
| 10467482 | Name on file [1] | Address on file | | | | |
| 7899253 | Name on file [1] | Address on file | | | | |
| 8306393 | Name on file [1] | Address on file | | | | |
| 10291982 | Name on file [1] | Address on file | | | | |
| 10339213 | Name on file [1] | Address on file | | | | |
| 8280998 | Name on file [1] | Address on file | | | | |
| 8283099 | Name on file [1] | Address on file | | | | |
| 10500859 | Name on file [1] | Address on file | | | | |
| 10313340 | Name on file [1] | Address on file | | | | |
| 8307433 | Name on file [1] | Address on file | | | | |
| 10538704 | Name on file [1] | Address on file | | | | |
| 10434443 | Name on file [1] | Address on file | | | | |
| 8310336 | Name on file [1] | Address on file | | | | |
| 8307369 | Name on file [1] | Address on file | | | | |
| 10479762 | Name on file [1] | Address on file | | | | |
| 7824535 | Name on file [1] | Address on file | | | | |
| 10487295 | Name on file [1] | Address on file | | | | |
| 8279777 | Name on file [1] | Address on file | | | | |
| 10434938 | Name on file [1] | Address on file | | | | |
| 7957493 | Name on file [1] | Address on file | | | | |
| 10483020 | Name on file [1] | Address on file | | | | |
| 8294676 | Name on file [1] | Address on file | | | | |
| 8299440 | Name on file [1] | Address on file | | | | |
| 7939717 | Name on file [1] | Address on file | | | | |
| 7960069 | Name on file [1] | Address on file | | | | |
| 7939418 | Name on file [1] | Address on file | | | | |
| 10283416 | Name on file [1] | Address on file | | | | |
| 7992485 | Smith/182932, Joshua Wayne | Address on file | | | | |
| 7971918 | Smith-Arnold, Katherine | Address on file | | | | |
| 8336275 | Name on file [1] | Address on file | | | | |
| 10288774 | Name on file [1] | Address on file | | | | |
| 8274359 | Name on file [1] | Address on file | | | | |
| 10532682 | Smithboro Fire Protection District, Bond County, IL | Brock Allen Willeford, Attorney at Law, 218 N. 2nd St., Ste. C, PO Box 705 | Greenville | IL | 62246 | |
| 10532682 | Smithboro Fire Protection District, Bond County, IL | PO Box 22 | Smithboro | IL | 62284 | |
| 8306494 | Name on file [1] | Address on file | | | | |
| 7995449 | Name on file [1] | Address on file | | | | |
| 7988901 | Name on file [1] | Address on file | | | | |
| 10419662 | Name on file [1] | Address on file | | | | |
| 10324194 | Name on file [1] | Address on file | | | | |
| 10361382 | Name on file [1] | Address on file | | | | |
| 8320667 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8320667 | Name on file [1] | Address on file | | | | |
| 8273937 | Name on file [1] | Address on file | | | | |
| 10511372 | Name on file [1] | Address on file | | | | |
| 10358160 | Name on file [1] | Address on file | | | | |
| 10487878 | Name on file [1] | Address on file | | | | |
| 8330620 | Name on file [1] | Address on file | | | | |
| 7077197 | SMITHS ADDRESSING MACHINE SERVICES | 151 YECHNOLOGY DR | GARNER | NC | 27529 | |
| 10537750 | Smith's Food & Drug Centers, Inc | Bowles Rice LLP, Julia A. Chincheck, Esq., 600 Quarrier Street | Charleston | WV | 25301 | |
| 10538201 | Smith's Food & Drug Centers, Inc. | Address on file | | | | |
| 7091030 | Smith's Food & Drug Centers, Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 10537764 | Smith's Food & Drug Centers, Inc. d/b/a Fry's Pharmacies | Julia A. Chincheck, Esq., Bowles Rice LLP, 600 Quarrier Street | Charleston | WV | 25301 | |
| 10280553 | Name on file [1] | Address on file | | | | |
| 8274604 | Name on file [1] | Address on file | | | | |
| 10514877 | Smithtown Fire District, New York | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 8279578 | Name on file [1] | Address on file | | | | |
| 7591536 | Smithville, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10474093 | Name on file [1] | Address on file | | | | |
| 10389780 | Name on file [1] | Address on file | | | | |
| 7943705 | Smitley, David | Address on file | | | | |
| 8272968 | Name on file [1] | Address on file | | | | |
| 7885588 | Name on file [1] | Address on file | | | | |
| 10476501 | Name on file [1] | Address on file | | | | |
| 9497496 | Name on file [1] | Address on file | | | | |
| 8006311 | Name on file [1] | Address on file | | | | |
| 10370786 | Name on file [1] | Address on file | | | | |
| 10513485 | Name on file [1] | Address on file | | | | |
| 10489009 | Name on file [1] | Address on file | | | | |
| 10513485 | Name on file [1] | Address on file | | | | |
| 10399761 | Name on file [1] | Address on file | | | | |
| 10399761 | Name on file [1] | Address on file | | | | |
| 8320594 | Name on file [1] | Address on file | | | | |
| 8320594 | Name on file [1] | Address on file | | | | |
| 10377940 | Name on file [1] | Address on file | | | | |
| 7987767 | Smolarski, James | Address on file | | | | |
| 7092424 | Smolenski, Theodore | Address on file | | | | |
| 7983474 | Name on file [1] | Address on file | | | | |
| 7082637 | Smolin, Jesse D. | Address on file | | | | |
| 10480624 | Name on file [1] | Address on file | | | | |
| 10468368 | Name on file [1] | Address on file | | | | |
| 10468368 | Name on file [1] | Address on file | | | | |
| 8309501 | Name on file [1] | Address on file | | | | |
| 8329725 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8294720 | Name on file [1] | Address on file | | | | |
| 8294720 | Name on file [1] | Address on file | | | | |
| 10299642 | Name on file [1] | Address on file | | | | |
| 10419484 | Name on file [1] | Address on file | | | | |
| 10346230 | Name on file [1] | Address on file | | | | |
| 10289299 | Name on file [1] | Address on file | | | | |
| 10283371 | Name on file [1] | Address on file | | | | |
| 8306498 | Name on file [1] | Address on file | | | | |
| 10454763 | Name on file [1] | Address on file | | | | |
| 8331311 | Name on file [1] | Address on file | | | | |
| 10459263 | Name on file [1] | Address on file | | | | |
| 9500179 | Name on file [1] | Address on file | | | | |
| 10491401 | Name on file [1] | Address on file | | | | |
| 10320660 | Name on file [1] | Address on file | | | | |
| 10416672 | Name on file [1] | Address on file | | | | |
| 8272111 | Smotts Jr II, Steven | Address on file | | | | |
| 10346612 | Name on file [1] | Address on file | | | | |
| 7077554 | SMS SYSTEMS MAINTENANCE SER INC | 14416 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 10425594 | Name on file [1] | Address on file | | | | |
| 8300659 | Name on file [1] | Address on file | | | | |
| 8001297 | Smyre, Michael | Address on file | | | | |
| 8012280 | Name on file [1] | Address on file | | | | |
| 10545185 | Smyth County Community Hospital | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 7587709 | SMYTH COUNTY COMMUNITY HOSPITAL | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182109 | SMYTH COUNTY COMMUNITY HOSPITAL | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545185 | Smyth County Community Hospital | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545185 | Smyth County Community Hospital | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592776 | Smyth County Community Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 9488153 | Smyth County, VA | Wagsraff & Cartmell LLP, Attn: Sarah S. Ruane, 4740 Grand Ave., Ste. 300 | Kansas City | MO | 64112 | |
| 7096461 | Smyth County, Virginia | ATTN: COMMONWEALTH ATTORNEY, 109 WEST MAIN STREET | MARION | VA | 24354 | |
| 7091031 | Smyth County, Virginia | Kimberly C. Haugh, 324 Cummings Street | Abingdon | VA | 24210 | |
| 7081380 | Smyth, Brighid M. | Address on file | | | | |
| 10457776 | Name on file [1] | Address on file | | | | |
| 10482998 | Name on file [1] | Address on file | | | | |
| 10482653 | Name on file [1] | Address on file | | | | |
| 8004387 | Name on file [1] | Address on file | | | | |
| 9493322 | Name on file [1] | Address on file | | | | |
| 10335961 | Name on file [1] | Address on file | | | | |
| 10377622 | Name on file [1] | Address on file | | | | |
| 10281364 | Name on file [1] | Address on file | | | | |
| 7590554 | Snapdragon Chemistry, Inc. | 8 Saint Mary's Street, room 611 | Boston | MA | 02215 | |
| 7589433 | SnapEngage | Attn: General Counsel, 1722 14th St, Suite 220 | Boulder | CO | 80302 | |
| 7076108 | SNAPENGAGE LLC | 1722 14TH ST STE 220 | BOULDER | CO | 80302 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7957166 | Name on file [1] | Address on file | | | | |
| 10314593 | Name on file [1] | Address on file | | | | |
| 8305705 | Name on file [1] | Address on file | | | | |
| 10433027 | Name on file [1] | Address on file | | | | |
| 7965579 | Name on file [1] | Address on file | | | | |
| 7992203 | Name on file [1] | Address on file | | | | |
| 8330842 | Name on file [1] | Address on file | | | | |
| 10453678 | Name on file [1] | Address on file | | | | |
| 10282482 | Name on file [1] | Address on file | | | | |
| 8274078 | Name on file [1] | Address on file | | | | |
| 7998270 | Name on file [1] | Address on file | | | | |
| 7870463 | Name on file [1] | Address on file | | | | |
| 10442947 | Name on file [1] | Address on file | | | | |
| 10442947 | Name on file [1] | Address on file | | | | |
| 10350397 | Name on file [1] | Address on file | | | | |
| 10441350 | Name on file [1] | Address on file | | | | |
| 10441350 | Name on file [1] | Address on file | | | | |
| 8332943 | Name on file [1] | Address on file | | | | |
| 7901225 | Snelgrove, Faith | Address on file | | | | |
| 10399842 | Name on file [1] | Address on file | | | | |
| 10470622 | Name on file [1] | Address on file | | | | |
| 7884005 | Name on file [1] | Address on file | | | | |
| 10516809 | Name on file [1] | Address on file | | | | |
| 9732436 | Snell & Wilmer L.L.P. | Elisabeth McOmber, 15 West South Stemple, Ste. 1200 | Salt Lake City | UT | 84101 | |
| 7075442 | SNELL & WILMER LLP | ELISABETH MCOMBER, PARTNER, 15 WEST SOUTH TEMPLE, SUITE 1200 | SALT LAKE CITY | UT | 84101 | |
| 7075442 | SNELL & WILMER LLP | ONE ARIZONA CTR | PHOENIX | AZ | 85004 | |
| 7973964 | Name on file [1] | Address on file | | | | |
| 7967500 | Name on file [1] | Address on file | | | | |
| 11217871 | Name on file [1] | Address on file | | | | |
| 8294991 | Name on file [1] | Address on file | | | | |
| 8294991 | Name on file [1] | Address on file | | | | |
| 7937441 | Name on file [1] | Address on file | | | | |
| 7871610 | Name on file [1] | Address on file | | | | |
| 10379212 | Name on file [1] | Address on file | | | | |
| 10434797 | Name on file [1] | Address on file | | | | |
| 10434797 | Name on file [1] | Address on file | | | | |
| 8274156 | Name on file [1] | Address on file | | | | |
| 8274157 | Name on file [1] | Address on file | | | | |
| 10487834 | Name on file [1] | Address on file | | | | |
| 10488439 | Name on file [1] | Address on file | | | | |
| 7950860 | Name on file [1] | Address on file | | | | |
| 8273938 | Name on file [1] | Address on file | | | | |
| 8282007 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4029 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10298248 | Name on file [1] | Address on file | | | | |
| 7971325 | Snider, Frank | Address on file | | | | |
| 8269378 | Snider, Greg | Address on file | | | | |
| 8310799 | Name on file [1] | Address on file | | | | |
| 10492699 | Name on file [1] | Address on file | | | | |
| 8302843 | Name on file [1] | Address on file | | | | |
| 10371253 | Name on file [1] | Address on file | | | | |
| 10371253 | Name on file [1] | Address on file | | | | |
| 8011998 | Name on file [1] | Address on file | | | | |
| 8293766 | Name on file [1] | Address on file | | | | |
| 8293766 | Name on file [1] | Address on file | | | | |
| 7080745 | Snider, Rosalie | Address on file | | | | |
| 10292712 | Name on file [1] | Address on file | | | | |
| 8006993 | Name on file [1] | Address on file | | | | |
| 7971415 | Snigareva, Tatiana | Address on file | | | | |
| 7956389 | Name on file [1] | Address on file | | | | |
| 10499621 | Name on file [1] | Address on file | | | | |
| 7904535 | Name on file [1] | Address on file | | | | |
| 8315870 | Name on file [1] | Address on file | | | | |
| 7956933 | Name on file [1] | Address on file | | | | |
| 10522519 | Name on file [1] | Address on file | | | | |
| 10522519 | Name on file [1] | Address on file | | | | |
| 8330390 | Name on file [1] | Address on file | | | | |
| 10366222 | Name on file [1] | Address on file | | | | |
| 7872284 | Name on file [1] | Address on file | | | | |
| 7096560 | Snohomish County, a Washington municipal corporation | ATTN: AUDITOR, SNOHOMISH COUNTY GOVERNMENT, 3000 ROCKEFELLER AVENUE | EVERETT | WA | 98201 | |
| 10533896 | Snohomish County, Washington | c/o Christopher M. Huck, Goldfarb & Huck Roth Riojas, PLLC, 925 Fourth Avenue, Suite 3950 | Seattle | WA | 98104 | |
| 10533896 | Snohomish County, Washington | c/o Jason J. Cummings, Snohomish County Prosecuting Attorney's Office, 3000 Rockefeller Avenue, M/S 504 | Everett | WA | 98201 | |
| 10515796 | Snohomish County, Washington | County Prosecuting Attorney's Office, c/o Jason J. Cummings Snohomish, 3000 Rockefeller Avenue, M/S 504 | Everett | WA | 98201 | |
| 10515796 | Snohomish County, Washington | Goldfarb & Huck Roth Riojas, PLLC, c/o Christopher M. Huck, 925 Fourth Avenue, Suite 3950 | Seattle | WA | 98104 | |
| 7080747 | Snook, Carol | Address on file | | | | |
| 7098564 | Snook, Gene | Address on file | | | | |
| 7080746 | Snook, Gene L. | Address on file | | | | |
| 10480149 | Name on file [1] | Address on file | | | | |
| 10300099 | Name on file [1] | Address on file | | | | |
| 8327630 | Name on file [1] | Address on file | | | | |
| 8277849 | Name on file [1] | Address on file | | | | |
| 8274981 | Name on file [1] | Address on file | | | | |
| 10391359 | Name on file [1] | Address on file | | | | |
| 7973838 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8307494 | Name on file [1] | Address on file | | | | |
| 10283691 | Name on file [1] | Address on file | | | | |
| 8306925 | Name on file [1] | Address on file | | | | |
| 8013309 | Snow, Jackie | Address on file | | | | |
| 8313931 | Name on file [1] | Address on file | | | | |
| 10503666 | Name on file [1] | Address on file | | | | |
| 7857944 | Name on file [1] | Address on file | | | | |
| 7988064 | Snow, Mitch | Address on file | | | | |
| 8269998 | Name on file [1] | Address on file | | | | |
| 8330391 | Name on file [1] | Address on file | | | | |
| 10452333 | Name on file [1] | Address on file | | | | |
| 8285199 | Name on file [1] | Address on file | | | | |
| 7148022 | Snow, Sheri L. | Address on file | | | | |
| 10330159 | Name on file [1] | Address on file | | | | |
| 10330159 | Name on file [1] | Address on file | | | | |
| 7884599 | Name on file [1] | Address on file | | | | |
| 8307092 | Name on file [1] | Address on file | | | | |
| 8294055 | Name on file [1] | Address on file | | | | |
| 8294055 | Name on file [1] | Address on file | | | | |
| 10341659 | Name on file [1] | Address on file | | | | |
| 8293901 | Name on file [1] | Address on file | | | | |
| 8293901 | Name on file [1] | Address on file | | | | |
| 7927371 | Name on file [1] | Address on file | | | | |
| 8273908 | Name on file [1] | Address on file | | | | |
| 8315849 | Name on file [1] | Address on file | | | | |
| 9739828 | Name on file [1] | Address on file | | | | |
| 7998450 | Name on file [1] | Address on file | | | | |
| 8280093 | Name on file [1] | Address on file | | | | |
| 8006271 | Name on file [1] | Address on file | | | | |
| 8289907 | Snyder ?#198?92?026, Kelton | Address on file | | | | |
| 7084798 | SNYDER DRUG DIP | 14525 HIGHWAY 7 | MINNETONKA | MN | 55345 | |
| 7084061 | SNYDER DRUG STORES | 14525 HIGHWAY 7 | MINNETONKA | MN | 55345 | |
| 7997056 | Name on file [1] | Address on file | | | | |
| 7931527 | Name on file [1] | Address on file | | | | |
| 8012302 | Name on file [1] | Address on file | | | | |
| 8273939 | Name on file [1] | Address on file | | | | |
| 7082870 | Snyder, Becky Harrel | Address on file | | | | |
| 7932554 | Name on file [1] | Address on file | | | | |
| 10482165 | Name on file [1] | Address on file | | | | |
| 9732547 | Name on file [1] | Address on file | | | | |
| 10436022 | Name on file [1] | Address on file | | | | |
| 7999119 | Name on file [1] | Address on file | | | | |
| 7943699 | Snyder, David | Address on file | | | | |
| 8333641 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10491667 | Name on file [1] | Address on file | | | | |
| 10492656 | Name on file [1] | Address on file | | | | |
| 10492922 | Name on file [1] | Address on file | | | | |
| 8012220 | Name on file [1] | Address on file | | | | |
| 8329726 | Name on file [1] | Address on file | | | | |
| 7962875 | Name on file [1] | Address on file | | | | |
| 10396424 | Name on file [1] | Address on file | | | | |
| 10453061 | Name on file [1] | Address on file | | | | |
| 10448652 | Name on file [1] | Address on file | | | | |
| 8279492 | Name on file [1] | Address on file | | | | |
| 8283887 | Name on file [1] | Address on file | | | | |
| 11218433 | Name on file [1] | Address on file | | | | |
| 8269408 | Snyder, John | Address on file | | | | |
| 7955942 | Snyder, John | Address on file | | | | |
| 8283167 | Name on file [1] | Address on file | | | | |
| 8326724 | Name on file [1] | Address on file | | | | |
| 7955943 | Snyder, Justin | Address on file | | | | |
| 7869391 | Name on file [1] | Address on file | | | | |
| 7081381 | Snyder, Kenneth J. | Address on file | | | | |
| 7955078 | Snyder, Kevin | Address on file | | | | |
| 8302894 | Name on file [1] | Address on file | | | | |
| 10434774 | Name on file [1] | Address on file | | | | |
| 10285443 | Name on file [1] | Address on file | | | | |
| 10455666 | Name on file [1] | Address on file | | | | |
| 7926786 | Name on file [1] | Address on file | | | | |
| 10492459 | Name on file [1] | Address on file | | | | |
| 10497619 | Name on file [1] | Address on file | | | | |
| 7082885 | Snyder, Matthew | Address on file | | | | |
| 7988338 | Snyder, Matthew | Address on file | | | | |
| 7787905 | Name on file [1] | Address on file | | | | |
| 10278939 | Name on file [1] | Address on file | | | | |
| 8279329 | Name on file [1] | Address on file | | | | |
| 11400726 | Name on file [1] | Address on file | | | | |
| 10482440 | Name on file [1] | Address on file | | | | |
| 10482440 | Name on file [1] | Address on file | | | | |
| 10283683 | Name on file [1] | Address on file | | | | |
| 10427315 | Name on file [1] | Address on file | | | | |
| 10510599 | Name on file [1] | Address on file | | | | |
| 10513913 | Name on file [1] | Address on file | | | | |
| 8310199 | Name on file [1] | Address on file | | | | |
| 10359953 | Name on file [1] | Address on file | | | | |
| 10514258 | Name on file [1] | Address on file | | | | |
| 7900710 | Snyder, Samuel | Address on file | | | | |
| 10488052 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4032 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9739605 | Name on file [1] | Address on file | | | | |
| 7082472 | Snyder, Shane | Address on file | | | | |
| 10521965 | Name on file [1] | Address on file | | | | |
| 10515990 | Name on file [1] | Address on file | | | | |
| 10420319 | Name on file [1] | Address on file | | | | |
| 8310318 | Name on file [1] | Address on file | | | | |
| 10505813 | Name on file [1] | Address on file | | | | |
| 10322976 | Name on file [1] | Address on file | | | | |
| 10403021 | Name on file [1] | Address on file | | | | |
| 8330392 | Name on file [1] | Address on file | | | | |
| 7988237 | Snyder, Violet | Address on file | | | | |
| 10470097 | Name on file [1] | Address on file | | | | |
| 9490026 | Name on file [1] | Address on file | | | | |
| 10430304 | Snyderman, Ralph | Address on file | | | | |
| 7098565 | Snyderman, Ralph | Address on file | | | | |
| 10432257 | Snyderman, Ralph | Address on file | | | | |
| 7077634 | SO LOW ENVIRONMENTAL | 10310 SPARTAN DRIVE | CINCINNATI | OH | 45215-1221 | |
| 7083884 | SO SUNFLOWER CO HOSPITAL | 121 E BAKER ST BOX 189 | INDIANOLA | MS | 38751 | |
| 11222545 | Name on file [1] | Address on file | | | | |
| 8329727 | Name on file [1] | Address on file | | | | |
| 7080748 | Sobel, Barbara | Address on file | | | | |
| 7098566 | Sobel, Bobbi | Address on file | | | | |
| 7080749 | Sobel, Paul | Address on file | | | | |
| 10290691 | Sober Houses | Attn: Harold Jonas, 297 NE 6th Ave | Delray Beach | FL | 33483-5514 | |
| 10537883 | Sober Life Recovery Solutions | Napoli Shkolnik, PLLC, Samuel Blackmar, 1750 Tysons Blvd., Suite 1500 | McLean | VA | 22102 | |
| 10290714 | Sober Living | 10219 Sunridge Trl | Dallas | TX | 75243-2546 | |
| 10290702 | Sober Living | 304 Broadway | Everett | MA | 02149-3462 | |
| 10290710 | Sober Living | Attn: Brian Hart, 4041 Reading Rd | Cincinnati | OH | 45229-1711 | |
| 10290692 | Sober Living | Attn: George A Jahn, 250 SE 10th St | Delray Beach | FL | 33483-3428 | |
| 10290678 | Sober Living By The Sea | 6111 Seashore Dr | Newport Beach | CA | 92663-2019 | |
| 10290677 | Sober Living By The Sea | Attn: Valerie Kabing, 2800 Lafayette Rd | Newport Beach | CA | 92663-3753 | |
| 10290715 | Sober Living Houston | Attn: Mike Hubacek, 2215 Bauer Dr | Houston | TX | 77080-5528 | |
| 10290693 | Sober Living In Delray | Attn: George Jahm, 220 SE 10th St # 301 | Delray Beach | FL | 33483-3476 | |
| 10290669 | Sober Living Inc | Attn: Vincent Liddell, 4201 John Barrow Rd | Little Rock | AR | 72204-7307 | |
| 10454168 | Name on file [1] | Address on file | | | | |
| 7975483 | Name on file [1] | Address on file | | | | |
| 8329728 | Name on file [1] | Address on file | | | | |
| 7081382 | Sobolewski, Mark E. | Address on file | | | | |
| 10467045 | Name on file [1] | Address on file | | | | |
| 10467045 | Name on file [1] | Address on file | | | | |
| 8330393 | Name on file [1] | Address on file | | | | |
| 10283809 | Name on file [1] | Address on file | | | | |
| 10391373 | Name on file [1] | Address on file | | | | |
| 8305863 | Name on file [1] | Address on file | | | | |
| 11200877 | SOCIETY OF CHEMICAL MANUFACTURERS | 1400 CRYSTAL DR STE 630 | ARLINGTON | VA | 22202 | |
| 7999120 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4033 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10533390 | Socorro ISD | PO Box 350 | Beaumont | TX | 77704 | |
| 10533390 | Socorro ISD | Weller, Green, Toups & Terrell, L.L.P., Mitchell A. Toups, P.O. Box 350 | Beaumont | TX | 77704 | |
| 10531657 | Socorro ISD El Paso Texas | Mitchell A Toups, PO Box 350 | Beaumont | TX | 77704 | |
| 7588324 | Socrates LTD | Attn: General Counsel, Wealhay, Lavender Square | Bampto, Oxon | | OX18 2LR | United Kingdom |
| 11210618 | Name on file [1] | Address on file | | | | |
| 8320865 | Name on file [1] | Address on file | | | | |
| 8320865 | Name on file [1] | Address on file | | | | |
| 8278962 | Name on file [1] | Address on file | | | | |
| 10288886 | Name on file [1] | Address on file | | | | |
| 7998822 | Name on file [1] | Address on file | | | | |
| 8303342 | Name on file [1] | Address on file | | | | |
| 7946482 | Name on file [1] | Address on file | | | | |
| 8329729 | Name on file [1] | Address on file | | | | |
| 7074873 | SODEXO OPERATIONS LLC | 9801 WASHINGTONIAN BLVD | GAITHERSBURG | MD | 20878 | |
| 10522322 | Sodexo Operations LLC | Adrienne Vadell Sturges 9801 Washingtonian Blvd., Suite 1200 | Gaithersburg | MD | 20878 | |
| 10522329 | Sodexo Operations LLC | Adrienne Vadell Sturges, Esq., Sodexo, Inc., 9801 Washingtonian Blvd., Suite 1200 | Gaithersburg | MD | 20878 | |
| 7588325 | Sodexo Operations, LLC | Attn: General Counsel, 9801 Washingtonian Blvd. | Gaithersburg | MD | 20878 | |
| 8315855 | Name on file [1] | Address on file | | | | |
| 8307101 | Name on file [1] | Address on file | | | | |
| 10343181 | Name on file [1] | Address on file | | | | |
| 10333841 | Name on file [1] | Address on file | | | | |
| 8294019 | Name on file [1] | Address on file | | | | |
| 8294019 | Name on file [1] | Address on file | | | | |
| 7080750 | Softli, Jeffrey D. | Address on file | | | | |
| 7588586 | Software AG USA, Inc. | Attn: General Counsel, 2 Pennsylvania Plaza | New York | NY | 10001 | |
| 7077258 | SOFY SARL | Address on file | | | | |
| 8273940 | Name on file [1] | Address on file | | | | |
| 8288320 | Name on file [1] | Address on file | | | | |
| 10402884 | Name on file [1] | Address on file | | | | |
| 10317614 | Name on file [1] | Address on file | | | | |
| 8330684 | Name on file [1] | Address on file | | | | |
| 10420361 | Name on file [1] | Address on file | | | | |
| 10376035 | Name on file [1] | Address on file | | | | |
| 7096052 | Sokaogon Chippewa Community | 3051 SAND LAKE ROAD | CRANDON | WI | 54520 | |
| 7096053 | Sokaogon Chippewa Community | 3265 INDIAN SETTLEMENT ROAD | CRANDON | WI | 54520 | |
| 7587417 | SOKAOGON CHIPPEWA COMMUNITY | ATTN: TRIBAL COUNCIL CHAIRMAN AND CEO, 3051 SAND LAKE ROAD | CRANDON | WI | 54520 | |
| 7096051 | Sokaogon Chippewa Community | Attn: Tribal Council Chairman and Chief Executive Officer, 3051 Sand Lake Road | Crandon | WI | 54520 | |
| 10540980 | Sokaogon Chippewa Community | Jane E. Joseph, Skikos, Crawford, Skikos & Joseph, LLP, 13940 Cedar Road #373 | Cleveland | OH | 44118 | |
| 7082034 | Sokol, Ewa | Address on file | | | | |
| 7080751 | Sokol, Robin J. | Address on file | | | | |
| 10483800 | Name on file [1] | Address on file | | | | |
| 11406887 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4034 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7080752 | Sokolosky, Karolyn J. | Address on file | | | | |
| 10465278 | Name on file [1] | Address on file | | | | |
| 8294181 | Name on file [1] | Address on file | | | | |
| 8294181 | Name on file [1] | Address on file | | | | |
| 7081383 | Solanki, Dilip H. | Address on file | | | | |
| 7857508 | Name on file [1] | Address on file | | | | |
| 7994476 | Name on file [1] | Address on file | | | | |
| 10302159 | Name on file [1] | Address on file | | | | |
| 10283385 | Name on file [1] | Address on file | | | | |
| 10341067 | Name on file [1] | Address on file | | | | |
| 10516304 | Name on file [1] | Address on file | | | | |
| 8310800 | Name on file [1] | Address on file | | | | |
| 10357623 | Name on file [1] | Address on file | | | | |
| 10469643 | Name on file [1] | Address on file | | | | |
| 10469643 | Name on file [1] | Address on file | | | | |
| 7150255 | Solarwinds | 7171 Southwest Parkway, Bldg 400 | Austin | TX | 78735 | |
| 8306979 | Name on file [1] | Address on file | | | | |
| 7924829 | Name on file [1] | Address on file | | | | |
| 8307813 | Name on file [1] | Address on file | | | | |
| 8004226 | Name on file [1] | Address on file | | | | |
| 8274562 | Name on file [1] | Address on file | | | | |
| 7988820 | Soleau, Robert | Address on file | | | | |
| 8315840 | Name on file [1] | Address on file | | | | |
| 8299828 | Name on file [1] | Address on file | | | | |
| 8274337 | Name on file [1] | Address on file | | | | |
| 8307634 | Name on file [1] | Address on file | | | | |
| 10463784 | Name on file [1] | Address on file | | | | |
| 8298927 | Soles, William | Address on file | | | | |
| 7148023 | Soli, Diana R. | Address on file | | | | |
| 7095574 | SOLICITOR FOR THE VILLAGE OF CLINTON, MARSHAL PITCHFORD | 7871 MAIN STREET | CLINTON | OH | 44216 | |
| 7095573 | SOLICITOR FOR THE VILLAGE OF CLINTON, MARSHAL PITCHFORD | ATTN: VILLAGE SOLICITOR, 209 SOUTH MAIN STREET, 3RD FLOOR | AKRON | OH | 44308 | |
| 8268171 | Name on file [1] | Address on file | | | | |
| 10426400 | Name on file [1] | Address on file | | | | |
| 8268469 | Name on file [1] | Address on file | | | | |
| 10425582 | Name on file [1] | Address on file | | | | |
| 8001028 | Name on file [1] | Address on file | | | | |
| 7858429 | Name on file [1] | Address on file | | | | |
| 7886408 | Name on file [1] | Address on file | | | | |
| 7988618 | Solis, Alfonso | Address on file | | | | |
| 7082408 | Solis, Henry | Address on file | | | | |
| 10419540 | Name on file [1] | Address on file | | | | |
| 8294470 | Name on file [1] | Address on file | | | | |
| 8294470 | Name on file [1] | Address on file | | | | |
| 10494730 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4035 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7998376 | Name on file [1] | Address on file | | | | |
| 8010245 | Name on file [1] | Address on file | | | | |
| 7589434 | Soliz & Associates | Attn: General Counsel, Ejercito Naciional #418, Interior 811 | Colonia Chapultepec Morales | | | Mexico |
| 7077319 | SOLIZ & ASSOCIATES S DE RL DE CV | EJERCITO NACIONAL 418-811 | COLONIA CHAPULTEPEC MORALES | DF | 11570 | Mexico |
| 7883947 | Name on file [1] | Address on file | | | | |
| 7999268 | Name on file [1] | Address on file | | | | |
| 10540090 | Name on file [1] | Address on file | | | | |
| 10310100 | Name on file [1] | Address on file | | | | |
| 10521073 | Name on file [1] | Address on file | | | | |
| 7949028 | Name on file [1] | Address on file | | | | |
| 10505922 | Name on file [1] | Address on file | | | | |
| 10404992 | Name on file [1] | Address on file | | | | |
| 9738644 | Name on file [1] | Address on file | | | | |
| 10294565 | Name on file [1] | Address on file | | | | |
| 10294565 | Name on file [1] | Address on file | | | | |
| 10372067 | Name on file [1] | Address on file | | | | |
| 10418213 | Name on file [1] | Address on file | | | | |
| 10418213 | Name on file [1] | Address on file | | | | |
| 10418213 | Name on file [1] | Address on file | | | | |
| 10303272 | Name on file [1] | Address on file | | | | |
| 7955315 | Solomon, Alma Ruth | Address on file | | | | |
| 10302870 | Name on file [1] | Address on file | | | | |
| 8326856 | Name on file [1] | Address on file | | | | |
| 10305327 | Name on file [1] | Address on file | | | | |
| 8306819 | Name on file [1] | Address on file | | | | |
| 10420858 | Name on file [1] | Address on file | | | | |
| 10324165 | Name on file [1] | Address on file | | | | |
| 8329731 | Name on file [1] | Address on file | | | | |
| 10316506 | Name on file [1] | Address on file | | | | |
| 10463124 | Name on file [1] | Address on file | | | | |
| 10336540 | Name on file [1] | Address on file | | | | |
| 7970032 | Name on file [1] | Address on file | | | | |
| 7588326 | Solomon-Page Group, LLC | Attn: General Counsel, 1140 Avenue of the Americas | New York | NY | 10036 | |
| 9734191 | Name on file [1] | Address on file | | | | |
| 8285253 | Name on file [1] | Address on file | | | | |
| 8285253 | Name on file [1] | Address on file | | | | |
| 10509498 | Name on file [1] | Address on file | | | | |
| 7868281 | Name on file [1] | Address on file | | | | |
| 9489978 | Name on file [1] | Address on file | | | | |
| 9489978 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10305424 | Name on file [1] | Address on file | | | | |
| 10305424 | Name on file [1] | Address on file | | | | |
| 7988710 | Solorzano, Socorro | Address on file | | | | |
| 7965235 | Name on file [1] | Address on file | | | | |
| 11607746 | Name on file [1] | Address on file | | | | |
| 7080753 | Soltis, Daniel A. | Address on file | | | | |
| 10513649 | Name on file [1] | Address on file | | | | |
| 10513649 | Name on file [1] | Address on file | | | | |
| 7988582 | Soltis, Suzan | Address on file | | | | |
| 7071958 | Solvay USA, Inc. | Attn: Agyeman Fordjour, 1st Fl, 504 Carnegie Center | Princeton | NJ | 08540 | |
| 7071958 | Solvay USA, Inc. | Attn: Agyeman Fordjour, 504 Carnegie Center | Princeton | NJ | 08540 | |
| 7589435 | Solvias AG | Attn: General Counsel, Romerpark 2 | Kaiseraugst | | 4303 | Switzerland |
| 7076115 | SOLVIAS AG | ROMERPARK 2 | KAISERAUGST | AG | 4303 | Switzerland |
| 10536627 | Name on file [1] | Address on file | | | | |
| 10536600 | Name on file [1] | Address on file | | | | |
| 7148024 | Soma, Andrew | Address on file | | | | |
| 7082692 | Somai, Tulsi P. | Address on file | | | | |
| 10461531 | Name on file [1] | Address on file | | | | |
| 8274051 | Name on file [1] | Address on file | | | | |
| 8330394 | Name on file [1] | Address on file | | | | |
| 10313982 | Name on file [1] | Address on file | | | | |
| 10378246 | Name on file [1] | Address on file | | | | |
| 7586841 | SOMERSET COUNTY | ATTN: CNTY COMMISIONERS; CNTY TREASURER, 41 COURT STREET | SKOWHEGAN | ME | 04976 | |
| 7097374 | Somerset County | Attn: County Commisioners; County Treasurer, 41 Court Street | Skowhegan | ME | 04976 | |
| 10534419 | Somerset County in New Jersey | Somerset County Board of Chosen Freeholders, 20 Grove Street, P.O. Box 3000 | Somerville | NJ | 08876-1262 | |
| 7591677 | Somerset County, Maryland | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8271707 | Somerset County, Maryland | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Avenue, Suite 300 | Dallas | TX | 75219 | |
| 10534359 | Somerset County, ME | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 11265908 | Name on file [1] | Address on file | | | | |
| 11232644 | Name on file [1] | Address on file | | | | |
| 10491077 | Name on file [1] | Address on file | | | | |
| 9739498 | Name on file [1] | Address on file | | | | |
| 10513258 | Name on file [1] | Address on file | | | | |
| 10340310 | Name on file [1] | Address on file | | | | |
| 7077717 | SOMMA TECH LLC | 721 ARBOR WAY STE 100 | BLUE BELL | PA | 19422 | |
| 10363072 | Name on file [1] | Address on file | | | | |
| 10278279 | Name on file [1] | Address on file | | | | |
| 10419718 | Name on file [1] | Address on file | | | | |
| 10420282 | Name on file [1] | Address on file | | | | |
| 7971468 | Sommerfelt, Terry | Address on file | | | | |
| 7081215 | Sommers, Linda | Address on file | | | | |
| 8310244 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10329180 | Name on file [1] | Address on file | | | | |
| 10403217 | Name on file [1] | Address on file | | | | |
| 7951134 | Name on file [1] | Address on file | | | | |
| 7973483 | Name on file [1] | Address on file | | | | |
| 10461544 | Name on file [1] | Address on file | | | | |
| 10495305 | Name on file [1] | Address on file | | | | |
| 10406751 | Name on file [1] | Address on file | | | | |
| 10495305 | Name on file [1] | Address on file | | | | |
| 10495305 | Name on file [1] | Address on file | | | | |
| 10377212 | Name on file [1] | Address on file | | | | |
| 10452793 | Name on file [1] | Address on file | | | | |
| 9736972 | Name on file [1] | Address on file | | | | |
| 9736972 | Name on file [1] | Address on file | | | | |
| 10291426 | Name on file [1] | Address on file | | | | |
| 10405030 | Name on file [1] | Address on file | | | | |
| 10373421 | Name on file [1] | Address on file | | | | |
| 9734026 | Name on file [1] | Address on file | | | | |
| 10335849 | Name on file [1] | Address on file | | | | |
| 10434229 | Name on file [1] | Address on file | | | | |
| 10488696 | Name on file [1] | Address on file | | | | |
| 10419864 | Name on file [1] | Address on file | | | | |
| 10493687 | Name on file [1] | Address on file | | | | |
| 7966597 | Name on file [1] | Address on file | | | | |
| 8291738 | Songer, Terry | Address on file | | | | |
| 10350082 | Name on file [1] | Address on file | | | | |
| 7589436 | Sonia Ancoli-Israel, PhD | Attn: General Counsel, 4280 Arguello Street | San Diego | CA | 92103 | |
| 9737740 | Name on file [1] | Address on file | | | | |
| 10364013 | Name on file [1] | Address on file | | | | |
| 10332226 | Name on file [1] | Address on file | | | | |
| 10332351 | Name on file [1] | Address on file | | | | |
| 10393125 | Name on file [1] | Address on file | | | | |
| 10373548 | Name on file [1] | Address on file | | | | |
| 9733929 | Name on file [1] | Address on file | | | | |
| 10476130 | Name on file [1] | Address on file | | | | |
| 10334459 | Name on file [1] | Address on file | | | | |
| 9738469 | Name on file [1] | Address on file | | | | |
| 10297863 | Name on file [1] | Address on file | | | | |
| 10398407 | Name on file [1] | Address on file | | | | |
| 9734751 | Name on file [1] | Address on file | | | | |
| 10294566 | Name on file [1] | Address on file | | | | |
| 10294566 | Name on file [1] | Address on file | | | | |
| 10410731 | Name on file [1] | Address on file | | | | |
| 10410731 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9493323 | Name on file [1] | Address on file | | | | |
| 7593130 | Sonji B. Williams, Administratrix of the Estate of Tyler Michael Wain Williams | Address on file | | | | |
| 7593130 | Sonji B. Williams, Administratrix of the Estate of Tyler Michael Wain Williams | Address on file | | | | |
| 7593131 | Sonji B. Williams, Administratrix of the Estate of Tyler Michael Wain Williams | Address on file | | | | |
| 8289025 | Name on file [1] | Address on file | | | | |
| 8274830 | Name on file [1] | Address on file | | | | |
| 8273941 | Name on file [1] | Address on file | | | | |
| 8292807 | Name on file [1] | Address on file | | | | |
| 8292807 | Name on file [1] | Address on file | | | | |
| 8012559 | Name on file [1] | Address on file | | | | |
| 7948897 | Name on file [1] | Address on file | | | | |
| 8297178 | Name on file [1] | Address on file | | | | |
| 10332904 | Name on file [1] | Address on file | | | | |
| 10333059 | Name on file [1] | Address on file | | | | |
| 7076737 | SONOCO PROTECTIVE SOLUTIONS INC | 91218 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 10414761 | Name on file [1] | Address on file | | | | |
| 7588327 | Sonora Clinical Research, LLC | Attn: General Counsel, 1520 W. State Street, Ste 221 | Boise | ID | 83702 | |
| 7974412 | Name on file [1] | Address on file | | | | |
| 7080754 | Sonson, Philip | Address on file | | | | |
| 8330828 | Name on file [1] | Address on file | | | | |
| 10294567 | Name on file [1] | Address on file | | | | |
| 10294567 | Name on file [1] | Address on file | | | | |
| 10293138 | Name on file [1] | Address on file | | | | |
| 10295130 | Name on file [1] | Address on file | | | | |
| 10294568 | Name on file [1] | Address on file | | | | |
| 10294568 | Name on file [1] | Address on file | | | | |
| 10408109 | Name on file [1] | Address on file | | | | |
| 10408109 | Name on file [1] | Address on file | | | | |
| 10297906 | Name on file [1] | Address on file | | | | |
| 10298197 | Name on file [1] | Address on file | | | | |
| 9495366 | Name on file [1] | Address on file | | | | |
| 10405780 | Name on file [1] | Address on file | | | | |
| 10405780 | Name on file [1] | Address on file | | | | |
| 10406949 | Name on file [1] | Address on file | | | | |
| 10406949 | Name on file [1] | Address on file | | | | |
| 10296913 | Name on file [1] | Address on file | | | | |
| 10406986 | Name on file [1] | Address on file | | | | |
| 10406986 | Name on file [1] | Address on file | | | | |
| 10470106 | Name on file [1] | Address on file | | | | |
| 7077558 | SONYA LEWIS | Address on file | | | | |
| 9736169 | Name on file [1] | Address on file | | | | |
| 10418214 | Name on file [1] | Address on file | | | | |
| 10418214 | Name on file [1] | Address on file | | | | |
| 10418214 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10418215 | Name on file [1] | Address on file | | | | |
| 10418215 | Name on file [1] | Address on file | | | | |
| 10418215 | Name on file [1] | Address on file | | | | |
| 11336620 | Name on file [1] | Address on file | | | | |
| 9738192 | Name on file [1] | Address on file | | | | |
| 9493324 | Name on file [1] | Address on file | | | | |
| 10419102 | Name on file [1] | Address on file | | | | |
| 10419102 | Name on file [1] | Address on file | | | | |
| 10406113 | Name on file [1] | Address on file | | | | |
| 10406113 | Name on file [1] | Address on file | | | | |
| 10519162 | Sonya Thompson as next of kin to Tonya Proctor-Stephens | Address on file | | | | |
| 10437686 | Name on file [1] | Address on file | | | | |
| 10522052 | Sonya Thompson for the estate of Tonya Proctor Stephens | Address on file | | | | |
| 11336234 | Name on file [1] | Address on file | | | | |
| 10318093 | Name on file [1] | Address on file | | | | |
| 11476371 | Name on file [1] | Address on file | | | | |
| 11616443 | Name on file [1] | Address on file | | | | |
| 10339883 | Name on file [1] | Address on file | | | | |
| 10339883 | Name on file [1] | Address on file | | | | |
| 10467451 | Soots, Kevin | Address on file | | | | |
| 10292109 | Name on file [1] | Address on file | | | | |
| 10292109 | Name on file [1] | Address on file | | | | |
| 7868961 | Name on file [1] | Address on file | | | | |
| 10369468 | Name on file [1] | Address on file | | | | |
| 10380190 | Name on file [1] | Address on file | | | | |
| 10419119 | Name on file [1] | Address on file | | | | |
| 10419119 | Name on file [1] | Address on file | | | | |
| 9736973 | Name on file [1] | Address on file | | | | |
| 9736973 | Name on file [1] | Address on file | | | | |
| 10399016 | Name on file [1] | Address on file | | | | |
| 10407146 | Name on file [1] | Address on file | | | | |
| 10407146 | Name on file [1] | Address on file | | | | |
| 10371514 | Name on file [1] | Address on file | | | | |
| 10386849 | Name on file [1] | Address on file | | | | |
| 7901300 | Soprano, Carolyn | Address on file | | | | |
| 10473657 | Name on file [1] | Address on file | | | | |
| 10474564 | Name on file [1] | Address on file | | | | |
| 10487453 | Name on file [1] | Address on file | | | | |
| 8274185 | Name on file [1] | Address on file | | | | |
| 8330395 | Name on file [1] | Address on file | | | | |
| 8330797 | Name on file [1] | Address on file | | | | |
| 8340300 | Sorell, Kenny | Address on file | | | | |
| 8305728 | Name on file [1] | Address on file | | | | |
| 8284594 | Sorensen, Corin | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8335047 | Name on file [1] | Address on file | | | | |
| 10488461 | Name on file [1] | Address on file | | | | |
| 10285826 | Name on file [1] | Address on file | | | | |
| 10285826 | Name on file [1] | Address on file | | | | |
| 10472319 | Name on file [1] | Address on file | | | | |
| 10311985 | Name on file [1] | Address on file | | | | |
| 7885561 | Name on file [1] | Address on file | | | | |
| 7914681 | Sorgent, Kim | Address on file | | | | |
| 7993156 | Name on file [1] | Address on file | | | | |
| 7080755 | Sorger, Neil M. | Address on file | | | | |
| 10540350 | Name on file [1] | Address on file | | | | |
| 10540350 | Name on file [1] | Address on file | | | | |
| 7992655 | Soria T84614, Fernando | Address on file | | | | |
| 9734262 | Name on file [1] | Address on file | | | | |
| 7998823 | Name on file [1] | Address on file | | | | |
| 10394075 | Name on file [1] | Address on file | | | | |
| 8000558 | Name on file [1] | Address on file | | | | |
| 10307064 | Name on file [1] | Address on file | | | | |
| 8310537 | Name on file [1] | Address on file | | | | |
| 8329732 | Name on file [1] | Address on file | | | | |
| 7968279 | Name on file [1] | Address on file | | | | |
| 7968279 | Name on file [1] | Address on file | | | | |
| 7869049 | Name on file [1] | Address on file | | | | |
| 11226488 | Name on file [1] | Address on file | | | | |
| 9499618 | Name on file [1] | Address on file | | | | |
| 10416173 | Name on file [1] | Address on file | | | | |
| 10357194 | Name on file [1] | Address on file | | | | |
| 10538676 | Name on file [1] | Address on file | | | | |
| 11187589 | Name on file [1] | Address on file | | | | |
| 8307972 | Name on file [1] | Address on file | | | | |
| 7943756 | Sosa, Ernesto | Address on file | | | | |
| 8315279 | Sosa, Heather | Address on file | | | | |
| 10420423 | Name on file [1] | Address on file | | | | |
| 10433954 | Name on file [1] | Address on file | | | | |
| 10508863 | Name on file [1] | Address on file | | | | |
| 8280958 | Name on file [1] | Address on file | | | | |
| 7080756 | Soska, Rebecca L. | Address on file | | | | |
| 10445225 | Name on file [1] | Address on file | | | | |
| 10516156 | Name on file [1] | Address on file | | | | |
| 7075068 | SOTAX CORP | 2400 COMPUTER DR | WESTBOROUGH | MA | 01581 | |
| 7589437 | SOTAX CORP | Attn: General Counsel, 411 Caredean Drive, Suite A | Horsham | PA | 19044 | |
| 7589724 | Sotax Corporation | Attn: General Counsel, 2400 Computer Drive | Westborough | MA | 01581 | |
| 8294091 | Name on file [1] | Address on file | | | | |
| 8294091 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10406111 | Name on file [1] | Address on file | | | | |
| 10406111 | Name on file [1] | Address on file | | | | |
| 10486309 | Name on file [1] | Address on file | | | | |
| 7931074 | Sotirkys, Charles P. | Address on file | | | | |
| 8306395 | Name on file [1] | Address on file | | | | |
| 10311353 | Name on file [1] | Address on file | | | | |
| 8312097 | Name on file [1] | Address on file | | | | |
| 8312097 | Name on file [1] | Address on file | | | | |
| 8305564 | Name on file [1] | Address on file | | | | |
| 7080757 | Soto, Ismael R. | Address on file | | | | |
| 8279579 | Name on file [1] | Address on file | | | | |
| 7787893 | Name on file [1] | Address on file | | | | |
| 7979346 | Name on file [1] | Address on file | | | | |
| 7983547 | Name on file [1] | Address on file | | | | |
| 7983547 | Name on file [1] | Address on file | | | | |
| 10494122 | Name on file [1] | Address on file | | | | |
| 10504259 | Name on file [1] | Address on file | | | | |
| 10413576 | Name on file [1] | Address on file | | | | |
| 8274250 | Name on file [1] | Address on file | | | | |
| 10381209 | Name on file [1] | Address on file | | | | |
| 8294357 | Name on file [1] | Address on file | | | | |
| 8294357 | Name on file [1] | Address on file | | | | |
| 8329608 | Name on file [1] | Address on file | | | | |
| 8329656 | Name on file [1] | Address on file | | | | |
| 8306283 | Name on file [1] | Address on file | | | | |
| 7977284 | Name on file [1] | Address on file | | | | |
| 10391638 | Name on file [1] | Address on file | | | | |
| 7900996 | Sottile, Peter | Address on file | | | | |
| 8012185 | Name on file [1] | Address on file | | | | |
| 10500914 | Name on file [1] | Address on file | | | | |
| 10512183 | Name on file [1] | Address on file | | | | |
| 10512183 | Name on file [1] | Address on file | | | | |
| 10511088 | Name on file [1] | Address on file | | | | |
| 7937867 | Name on file [1] | Address on file | | | | |
| 10278481 | Name on file [1] | Address on file | | | | |
| 10319852 | Name on file [1] | Address on file | | | | |
| 10508278 | Name on file [1] | Address on file | | | | |
| 7931733 | Name on file [1] | Address on file | | | | |
| 7974283 | Name on file [1] | Address on file | | | | |
| 10507694 | Name on file [1] | Address on file | | | | |
| 8315844 | Name on file [1] | Address on file | | | | |
| 8306828 | Name on file [1] | Address on file | | | | |
| 7990684 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7080759 | Soulier, Connie | Address on file | | | | |
| 7080758 | Soulier, Mario | Address on file | | | | |
| 7076458 | SOUND CITY MUSIC & ENTERTAINMENT | 33 PARKER AVE | STAMFORD | CT | 06906-1713 | |
| 10539423 | Sound Health & Wellness Retiree Trust | Slevin & Hart, P.C., c/o Jeffrey S. Swyers, 1625 Mass. Ave. NW, Suite 450 | Washington | DC | 20036 | |
| 10539406 | Sound Health & Wellness Trust | Slevin & Hart, P.C., c/o Jeffrey S. Swyers, 1625 Mass. Ave. NW, Suite 450 | Washington | DC | 20036 | |
| 7084689 | SOUND MEDICAL SUPPLY PARTNERS LLC | 2908 ORVILLE WRIGHT WAY STE A | WILMINGTON | NC | 28405-8877 | |
| 7589438 | Soundview Medical Associates | Attn: General Counsel, 520 West Avenue | Norwalk | CT | 06850 | |
| 7076007 | SOUNDWATERS | 1281 COVE RD | STAMFORD | CT | 06902 | |
| 10489213 | Name on file [1] | Address on file | | | | |
| 7588328 | Source Health Analytics, Inc. | Attn: General Counsel, 1010 Stony Hill Road, Suite 200 | Yardley | PA | 19067 | |
| 7084474 | SOURCE PRODUCTS LTD | 561 ANDREWS AVE | YOUNGSTOWN | OH | 44505 | |
| 10539913 | SourceHOV Health Benefit Plan | c/o Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 10305223 | Name on file [1] | Address on file | | | | |
| 8330705 | Name on file [1] | Address on file | | | | |
| 7863764 | Name on file [1] | Address on file | | | | |
| 10420067 | Name on file [1] | Address on file | | | | |
| 7946490 | Name on file [1] | Address on file | | | | |
| 8274080 | Name on file [1] | Address on file | | | | |
| 7588329 | South Alabama Medical Science Foundation | Attn: General Counsel, 307 N. University Boulevard, CSAB 170 | Mobile | AL | 36688 | |
| 7592777 | South Baldwin Regional Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10532624 | South Bend Community Corp. St Joseph Co. Indiana | Mitchell A Toups, PO Box 350 | Beaumont | TX | 77704 | |
| 10385203 | South Broward Hospital District d/b/a Memorial Healthcare System | Address on file | | | | |
| 7076386 | SOUTH CAROLINA ALLIANCE OF | P.O. BOX 2573 | COLUMBIA | SC | 29202 | |
| 7083257 | South Carolina Board Of Pharmacy | KINGSTREE BLDG, 110 CENTERVIEW DR | COLUMBIA | SC | 29210 | |
| 7083258 | South Carolina Bureau Of Financial Management | 2600 BULL STREE | COLUMBIA | SC | 29201 | |
| 10521537 | South Carolina CVS Pharmacy, L.L.C. | Geoffrey S. Goodman, Foley & Lardner LLP, 321 N. Clark St., Ste. 3000 | Chicago | IL | 60654 | |
| 10521537 | South Carolina CVS Pharmacy, L.L.C. | Heather R. Barber, CVS Health, 900 Omnicare Center, 201 East Fourth Street | Cincinnati | OH | 45202 | |
| 10521537 | South Carolina CVS Pharmacy, L.L.C. | James D. Clark, Senior VP,, Controller and Chief Accounting Officer, 200 Highland Corporate Drive | Cumberland | RI | 02864 | |
| 7076585 | SOUTH CAROLINA DEPARTMENT OF | P.O. BOX 11927 | COLUMBIA | SC | 29211-1927 | |
| 7074845 | SOUTH CAROLINA DEPT OF HEALTH | FHSC SC DRUG REBATE - P.O. BOX 6009 | CHARLOTTE | NC | 28260 | |
| 10538990 | South Central CT Regional Water Authority Welfare Benefit Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square., 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10509300 | South Central Local School District | Ben Chaffee, Jr., Superintendent, 3305 Greenwich Angling Road | Greenwich | OH | 44837 | |
| 10509300 | South Central Local School District | Walter Haverfield LLP, 1301 E. Ninth St., Suite 3500 | Cleveland | OH | 44114 | |
| 10532509 | South Central Ohio Educational Service Center | McGown & Markling, LLC, Danielle Schantz, 1894 North Cleveland Massillon Road | Akron | OH | 44333 | |
| 7586360 | SOUTH CENTRAL REGIONAL MEDICAL CENTER | ATTN: CHAIRMAN OF THE BD OF TRUSTEES, 1220 JEFFERSON STREET | LAUREL | MS | 39440 | |
| 7095523 | South Central Regional Medical Center | Attn: Chairman of the Board of Trustees, 1220 Jefferson Street | Laurel | MS | 39440 | |
| 7095522 | South Central Regional Medical Center | ATTN: GENERAL COUNSEL, 214 NORTH 16TH AVENUE | LAUREL | MS | 39440 | |
| 7095521 | South Central Regional Medical Center | ATTN: REGISTERED AGENT, 1220 JEFFERSON STREET | LAUREL | MS | 39440 | |
| 10545575 | South Central Regional Medical Center | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 7091036 | South Central Regional Medical Center | J. Nixon Daniel, III, Beggs & Lane, 501 Commendencia Street | Pensacola | FL | 32502 | |
| 10545575 | South Central Regional Medical Center | J. Nixon Daniels, Beggs & Lane 501 Commendencia Street | Pensacola | FL | 32502 | |
| 7091037 | South Central Regional Medical Center | John Richard Zoesch, III, Beggs & Lane, 501 Commendencia Street | Pensacola | FL | 32502 | |
| 7095636 | South Central UFCW Unions and Employers Health & Welfare Trust | ATTN: ADMINISTRATOR, AND PRESIDENT, AND SECRETARY, UFCW UNIONS AND EMPLOYERS BENEFITS ADMIN, LLC, 1740 PHOENIX PARKWAY | ATLANTA | GA | 30349 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4043 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10539969 | South Central UFCW Unions and Employers Health & Welfare Trust | Frazer PLC, T. Roe Frazer II, 30 Burton Hills Blvd. Suite 450 | Nashville | TN | 37215 | |
| 7091038 | South Central UFCW Unions and Employers Health & Welfare Trust | T. Roe Frazer, II, Frazer Law, 1 Burton Hills Blvd., Ste. 215 | Nashville | TN | 37215 | |
| 10537470 | South Coast Counseling | Samuel Ross Blackmar, Napoli Shkolnik PLLC, 1750 Tysons Blvd Ste 1500 | McClean | VA | 22102 | |
| 7077509 | SOUTH DAKOTA ACADEMY OF FAMILY PHYS | 3912 GOLF COURSE RD | WATERTOWN | SD | 57201 | |
| 7076752 | SOUTH DAKOTA BOARD OF PHARMACY | 3701 W 49TH STREET STE 204 | SIOUX FALLS | SD | 57106-3141 | |
| 7076762 | SOUTH DAKOTA DEPART OF HEALTH | 615 E 4TH ST | PIERRE | SD | 57501-1700 | |
| 7083259 | South Dakota Department Of Health | 600 E. CAPITOL AVE | PIERRE | SD | 57501-2536 | |
| 7078001 | SOUTH DAKOTA HEALTH CARE ASSN | 804 N WESTERN AVE | SIOUX FALLS | SD | 57104 | |
| 7076990 | SOUTH DAKOTA PHARMACISTS ASSOC | P.O. BOX 518 | PIERRE | SD | 57501 | |
| 7083260 | South Dakota State Board Of Pharmacy | 4001 W VALHALLA BLVD, STE 106 | SIOUX FALLS | SD | 57106 | |
| 10533013 | South Euclid Lyndhurst City School District | Douglas M. Eppler, Walter Haverfield LLP, 1301 E. Ninth St., Suite 3500 | Cleveland | OH | 44114 | |
| 10533013 | South Euclid Lyndhurst City School District | Joshua J. Hill, Treasurer, 5044 Mayfield Rd. | Lyndhurst | OH | 44124 | |
| 10515715 | South Farmingdale Fire District, New York | Mark A. Tate, 25 Bull St, 2nd Fl | Savannah | GA | 31401 | |
| 10545700 | South Florida Baptist Hospital, Inc. | David M. Boggs, One Tampa City Center, 201 N. Franklin Street, Sui | Tampa | FL | 33602 | |
| 10545700 | South Florida Baptist Hospital, Inc. | David M. Boggs, One Tampa City Center, 201 N. Franklin Street, Sui | Tampa | FL | 33602 | |
| 10545700 | South Florida Baptist Hospital, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 8511025 | South Florida Behavioral Health Network | John F. Romano, Esq., Romano Law Group, 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 11232596 | South Florida Recovery, Greenacers, FL | Address on file | | | | |
| 7095644 | South Fork Band of the Te-Moak Tribe of Western Shoshone Indians | ATTN: TRIBAL COUNCIL CHAIRMAN AND CEO, TE-MOAK TRIBE OF WESTERN SHOSHONE INDIANS OF NV, 525 SUNSET STREET | ELKO | NV | 89801 | |
| 7586633 | SOUTH FORK BAND OF THE TE-MOAK TRIBE OF WESTERN SHOSHONE INDIANS | ATTN: TRIBAL COUNCIL CHAIRMAN; CEO, 21 LEE, UNIT B-13 | SPRING CREEK | NV | 89815 | |
| 7095643 | South Fork Band of the Te-Moak Tribe of Western Shoshone Indians | Attn: Tribal Council Chairman; Chief Executive Officer, 21 Lee, Unit B-13 | Spring Creek | NV | 89815 | |
| 7091039 | South Fork Band of the Te-Moak Tribe of Western Shoshone Indians | J. Nixon Daniel, III, Beggs & Lane, 501 Commendencia Street | Pensacola | FL | 32502 | |
| 10531891 | South Fork Band of the Te-Moak Tribe of Western Shoshone Indians | T. Roe Frazer II / Frazer PLC, 30 Burton Hills Blvd. Suite 450 | Nashville | TN | 37215 | |
| 7091040 | South Fork Band of the Te-Moak Tribe of Western Shoshone Indians | T. Roe Frazer, II, Frazer Law, 1 Burton Hills Blvd., Ste. 215 | Nashville | TN | 37215 | |
| 7083524 | SOUTH GEORGIA MEDICAL CENTER | 2501 N PATTERSON STREET | VALDOSTA | GA | 31602 | |
| 7083515 | SOUTH GEORGIA MEDICAL CENTER | POST OFFICE BOX 1727 | VALDOSTA | GA | 31603 | |
| 10547899 | South Hanover Township, Pennsylvania | Attn: Lynn Wuestner, Township Mgr, 161 Patriot Way | Hershey | PA | 17033 | |
| 10547899 | South Hanover Township, Pennsylvania | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547899 | South Hanover Township, Pennsylvania | Peter R. Henninger, Jr., 339 West Governor Road, Suite 201 | Hershey | PA | 17033 | |
| 7083974 | SOUTH LAKE HOSPITAL | 1900 DON WICKHAM DRIVE | CLERMONT | FL | 34711 | |
| 7084828 | SOUTH MIAMI PAIN CENTER, INC | 6285 SUNSET DRIVE | MIAMI | FL | 33143 | |
| 10524811 | South Range Local School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E. Market Street | Akron | OH | 44308 | |
| 10545300 | South Shore Hospital Corporation | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545300 | South Shore Hospital Corporation | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545300 | South Shore Hospital Corporation | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7083859 | SOUTH SHORE MEDICAL SERVICES | 2233 EBCO DR | ERIE | PA | 16506 | |
| 7588330 | South Texas Applied Research, Inc. | Attn: General Counsel, 3765 South Alameda, Suite 422 | Corpus Christi | TX | 78411 | |
| 10394345 | South Windsor BOE Health Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square,, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10390187 | South Windsor Town Health Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 8329733 | Name on file [1] | Address on file | | | | |
| 8269896 | Name on file [1] | Address on file | | | | |
| 7080760 | South, Karl A. | Address on file | | | | |
| 11406881 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 8330672 | Name on file [1] | Address on file | | | | |
| 10455030 | Name on file [1] | Address on file | | | | |
| 10455030 | Name on file [1] | Address on file | | | | |
| 7084351 | SOUTHAMPTON MEMORIAL HOSPITAL | 100 FAIRVIEW DR - #817 | FRANKLIN | VA | 23851 | |
| 7592778 | Southampton Memorial Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10325025 | Name on file [1] | Address on file | | | | |
| 7972919 | Name on file [1] | Address on file | | | | |
| 10453010 | Name on file [1] | Address on file | | | | |
| 10379848 | Name on file [1] | Address on file | | | | |
| 7586798 | SOUTHCENTRAL FOUNDATION | ATTN: PRESIDENT/CEO, MT. AHKLUN BLDG ADMINISTRATIVE OFFICE, 4501 DIPLOMACY DRIVE | ANCHORAGE | AK | 99508 | |
| 7092949 | Southcentral Foundation | Attn: President/Chief Executive Officer, Mt. Ahklun Building Administrative Office, 4501 Diplomacy Drive | Anchorage | AK | 99508 | |
| 7091041 | Southcentral Foundation | Lloyd B Miller, Sonosky Chambers Sachse Endreson & Perry, 1425 K Street NW, Ste. 600 | Washington | DC | 20005 | |
| 10533345 | Southcentral Foundation | Zwerling, Schachter & Zwerling, LLP, Attn: Dan Drachler, 1904 Third Avenue, Suite 1030 | Seattle | WA | 98101 | |
| 7586685 | SOUTHEAST ALASKA REGIONAL HEALTH CONSORTIUM | ATTN: CEO AND REGISTERED AGENT, 3100 CHANNEL DRIVE, SUITE 300 | JUNEAU | AK | 99801 | |
| 7092939 | SouthEast Alaska Regional Health Consortium | Attn: Chief Executive Officer and Registered Agent, 3100 Channel Drive, Suite 300 | Juneau | AK | 99801 | |
| 7091044 | Southeast Alaska Regional Health Consortium | Dawn E. Winalski, Hobbs, Straus, Dean & Walker, 516 SE Morrison Steet, Ste. 1200 | Portland | OR | 97214 | |
| 7091042 | Southeast Alaska Regional Health Consortium | Edmund Clay Goodman, Hobbs, Straus, Dean & Walker, 215 SW Washington St., Suite 200 | Portland | OR | 97204 | |
| 7091043 | Southeast Alaska Regional Health Consortium | Geoffrey D. Strommer, Hobbs, Straus, Dean & Walker, 215 SW Washington St., Suite 200 | Portland | OR | 97204 | |
| 10533405 | Southeast Alaska Regional Health Consortium | Hobbs, Straus, Dean & Walker, LLP, Attn: Geoffrey Strommer, 215 SW Washington Street, Suite 200 | Portland | OR | 97204 | |
| 7585871 | SOUTHEAST FLORIDA BEHAVIORAL HEALTH NETWORK INC | ATTN: CEO, 1070 EAST INDIANTOWN ROAD, SUITE 408 | JUPITER | FL | 33477 | |
| 7585874 | SOUTHEAST FLORIDA BEHAVIORAL HEALTH NETWORK INC | ATTN: CEO, 1070 E INDIAN TOWN RD, STE 408 | JUPITER | FL | 33477-5150 | |
| 7093251 | Southeast Florida Behavioral Health Network Inc | ATTN: CEO, 367 SOUTH GULPH ROAD | KING OF PRUSSIA | PA | 19406 | |
| 7093246 | Southeast Florida Behavioral Health Network Inc | ATTN: CEO; DPA VICE CHAIR, SOUTH COUNTY MENTAL HEALTH CENTER, 16158 SOUTH MILITARY TRAIL | DELRAY BEACH | FL | 33484 | |
| 7093245 | Southeast Florida Behavioral Health Network Inc | Attn: Chief Executive Officer, 1070 East Indiantown Road, Suite 408 | Jupiter | FL | 33477 | |
| 7093249 | Southeast Florida Behavioral Health Network Inc | Attn: Chief Executive Officer, 1070 E INDIANTOWN RD STE 408 | JUPITER | FL | 33477-5150 | |
| 7093250 | Southeast Florida Behavioral Health Network Inc | ATTN: REGISTERED AGENT, ELLIOTT, TIM, 3301 THOMASVILLE ROAD - SUITE 201, SUITE 201 | TALLAHASSEE | FL | 32308 | |
| 7093247 | Southeast Florida Behavioral Health Network Inc | ATTN: SECRETARY, EXECUTIVE DIRECTOR, CHILDREN'S SERVICE COUNCIL OF ST. LUCIE COUNTY, 546 NW UNIVERSITY DR. STE. 201 | PORT SAINT LUCIE | FL | 34986 | |
| 7585873 | SOUTHEAST FLORIDA BEHAVIORAL HEALTH NETWORK INC | ATTN: SECRETARY OF STATE, R.A. GRAY BLDG, 500 SOUTH BRONOUGH STREET | TALLAHASSEE | FL | 32399 | |
| 7093252 | Southeast Florida Behavioral Health Network Inc | Attn: Secretary of State, R.A. Gray Building, 500 South Bronough Street | Tallahassee | FL | 32399 | |
| 7093248 | Southeast Florida Behavioral Health Network Inc | ATTN: TREASURER, COMMUNITIES CONNECTED FOR KIDS, CBC, 10570 SOUTH FEDERAL HIGHWAY - SUITE 300, Suite 300 | PORT SAINT LUCIE | FL | 34952 | |
| 7091048 | Southeast Florida Behavioral Health Network Inc | Christopher B. Hood, Heninger Garrison Davis - Birmingham, 2224 First Avenue, N | Birmingham | AL | 35203 | |
| 7091049 | Southeast Florida Behavioral Health Network Inc | Oscar Monfort Price, IV, Price Armstrong, 2421 2nd Avenue N., Ste. 1 | Birmingham | AL | 35203 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7091045 | Southeast Florida Behavioral Health Network Inc | Price Armstrong, Nicholas William Armstrong, 2226 First Avenue South | Birmingham | AL | 35233 | |
| 7091047 | Southeast Florida Behavioral Health Network Inc | Ryan Blake Hobbs, Brooks LeBoeuf Bennett Foster & Gwartney, 909 East Park Avenue | Tallahassee | FL | 32301 | |
| 7091046 | Southeast Florida Behavioral Health Network Inc | W. Lewis Garrison, Jr., Heninger Garrison Davis - Birmingham, 2224 First Avenue, N | Birmingham | AL | 35203 | |
| 10540168 | Southeast Florida Behavioral Health Network, Inc. | Christopher B. Hood 2224 1st Ave N. | Birmingham | AL | 35203 | |
| 10540168 | Southeast Florida Behavioral Health Network, Inc. | Southeast Florida Behavioral Health Network, Inc., Attn: Christopher B. Hood, Heninger Garrison Davis, LLC, 2224 1st Ave N. | Birmingham | AL | 35203 | |
| 10545452 | Southeast Georgia Health Services, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545452 | Southeast Georgia Health Services, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545452 | Southeast Georgia Health Services, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7084601 | SOUTHEAST GEORGIA HEALTH SYSTEM | 2415 PARKWOOD DRIVE | BRUNSWICK | GA | 31520 | |
| 7075114 | SOUTHEAST INDUSTRIAL EQUIPMENT INC | P.O. BOX 63230 | CHARLOTTE | NC | 28263-3230 | |
| 10452340 | Southeast Local School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 10532184 | Southeast Local School District | Peters Kalail & Markakis Co., L.P.A., 6480 Rockside Woods Blvd., South, Suite 300, ATTN: Maria L. Markakis | Cleveland | OH | 44131 | |
| 7084797 | SOUTHEAST PHARMACEUTICAL INC | P.O. BOX 415 | ELBA | AL | 36323 | |
| 7078125 | SOUTHEASTERN BIOMEDICAL ASSCTS INC | P.O. BOX 654 | GRANITE FALLS | NC | 28630 | |
| 10539328 | Southeastern Freight Lines, Inc. Health Insurance Plan | c/o Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 7075026 | SOUTHEASTERN GROCERS LLC | 8928 PROMINENCE PKWY 200 | JACKSONVILLE | FL | 32256 | |
| 6181761 | Southeastern Pennsylvania Transportation Authority | ATTN: SECRETARY OF STATE, PENNSYLVANIA DEPARTMENT OF STATE, 302 NORTH OFFICE BUILDING - 401 NORTH STREET, 401 North Street | HARRISBURG | PA | 17120 | |
| 7585812 | SOUTHEASTERN PENNSYLVANIA TRANSPORTATION AUTHORITY | ATTN: SECRETARY TO THE BD, 1234 MARKET STREET, 5TH FLOOR | PHILADELPHIA | PA | 19107 | |
| 6181760 | Southeastern Pennsylvania Transportation Authority | Attn: Secretary to the Board, 1234 Market Street, 5th Floor | Philadelphia | PA | 19107 | |
| 10384963 | Southeastern Pennsylvania Transportation Authority | David S Senoff, Esq, First Law Strategy Group LLC, 121 S. Broad St, Suite 300 | Philadelphia | PA | 19107 | |
| 10537959 | Southeastern Psychiatric Management, Inc. | Whatley Kallas, LLP, 2001 Park Pl #1000 | Birmingham | AL | 35203 | |
| 8314758 | Name on file [1] | Address on file | | | | |
| 8300811 | Name on file [1] | Address on file | | | | |
| 8322208 | Name on file [1] | Address on file | | | | |
| 7084718 | SOUTHERN ANESTHESIA & SURGICAL INC | ONE SOUTHERN COURT | WEST COLUMBIA | SC | 29169 | |
| 11232630 | Southern California Recovery, LLC, Beverly Hills, CA | Address on file | | | | |
| 7083126 | SOUTHERN ELEVATOR CO INC | 130 O'Connor Street | Greensboro | NC | 27406 | |
| 7092219 | Southern Elevator Co Inc | 3410 Saint Vardell Lane, Suite B | Charlotte | NC | 28217 | |
| 7092168 | Southern Elevator Co Inc | P.O. BOX 538596 | ATLANTA | GA | 30353 | |
| 7077686 | SOUTHERN GARDEN INC | P.O. BOX 808 | APEX | NC | 27502 | |
| 10539307 | Southern Glazer's Wine and Spirits, LLC Welfare Employee Benefit Plan | c/o Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 10545472 | Southern Hills Medical Center, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545472 | Southern Hills Medical Center, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545472 | Southern Hills Medical Center, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545696 | Southern Illinois Health Care Foundation, Inc. d/b/a SIHF Healthcare | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545696 | Southern Illinois Health Care Foundation, Inc. d/b/a SIHF Healthcare | James F. Clayborne, 525 W. Main Street, Suite 105 | Belleville | IL | 62220 | |
| 10545696 | Southern Illinois Health Care Foundation, Inc. d/b/a SIHF Healthcare | James F. Clayborne, 525 W. Main Street, Suite 105 | Belleville | IL | 62220 | |
| 7097633 | Southern Illinois Healthcare Foundation | ATTN: REGISTERED AGENT, PRESIDENT/CEO, AND OFFICERS AND AGENTS, 2041 GOOSE LAKE ROAD | SAUGET | IL | 62206 | |
| 7097634 | Southern Illinois Healthcare Foundation | ATTN: SECRETARY OF STATE, OFFICE OF THE ILLINOIS SECRETARY OF STATE, 213 STATE CAPITOL | SPRINGFIELD | IL | 62756 | |
| 7083919 | SOUTHERN LIVESTOCK SUPPLY | 7333 TOWN SOUTH AVE | BATON ROUGE | LA | 70808 | |
| 10440254 | Southern Local School District | Brennan, Manna, & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market St | Akron | OH | 44308 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7078259 | SOUTHERN MECHANICAL LLC | 197 JAMES P MURPHY HWY | WEST WARWICK | RI | 02893 | |
| 7076036 | SOUTHERN NEW HAMPSHIRE UNIV | 2500 NORTH RIVER RD | MANCHESTER | NH | 03106 | |
| 7084807 | SOUTHERN OKLAHOMA SURGERY CTR | 2412 NORTH COMMERCE | ARDMORE | OK | 73401 | |
| 10391171 | Southern Painters Welfare Fund | Nancy Katkowski, 5 Hot Metal Street, Suite 200 | Pittsburgh | PA | 15203 | |
| 10391171 | Southern Painters Welfare Fund | Robein, Urann, Spencer, Picard and Cangemi, Louis L. Robein, 2540 Severn Avenue, Suite 400 | Metairie | LA | 70002 | |
| 7083963 | SOUTHERN REGIONAL MEDICAL CTR | 11 SW UPPER RIVERDALE RD | RIVERDALE | GA | 30274 | |
| 7075510 | SOUTHERN SEEDS INC | 10680 E FINCH AVE | MIDDLESEX | NC | 27557 | |
| 7083789 | SOUTHERN SURGERY CTR | 1805 VERNON ROAD | LA GRANGE | GA | 30240 | |
| 7592779 | Southern Surgical Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545643 | Southern Tennessee Medical Center, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545643 | Southern Tennessee Medical Center, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545643 | Southern Tennessee Medical Center, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592780 | Southern Tennessee Medical Center, LLC – Southern Tennessee Regional Health System - Sewanee | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592781 | Southern Tennessee Medical Center, LLC – Southern Tennessee Regional Health System - Winchester | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10466839 | Southern Tier Building Trades Benefit Plan | c/o Sanders Phillips Grossman, LLC, Attn: Randi Kassan, 100 Garden City Plaza, Suite 500 | Garden City | NY | 11530 | |
| 10538795 | Southern Tier Building Trades Benefit Plan | Sanders Phillips Grossman, LLC, 100 Garden City Plaza, Suite 500 | Garden City | NY | 11530 | |
| 7084511 | SOUTHERN TIER HOSPICE | 11751 EAST CORNING ROAD | CORNING | NY | 14830 | |
| 7592782 | Southern Virginia Regional Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10496381 | Name on file [1] | Address on file | | | | |
| 8275459 | Name on file [1] | Address on file | | | | |
| 8280224 | Name on file [1] | Address on file | | | | |
| 11040823 | Name on file [1] | Address on file | | | | |
| 8274208 | Name on file [1] | Address on file | | | | |
| 10463548 | Southington Local School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 7084164 | SOUTHLAND MEDICAL SUPPLY | 1723 GRAND AVENUE | KNOXVILLE | TN | 37916 | |
| 7075120 | SOUTHPORT LAW OFFICES LLC | 2425 POST RD STE 203 | SOUTHPORT | CT | 06890 | |
| 7084320 | SOUTHSIDE REGIONAL MED CENTER | 801 S ADAMS ST | PETERSBURG | VA | 23803 | |
| 7592783 | Southside Regional Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7084348 | SOUTHVIEW HOSPITAL | 1997 MIAMISBURG CENTERVILLE RD | CENTERVILLE | OH | 45459 | |
| 7091052 | Southwest - Inland Valley Medical Center | James T. Tyminski, Jr., Gallagher, Sharp, Fulton & Norman, 7th Floor, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7091050 | Southwest - Inland Valley Medical Center | Lauren Z. Curry, Sherrard Roe Voigt, 150 3rd Avenue South, Ste. 1100 | Nashville | TN | 37201 | |
| 7091051 | Southwest - Inland Valley Medical Center | Theresa A. Richthammer, Gallagher, Sharp, Fulton & Norman, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 10539315 | Southwest Airlines Co. Funded Welfare Benefit Plan | c/o Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 7083934 | SOUTHWEST FLORIDA PAIN CTR | 1988 KINGS HWY | PUNTA GORDA | FL | 33980 | |
| 10431917 | Southwest Local School District | Brennan, Manna, & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market St | Akron | OH | 44308 | |
| 7592784 | Southwest Mississippi Regional | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10513478 | Southwest Mississippi Regional Medical Center | Barrett Law Group, P.A, Nanci-Taylor Maddux, P.O. Box 927 | Lexington | MS | 39095 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10513478 | Southwest Mississippi Regional Medical Center | Cuneo, Gilbert & LaDuca, LLP, Monica Miller, 4725 Wisconsin Ave NW, Suite 200 | Washington | DC | 20016 | |
| 7585080 | SOUTHWEST MISSISSIPPI REGIONAL MEDICAL CENTER ET AL | ATTN: CEO/ADMINISTRATOR, OFFICERS, AND AGENTS, 215 MARION AVENUE | MCCOMB | MS | 39648 | |
| 7094744 | Southwest Mississippi Regional Medical Center et al | Attn: Chief Executive Officer/Administrator, Officers, and Agents, 215 Marion Avenue | McComb | MS | 39648 | |
| 7091053 | Southwest Mississippi Regional Medical Center, on behalf of themselves and all others similarly situated | John W. Barrett, Barrett Law Office, 404 Court Square North, P.O. Box 987 | Lexington | MS | 39095 | |
| 7091054 | Southwest Mississippi Regional Medical Center, on behalf of themselves and all others similarly situated | Jonathan W. Cuneo, Cuneo, Gilbert & LaDuca - Washington, 4725 Wisconsin Avenue, NW, Ste. 200 | Washington | DC | 20016 | |
| 7091055 | Southwest Mississippi Regional Medical Center, on behalf of themselves and all others similarly situated | Yifei Evelyn Li, Cuneo, Gilbert & LaDuca - Washington, 4725 Wisconsin Avenue, NW, Ste. 200 | Washington | DC | 20016 | |
| 7084472 | SOUTHWEST SURGICAL SYSTEMS INC | 8803 TARA LANE | AUSTIN | TX | 78737 | |
| 10532331 | South-Western City School District | Bricker & Eckler LLP, Justin W. Ristau, Esq., 100 S. Third St. | Columbus | OH | 43215 | |
| 10443845 | Southwestern Illinois Health Facilities Inc. Employee Health Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor, Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10433978 | Southwestern Illinois Health Facilities, Inc | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor, Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10545644 | Southwestern Medical Center, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545644 | Southwestern Medical Center, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545644 | Southwestern Medical Center, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592785 | Southwestern Medical Center, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 11226797 | Name on file [1] | Address on file | | | | |
| 8006669 | Name on file [1] | Address on file | | | | |
| 7981732 | Name on file [1] | Address on file | | | | |
| 11191878 | Name on file [1] | Address on file | | | | |
| 11191878 | Name on file [1] | Address on file | | | | |
| 7999048 | Name on file [1] | Address on file | | | | |
| 7076063 | SOUTRON GLOBAL | 1653 ARYANA DR | ENCINITAS | CA | 92024 | |
| 8306258 | Name on file [1] | Address on file | | | | |
| 7957363 | Name on file [1] | Address on file | | | | |
| 10336427 | Name on file [1] | Address on file | | | | |
| 10336427 | Name on file [1] | Address on file | | | | |
| 11222723 | Name on file [1] | Address on file | | | | |
| 8329734 | Name on file [1] | Address on file | | | | |
| 7986593 | Name on file [1] | Address on file | | | | |
| 7333085 | Sovah Health - Danville | 142 S. Main Street | Danville | VA | 24541 | |
| 7333086 | Sovah Health - Martinsville | 320 Hospital Drive | Martinsville | VA | 24112 | |
| 8329735 | Name on file [1] | Address on file | | | | |
| 7886052 | Name on file [1] | Address on file | | | | |
| 7590699 | Sovereign Phamaceuticals, LLC | Attn: General Counsel, 7590 San Street | Fort Worth | TX | 76118 | |
| 7075067 | SOVEREIGN PHARMACEUTICALS LLC | 7590 SAND ST | FORT WORTH | TX | 76118 | |
| 7590201 | Sovereign Pharmaceuticals, LLC | Attn: General Counsel, 7590 Sand Street | Fort Worth | TX | 76118 | |
| 7590555 | Sovereign Pharmaceuticals, LLC | Riverbend Business Park, Building 15, 7590 Sand Street | Fort Worth | TX | 76118 | |
| 10432720 | Name on file [1] | Address on file | | | | |
| 7081539 | Sovine, Suzanne E. | Address on file | | | | |
| 8300251 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4048 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10472398 | Name on file [1] | Address on file | | | | |
| 9497285 | Name on file [1] | Address on file | | | | |
| 10513530 | Name on file [1] | Address on file | | | | |
| 10494746 | Name on file [1] | Address on file | | | | |
| 8307632 | Name on file [1] | Address on file | | | | |
| 10487072 | Name on file [1] | Address on file | | | | |
| 7958279 | Name on file [1] | Address on file | | | | |
| 7082208 | Sowemimo, Victoria Iyabode | Address on file | | | | |
| 10430073 | Name on file [1] | Address on file | | | | |
| 8272793 | Name on file [1] | Address on file | | | | |
| 7961587 | Name on file [1] | Address on file | | | | |
| 10447353 | Name on file [1] | Address on file | | | | |
| 8298764 | Name on file [1] | Address on file | | | | |
| 10538336 | Name on file [1] | Address on file | | | | |
| 7883487 | Name on file [1] | Address on file | | | | |
| 7982223 | Name on file [1] | Address on file | | | | |
| 10480508 | Name on file [1] | Address on file | | | | |
| 11213513 | SPA, Inc | PO Box 150252, Ste 14 | Lakewood | CO | 80215-0252 | |
| 7588331 | Spacebyte AG | Attn: Omar Lahyani, Zugerstrasse 34 | 6312 Steinhausen | | | Switzerland |
| 7077796 | SPACEBYTE AG | ZUGERSTRASSE 34 | STEINHAUSEN | ZG | 6312 | Switzerland |
| 10480887 | Name on file [1] | Address on file | | | | |
| 10510774 | Name on file [1] | Address on file | | | | |
| 10394307 | Name on file [1] | Address on file | | | | |
| 7987862 | Spada, Arthur P. | Address on file | | | | |
| 7989218 | Name on file [1] | Address on file | | | | |
| 10485867 | Name on file [1] | Address on file | | | | |
| 8285399 | Name on file [1] | Address on file | | | | |
| 8279966 | Name on file [1] | Address on file | | | | |
| 8293910 | Name on file [1] | Address on file | | | | |
| 8293910 | Name on file [1] | Address on file | | | | |
| 7992431 | Name on file [1] | Address on file | | | | |
| 8287071 | Spagnolo, Michael | Address on file | | | | |
| 10420530 | Name on file [1] | Address on file | | | | |
| 8297124 | Name on file [1] | Address on file | | | | |
| 8312387 | Spah, Richard | Address on file | | | | |
| 10358585 | Name on file [1] | Address on file | | | | |
| 7080761 | Spain, Beth A. | Address on file | | | | |
| 11229740 | Name on file [1] | Address on file | | | | |
| 10458068 | Name on file [1] | Address on file | | | | |
| 10447569 | Name on file [1] | Address on file | | | | |
| 8329699 | Name on file [1] | Address on file | | | | |
| 7587182 | SPALDING COUNTY, GEORGIA | ATTN: CHAIRPERSON OF THE SPALDING CNTY BD OF COMMISSIONERS, 119 E. SOLOMON STREET | GRIFFIN | GA | 30223 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4049 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7095950 | Spalding County, Georgia | Attn: Chairperson of the Spalding County Board of Commissioners, 119 E. Solomon Street | Griffin | GA | 30223 | |
| 10535125 | Spalding County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C, Attn: Shannon Hill, P.O. Box 832 | Athens | GA | 30603 | |
| 10535125 | Spalding County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 8306259 | Name on file [1] | Address on file | | | | |
| 8511729 | Spallino, John | Address on file | | | | |
| 11182146 | Name on file [1] | Address on file | | | | |
| 11182601 | Name on file [1] | Address on file | | | | |
| 10482317 | Name on file [1] | Address on file | | | | |
| 10492685 | Name on file [1] | Address on file | | | | |
| 10431317 | Name on file [1] | Address on file | | | | |
| 7098567 | Spangler, Jennifer | Address on file | | | | |
| 10430147 | Name on file [1] | Address on file | | | | |
| 10505444 | Name on file [1] | Address on file | | | | |
| 10511493 | Name on file [1] | Address on file | | | | |
| 8006513 | Name on file [1] | Address on file | | | | |
| 10385655 | Name on file [1] | Address on file | | | | |
| 10427978 | Name on file [1] | Address on file | | | | |
| 8273863 | Name on file [1] | Address on file | | | | |
| 10299951 | Name on file [1] | Address on file | | | | |
| 9487954 | Name on file [1] | Address on file | | | | |
| 11203392 | Name on file [1] | Address on file | | | | |
| 8294444 | Name on file [1] | Address on file | | | | |
| 8294444 | Name on file [1] | Address on file | | | | |
| 7082912 | Spann, Cassie | Address on file | | | | |
| 7992640 | Spann, Doris | Address on file | | | | |
| 8306670 | Name on file [1] | Address on file | | | | |
| 7943556 | Spano-Martin, Marianne | Address on file | | | | |
| 9494497 | Name on file [1] | Address on file | | | | |
| 8307346 | Name on file [1] | Address on file | | | | |
| 7080762 | Sparacino, Joann | Address on file | | | | |
| 7992475 | Sparacio, Janis | Address on file | | | | |
| 10292135 | Name on file [1] | Address on file | | | | |
| 10292135 | Name on file [1] | Address on file | | | | |
| 10359058 | Name on file [1] | Address on file | | | | |
| 8289146 | Name on file [1] | Address on file | | | | |
| 7957651 | Name on file [1] | Address on file | | | | |
| 7084412 | SPARK DRUG | 336 SAINT GEORGE AVE | JEFFERSON | LA | 70121 | |
| 10496435 | Name on file [1] | Address on file | | | | |
| 10496435 | Name on file [1] | Address on file | | | | |
| 7076731 | SPARKLER FILTERS INC | 101 NORTH LOOP 336 EAST | CONROE | TX | 77301-1446 | |
| 7591537 | Sparkman, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10472899 | Name on file [1] | Address on file | | | | |
| 10521090 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4050 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8329701 | Name on file [1] | Address on file | | | | |
| 8319362 | Name on file [1] | Address on file | | | | |
| 10545550 | Sparks Family Hospital, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545550 | Sparks Family Hospital, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545550 | Sparks Family Hospital, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10277511 | Name on file [1] | Address on file | | | | |
| 8285243 | Name on file [1] | Address on file | | | | |
| 7592786 | Sparks Medical Center – Van Buren (Sold) | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592787 | Sparks Regional Medical Center (Sold) | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7084352 | SPARKS REGIONAL MEDICAL CTR | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10444330 | Name on file [1] | Address on file | | | | |
| 10419418 | Name on file [1] | Address on file | | | | |
| 11228010 | Name on file [1] | Address on file | | | | |
| 11228010 | Name on file [1] | Address on file | | | | |
| 8306846 | Name on file [1] | Address on file | | | | |
| 8336954 | Name on file [1] | Address on file | | | | |
| 7998382 | Name on file [1] | Address on file | | | | |
| 10450286 | Name on file [1] | Address on file | | | | |
| 8306619 | Name on file [1] | Address on file | | | | |
| 7980042 | Name on file [1] | Address on file | | | | |
| 8309623 | Name on file [1] | Address on file | | | | |
| 10292937 | Name on file [1] | Address on file | | | | |
| 10328790 | Name on file [1] | Address on file | | | | |
| 7998068 | Sparks, Gary | Address on file | | | | |
| 10480005 | Name on file [1] | Address on file | | | | |
| 10292981 | Name on file [1] | Address on file | | | | |
| 11311313 | Name on file [1] | Address on file | | | | |
| 8329702 | Name on file [1] | Address on file | | | | |
| 7872311 | Name on file [1] | Address on file | | | | |
| 8306181 | Name on file [1] | Address on file | | | | |
| 10325501 | Name on file [1] | Address on file | | | | |
| 8274292 | Name on file [1] | Address on file | | | | |
| 11620429 | Name on file [1] | Address on file | | | | |
| 7081646 | Sparks, Morton Lee | Address on file | | | | |
| 8298853 | Name on file [1] | Address on file | | | | |
| 10357683 | Name on file [1] | Address on file | | | | |
| 8306312 | Name on file [1] | Address on file | | | | |
| 7901185 | Sparks, Thomas | Address on file | | | | |
| 10336344 | Name on file [1] | Address on file | | | | |
| 7080763 | Sparozic, Michael | Address on file | | | | |
| 7082371 | Sparrow, Barbara B. | Address on file | | | | |
| 10482575 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10403444 | Name on file [1] | Address on file | | | | |
| 7590064 | Sparsha Pharma USA, Inc. | Attn: General Counsel, 3980 San Augustine Way | San Diego | CA | 92130 | |
| 10539428 | SPARTA Insurance Company (SIC) | Amy Gallent, 5 Batterson Park Road | Farmington | CT | 06032 | |
| 10539428 | SPARTA Insurance Company (SIC) | Cohen, Placitella & Roth PC, Attn: Stewart L. Cohen, Esq., 2001 Market Street, Suite 2900 | Philadelphia | PA | 19103 | |
| 7074987 | SPARTA SYSTEMS INC | 2000 WATERVIEW DR STE 300 | TRENTON | NJ | 08691 | |
| 11200878 | SPARTA SYSTEMS, INC. | 2000 WATERVIEW DRIVE, SUITE 300 | HAMILTON | NJ | 08691 | |
| 7590408 | Sparta Systems, Inc. | Attn: General Counsel, Holmdel Corporate Plaza, 2137 Highway 35 | Holmdel | NJ | 07733 | |
| 7081451 | Sparta, Alexandra Marie | Address on file | | | | |
| 7148025 | Sparta, Gregory V. | Address on file | | | | |
| 7590556 | Spartan Capital Securities, LLC | 45 Broadway,, 9th Floor | New York | NY | 10006 | |
| 7084293 | SPARTAN NASH INC | P.O. BOX 88217 | GRAND RAPIDS | MI | 49518 | |
| 7585536 | SPARTANBURG COUNTY | ATTN: CHAIRMAN AND CLERK OF THE CNTY COUNCIL, 366 NORTH CHURCH STREET, MAIN LEVEL - SUITE 1000 | SPARTANBURG | SC | 29303 | |
| 7585537 | SPARTANBURG COUNTY | ATTN: CHAIRMAN AND CLERK OF THE CNTY COUNCIL, P.O. BOX 5666 | SPARTANBURG | SC | 29304 | |
| 6181357 | Spartanburg County | Attn: Chairman and Clerk of the County Council, 366 North Church Street, Main Level, Suite 1000 | Spartanburg | SC | 29303 | |
| 6181358 | Spartanburg County | Attn: Chairman and Clerk of the County Council, P.O. Box 5666 | Spartanburg | SC | 29304 | |
| 7097008 | Spartanburg County | CARMEN A. DE GISI, MARC J. BERN & PARTNERS LLP, 101 WEST ELM STREET - SUITE 215, Suite 215 | CONSHOHOCKEN | PA | 19428 | |
| 7097004 | Spartanburg County | JOHN B. WHITE, JR., HARRISON WHITE, P.C., 178 WEST MAIN STREET | SPARTANBURG | SC | 29306 | |
| 7097007 | Spartanburg County | JOSEPH CAPPELLI, MARC J. BERN & PARTNERS LLP, 101 WEST ELM STREET - SUITE 215, Suite 215 | CONSHOHOCKEN | PA | 19428 | |
| 7097010 | Spartanburg County | MARC J. BERN, MARC J. BERN & PARTNERS LLP, 101 WEST ELM STREET - SUITE 215, Suite 215 | CONSHOHOCKEN | PA | 19428 | |
| 7097005 | Spartanburg County | MARGHRETTA H. SHISKO, HARRISON WHITE, P.C., 178 WEST MAIN STREET | SPARTANBURG | SC | 29306 | |
| 7097006 | Spartanburg County | MATTHEW E. YELVERTON, YELVERTON LAW FIRM LLC, 60 FOLLY ROAD | CHARLESTON | SC | 29407 | |
| 7097009 | Spartanburg County | R. JOSEPH KRAMER, MARC J. BERN & PARTNERS LLP, 101 WEST ELM STREET - SUITE 215, Suite 215 | CONSHOHOCKEN | PA | 19428 | |
| 7591960 | Spartanburg County, South Carolina | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10433587 | Spartanburg County, South Carolina | Harrison White, P.C., John B. White, Jr., P.O. Box 3547 | Spartanburg | SC | 29304 | |
| 10433587 | Spartanburg County, South Carolina | John B. White, Jr. of Harrison White, PC, 178 W. Main Street | Spartanburg | SC | 29306 | |
| 8292867 | Name on file [1] | Address on file | | | | |
| 8292867 | Name on file [1] | Address on file | | | | |
| 10503524 | Name on file [1] | Address on file | | | | |
| 7080764 | Spath, Deanna | Address on file | | | | |
| 10462491 | Name on file [1] | Address on file | | | | |
| 10481933 | Name on file [1] | Address on file | | | | |
| 10314147 | Name on file [1] | Address on file | | | | |
| 7080765 | Spaulding, Janine N. | Address on file | | | | |
| 8310375 | Name on file [1] | Address on file | | | | |
| 10473209 | Name on file [1] | Address on file | | | | |
| 7082805 | Spaulding, Lucas | Address on file | | | | |
| 11337295 | Name on file [1] | Address on file | | | | |
| 11337295 | Name on file [1] | Address on file | | | | |
| 10482941 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4052 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10483845 | Name on file [1] | Address on file | | | | |
| 10465153 | Name on file [1] | Address on file | | | | |
| 10465153 | Name on file [1] | Address on file | | | | |
| 10508859 | Name on file [1] | Address on file | | | | |
| 10319547 | Name on file [1] | Address on file | | | | |
| 10330502 | Name on file [1] | Address on file | | | | |
| 8319304 | Name on file [1] | Address on file | | | | |
| 10343730 | Name on file [1] | Address on file | | | | |
| 8307604 | Name on file [1] | Address on file | | | | |
| 11416720 | Name on file [1] | Address on file | | | | |
| 11416720 | Name on file [1] | Address on file | | | | |
| 8321645 | Name on file [1] | Address on file | | | | |
| 8314643 | Name on file [1] | Address on file | | | | |
| 7900883 | Spearrin, Brenda | Address on file | | | | |
| 7584174 | SPEARS & IMES LLP | 51 MADISON AVE 20TH FL | NEW YORK | NY | 10010 | |
| 8287647 | Name on file [1] | Address on file | | | | |
| 7988197 | Spears Jr., Cornell | Address on file | | | | |
| 10486711 | Name on file [1] | Address on file | | | | |
| 10476970 | Name on file [1] | Address on file | | | | |
| 7966018 | Name on file [1] | Address on file | | | | |
| 7992932 | Spears, Cornell | Address on file | | | | |
| 7992591 | Spears, Cornell | Address on file | | | | |
| 10419818 | Name on file [1] | Address on file | | | | |
| 10281514 | Name on file [1] | Address on file | | | | |
| 10454861 | Name on file [1] | Address on file | | | | |
| 10446587 | Name on file [1] | Address on file | | | | |
| 10420705 | Name on file [1] | Address on file | | | | |
| 8306865 | Name on file [1] | Address on file | | | | |
| 8329703 | Name on file [1] | Address on file | | | | |
| 8306621 | Name on file [1] | Address on file | | | | |
| 7998470 | Name on file [1] | Address on file | | | | |
| 8274338 | Name on file [1] | Address on file | | | | |
| 7900935 | Spears, William | Address on file | | | | |
| 10509858 | Name on file [1] | Address on file | | | | |
| 8274199 | Name on file [1] | Address on file | | | | |
| 7076207 | SPEC-CLEAN LLC | 4 SAND CUT RD UNIT 6 | BROOKFIELD | CT | 06804-2644 | |
| 10448626 | Name on file [1] | Address on file | | | | |
| 7091066 | SpecGX LLC | Brien T. O'Connor, Ropes & Gray - Boston, 800 Boylston Street | Boston | MA | 02199 | |
| 7091067 | SpecGX LLC | Donna M. Welch, Kirkland & Ellis - Chicago, 300 North LaSalle Street | Chicago | IL | 60654 | |
| 7091065 | SpecGX LLC | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7077891 | SPECGX LLC | P.O. BOX 3542 | CAROL STREAM | IL | 60132 | |
| 7590065 | SpecGx, LLC | Attn: General Counsel, 385 Marshall Avenue | Webster Groves | MO | 63119 | |
| 10510646 | Name on file [1] | Address on file | | | | |
| 7076588 | SPECIAL OLYMPICS CONNECTICUT INC | 2666 STATE STREET STE 1 | HAMDEN | CT | 06517-2232 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8319273 | Name on file [1] | Address on file | | | | |
| 7076629 | SPECIALIST ID INC | 4614 SW 74TH AVE | MIAMI | FL | 33155 | |
| 7588332 | Specialty Disposal Services, Inc. | Attn: General Counsel, 115 Route 46 West, Building E-37 & 38 | Mountain Lakes | NJ | 07046 | |
| 7592788 | Specialty Hospital, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7083946 | SPECIALTY PRODUCTS & SERVICES | 6626 EASTON RD | PIPERSVILLE | PA | 18947 | |
| 10537973 | Specialty Retailers, Inc. Associate Benefit Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10482518 | Name on file [1] | Address on file | | | | |
| 11404416 | Name on file [1] | Address on file | | | | |
| 7590557 | Spectra Automation | 471 West Central Street | Franklin | MA | 02038 | |
| 7590409 | Spectra Automation Ltd | 113 Cedar Street, Suite S-6 | Milford | MA | 01757 | |
| 7075093 | SPECTRA AUTOMATION LTD | 8 CHARLESVIEW RD | HOPEDALE | MA | 01747 | |
| 11200879 | SPECTRA AUTOMATION LTD | ATTN: RAMI MITRI, 8 CHARLESVIEW RD | HOPEDALE | MA | 01747 | |
| 7077716 | SPECTROSCOPIC SOLUTIONS LLC | 665 MILLBROOK AVE | RANDOLPH | NJ | 07869 | |
| 7076953 | SPECTRUM | 30 OSBORNE AVE | NORWALK | CT | 06855-1710 | |
| 10539548 | Spectrum Brands, Inc. | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10539548 | Spectrum Brands, Inc. | Crowell & Moring LLP FBO Spectrum Brands, Inc., 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 7083127 | SPECTRUM BUSINESS | 400 Atlantic Street | Stamford | CT | 06901 | |
| 7092220 | Spectrum Business | 60 Columbus Circle | New York | NY | 10023 | |
| 7092169 | Spectrum Business | P.O. BOX 70872 | CHARLOTTE | NC | 28272 | |
| 7078601 | SPECTRUM CHEMICAL MFG CORP | 769 JERSEY AVENUE | NEW BRUNSWICK | NJ | 08901 | |
| 7076354 | SPECTRUM CHEMICAL MFG CORP | FILE NO 11990 | LOS ANGELES | CA | 90074-1990 | |
| 7590558 | Spectrum Laboratory Products, Inc. | 769 Jersey Avenue | New Brunswick | NJ | 08901 | |
| 7078101 | SPECTRUM MOLECULAR SEPARATIONS | P.O. BOX 512939 | LOS ANGELES | CA | 90051-2939 | |
| 8307287 | Name on file [1] | Address on file | | | | |
| 7588333 | Speech Improvement Company | Attn: General Counsel, World Headquarters Boston, 1614 Beacon Street | Boston | MA | 02446 | |
| 7080766 | Speed, James | Address on file | | | | |
| 7092375 | Speed, James E. | Address on file | | | | |
| 10522992 | Speed, James Evans | Address on file | | | | |
| 8310200 | Name on file [1] | Address on file | | | | |
| 7075928 | SPEEDYEGGER DOCUMENT SERVICES INC | 4900 LEESBURG PKE STE 403 | ALEXANDRIA | VA | 22303 | |
| 8325755 | Name on file [1] | Address on file | | | | |
| 10341270 | Name on file [1] | Address on file | | | | |
| 10438791 | Name on file [1] | Address on file | | | | |
| 10466899 | Name on file [1] | Address on file | | | | |
| 8277699 | Name on file [1] | Address on file | | | | |
| 10419882 | Name on file [1] | Address on file | | | | |
| 7900942 | Speers, Angelique | Address on file | | | | |
| 8306153 | Name on file [1] | Address on file | | | | |
| 10484313 | Name on file [1] | Address on file | | | | |
| 7898926 | Name on file [1] | Address on file | | | | |
| 7957593 | Name on file [1] | Address on file | | | | |
| 8295103 | Name on file [1] | Address on file | | | | |
| 8295103 | Name on file [1] | Address on file | | | | |
| 7985431 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7982078 | Name on file [1] | Address on file | | | | |
| 10499840 | Name on file [1] | Address on file | | | | |
| 7992501 | Spelich, Mark | Address on file | | | | |
| 8339494 | Name on file [1] | Address on file | | | | |
| 10483823 | Name on file [1] | Address on file | | | | |
| 8306570 | Name on file [1] | Address on file | | | | |
| 7901321 | Spell, Howard J. | Address on file | | | | |
| 11218060 | Name on file [1] | Address on file | | | | |
| 7970084 | Name on file [1] | Address on file | | | | |
| 7987838 | Speller, Jane | Address on file | | | | |
| 10417661 | Name on file [1] | Address on file | | | | |
| 8307080 | Name on file [1] | Address on file | | | | |
| 7592789 | Spence and Becky Wilson Baptist Children's Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10421882 | Name on file [1] | Address on file | | | | |
| 10475660 | Name on file [1] | Address on file | | | | |
| 8294575 | Name on file [1] | Address on file | | | | |
| 8294575 | Name on file [1] | Address on file | | | | |
| 10427179 | Name on file [1] | Address on file | | | | |
| 10312872 | Name on file [1] | Address on file | | | | |
| 10420053 | Name on file [1] | Address on file | | | | |
| 10377628 | Name on file [1] | Address on file | | | | |
| 10379747 | Name on file [1] | Address on file | | | | |
| 10342738 | Name on file [1] | Address on file | | | | |
| 8306671 | Name on file [1] | Address on file | | | | |
| 8293145 | Name on file [1] | Address on file | | | | |
| 8293145 | Name on file [1] | Address on file | | | | |
| 7988686 | Spence, Virgie | Address on file | | | | |
| 10476628 | Name on file [1] | Address on file | | | | |
| 9738445 | Name on file [1] | Address on file | | | | |
| 9736160 | Name on file [1] | Address on file | | | | |
| 10405990 | Name on file [1] | Address on file | | | | |
| 10405990 | Name on file [1] | Address on file | | | | |
| 10364341 | Name on file [1] | Address on file | | | | |
| 10331723 | Name on file [1] | Address on file | | | | |
| 10418216 | Name on file [1] | Address on file | | | | |
| 10418216 | Name on file [1] | Address on file | | | | |
| 10418216 | Name on file [1] | Address on file | | | | |
| 10393126 | Name on file [1] | Address on file | | | | |
| 10418217 | Name on file [1] | Address on file | | | | |
| 10418217 | Name on file [1] | Address on file | | | | |
| 10418217 | Name on file [1] | Address on file | | | | |
| 7075173 | SPENCER STUART | P O BOX 98991 | CHICAGO | IL | 60693-8991 | |
| 10331789 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4055 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10534383 | Spencer Township in Medina County, Ohio | S. Forrest Thompson, Medina County Prosecutor, Michael K. Lyons, Assistant Prosecuting Attorney, 60 Public Square | Medina | OH | 44256 | |
| 10398408 | Name on file [1] | Address on file | | | | |
| 10334730 | Name on file [1] | Address on file | | | | |
| 11400810 | Name on file [1] | Address on file | | | | |
| 8321872 | Name on file [1] | Address on file | | | | |
| 10496328 | Name on file [1] | Address on file | | | | |
| 10496328 | Name on file [1] | Address on file | | | | |
| 8306672 | Name on file [1] | Address on file | | | | |
| 10341397 | Name on file [1] | Address on file | | | | |
| 10482245 | Name on file [1] | Address on file | | | | |
| 8329739 | Name on file [1] | Address on file | | | | |
| 8300918 | Name on file [1] | Address on file | | | | |
| 8303361 | Spencer, Deborah | Address on file | | | | |
| 10283490 | Spencer, Deborah | Address on file | | | | |
| 7901050 | Name on file [1] | Address on file | | | | |
| 7901050 | Name on file [1] | Address on file | | | | |
| 11272442 | Name on file [1] | Address on file | | | | |
| 11272442 | Name on file [1] | Address on file | | | | |
| 11274758 | Name on file [1] | Address on file | | | | |
| 11274758 | Name on file [1] | Address on file | | | | |
| 11274758 | Name on file [1] | Address on file | | | | |
| 8013331 | Spencer, Denise | Address on file | | | | |
| 10390190 | Name on file [1] | Address on file | | | | |
| 7080767 | Spencer, Donna A. | Address on file | | | | |
| 7081541 | Spencer, Donna A. | Address on file | | | | |
| 10494229 | Name on file [1] | Address on file | | | | |
| 7862161 | Name on file [1] | Address on file | | | | |
| 10283444 | Name on file [1] | Address on file | | | | |
| 10338496 | Name on file [1] | Address on file | | | | |
| 7970922 | Spencer, James | Address on file | | | | |
| 8330396 | Name on file [1] | Address on file | | | | |
| 10325355 | Name on file [1] | Address on file | | | | |
| 10322170 | Name on file [1] | Address on file | | | | |
| 10322170 | Name on file [1] | Address on file | | | | |
| 10326992 | Name on file [1] | Address on file | | | | |
| 10301633 | Name on file [1] | Address on file | | | | |
| 10326992 | Name on file [1] | Address on file | | | | |
| 7945260 | Name on file [1] | Address on file | | | | |
| 10415111 | Name on file [1] | Address on file | | | | |
| 8273730 | Name on file [1] | Address on file | | | | |
| 10414139 | Name on file [1] | Address on file | | | | |
| 8300890 | Name on file [1] | Address on file | | | | |
| 10469664 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10312950 | Name on file [1] | Address on file | | | | |
| 10394320 | Name on file [1] | Address on file | | | | |
| 7080768 | Spencer, Raymond B. | Address on file | | | | |
| 10486466 | Name on file [1] | Address on file | | | | |
| 8294383 | Name on file [1] | Address on file | | | | |
| 8294383 | Name on file [1] | Address on file | | | | |
| 7082538 | Spencer, Saleeta R. | Address on file | | | | |
| 8307605 | Name on file [1] | Address on file | | | | |
| 10520701 | Spencer, Steven Leroy | Address on file | | | | |
| 10321534 | Name on file [1] | Address on file | | | | |
| 8306403 | Name on file [1] | Address on file | | | | |
| 11546514 | SPENCER, THOMAS | 8405 RIO GRANDE ST | JERSEY VILLAGE | TX | 77040 | |
| 10500749 | Name on file [1] | Address on file | | | | |
| 8329744 | Name on file [1] | Address on file | | | | |
| 10452987 | Name on file [1] | Address on file | | | | |
| 10417186 | Name on file [1] | Address on file | | | | |
| 10516782 | Name on file [1] | Address on file | | | | |
| 7588334 | Spenkel Co., Inc. DBA Accountants Inc. | Attn: General Counsel, 60 Long Ridge Road, #400 | Stamford | CT | 06902 | |
| 8329745 | Name on file [1] | Address on file | | | | |
| 10403300 | Name on file [1] | Address on file | | | | |
| 10350108 | Name on file [1] | Address on file | | | | |
| 8010273 | Name on file [1] | Address on file | | | | |
| 8294404 | Name on file [1] | Address on file | | | | |
| 8294404 | Name on file [1] | Address on file | | | | |
| 7955603 | Sperou, Dacia | Address on file | | | | |
| 7988337 | Sperry Jr., Charles R. | Address on file | | | | |
| 8310714 | Name on file [1] | Address on file | | | | |
| 10487261 | Name on file [1] | Address on file | | | | |
| 10487261 | Name on file [1] | Address on file | | | | |
| 10304721 | Name on file [1] | Address on file | | | | |
| 7928120 | Name on file [1] | Address on file | | | | |
| 7984151 | Name on file [1] | Address on file | | | | |
| 7080769 | Speyrer, John | Address on file | | | | |
| 7082587 | Speyrer, John Randolph | Address on file | | | | |
| 7080770 | Speziale, Dolores C. | Address on file | | | | |
| 10288336 | Name on file [1] | Address on file | | | | |
| 10486640 | Name on file [1] | Address on file | | | | |
| 7076466 | SPHERA SOLUTIONS CANADA INC | 4777 LEVY ST | St. LAURENT | QC | H4R 2P1 | Canada |
| 7588335 | Spherion Atlantic Enterprises, LLC dba Spherion Corporation | Attn: General Counsel, 2050 Spectrum Boulevard | Fort Lauderdale | FL | 33309 | |
| 7078556 | SPI PHARMA INC | 1711 TILES COURT | GRAND HAVEN | MI | 49417 | |
| 7077394 | SPI PHARMA INC | 503 CARR RD STE 210 | WILMINGTON | DE | 19809-2800 | |
| 10489105 | Name on file [1] | Address on file | | | | |
| 10370447 | Name on file [1] | Address on file | | | | |
| 8309611 | Name on file [1] | Address on file | | | | |
| 10343142 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4057 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10486205 | Name on file [1] | Address on file | | | | |
| 10459226 | Name on file [1] | Address on file | | | | |
| 10483741 | Name on file [1] | Address on file | | | | |
| 10486173 | Name on file [1] | Address on file | | | | |
| 10505695 | Name on file [1] | Address on file | | | | |
| 10489035 | Name on file [1] | Address on file | | | | |
| 10377402 | Name on file [1] | Address on file | | | | |
| 7971804 | Spicker, Marcia | Address on file | | | | |
| 8281300 | Name on file [1] | Address on file | | | | |
| 7080771 | Spidell Jr, Donald W. | Address on file | | | | |
| 8306926 | Name on file [1] | Address on file | | | | |
| 10413354 | Name on file [1] | Address on file | | | | |
| 7081633 | Spiegel, Merle A. | Address on file | | | | |
| 7900490 | Spiegel, Steven | Address on file | | | | |
| 8281105 | Name on file [1] | Address on file | | | | |
| 8287008 | Name on file [1] | Address on file | | | | |
| 8281288 | Name on file [1] | Address on file | | | | |
| 8294957 | Name on file [1] | Address on file | | | | |
| 8294957 | Name on file [1] | Address on file | | | | |
| 11182060 | Name on file [1] | Address on file | | | | |
| 10326879 | Name on file [1] | Address on file | | | | |
| 11620229 | Name on file [1] | Address on file | | | | |
| 8010643 | Name on file [1] | Address on file | | | | |
| 8329746 | Name on file [1] | Address on file | | | | |
| 10500804 | Name on file [1] | Address on file | | | | |
| 9740397 | Spiker, Loveta | Address on file | | | | |
| 8274158 | Name on file [1] | Address on file | | | | |
| 10336022 | Name on file [1] | Address on file | | | | |
| 7999090 | Name on file [1] | Address on file | | | | |
| 10462155 | Name on file [1] | Address on file | | | | |
| 8300870 | Name on file [1] | Address on file | | | | |
| 10442925 | Name on file [1] | Address on file | | | | |
| 10491741 | Name on file [1] | Address on file | | | | |
| 10378011 | Name on file [1] | Address on file | | | | |
| 10496711 | Name on file [1] | Address on file | | | | |
| 10511997 | Name on file [1] | Address on file | | | | |
| 10425829 | Name on file [1] | Address on file | | | | |
| 10515293 | Name on file [1] | Address on file | | | | |
| 10488202 | Name on file [1] | Address on file | | | | |
| 7998824 | Name on file [1] | Address on file | | | | |
| 7083947 | SPINAL SPECIALTIES | 12001 NETWORK BLVD-BLDG F | SAN ANTONIO | TX | 78249 | |
| 7980566 | Name on file [1] | Address on file | | | | |
| 10336967 | Name on file [1] | Address on file | | | | |
| 7588336 | Spinecare USA | Attn: General Counsel, 7500 Beechnut #150 | Houston | TX | 77074 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4058 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7977645 | Name on file [1] | Address on file | | | | |
| 7074721 | SPINETHERA INC | 15600 MEDINA RD STE 247 | PLYMOUTH | MN | 55447 | |
| 7589440 | SpineThera Inc. | Attn: General Counsel, 15600 Medina Road, Suite 247 | Plymouth | MN | 55447 | |
| 7589439 | SpineThera Inc. | Attn: President and CEO, 15600 Medina Road, Suite 247 | Plymouth | MN | 55447 | |
| 7974718 | Name on file [1] | Address on file | | | | |
| 10365855 | SPINK COUNTY | VICTOR B. FISCHBACH, SPINK COUNTY STATE ATTORNEY, 404 SOUTH LINCOLN STREET, PO BOX 1456 | ABERDEEN | SD | 57402-1456 | |
| 10282672 | Name on file [1] | Address on file | | | | |
| 7080772 | Spinks, Bart | Address on file | | | | |
| 8294264 | Name on file [1] | Address on file | | | | |
| 8294264 | Name on file [1] | Address on file | | | | |
| 7981314 | Name on file [1] | Address on file | | | | |
| 10457762 | Name on file [1] | Address on file | | | | |
| 10280732 | Name on file [1] | Address on file | | | | |
| 10281344 | Name on file [1] | Address on file | | | | |
| 10388417 | Name on file [1] | Address on file | | | | |
| 10513800 | Name on file [1] | Address on file | | | | |
| 10380593 | Name on file [1] | Address on file | | | | |
| 10377717 | Name on file [1] | Address on file | | | | |
| 10336572 | Name on file [1] | Address on file | | | | |
| 10331212 | Name on file [1] | Address on file | | | | |
| 8335192 | Spinning, William | Address on file | | | | |
| 7951406 | Name on file [1] | Address on file | | | | |
| 7076473 | SPIRAX SARCO INC | P.O. BOX 101160 | ATLANTA | GA | 30392-1160 | |
| 8307864 | Name on file [1] | Address on file | | | | |
| 8305788 | Name on file [1] | Address on file | | | | |
| 7095417 | Spirit Lake Tribe | ATTN: OFFICER; MANAGER; REGISTERED AGENT, 307 1ST AVE | FORT TOTTEN | ND | 58335 | |
| 7585965 | SPIRIT LAKE TRIBE | ATTN: TRIBAL COUNCIL CHAIRPERSON AND CHIEF EXECUTIVE OF SPIRIT LAKE TRIBE, TRIBAL COMMUNITY CENTER BLDG, P.O. BOX 359 | FORT TOTTEN | ND | 58335 | |
| 7095416 | Spirit Lake Tribe | Attn: Tribal Council Chairperson and Chief Executive of Spirit Lake Tribe, Tribal community Center Building, P.O. Box 359 | Fort Totten | ND | 58335 | |
| 7091071 | Spirit Lake Tribe | Brendan V. Johnson, Robins Kaplan - Sioux Falls, 140 North Phillips Avenue, Ste. 307 | Sioux Falls | SD | 57104 | |
| 10464493 | Spirit Lake Tribe | c/o Tara Sutton, Timothy Purdon, Holly Dolejsi, Robins Kaplan LLP, 2800 LaSalle Plaza, 800 LaSalle Ave | Minneapolis | MN | 55402 | |
| 10464493 | Spirit Lake Tribe | Douglas Paul Yankton, Chairman, Spirit Lake Tribe, P.O. Box 359 | Fort Totten | ND | 58335 | |
| 7091069 | Spirit Lake Tribe | Holly H. Dolejsi, Robins Kaplan - Minneapolis, 2800 LaSalle Plaza, 800 LaSalle Avenue | Minneapolis | MN | 55402 | |
| 7091070 | Spirit Lake Tribe | Sarah E. Friedricks, Robins Kaplan, 800 LaSalle Avenue, Ste. 2800 | Minneapolis | MN | 55402 | |
| 7091073 | Spirit Lake Tribe | Shira T. Shapiro, Robbins Kaplan, 800 LaSalle Avenue, Ste. 2800 | Minneapolis | MN | 55402 | |
| 7091074 | Spirit Lake Tribe | Tara D. Sutton, Robins Kaplan - Minneapolis, 2800 LaSalle Plaza, 800 LaSalle Avenue | Minneapolis | MN | 55402 | |
| 7091072 | Spirit Lake Tribe | Timothy Q. Purdon, Robins Kaplan - Bismarck, 1207 West Divide Avenue, Ste. 200 | Bismarck | ND | 58503 | |
| 7091068 | Spirit Lake Tribe | Timothy W. Billion, Robins Kaplan - Sioux Falls, 140 North Phillips Avenue, Ste. 307 | Sioux Falls | SD | 57104 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10366891 | Name on file [1] | Address on file | | | | |
| 8292883 | Name on file [1] | Address on file | | | | |
| 8292883 | Name on file [1] | Address on file | | | | |
| 8294154 | Name on file [1] | Address on file | | | | |
| 8294154 | Name on file [1] | Address on file | | | | |
| 7080773 | Spitzer, Kyle J. | Address on file | | | | |
| 8307782 | Name on file [1] | Address on file | | | | |
| 11394546 | Name on file [1] | Address on file | | | | |
| 10473396 | Name on file [1] | Address on file | | | | |
| 8277700 | Name on file [1] | Address on file | | | | |
| 10292800 | Name on file [1] | Address on file | | | | |
| 10461350 | Name on file [1] | Address on file | | | | |
| 7080774 | Spivey, Debbie P. | Address on file | | | | |
| 8321384 | Name on file [1] | Address on file | | | | |
| 10453568 | Name on file [1] | Address on file | | | | |
| 8330397 | Name on file [1] | Address on file | | | | |
| 10473484 | Name on file [1] | Address on file | | | | |
| 8005456 | Spivey, Lorrie | Address on file | | | | |
| 10506683 | Name on file [1] | Address on file | | | | |
| 7979807 | Name on file [1] | Address on file | | | | |
| 10310465 | Name on file [1] | Address on file | | | | |
| 7967453 | Name on file [1] | Address on file | | | | |
| 8306251 | Name on file [1] | Address on file | | | | |
| 10428219 | Name on file [1] | Address on file | | | | |
| 7998825 | Name on file [1] | Address on file | | | | |
| 9740259 | Name on file [1] | Address on file | | | | |
| 7983353 | Name on file [1] | Address on file | | | | |
| 8338508 | Name on file [1] | Address on file | | | | |
| 7588587 | Splunk Inc. | Attn: General Counsel, 250 Brannan Street | San Francisco | CA | 94107 | |
| 7988869 | Name on file [1] | Address on file | | | | |
| 10343272 | Name on file [1] | Address on file | | | | |
| 8300382 | Name on file [1] | Address on file | | | | |
| 10438972 | Name on file [1] | Address on file | | | | |
| 7091076 | Spokane County | Alison S. Gaffney, Keller Rohrback, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7096540 | Spokane County | ATTN: AUDITOR, 1116 WEST BROADWAY AVENUE | SPOKANE | WA | 99260 | |
| 10459792 | Spokane County | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 7091075 | Spokane County | Gretchen Freeman Cappio, Keller Rohrback - Seattle, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 10389107 | Name on file [1] | Address on file | | | | |
| 10414056 | Name on file [1] | Address on file | | | | |
| 8298496 | Name on file [1] | Address on file | | | | |
| 7914505 | Sponder, Betty | Address on file | | | | |
| 8308032 | Name on file [1] | Address on file | | | | |
| 10420139 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8270632 | Name on file [1] | Address on file | | | | |
| 7927076 | Name on file [1] | Address on file | | | | |
| 10394237 | Name on file [1] | Address on file | | | | |
| 10477506 | Name on file [1] | Address on file | | | | |
| 7091079 | Spoon Drugs, Inc. | Benjamin D. Reed, Best & Sharp, One West Third Street, Ste. 900 | Tulsa | OK | 74103 | |
| 7091077 | Spoon Drugs, Inc. | Matthew B. Free, Best & Sharp, One West Third Street, Ste. 900 | Tulsa | OK | 74103 | |
| 7091078 | Spoon Drugs, Inc. | Sean H. McKee, Best & Sharp, One West Third Street, Ste. 900 | Tulsa | OK | 74103 | |
| 7091080 | Spoon Drugs, Inc. | Steven W. Simcoe, Best & Sharp, One West Third Street, Ste. 900 | Tulsa | OK | 74103 | |
| 7947273 | Name on file [1] | Address on file | | | | |
| 7998916 | Name on file [1] | Address on file | | | | |
| 10451148 | Name on file [1] | Address on file | | | | |
| 7988056 | Spoor, Melvin | Address on file | | | | |
| 10336550 | Name on file [1] | Address on file | | | | |
| 10339136 | Name on file [1] | Address on file | | | | |
| 10466297 | Name on file [1] | Address on file | | | | |
| 10329398 | Name on file [1] | Address on file | | | | |
| 10320899 | Name on file [1] | Address on file | | | | |
| 10457112 | Name on file [1] | Address on file | | | | |
| 10391451 | Name on file [1] | Address on file | | | | |
| 10539153 | Name on file [1] | Address on file | | | | |
| 8329747 | Name on file [1] | Address on file | | | | |
| 10538654 | Name on file [1] | Address on file | | | | |
| 7098568 | Sposato, Christopher | Address on file | | | | |
| 7080775 | Sposato, Christopher L. | Address on file | | | | |
| 7076810 | SPOTBUY | 3410 HILLVIEW AVE | PALO ALTO | CA | 94301 | |
| 7588588 | Spotfire, Inc. | Attn: General Counsel, 212 Elm Street | Somerville | MA | 02144 | |
| 8307248 | Name on file [1] | Address on file | | | | |
| 7080776 | Spotorno, Michael J. | Address on file | | | | |
| 10547930 | Spotsylvania County, Virginia | Attn: Ed Petrovitch, County Administrator, P.O. Box 99 | Spotsylvania | VA | 22553 | |
| 10547930 | Spotsylvania County, Virginia | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10545542 | Spotsylvania Medical Center, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545542 | Spotsylvania Medical Center, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545542 | Spotsylvania Medical Center, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7998826 | Name on file [1] | Address on file | | | | |
| 10453595 | Name on file [1] | Address on file | | | | |
| 7914568 | Spotts, Doug | Address on file | | | | |
| 7974669 | Name on file [1] | Address on file | | | | |
| 10281027 | Name on file [1] | Address on file | | | | |
| 11191888 | Name on file [1] | Address on file | | | | |
| 11191888 | Name on file [1] | Address on file | | | | |
| 7991208 | Name on file [1] | Address on file | | | | |
| 7943744 | Sprague, David | Address on file | | | | |
| 7998809 | Name on file [1] | Address on file | | | | |
| 10497082 | Name on file [1] | Address on file | | | | |
| 8295318 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8295318 | Name on file [1] | Address on file | | | | |
| 10338465 | Name on file [1] | Address on file | | | | |
| 7996757 | Name on file [1] | Address on file | | | | |
| 7867635 | Name on file [1] | Address on file | | | | |
| 7078422 | Spray Tek | 344 Cedar Way | Middlesex | NJ | 08846 | |
| 10419489 | Name on file [1] | Address on file | | | | |
| 7076908 | SPRAYING SYSTEMS COMPANY | P.O. BOX 95564 | CHICAGO | IL | 60694 | |
| 7993333 | Name on file [1] | Address on file | | | | |
| 8329748 | Name on file [1] | Address on file | | | | |
| 7897703 | Name on file [1] | Address on file | | | | |
| 9489703 | Spresim, Alimi | Address on file | | | | |
| 8012841 | Name on file [1] | Address on file | | | | |
| 10468652 | Name on file [1] | Address on file | | | | |
| 7590066 | Spriaso, LLC | Attn: General Counsel, 675 Arapeen Drive, Suite 202 | Salt Lake City | UT | 84108 | |
| 7951261 | Name on file [1] | Address on file | | | | |
| 10461802 | Name on file [1] | Address on file | | | | |
| 10483019 | Name on file [1] | Address on file | | | | |
| 10313108 | Name on file [1] | Address on file | | | | |
| 7971150 | Sprimont, James | Address on file | | | | |
| 10419128 | Name on file [1] | Address on file | | | | |
| 10419128 | Name on file [1] | Address on file | | | | |
| 10405384 | Name on file [1] | Address on file | | | | |
| 7091083 | Spring Valley Hospital Medical Center | James T. Tyminski, Jr., Gallagher, Sharp, Fulton & Norman, 7th Floor, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7091081 | Spring Valley Hospital Medical Center | Lauren Z. Curry, Sherrard Roe Voigt, 150 3rd Avenue South, Ste. 1100 | Nashville | TN | 37201 | |
| 7091082 | Spring Valley Hospital Medical Center | Theresa A. Richthammer, Gallagher, Sharp, Fulton & Norman, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 10533477 | Spring Valley Township, Greene County, Ohio | 2547 U.S. Route 42 | Spring Valley | OH | 45370 | |
| 10533477 | Spring Valley Township, Greene County, Ohio | Greene County Prosecutor's Office, Att.: Civil Division, 61 Greene Street, Suite 200 | Xenia | OH | 45385 | |
| 10545645 | Spring View Hospital, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545645 | Spring View Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545645 | Spring View Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592790 | Spring View Hospital, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545645 | Spring View Hospital, LLC | Sherrard Roe Voigt & Harbison, PLC, Michael G. Abelow, 150 Third Avenue South, Suite 1100 | Nashville | TN | 37201 | |
| 10465263 | Name on file [1] | Address on file | | | | |
| 10465263 | Name on file [1] | Address on file | | | | |
| 7971242 | Spring, Jordonna | Address on file | | | | |
| 10422203 | Name on file [1] | Address on file | | | | |
| 10459692 | Springboro Community City School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market St | Akron | OH | 44308 | |
| 7900434 | Springe, Ladonna | Address on file | | | | |
| 7986205 | Name on file [1] | Address on file | | | | |
| 7075837 | SPRINGER CUSTOMER SERVICE CTR LLC | P.O. BOX 13301 | NEWARK | NJ | 07101-3301 | |
| 8329749 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4062 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11227936 | Name on file [1] | Address on file | | | | |
| 10467231 | Name on file [1] | Address on file | | | | |
| 10382666 | Name on file [1] | Address on file | | | | |
| 10338811 | Name on file [1] | Address on file | | | | |
| 7900410 | Springer, Judy | Address on file | | | | |
| 8274683 | Name on file [1] | Address on file | | | | |
| 11125055 | Name on file [1] | Address on file | | | | |
| 10496561 | Name on file [1] | Address on file | | | | |
| 10339811 | Name on file [1] | Address on file | | | | |
| 10465324 | Name on file [1] | Address on file | | | | |
| 10467057 | Name on file [1] | Address on file | | | | |
| 10420256 | Name on file [1] | Address on file | | | | |
| 10335885 | Name on file [1] | Address on file | | | | |
| 10466437 | Springfield City School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 7084552 | SPRINGFIELD GRAIN SUPPLY | 1440 EAST 21ST ST | JACKSONVILLE | FL | 32206 | |
| 10532067 | Springfield Local School District Board of Education | Mr. Edward Sobnosky, Treasurer, Springfield Local School District, P.O. Box 549 | New Middletown | OH | 44442 | |
| 10532067 | Springfield Local School District Board of Education | Thomas C. Holmes, Esq., Holmes Legal Services, LLC, 34194 Aurora Road, Suite 295 | Solon | OH | 44139 | |
| 7095547 | SPRINGFIELD TOWNSHIP | 230 EAST 9TH STREET, SUITE 4000 | CINCINNATI | OH | 45202 | |
| 7586369 | SPRINGFIELD TOWNSHIP | ATTN: CNTY PROSECUTOR, 230 E. NINTH STREET, SUITE 4000 | CINCINNATI | OH | 45202 | |
| 7095548 | SPRINGFIELD TOWNSHIP | Attn: County Prosecutor, 230 E. Ninth Street, Suite 4000 | Cincinnati | OH | 45202 | |
| 7095546 | SPRINGFIELD TOWNSHIP | ATTN: TOWNSHIP TRUSTEES AND TOWNSHIP ADMINISTRATOR, 9150 WINTON ROAD | CINCINNATI | OH | 45231 | |
| 10448174 | Springfield Township | Brennan, Manna, & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 10547828 | Springfield Township, Ohio | Attn: Mark D'Apolito, Asst. Prosecutor, 3475 E. South Range Road | New Springfield | OH | 44443 | |
| 10547828 | Springfield Township, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547828 | Springfield Township, Ohio | Mahoning County Prosecutor's Office, 21 W. Boardman Street | Youngstown | OH | 44503 | |
| 7914977 | Springfield, Teresa | Address on file | | | | |
| 7084349 | SPRINGHILL MEMORIAL HOSPITAL | 3719 DAUPHINE STREET | MOBILE | AL | 36608 | |
| 8335137 | Springman, Barbara | Address on file | | | | |
| 8333330 | Springman, Barbara | Address on file | | | | |
| 8335138 | Springman, Freddie | Address on file | | | | |
| 8333331 | Springman, Freddie | Address on file | | | | |
| 7592791 | Springs Memorial Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 8310128 | Name on file [1] | Address on file | | | | |
| 7591538 | Springtown, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7971461 | Sprinkel, Pam | Address on file | | | | |
| 10524474 | Name on file [1] | Address on file | | | | |
| 10524474 | Name on file [1] | Address on file | | | | |
| 7992639 | Sprinkle, Donna | Address on file | | | | |
| 10306950 | Name on file [1] | Address on file | | | | |
| 7987982 | Sprinkle, Steve | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7092221 | Sprint | 6200 Sprint Parkway | Overland Park | KS | 66251 | |
| 7083128 | SPRINT | 6480 Sprint Pkwy, Bldg 13 | Overland Park | KS | 66251 | |
| 7092171 | Sprint | P.O. Box 219100 | Kansas City | MO | 64121 | |
| 7092170 | Sprint | P.O. Box 219903 | Kansas City | MO | 64121 | |
| 7584196 | SPRINT | P.O. BOX 219903 | KANSAS CITY | MO | 64121-9903 | |
| 7589441 | Sprint Solutions, Inc. | Attn: VL Law Department, Marketing & Sales, KSOPHT0101-Z2525, 6391 Sprint Parkway | Overland Park | KS | 66251-2525 | |
| 10285607 | Name on file [1] | Address on file | | | | |
| 8306444 | Name on file [1] | Address on file | | | | |
| 8282303 | Name on file [1] | Address on file | | | | |
| 8297654 | Name on file [1] | Address on file | | | | |
| 8329750 | Name on file [1] | Address on file | | | | |
| 10400691 | Name on file [1] | Address on file | | | | |
| 10460428 | Name on file [1] | Address on file | | | | |
| 8306997 | Name on file [1] | Address on file | | | | |
| 7081794 | Sprout, Christopher M. | Address on file | | | | |
| 10455885 | Name on file [1] | Address on file | | | | |
| 10419753 | Name on file [1] | Address on file | | | | |
| 9739637 | Name on file [1] | Address on file | | | | |
| 7962005 | Name on file [1] | Address on file | | | | |
| 8315221 | Name on file [1] | Address on file | | | | |
| 7970875 | Spruill, James | Address on file | | | | |
| 10327263 | Name on file [1] | Address on file | | | | |
| 9732673 | Name on file [1] | Address on file | | | | |
| 7914289 | Spruill, Joseph | Address on file | | | | |
| 8310600 | Name on file [1] | Address on file | | | | |
| 7983424 | Name on file [1] | Address on file | | | | |
| 10416815 | Name on file [1] | Address on file | | | | |
| 8272764 | Name on file [1] | Address on file | | | | |
| 7924122 | Name on file [1] | Address on file | | | | |
| 9491514 | Name on file [1] | Address on file | | | | |
| 8283045 | Name on file [1] | Address on file | | | | |
| 10390054 | Name on file [1] | Address on file | | | | |
| 10445668 | Name on file [1] | Address on file | | | | |
| 8299362 | Name on file [1] | Address on file | | | | |
| 8282009 | Name on file [1] | Address on file | | | | |
| 8298212 | Name on file [1] | Address on file | | | | |
| 10480027 | Name on file [1] | Address on file | | | | |
| 9489690 | Spurlock, Robert L. | Address on file | | | | |
| 10518028 | Name on file [1] | Address on file | | | | |
| 10518028 | Name on file [1] | Address on file | | | | |
| 8337530 | Name on file [1] | Address on file | | | | |
| 8329751 | Name on file [1] | Address on file | | | | |
| 7997283 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4064 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8013189 | Name on file [1] | Address on file | | | | |
| 8306571 | Name on file [1] | Address on file | | | | |
| 7077802 | SQA SERVICES INC | 550 SILVER SPUR RD STE 300 | ROLLING HILLS ESTATES | CA | 90275 | |
| 10485325 | Name on file [1] | Address on file | | | | |
| 10487823 | Name on file [1] | Address on file | | | | |
| 10486915 | Name on file [1] | Address on file | | | | |
| 10302054 | Name on file [1] | Address on file | | | | |
| 10433505 | Name on file [1] | Address on file | | | | |
| 8319831 | Name on file [1] | Address on file | | | | |
| 7091084 | Squaxin Island Indian Tribe | Anthony S. Broadman, Galanda Broadman, P.O. Box 15146 | Seattle | WA | 98115 | |
| 7091088 | Squaxin Island Indian Tribe | Brendan V. Johnson, Robins Kaplan - Sioux Falls, 140 North Phillips Avenue, Ste. 307 | Sioux Falls | SD | 57104 | |
| 7091087 | Squaxin Island Indian Tribe | Gabriel S. Galanda, Galanda Broadman, P.O. Box 15146 | Seattle | WA | 98115 | |
| 7091085 | Squaxin Island Indian Tribe | Holly H. Dolejsi, Robins Kaplan - Minneapolis, 2800 LaSalle Plaza, 800 LaSalle Avenue | Minneapolis | MN | 55402 | |
| 7091086 | Squaxin Island Indian Tribe | Sarah E. Friedricks, Robbins Kaplan, 800 LaSalle Avenue, Ste. 2800 | Minneapolis | MN | 55402 | |
| 7091090 | Squaxin Island Indian Tribe | Shira T. Shapiro, Robbins Kaplan, 800 LaSalle Avenue, Ste. 2800 | Minneapolis | MN | 55402 | |
| 7091091 | Squaxin Island Indian Tribe | Tara D. Sutton, Robins Kaplan - Minneapolis, 2800 LaSalle Plaza, 800 LaSalle Avenue | Minneapolis | MN | 55402 | |
| 7091089 | Squaxin Island Indian Tribe | Timothy Q. Purdon, Robins Kaplan - Bismarck, 1207 West Divide Avenue, Ste. 200 | Bismarck | ND | 58503 | |
| 7095426 | Squaxin Island Tribe | ATTN: TRIBAL CHAIRMAN OF THE SQUAXIN ISLAND TRIBE ; CEO, 10 SOUTHEAST SQUAXIN LANE | SHELTON | WA | 98584 | |
| 7080778 | Squibb, Leonard C. | Address on file | | | | |
| 7080777 | Squibb, Lisa | Address on file | | | | |
| 10426211 | Name on file [1] | Address on file | | | | |
| 10282079 | Name on file [1] | Address on file | | | | |
| 10488912 | Name on file [1] | Address on file | | | | |
| 8330876 | Name on file [1] | Address on file | | | | |
| 10333743 | Name on file [1] | Address on file | | | | |
| 10332952 | Name on file [1] | Address on file | | | | |
| 10399174 | Name on file [1] | Address on file | | | | |
| 8273116 | Name on file [1] | Address on file | | | | |
| 8304683 | Name on file [1] | Address on file | | | | |
| 8330144 | Name on file [1] | Address on file | | | | |
| 8306657 | Name on file [1] | Address on file | | | | |
| 8294718 | Name on file [1] | Address on file | | | | |
| 8294718 | Name on file [1] | Address on file | | | | |
| 7914642 | Sr., Jimmy Duval | Address on file | | | | |
| 7914271 | Sr., John Baldwin | Address on file | | | | |
| 7914950 | Sr., Patrick Dubose | Address on file | | | | |
| 10333568 | Name on file [1] | Address on file | | | | |
| 10483561 | Name on file [1] | Address on file | | | | |
| 8329752 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4065 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10398890 | Name on file [1] | Address on file | | | | |
| 7077592 | SRINIVAS NALAMACHU | Address on file | | | | |
| 7080780 | Srinivas, Bharatwaj | Address on file | | | | |
| 7080779 | Srinivasan, Vinayak J. | Address on file | | | | |
| 7862216 | Name on file [1] | Address on file | | | | |
| 7077853 | SRM LLC | 720 N CEDARBROOK AVE | SPRINGFIELD | MO | 65802 | |
| 7974255 | Name on file [1] | Address on file | | | | |
| 10465379 | Name on file [1] | Address on file | | | | |
| 7080781 | Sroka, Linda A. | Address on file | | | | |
| 10485160 | Name on file [1] | Address on file | | | | |
| 10302432 | Name on file [1] | Address on file | | | | |
| 10374351 | Name on file [1] | Address on file | | | | |
| 10374297 | Name on file [1] | Address on file | | | | |
| 7075839 | SSCI A DIV OF ALBANY MOLECULAR | 3065 KENT AVE | WEST LAFAYETTE | IN | 47906 | |
| 7084898 | SSFHS CENTRAL PURCHASING- A/P | P.O. BOX 310 | MISHAWAKA | IN | 46546 | |
| 7075295 | SSI SERVICES INC | 7231 ACC BLVD STE 107 | RALEIGH | NC | 27617 | |
| 7075301 | SSOE INC | 1001 MADISON AVE | TOLEDO | OH | 43604-1585 | |
| 7872334 | Name on file [1] | Address on file | | | | |
| 7084028 | ST AGNES MEDICAL CENTER | P.O. BOX 27740 | FRESNO | CA | 93729 | |
| 7084353 | ST ALEXIS MEDICAL CTR | 900 EAST BROADWAY | BISMARCK | ND | 58501 | |
| 10319792 | Name on file [1] | Address on file | | | | |
| 7084515 | ST ANTHONYS HOSPICE | 2410 S GREEN ST | HENDERSON | KY | 42420 | |
| 8296757 | Name on file [1] | Address on file | | | | |
| 8296757 | Name on file [1] | Address on file | | | | |
| 7084354 | ST BARNABAS MEDICAL CTR | 94 OLD SHORT HILLS RD | LIVINGSTON | NJ | 07039 | |
| 7083612 | ST BENEDICTS FAMILY MEDICAL CENTER | 709 N LINCOLN AVE | JEROME | ID | 83338 | |
| 7083619 | ST CHARLES HOSPITAL | 200 BELLE TERRE ROAD | PORT JEFFERSON | NY | 11777 | |
| 7075935 | ST CHARLES PSYCHIATRIC ASSCTES INC | 4801 WELDON SPRING PKWY STE 300 | SAINT CHARLES | MO | 63304 | |
| 7083620 | ST DAVID'S PAVILLION | 919 EAST 32ND ST | AUSTIN | TX | 78705 | |
| 7083621 | ST DOMINIC-JACKSON MEMORIAL HOSP | 969 LAKELAND DR | JACKSON | MS | 39216 | |
| 7084357 | ST ELIZABETH HOSPITAL MED CTR | 1501 HARTFORD ST | LAFAYETTE | IN | 47904 | |
| 7084658 | ST FRANCES HOSPITAL | 100 PORT WASHINGTON BLVD | ROSLYN | NY | 11576 | |
| 7084030 | ST FRANCIS CABRINI HOSPITAL | 3330 MASONIC DR | ALEXANDRIA | LA | 71301 | |
| 7083623 | ST FRANCIS COMM HEALTH CTR | 25 MCWILLIAMS PLACE | JERSEY CITY | NJ | 07302 | |
| 7083614 | ST FRANCIS HEALTH CENTER | 1700 W 7TH ST | TOPEKA | KS | 66606 | |
| 7084358 | ST FRANCIS HOSPITAL | 2122 MANCHESTER EXPRESSWAY | COLUMBUS | GA | 31904 | |
| 7083625 | ST FRANCIS HOSPITAL | 3237 SOUTH 16TH STREET | MILWAUKEE | WI | 53215 | |
| 7083624 | ST FRANCIS HOSPITAL | 3630 IMPERIAL HWY | LYNWOOD | CA | 90262 | |
| 7083570 | ST FRANCIS HOSPITAL-MOORESVILLE | 1201 HADLEY RD | MOORESVILLE | IN | 46158 | |
| 7084817 | ST GERMAIN HEALTHCARE PHARM | 252 HIGHWAY 70 | SAINT GERMAIN | WI | 54558 | |
| 7080782 | St Germain, Nancy J. | Address on file | | | | |
| 8329753 | Name on file [1] | Address on file | | | | |
| 8273791 | Name on file [1] | Address on file | | | | |
| 7148026 | St Jean, Joseph C. | Address on file | | | | |
| 7084359 | ST JOHNS MERCY HOSPITAL | 1103 WASHINGTON SQUARE | WASHINGTON | MO | 63090 | |
| 7083626 | ST JOSEPH HOSPITAL | 2900 N LAKE SHORE DR | CHICAGO | IL | 60657 | |
| 7084032 | ST JOSEPH HOSPITAL | P.O. BOX 5600 | ORANGE | CA | 92863 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4066 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7083756 | ST JOSEPH SURGICAL SUPPLY-- | 1102 FREDERICK P.O. BOX 1200 | SAINT JOSEPH | MO | 64502 | |
| 7083627 | ST JOSEPHS HOSPITAL & HEALTH CENTER | 301 PROSPECT AVENUE | SYRACUSE | NY | 13203 | |
| 11182054 | Name on file [1] | Address on file | | | | |
| 7084182 | ST LOUIS DEV DISABILITY CTRS | 211 N LYNBERGH | SAINT LOUIS | MO | 63141 | |
| 7084368 | ST LOUIS UNIVERSITY HOSPITAL | 3636 RUTGER ST | SAINT LOUIS | MO | 63110 | |
| 7083622 | ST LOUIS UNIVERSITY HOSPITALS | 3636 RUTGER STREET | SAINT LOUIS | MO | 63110 | |
| 7084121 | ST LUKE MINERS MEMORIAL | 360 W RUDDLE ST | COALDALE | PA | 18218 | |
| 7083630 | ST LUKE'S HOSPITAL | 232 WOODS MILL RD S | CHESTERFIELD | MO | 63017 | |
| 7084033 | ST LUKES MEMORIAL HOSPITAL | 711 SO CROWLEY ST | SPOKANE | WA | 99202 | |
| 7084034 | ST LUKES MEMORIAL HOSPITAL | P.O. BOX 479 | UTICA | NY | 13503 | |
| 7084362 | ST LUKE'S MEMORIAL HOSPITAL | 1320 WISCONSIN AVENUE | RACINE | WI | 53403 | |
| 7083633 | ST LUKE'S REGIONAL MEDICAL CENTER | 2720 STONE PARK BLVD | SIOUX CITY | IA | 51104 | |
| 7083631 | ST MARGARET MERCY HEALTHCARE CTRS | 5454 HOHMAN AVE | HAMMOND | IN | 46320 | |
| 8329754 | Name on file [1] | Address on file | | | | |
| 10544224 | ST MARYS CITY | Noble, Montague & Moul, LLC, 146 East Spring Street. | ST MARYS | OH | 45885 | |
| 10544224 | ST MARYS CITY | ZACH FERRALL, LAW DIRECTOR - CITY OF ST. MARYS, 101 E. Spring Street, | St. Marys | OH | 45885 | |
| 7084363 | ST MARYS HOSP-MILWAUKEE CAMPUS | 2323 NO LAKE DR | MILWAUKEE | WI | 53211 | |
| 7083632 | ST MARYS MEDICAL CNTR OF EVANSVILLE | 3700 WASHINGTON | EVANSVILLE | IN | 47750 | |
| 7083635 | ST MICHAELS HOSPITAL | 410 W 16TH AVE | TYNDALL | SD | 57066 | |
| 10336149 | Name on file [1] | Address on file | | | | |
| 7083636 | ST THOMAS MORE HOSPITAL | 1338 PHAY AVE | CANON CITY | CO | 81212 | |
| 7084365 | ST VINCENT HEALTHCARE | 1233 N 30TH ST | BILLINGS | MT | 59101 | |
| 7083785 | ST VINCENT SURGICAL CENTER | 312 W 25TH STREET | ERIE | PA | 16502 | |
| 7084035 | ST VINCENTS HOSPITAL | 2001 WEST 86TH STREET | INDIANAPOLIS | IN | 46260 | |
| 7084356 | ST VINCENT'S MIDTOWN HOSP | 415 WEST 51ST STREET | NEW YORK | NY | 10019 | |
| 8001415 | Name on file [1] | Address on file | | | | |
| 8279774 | Name on file [1] | Address on file | | | | |
| 10545703 | St. Anthony's Hospital, Inc. | David M. Boggs, One Tampa City Center, 201 N. Franklin Street, Sui | Tampa | FL | 33602 | |
| 10545703 | St. Anthony's Hospital, Inc. | David M. Boggs, One Tampa City Center, 201 N. Franklin Street, Sui | Tampa | FL | 33602 | |
| 10545703 | St. Anthony's Hospital, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10380007 | Name on file [1] | Address on file | | | | |
| 10482306 | Name on file [1] | Address on file | | | | |
| 7081859 | St. Aubin, Lisa M. | Address on file | | | | |
| 7098569 | St. Aubin, Lisa Marie | Address on file | | | | |
| 10539291 | St. Barnabas Health System Bronx NY | C/O PhyCARE Asset RecoveryLake Grove, Attention: Peter Gordon, 2758 Middle Country Road Suite 207 | Lake Grove | NY | 11755 | |
| 10545332 | St. Benedict Health Center | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545332 | St. Benedict Health Center | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545332 | St. Benedict Health Center | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7094079 | St. Bernard Parish Government | ATTN: CHIEF ADMINISTRATIVE OFFICER OR PRESIDENT OR COUNCIL MEMBERS, 8201 WEST JUDGE PEREZ DRIVE | CHALMETTE | LA | 70043 | |
| 7091096 | St. Bernard Parish Government | Dan A. Robin, Jr., Law Office of Dan Robin LLC, 9117 W. St. Bernard Hwy | Chalmette | LA | 70043 | |
| 7091094 | St. Bernard Parish Government | David W. Gernhauser, Jr., Law Office of David W. Gernhauser Jr., 9117 West Saint Bernard Highway | Chalmette | LA | 70043 | |
| 7091092 | St. Bernard Parish Government | Jacob A. Airey, Sher, Garner, Cahill, Richter, Klein & Hilbert, 909 Poydras St., 28th Floor, Suite 2800 | New Orleans | LA | 70112-1033 | |
| 10532290 | St. Bernard Parish Government | Law Office of David W. Gernhauser, Jr., LLC, ATTN: David W. Gernhauser, Jr., 9117 W. St. Bernard Hwy. | Chalmette | LA | 70043 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7091093 | St. Bernard Parish Government | Matthew M. Coman, Sher, Garner, Cahill, Richter, Klein & Hilbert, 909 Poydras St., 28th Floor, Suite 2800 | New Orleans | LA | 70112-1033 | |
| 7091095 | St. Bernard Parish Government | Melissa Rome Harris, Sher, Garner, Cahill, Richter, Klein & Hilbert, 909 Poydras St., 28th Floor, Suite 2800 | New Orleans | LA | 70112-1033 | |
| 7091097 | St. Bernard Parish Government | Rebekka C. Veith, Sher, Garner, Cahill, Richter, Klein & Hilbert, 909 Poydras St., 28th Floor, Suite 2800 | New Orleans | LA | 70112 | |
| 10532908 | St. Bernard Parish School Board | Leger & Shaw, Walter J. Leger, Jr, 935 Gravier Street, Suite 2150 | New Orleans | LA | 70112 | |
| 7586593 | ST. CHARLES COUNTY, MISSOURI | ATTN: CNTY EXECUTIVE, 100 N THIRD STREET | ST. CHARLES | MO | 63301 | |
| 7094860 | St. Charles County, Missouri | Attn: County Executive, 100 N Third Street | St. Charles | MO | 63301 | |
| 7091098 | St. Charles County, Missouri | Sarah Steffen Burns, Simmons Hanly Conroy, One Court Street | Alton | IL | 62002 | |
| 10542864 | St. Charles Parish | Address on file | | | | |
| 10542864 | St. Charles Parish | Address on file | | | | |
| 7588337 | St. Charles Psychiatric Associates (Greg Mattingly M.D.) | Attn: General Counsel, 4801 Weldon Spring Parkway, Suite 300 | St. Charles | MO | 63304 | |
| 7590202 | St. Charles Psychiatric Associates, Inc. | Attn: General Counsel, 4801 Weldon Spring Parkway, Suite 300 | St. Charles | MO | 63304 | |
| 7591539 | St. Charles, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7585994 | ST. CLAIR COUNTY, ALABAMA | ATTN: CNTY ADMINISTRATOR, 165 5TH AVENUE, SUITE 100 | ASHVILLE | AL | 35953 | |
| 7092876 | St. Clair County, Alabama | Attn: County Administrator, 165 5th Avenue, Suite 100 | Ashville | AL | 35953 | |
| 9498851 | St. Clair County, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, PO Box 4160 | Montgomery | AL | 36103 | |
| 7091100 | St. Clair County, Alabama | James E. Hill, III, Hill Williams, 89 Twelfth Street | Wheeling | WV | 26003 | |
| 7091103 | St. Clair County, Alabama | Jeffrey Donald Price, Beasley Allen, 218 Commerce Street | Montgomery | AL | 36104 | |
| 7091099 | St. Clair County, Alabama | Jere L. Beasley, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7091102 | St. Clair County, Alabama | Jon Ryan Kral, Beasley Allen Crow Methvin Portis & Miles, P.O. Box 4160 | Montgomery | AL | 36103 | |
| 7091105 | St. Clair County, Alabama | Kendrick E. Webb, Webb & Eley, 7475 Halcyon Pointe Drive, P.O. Box 240909 | Montgomery | AL | 36124 | |
| 7091101 | St. Clair County, Alabama | Rhon Eugene Jones, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7091104 | St. Clair County, Alabama | Richard Douglas Stratton, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7585989 | ST. CLAIR COUNTY, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092877 | St. Clair County, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7093553 | St. Clair County, Illinois | 10 PUBLIC SQUARE, 2ND FLOOR | BELLEVILLE | IL | 62220 | |
| 10534049 | St. Clair County, Illinois | Ann Callis, Holland Law Firm, 1324 Niedringhaus, Suite B | Granite City | IL | 62040 | |
| 7584810 | ST. CLAIR COUNTY, ILLINOIS | ATTN: ST. CLAIR CNTY BD CHAIRMAN AND CNTY CLERK, 10 PUBLIC SQUARE | BELLEVILLE | IL | 62220 | |
| 7093552 | St. Clair County, Illinois | Attn: St. Clair County Board Chairman and County Clerk, #10 Public Square | Belleville | IL | 62220 | |
| 7591630 | St. Clair County, Illinois | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10534015 | St. Clair County, Illinois | Holland Law Firm, Ann Callis, 1324 Niedringhaus, Suite B | Granite City | IL | 62040 | |
| 7091113 | St. Clair County, Illnois | Ann E. Callis, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 7091108 | St. Clair County, Illnois | Christopher F. Cueto, 7110 West Main Street | Belleville | IL | 62223 | |
| 7091114 | St. Clair County, Illnois | David I Cates, Cates Mahoney, 216 West Pointe Drive, Ste. A | Swansea | IL | 62226 | |
| 7091112 | St. Clair County, Illnois | Goldenberg Heller & Antognoli, Gregory R. Jones, 2227 South State Route 157, P.O. Box 959 | Edwardsville | IL | 62025 | |
| 7091116 | St. Clair County, Illnois | Holland Law Firm, R. Seth Crompton, 300 North Tucker, Ste. 801 | St. Louis | MO | 63101 | |
| 7091110 | St. Clair County, Illnois | Holland Law Firm, Eric D. Holland, 300 North Tucker Blvd., Ste. 801 | St. Louis | MO | 63101 | |
| 7091107 | St. Clair County, Illnois | Lloyd M. Cueto, Law Office of Lloyd M. Cueto, 7110 West Main Street | Belleville | IL | 62223 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4068 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7091109 | St. Clair County, Illinois | Michael J. Gras, Law Office of Christopher Cueto, 7110 West Main Street | Belleville | IL | 62223 | |
| 7091111 | St. Clair County, Illinois | Thomas J. Lech, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 10535032 | St. Clair County, Missouri | Attn: Cheryl Priest Ainsworth, Esq., Theodora Oringher PC, 1840 Century Park East, Suite 500 | Los Angeles | CA | 90067 | |
| 7591745 | St. Clair County, Missouri | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7998356 | Name on file [1] | Address on file | | | | |
| 8510728 | Name on file [1] | Address on file | | | | |
| 7948181 | Name on file [1] | Address on file | | | | |
| 7586585 | ST. CLAIRE MEDICAL CENTER, INC. | ATTN: REGISTERED AGENT AND CHAIR OF THE BD OF DIRECTORS, 222 MEDICAL CIRCLE | MOREHEAD | KY | 40351 | |
| 10545188 | St. Claire Medical Center, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 6182179 | St. Claire Medical Center, Inc. | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545188 | St. Claire Medical Center, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545188 | St. Claire Medical Center, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7586568 | ST. CLAIRE MEDICAL CENTER, INC. D/B/A ST. CLAIRE REGIONAL MEDICAL CENTER | ATTN: PRESIDENT, CEO, 222 MEDICAL CIRCLE | MOORHEAD | KY | 40351 | |
| 7586569 | ST. CLAIRE MEDICAL CENTER, INC. D/B/A ST. CLAIRE REGIONAL MEDICAL CENTER | ATTN: REGISTERED AGENT, DONALD H. LLOYD, II, 222 MEDICAL CIRCLE | MOREHEAD | KY | 40351 | |
| 7093970 | St. Claire Medical Center, Inc. d/b/a St. Claire Regional Medical Center | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 7592792 | St. Claire Medical Pavilion | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592793 | St. Claire Regional Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10444944 | St. Clairsville-Richland City School District | Brennan, Manna, & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 7592794 | St. Cloud Regional Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7585095 | ST. CROIX CHIPPEWA INDIANS OF WISCONSIN | ATTN: CHAIRMAN AND CEO OF THE ST. CROIX CHIPPEWA INDIANS OF WISCONSIN, ST. CROIX TRIBAL CENTER, 24663 ANGELINE AVENUE | WEBSTER | WI | 54893 | |
| 7096661 | St. Croix Chippewa Indians of Wisconsin | Attn: Chairman and Chief Executive Officer of the St. Croix Chippewa Indians of Wisconsin, St. Croix Tribal Center, 24663 Angeline Avenue | Webster | WI | 54893 | |
| 7091116 | St. Croix Chippewa Indians of Wisconsin | J. Nixon Daniel, III, Beggs & Lane, 501 Commendencia Street | Pensacola | FL | 32502 | |
| 7091115 | St. Croix Chippewa Indians of Wisconsin | Jeffrey A Cornell, St.Croix Indians of Wisconsin, 24663 Angeline Avenue | Webster | WI | 54893 | |
| 7091119 | St. Croix Chippewa Indians of Wisconsin | John Richard Zoesch, III, Beggs & Lane, 501 Commendencia Street | Pensacola | FL | 32502 | |
| 10531900 | St. Croix Chippewa Indians of Wisconsin | T. Roe Frazer II / Frazer PLC, 30 Burton Hills Blvd. Suite 450 | Nashville | TN | 37215 | |
| 7091118 | St. Croix Chippewa Indians of Wisconsin | T. Roe Frazer, II, Frazer Law, 1 Burton Hills Blvd., Ste. 215 | Nashville | TN | 37215 | |
| 7091117 | St. Croix Chippewa Indians of Wisconsin | Thomas Roe Frazer, II, 48th Floor, 201 St. Charles Avenue | New Orleans | LA | 70170 | |
| 7585061 | ST. CROIX COUNTY | ATTN: CNTY BD CHAIR, 1101 CARMICHAEL ROAD | HUDSON | WI | 54016 | |
| 7585062 | ST. CROIX COUNTY | ATTN: CNTY CLERK OF ST. CROIX CNTY, 1101 CARMICHAEL ROAD, ROOM 1400 | HUDSON | WI | 54016 | |
| 7096659 | St. Croix County | Attn: County Board Chair, 1101 Carmichael Road | Hudson | WI | 54016 | |
| 7096660 | St. Croix County | Attn: County Clerk of St. Croix County, 1101 Carmichael Road, Room 1400 | Hudson | WI | 54016 | |
| 7091120 | St. Croix County | Erin K. Dickinson, Crueger Dickonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 10535303 | St. Croix County, WI | Attn: Krista K. Baisch, Crueger Dickinson LLC, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 10545504 | St. David's Healthcare Partnership, L.P., LLP | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545504 | St. David's Healthcare Partnership, L.P., LLP | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545504 | St. David's Healthcare Partnership, L.P., LLP | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4069 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10540158 | St. Dominic-Jackson Memorial Hospital | Jeffrey Limbocker, CFO, Franciscan Missionaries of Our Lady, Health System, 4200 Essen Lane | Baton Rouge | LA | 70809 | |
| 10540158 | St. Dominic-Jackson Memorial Hospital | Sherrard Roe Voigt & Harbison, PLC, Michael G. Abelow, 150 Third Avenue South, Suite 1100 | Nashville | TN | 37201 | |
| 7592795 | St. Elizabeth Covington | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592796 | St. Elizabeth Edgewood | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592797 | St. Elizabeth Florence | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592798 | St. Elizabeth Ft. Thomas | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592799 | St. Elizabeth Grant | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7591540 | St. Francis County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10464225 | St. Francis Health System | Mark A. Tate, Tate Law Group, LLC, 25 Bull St, 2nd Fl | Savannah | GA | 31401 | |
| 10545646 | St. Francis Health, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545646 | St. Francis Health, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545646 | St. Francis Health, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592800 | St. Francis Health, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10299760 | St. Francis Hospital, Inc | Douglas T. Logsdon, McBrayer PLLC, 201 E. Main St, Suite 900 | Lexington | KY | 40507 | |
| 7091122 | St. Francis Hospital, Inc. | David J. Guarnieri, McBrayer, McGinnis, Leslie & Kirkland, PLLC, 201 East Main Street, Suite 900 | Lexington | KY | 40507 | |
| 7091121 | St. Francis Hospital, Inc. | Jaron P. Blandford, McBrayer, McGinnis, Leslie & Kirkland, 201 East Main Street, Ste. 900 | Lexington | KY | 40507 | |
| 7091123 | St. Francis Hospital, Inc. | Lisa English Hinkle, McBrayer, McGinnis, Leslie & Kirkland, 201 East Main Street, Suite 900 | Lexington | KY | 40507 | |
| 7091124 | St. Francis Hospital, Inc. | Robert E. Maclin, III, McBrayer, McGinnis, Leslie & Kirkland, 201 E. Main Street, Ste. 900 | Lexington | KY | 40507 | |
| 8336717 | St. Francis Medical Center | Mary Papenhause, OSF Healthcare System, Legal Department, 800 N.E. Glen Oak Avenue | Peoria | IL | 62603 | |
| 10540171 | St. Francis Medical Center, Inc. | Franciscan Missionaries of Our Lady Health System, Jeff Limbocker, CFO, 4200 Essen Lane | Baton Rouge | LA | 70809 | |
| 10540171 | St. Francis Medical Center, Inc. | Michael Geoffrey Abelow, Sherrard, Roe, Voigt & Harbison, PLC, 150 Third Avenue South, Suite 1100 | Nashville | TN | 37201 | |
| 7091126 | St. Francis Physician Services, Inc. | David J. Guarnieri, McBrayer, McGinnis, Leslie & Kirkland, PLLC, 201 East Main Street, Suite 900 | Lexington | KY | 40507 | |
| 10300325 | Name on file [1] | Address on file | | | | |
| 7091125 | St. Francis Physician Services, Inc. | Jaron P. Blandford, McBrayer, McGinnis, Leslie & Kirkland, 201 East Main Street, Ste. 900 | Lexington | KY | 40507 | |
| 7091127 | St. Francis Physician Services, Inc. | Lisa English Hinkle, McBrayer, McGinnis, Leslie & Kirkland, 201 East Main Street, Suite 900 | Lexington | KY | 40507 | |
| 7091128 | St. Francis Physician Services, Inc. | Robert E. Maclin, III, McBrayer, McGinnis, Leslie & Kirkland, 201 E. Main Street, Ste. 900 | Lexington | KY | 40507 | |
| 7587402 | ST. FRANCOIS COUNTY | ATTN: CLERK FOR ST. FRANCOIS CNTY COMMISSION, 1 WEST LIBERTY STREET, ANNEX BUILDING - SUITE 301 | FARMINGTON | MO | 63640 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4070 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6181613 | St. Francois County | Attn: Clerk for St. Francois County Commission, 1 West Liberty Street, Annex Building, Suite 301 | Farmington | MO | 63640 | |
| 7587403 | ST. FRANCOIS COUNTY | ATTN: CNTY CLERK, 1 WEST LIBERTY STREET, ANNEX BUILDING - SUITE 300 | FARMINGTON | MO | 63640 | |
| 6181614 | St. Francois County | Attn: County Clerk, 1 West Liberty Street, Annex Building, Suite 300 | Farmington | MO | 63640 | |
| 6181615 | St. Francois County | ATTN: PRESIDING COMMISSIONER, 1 WEST LIBERTY STREET, ANNEX BUILDING - SUITE 301, Suite 301 | FARMINGTON | MO | 63640 | |
| 7591746 | St. Francois County, Missouri | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10535357 | St. Francois County, Missouri | Christina Miller, 8235 Forsyth Blvd | St. Louis | MO | 63105 | |
| 10535357 | St. Francois County, Missouri | John F. Garvey, Carey Danis & Lowe, 8235 Forsyth, Ste. 1100 | St. Louis | MO | 63105 | |
| 8287124 | St. Gelais, Janice | Address on file | | | | |
| 10437305 | Name on file [1] | Address on file | | | | |
| 7081875 | St. George, Stacy L. | Address on file | | | | |
| 8308900 | Name on file [1] | Address on file | | | | |
| 10464183 | Name on file [1] | Address on file | | | | |
| 10421071 | Name on file [1] | Address on file | | | | |
| 7091129 | St. James Parish | Anthony D. Irpino, Irpino Avin Hawkins, 2216 Magazine Street | New Orleans | LA | 70130 | |
| 7586643 | ST. JAMES PARISH | ATTN: PARISH PRESIDENT AND CHIEF ADMINISTRATIVE OFFICER, 5800 HIGHWAY 44 - SECOND FLOOR | CONVENT | LA | 70723 | |
| 7094117 | St. James Parish | Attn: Parish President and Chief Administrative Officer, St. James Parish, 5800 Highway 44, Second Floor | Convent | LA | 70723 | |
| 10544319 | St. James Parish | Stag Liuzza, LLC, ATTN: Michael G. Stag, 365 Canal Street, Suite 2850 | New Orleans | LA | 70130 | |
| 10532905 | St. James Parish School Board (LA) | Walter J. Leger, Jr., Leger & Shaw, 935 Gravier Street, Suite 2150 | New Orleans | LA | 70112 | |
| 8330398 | Name on file [1] | Address on file | | | | |
| 8300127 | Name on file [1] | Address on file | | | | |
| 7591541 | St. Joe, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7091131 | St. John the Baptist Parish | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7586447 | ST. JOHN THE BAPTIST PARISH | ATTN: PARISH PRESIDENT AND CHIEF ADMINISTRATIVE OFFICER, ST. JOHN PARISH ADMIN, 1801 W. AIRLINE HIGHWAY | LAPLACE | LA | 70068 | |
| 7094108 | St. John the Baptist Parish | Attn: Parish President and Chief Administrative Officer, St. John Parish Administration, 1801 W. Airline Highway | LaPlace | LA | 70068 | |
| 7787938 | St. John the Baptist Parish | Baron & Budd, PC, 3102 Oak Lane Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10551349 | St. John the Baptist Parish | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091133 | St. John the Baptist Parish | Ike Spears, Spears & Spears (New Orleans), 909 Poydras Street, Ste. 1825 | New Orleans | LA | 70112 | |
| 7091130 | St. John the Baptist Parish | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7091132 | St. John the Baptist Parish | James C. Peterson, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7833781 | St. John the Baptist Parish, LA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10485902 | Name on file [1] | Address on file | | | | |
| 10500910 | Name on file [1] | Address on file | | | | |
| 8329755 | Name on file [1] | Address on file | | | | |
| 7954688 | Name on file [1] | Address on file | | | | |
| 10515040 | Name on file [1] | Address on file | | | | |
| 7587420 | ST. JOHNS COUNTY, FLORIDA | ATTN: CHAIR, VICE CHAIR AND COMMISSIONERS OF BD OF CNTY COMMISSIONERS, 500 SAN SEBASTIAN VIEW | ST. AUGUSTINE | FL | 32084 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7093336 | St. Johns County, Florida | Attn: Chair, Vice Chair and Commissioners of Board of County Commissioners, 500 San Sebastian View | St. Augustine | FL | 32084 | |
| 10534487 | St. Johns County, Florida | John F. Romano, Esq., Romano Law Group, 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 10456975 | St. John's Riverside Hospital | Mark A. Tate, Tate Law Group, LLC, 25 Bull St, 2nd Fl | Savannah | GA | 31401 | |
| 7585883 | ST. JOSEPH COUNTY | ATTN: PRES, BD OF COMMISSIONERS, VP, BD OF COMMISSIONERS; PRES, CNTY COUNCIL, VP,, CNTY COUNCIL; COUNCIL ATTORNEY, 227 WEST JEFFERSON BOULEVARD | SOUTH BEND | IN | 46601 | |
| 8297198 | St. Joseph County | Cohen & Malad, LLP, Jonathan Knoll, One Indiana Square, Suite 1400 | Indianapolis | IN | 46204 | |
| 7091136 | St. Joseph County | Irwin B. Levin, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7091134 | St. Joseph County | Jeff S. Gibson, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7091135 | St. Joseph County | Jonathan A. Knoll, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7091139 | St. Joseph County | Lynn A. Toops, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7093712 | St. Joseph County | Pres., Bd of Commissioners, Vice-Pres., Bd of Commissioners; Pres., Cnty Council,Vice-Pres, Cnty Council; Council Atty, 227 West Jefferson Boulevard | South Bend | IN | 46601 | |
| 7091138 | St. Joseph County | Richard E. Shevitz, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7091137 | St. Joseph County | Vess A. Miller, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 10343988 | St. Joseph County, IN | Cohen & Malad, LLP, Jonathan Knoll, One Indiana Square, Suite 1400 | Indianapolis | IN | 46204 | |
| 10545067 | St. Joseph Health System, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545067 | St. Joseph Health System, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545067 | St. Joseph Health System, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7587436 | ST. JOSEPH HOSPICE & PALLIATIVE CARE OF MONROE, LLC | ATTN: CEO, 1890 HUDSON CIRCLE, SUITE 3 | MONROE | LA | 71201 | |
| 7094220 | St. Joseph Hospice & Palliative Care of Monroe, LLC | Attn: Chief Executive Officer, 1890 Hudson Circle, Suite 3 | Monroe | LA | 71201 | |
| 7094219 | St. Joseph Hospice & Palliative Care of Monroe, LLC | ATTN: REGISTERED AGENT AND MANAGER, 10615 JEFFERSON HIGHWAY | BATON ROUGE | LA | 70809 | |
| 7094224 | St. Joseph Hospice & Palliative Care-Northshore, LLC | ATTN: ADMINISTRATOR, 19500 HELENBERG ROAD., SUITE C | COVINGTON | LA | 70433 | |
| 7094223 | St. Joseph Hospice & Palliative Care-Northshore, LLC | ATTN: REGISTERED AGENT AND MANAGER, 10615 JEFFERSON HIGHWAY | BATON ROUGE | LA | 70809 | |
| 10536896 | St. Joseph Hospice & Palliative Care-Northshore, LLC | Porteous, Hainkel & Johnson, L.L.P., Glenn B. Adams, 704 Carondelet Street | New Orleans | LA | 70130 | |
| 10536872 | St. Joseph Hospice and Palliative Care of Monroe, LLC | Porteous, Hainkel & Johnson, L.L.P., Glenn B. Adams, 704 Carondelet Street | New Orleans | LA | 70130 | |
| 7094215 | St. Joseph Hospice of Acadiana, LLC | ATTN: ADMINISTRATOR, 923 WEST PINHOOK ROAD | LAYFAYETTE | LA | 70503 | |
| 7094214 | St. Joseph Hospice of Acadiana, LLC | ATTN: REGISTERED AGENT AND MANAGER, GEOFFREY MORTHLAND; PATRICK MITCHELL, THE CARPENTER HEALTH NETWORK, 10615 JEFFERSON HIGHWAY | BATON ROUGE | LA | 70809 | |
| 10536599 | St. Joseph Hospice of Acadiana, LLC | Porteous, Hainkel & Johnson, L.L.P., Glenn B. Adams, 704 Carondelet Street | New Orleans | LA | 70130 | |
| 10536614 | St. Joseph Hospice of Bayou Region | Porteous, Hainkel & Johnson, L.L.P., Glenn B. Adams, 704 Carondelet Street | New Orleans | LA | 70130 | |
| 7094216 | St. Joseph Hospice of Bayou Region, LLC | ATTN: REGISTERED AGENT; OFFICER, 10615 JEFFERSON HIGHWAY | BATON ROUGE | LA | 70809 | |
| 7587435 | ST. JOSEPH HOSPICE OF CENLA, LLC | ATTN: CEO, 429 MURRAY STREET, FLOOR 6 | ALEXANDRIA | LA | 71301 | |
| 7094218 | St. Joseph Hospice of Cenla, LLC | Attn: Chief Executive Officer, 429 Murray Street, Floor 6 | Alexandria | LA | 71301 | |
| 7094217 | St. Joseph Hospice of Cenla, LLC | ATTN: REGISTERED AGENT; OFFICER, 10615 JEFFERSON HIGHWAY | BATON ROUGE | LA | 70809 | |
| 10536868 | St. Joseph Hospice of Cenla, LLC | Porteous, Hainkel & Johnson, L.L.P., Glenn B. Adams, 704 Carondelet Street | New Orleans | LA | 70130 | |
| 7587441 | ST. JOSEPH HOSPICE OF HOUSTON, LLC | ATTN: CEO, 2255 NORTH LOOP 336 WEST, SUITE A | CONROE | TX | 77304 | |
| 7094229 | St. Joseph Hospice of Houston, LLC | Attn: Chief Executive Officer, 2255 North Loop 336 West, Suite A | Conroe | TX | 77304 | |
| 7094228 | St. Joseph Hospice of Houston, LLC | ATTN: REGISTERED AGENT; OFFICER, 10615 JEFFERSON HIGHWAY | BATON ROUGE | LA | 70809 | |
| 10536974 | St. Joseph Hospice of Houston, LLC | Porteous, Hainkel & Johnson, L.L.P., Glenn B. Adams, 704 Carondelet Street | New Orleans | LA | 70130 | |
| 7587442 | ST. JOSEPH HOSPICE OF SOUTH ALABAMA, LLC | ATTN: CEO, 23 MIDTOWN PARK WEST, UNIT B | MOBILE | AL | 36606 | |
| 7094231 | St. Joseph Hospice of South Alabama, LLC | Attn: Chief Executive Officer, 23 Midtown Park West, Unit B | Mobile | AL | 36606 | |
| 7094230 | St. Joseph Hospice of South Alabama, LLC | ATTN: REGISTERED AGENT; MANAGER, 10615 JEFFERSON HIGHWAY | BATON ROUGE | LA | 70809 | |
| 10537014 | St. Joseph Hospice of South Alabama, LLC | Porteous, Hainkel & Johnson, L.L.P., Glenn B. Adams, 704 Carondelet Street | New Orleans | LA | 70130 | |
| 7587440 | ST. JOSEPH HOSPICE OF SOUTHERN MISSISSIPPI, LLC | ATTN: CEO, 32 MILLBRANCH ROAD, SUITE 30 | HATTIESBURG | MS | 39402 | |
| 7094227 | St. Joseph Hospice of Southern Mississippi, LLC | Attn: Chief Executive Officer, 32 Millbranch Road, Suite 30 | Hattiesburg | MS | 39402 | |
| 7094225 | St. Joseph Hospice of Southern Mississippi, LLC | ATTN: REGISTERED AGENT; MANAGER, 10615 JEFFERSON HIGHWAY | BATON ROUGE | LA | 70809 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4072 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7094226 | St. Joseph Hospice of Southern Mississippi, LLC | ATTN: SECRETARY OF STATE, 8585 ARCHIVES AVE. | BATON ROUGE | LA | 70809 | |
| 10536934 | St. Joseph Hospice of Southern Mississippi, LLC | Porteous, Hainkel & Johnson, L.L.P., Glenn B. Adams, 704 Carondelet Street | New Orleans | LA | 70130 | |
| 7587443 | ST. JOSEPH HOSPICE OF SOUTHWEST LOUISIANA, LLC | ATTN: CEO, 1011 3RD AVENUE, SUITE B | KINDER | LA | 70648 | |
| 7094234 | St. Joseph Hospice of Southwest Louisiana, LLC | Attn: Chief Executive Officer, 1011 3rd Avenue, Suite B | Kinder | LA | 70648 | |
| 7094232 | St. Joseph Hospice of Southwest Louisiana, LLC | ATTN: REGISTERED AGENT, 10615 JEFFERSON HIGHWAY | BATON ROUGE | LA | 70809-7230 | |
| 7094233 | St. Joseph Hospice of Southwest Louisiana, LLC | ATTN: SECRETARY OF STATE, 8585 ARCHIVES AVE. | BATON ROUGE | LA | 70809 | |
| 10537044 | St. Joseph Hospice of Southwest Louisiana, LLC | Porteous, Hainkel & Johnson, L.L.P., Glenn B. Adams, 704 Carondelet Street | New Orleans | LA | 70130 | |
| 7587444 | ST. JOSEPH HOSPICE OF WEST MISSISSIPPI, LLC | ATTN: CEO, 322 HIGHWAY 80 EAST, SUITE 3 | CLINTON | MS | 39056 | |
| 7094288 | St. Joseph Hospice of West Mississippi, LLC | Attn: Chief Executive Officer, 322 Highway 80 East, Suite 3 | Clinton | MS | 39056 | |
| 7094286 | St. Joseph Hospice of West Mississippi, LLC | ATTN: REGISTERED AGENT, 10615 JEFFERSON HIGHWAY | BATON ROUGE | LA | 70809 | |
| 7094287 | St. Joseph Hospice of West Mississippi, LLC | ATTN: SECRETARY OF STATE, 8585 ARCHIVES AVE. | BATON ROUGE | LA | 70809 | |
| 10536951 | St. Joseph Hospice of West Mississippi, LLC | Porteous, Hainkel & Johnson, L.L.P., Glenn B. Adams, 704 Carondelet Street | New Orleans | LA | 70130 | |
| 7094213 | St. Joseph Hospice, LLC | ATTN: MEMBER, ANNETTE ZUELKE, 1144 SOUTH RIVER ROAD | DENHAM SPRINGS | LA | 70726 | |
| 7094212 | St. Joseph Hospice, LLC | ATTN: REGISTERED AGENT; MANAGER, GEOFFREY MORTHLAND; PATRICK MITCHELL; THE CARPENTER HEALTH NETWORK, 10615 JEFFERSON HIGHWAY | BATON ROUGE | LA | 70809 | |
| 10536592 | St. Joseph Hospice, LLC | Glenn B. Adams, Porteous, Hainkel & Johnson, L.L.P. | New Orleans | LA | 70130 | |
| 10536592 | St. Joseph Hospice, LLC | Porteous, Hainkel & Johnson, LLP, Glenn B. Adams, 704 Carondelet Street | New Orleans | LA | 70130 | |
| 7592801 | St. Joseph Hospice, LLC – Baton Rouge | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592802 | St. Joseph Hospice, LLC - Lafayette | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592803 | St. Joseph Hospice, LLC – New Orleans | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592804 | St. Joseph Hospice, LLC – Shreveport | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592805 | St. Joseph Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545647 | St. Joseph Hospital, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545647 | St. Joseph Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545647 | St. Joseph Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592806 | St. Joseph Hospital, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545209 | St. Joseph's Hospital of Buckhannon, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545209 | St. Joseph's Hospital of Buckhannon, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545209 | St. Joseph's Hospital of Buckhannon, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7587238 | ST. JOSEPH'S HOSPITAL OF BUCKHANNON, INC. | ATTN: PRESIDENT AND HOSPITAL ADMINISTRATOR, 1 AMALIA DRIVE | BUCKHANNON | WV | 26201 | |
| 7587239 | ST. JOSEPH'S HOSPITAL OF BUCKHANNON, INC. | ATTN: REGISTERED AGENT, 327 MEDICAL PARK DRIVE | BRIDGEPORT | WV | 26330 | |
| 6181823 | St. Joseph's Hospital of Buckhannon, Inc. | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545704 | St. Joseph's Hospital, Inc. | David M. Boggs, One Tampa City Center, 201 N. Franklin Street, Sui | Tampa | FL | 33602 | |
| 10545704 | St. Joseph's Hospital, Inc. | David M. Boggs, One Tampa City Center, 201 N. Franklin Street, Sui | Tampa | FL | 33602 | |
| 10545704 | St. Joseph's Hospital, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 7083644 | ST. JOSEPH'S WAYNE HOSPITAL | 224 HAMBURG TURNPIKE | WAYNE | NJ | 07470 | |
| 10536903 | St. Joseph's/Candler Health System, Inc. | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 8327673 | Name on file [1] | Address on file | | | | |
| 10514769 | Name on file [1] | Address on file | | | | |
| 7591660 | St. Landry Parish, Louisiana | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4073 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7091140 | St. Landry Parish, Louisiana | Richard J. Arsenault, Neblett, Beard & Arsenault, 2220 Bonaventure Court, P.O. Box 12120 | Alexandria | LA | 71315 | |
| 10523909 | St. Landry Parish, Louisiana By and Through It's Duly Elected President William K. Bill Fontenot, Jr. | Dustin C. Carter, Esq., 2220 Bonaventure Court | Alexandria | LA | 71301 | |
| 7095649 | St. Landry Parish, Louisiana by and through its duly elected President William K. Bull Fontenot, Jr. | ATTN: PRESIDENT, P. O. BOX 100 | OPELOUSAS | LA | 70571 | |
| 7095650 | St. Landry Parish, Louisiana by and through its duly elected President William K. Bull Fontenot, Jr. | POST OFFICE DRAWER 1550 | OPELOUSAS | LA | 70571 | |
| 10306119 | Name on file [1] | Address on file | | | | |
| 7585023 | ST. LOUIS COUNTY | ATTN: CNTY CLERK, 41 SOUTH CENTRAL AVENUE | CLAYTON | MO | 63105 | |
| 7094847 | St. Louis County | Attn: County Clerk, 41 South Central Avenue | Clayton | MO | 63105 | |
| 10534801 | St. Louis County, Minnesota | Briol & Benson, PLLC, Attn: Scott Benson, 3700 IDS Center, 80 S 8th Street | Minneapolis | MN | 55402 | |
| 7091142 | St. Louis County, Minnesota | Mark J. Briol, Briol & Benson, 80 South Eighth Street, Ste. 3700 | Minneapolis | MN | 55402 | |
| 7091143 | St. Louis County, Minnesota | Nick D. Campanario, Office of the Prosecuting Attorney, St. Louis County, 501 St. Louis County Courthouse, 100 N. 5th Ave. W | Duluth | MN | 55802 | |
| 7091141 | St. Louis County, Minnesota | Scott A. Benson, Briol & Associates, 80 S. 8th Street, Ste. 3700 | Minneapolis | MN | 55402 | |
| 7091145 | St. Louis County, Missouri | Jayne Conroy, Simmons Hanly Conroy, One Court Street | Alton | IL | 62002 | |
| 7091146 | St. Louis County, Missouri | Paul J. Hanly, Jr., Simmons Hanly Conroy, 112 Madison Avenue | New York | NY | 10016 | |
| 7091144 | St. Louis County, Missouri | Sarah Steffen Burns, Simmons Hanly Conroy, One Court Street | Alton | IL | 62002 | |
| 7094705 | St. Louis County, MN | ATTN: AUDITOR'S OFFICE, 100 N. 5TH AVE. W. ROOM 214 | DULUTH | MN | 55802 | |
| 7094704 | St. Louis County, MN | ATTN: CHAIR, 100 N 5TH AVE W, ROOM 202 | DULUTH | MN | 55802 | |
| 7587477 | ST. LUCIE COUNTY, FLORIDA | ATTN: CHAIR, VICE CHAIR AND COMMISSIONERS OF BD OF COMMISSIONERS, ST. LUCIE COUNTY BOCC, 2300 VIRGINIA AVENUE | FORT PIERCE | FL | 34982 | |
| 7093347 | St. Lucie County, Florida | Attn: Chair, Vice Chair and Commissioners of Board of Commissioners, St. Lucie County BOCC, 2300 Virginia Avenue | Fort Pierce | FL | 34982 | |
| 7976349 | St. Lucie County, Florida | John F. Romano, Esq., Romano Law Group, 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 10534467 | St. Lucie County, Florida | Romano Law Group, John Romano, Esq., 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 8330739 | Name on file [1] | Address on file | | | | |
| 7091147 | St. Martin Parish | Anthony D. Irpino, Irpino Avin Hawkins, 2216 Magazine Street | New Orleans | LA | 70130 | |
| 7091148 | St. Martin Parish | Ashley M. Liuzza, Stag Liuzza, 365 Canal Street, Ste. 2850 | New Orleans | LA | 70130 | |
| 7094089 | St. Martin Parish | ATTN: PARISH PRESIDENT AND DIRECTOR OF ADMINISTRATION AND GENERAL CLERK, P.O. BOX 9 | ST. MARTINVILLE | LA | 70582 | |
| 10533554 | St. Martin Parish | Irpino, Avin & Hawkins, Attn: Anthony D. Irpino, 2216 Magazine Street | New Orleans | LA | 70130 | |
| 7091149 | St. Martin Parish | Matthew Douglas Rogenes, Stag Liuzza, 365 Canal Street, Ste. 2850 | New Orleans | LA | 70130 | |
| 7091150 | St. Martin Parish | Michael G. Stag, Stag Liuzza, 365 Canal Street, Ste. 2850 | New Orleans | LA | 70130 | |
| 10533554 | St. Martin Parish | Stag Liuzza, Attn: Michael G. Stagg, 365 Canal Street, Suite 2850 | New Orleans | LA | 70103 | |
| 8297037 | St. Martin Parish | Address on file | | | | |
| 10305381 | Name on file [1] | Address on file | | | | |
| 10483290 | Name on file [1] | Address on file | | | | |
| 7094139 | St. Mary Parish | ATTN: CHAIRMAN, VICE CHAIRMAN AND CLERK OF THE COUNCIL, ST. MARY PARISH GOVERNMENT, 5TH FLOOR COURTHOUSE - 500 MAIN STREET, 500 Main Street | FRANKLIN | LA | 70538 | |
| 10535075 | St. Mary Parish | Michael Gregory Stag, 365 Canal Street, Suite 2850 | New Orleans | LA | 70130 | |
| 10535075 | St. Mary Parish | Stag Liuzza, LLC, ATTN: Michael G. Stag, 365 Canal Street, Suite 2850 | New Orleans | LA | 70130 | |
| 7091151 | St. Mary Parish School Board | Anthony D. Irpino, Irpino Avin Hawkins, 2216 Magazine Street | New Orleans | LA | 70130 | |
| 10535085 | St. Mary Parish School Board | ATTN: Michael G. Stag, Stag Liuzza, LLC, 365 Canal Street, Suite 2850 | New Orleans | LA | 70130 | |
| 7586783 | ST. MARY PARISH SCHOOL BOARD | ATTN: SCHOOL BD PRESIDENT AND DISTRICT SUPERINTENDENT, ST. MARY PARISH SCHOOLS, 474 HWY. 317 | CENTERVILLE | LA | 70522 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4074 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7094155 | St. Mary Parish School Board | Attn: School Board President and District Superintendent, St. Mary Parish Schools, 474 Hwy. 317 | Centerville | LA | 70522 | |
| 8297644 | St. Mary Parish School Board | Stag Liuzza, LLC – ATTN: Michael G. Stag, 365 Canal St, Suite 2850 | New Orleans | LA | 70130 | |
| 7587660 | ST. MARY'S HOSPITAL OF TUCSON | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182053 | St. Mary's Hospital of Tucson | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 7592807 | St. Mary's Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7333149 | St. Mary's Medical Center, Inc. | 901 45th St. | West Palm Beach | FL | 33407 | |
| 10545009 | St. Mary's Medical Center, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545009 | St. Mary's Medical Center, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545009 | St. Mary's Medical Center, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545340 | St. Michael's Hospital, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545340 | St. Michael's Hospital, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545340 | St. Michael's Hospital, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 11549523 | St. Paul Fire and Marine Insurance Company | New York State Department of Financial Services, Corporate Affairs Unit, One Commerce Plaza - 20th Floor | Albany | NY | 12257 | |
| 11549510 | St. Paul Fire and Marine Insurance Company | One Tower Square | Hardford | CT | 06183 | |
| 7591542 | St. Paul, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10486325 | Name on file [1] | Address on file | | | | |
| 10318826 | Name on file [1] | Address on file | | | | |
| 7937435 | Name on file [1] | Address on file | | | | |
| 8004256 | Name on file [1] | Address on file | | | | |
| 7094171 | St. Tammany Fire Protection District No. 1 | ATTN: CHAIRMAN BD OF COMMISIONERS AND CHIEF OF ADMINISTRATION AND FIRE CHIEF AND CHIEF OF OPERATIONS, ST. TAMMANY FIRE PROTECTION DISTRICT #1, HEADQUARTERS / ADMINISTRATION, 1358 CORPORATE SQUARE | SLIDELL | LA | 70458 | |
| 10533073 | St. Tammany Fire Protection District No. 1 | Smith & Fawer, LLC, Attn: Randall A. Smith, 201 St. Charles Ave. # 3702 | New Orleans | LA | 70170 | |
| 8301204 | St. Tammany Fire Protection District No. 1 | Stag Liuzza, LLC; ATTN: Michael G. Stag, 365 Canal St., Suite 2850 | New Orleans | LA | 70130 | |
| 7586785 | ST. TAMMANY FIRE PROTECTION DISTRICT NO. 12 | ATTN: PARISH PRES AND CHIEF BD OF COMMISSIONERS AND FIRE CHIEF AND SEC/TREASURER BD OF COMMISSIONERS, 19375 HIGHWAY 36 | COVINGTON | LA | 70433 | |
| 7094157 | St. Tammany Fire Protection District No. 12 | Parish Pres. & Chief Bd of Commissioners & Fire Chief & Secretary/Treasurer Bd of Commissioners, 19375 Highway 36, | Covington | LA | 70433 | |
| 10533057 | St. Tammany Fire Protection District No. 12 | Smith & Fawer, LLC; Attn: Randall A. Smith, 201 St. Charles Ave. # 3702 | New Orleans | LA | 70170 | |
| 10533057 | St. Tammany Fire Protection District No. 12 | Stag Liuzza, LLC., Attn: Michael G. Stag, 365 Canal Street, Suite 2850 | New Orleans | LA | 70130 | |
| 7091152 | St. Tammany Fire Protection District No. 13 | Anthony D. Irpino, Irpino Avin Hawkins, 2216 Magazine Street | New Orleans | LA | 70130 | |
| 7586769 | ST. TAMMANY FIRE PROTECTION DISTRICT NO. 13 | ATTN: BD OF COMMISSIONERS, 13053 US-190 | COVINGTON | LA | 70433 | |
| 7094167 | St. Tammany Fire Protection District No. 13 | Attn: Board of Commissioners, 13053 US-190 | Covington | LA | 70433 | |
| 10533041 | St. Tammany Fire Protection District No. 13 | Smith & Fawer, LLC, Attn: Randall A. Smith, 201 St. Charles Ave. # 3702 | New Orleans | LA | 70170 | |
| 10533041 | St. Tammany Fire Protection District No. 13 | Stag Liuzza, LLC., Attn: Michael G. Stag, 365 Canal Street, Suite 2850 | New Orleans | LA | 70130 | |
| 7091153 | St. Tammany Fire Protection District No. 2 | Anthony D. Irpino, Irpino Avin Hawkins, 2216 Magazine Street | New Orleans | LA | 70130 | |
| 7586781 | ST. TAMMANY FIRE PROTECTION DISTRICT NO. 2 | ATTN: BD OF COMMISSIONERS, 424 LOUISIANNA 22 W, ADMINISTRATIVE OFFICE | MADISONVILLE | LA | 70447 | |
| 7094164 | St. Tammany Fire Protection District No. 2 | Attn: Board of Commissioners, 424 Louisiana 22 W, Administrative Office | Madisonville | LA | 70447 | |
| 10532998 | St. Tammany Fire Protection District No. 2 | Smith & Fawer, LLC; Attn: Randall A. Smith, 201 St. Charles Ave. # 3702 | New Orleans | LA | 70170 | |
| 10532998 | St. Tammany Fire Protection District No. 2 | Stag Liuzza, LLC., Attn: Michael G. Stag, 365 Canal Street, Suite 2850 | New Orleans | LA | 70130 | |
| 7586767 | ST. TAMMANY FIRE PROTECTION DISTRICT NO. 3 | ATTN: CHAIRMAN BD OF COMMISSIONERS, 27690 MAIN STREET | LACOMBE | LA | 70445 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7094168 | St. Tammany Fire Protection District No. 3 | Attn: Chairman Board of Commissioners, 27690 Main Street | Lacombe | LA | 70445 | |
| 8299765 | St. Tammany Fire Protection District No. 3 | Smith & Fawer, LLC, 201 St. Charles Ave. #3702 | New Orleans | LA | 70170 | |
| 10533007 | St. Tammany Fire Protection District No. 3 | Smith & Fawer, LLC, Attn: Randall A. Smith, 201 St. Charles Ave. # 3702 | New Orleans | LA | 70170 | |
| 10533007 | St. Tammany Fire Protection District No. 3 | Stag Liuzza, LLC., Attn: Michael G. Stag, 365 Canal Street, Suite 2850 | New Orleans | LA | 70130 | |
| 7586782 | ST. TAMMANY FIRE PROTECTION DISTRICT NO. 4 | ATTN: FIRE CHIEF, CHAIRMAN BD OF COMMISSIONERS, ST. TAMMANY PARISH FIRE PROTECTION DISTRICT #4, 709 GIROD STREET | MANDEVILLE | LA | 70448 | |
| 7094172 | St. Tammany Fire Protection District No. 4 | Attn: Fire Chief, Chairman Board of Commissioners, St. Tammany Parish Fire Protection District #4, 709 Girod Street | Mandeville | LA | 70448 | |
| 7094173 | St. Tammany Fire Protection District No. 4 | MAIN OFFICE, 21490 KOOP DRIVE | MANDEVILLE | LA | 70471 | |
| 10533034 | St. Tammany Fire Protection District No. 4 | Smith & Fawer, LLC, Attn: Randall A. Smith, 201 St. Charles Ave. # 3702 | New Orleans | LA | 70170 | |
| 10533034 | St. Tammany Fire Protection District No. 4 | Stag Liuzza, LLC., Attn: Michael G. Stag, 365 Canal Street, Suite 2850 | New Orleans | LA | 70130 | |
| 7091154 | St. Tammany Fire Protection District No. 5 | Anthony D. Irpino, Irpino Avin Hawkins, 2216 Magazine Street | New Orleans | LA | 70130 | |
| 7094165 | St. Tammany Fire Protection District No. 5 | ATTN: FIRE CHIEF, 13206 BROADWAY ST | FOLSOM | LA | 70437 | |
| 7094166 | St. Tammany Fire Protection District No. 5 | ATTN: PRESIDENT OR CHAIRPERSON OR COUNCIL MEMBERS, 21490 KOOP DRIVE | MANDEVILLE | LA | 70471 | |
| 10533060 | St. Tammany Fire Protection District No. 5 | Smith & Fawer, LLC, Attn: Randall A. Smith, 201 St. Charles Ave. #3702 | New Orleans | LA | 70170 | |
| 8299128 | St. Tammany Fire Protection District No. 5 | Stag Liuzza, L.L.C., ATTN: Michael G. Stag, 365 Canal Street, Suite 2850 | New Orleans | LA | 70130 | |
| 10533060 | St. Tammany Fire Protection District No. 5 | Stag Liuzza, LLC., Attn: Michael G. Stag, 365 Canal Street, Suite 2850 | New Orleans | LA | 70170 | |
| 7094083 | St. Tammany Parish Coroner's Office | 65278 LOUISIANA 434 | LACOMBE | LA | 70445 | |
| 7094082 | St. Tammany Parish Coroner's Office | ATTN: PARISH PRESIDENT, MAIN OFFICE, 21490 KOOP DRIVE | MANDEVILLE | LA | 70471 | |
| 7091155 | St. Tammany Parish Coroner's Office | Brian L. Glorioso, Tonry, Brinson & Glorioso, 245 Pontchartrain Drive | Slidell | LA | 70458 | |
| 7091156 | St. Tammany Parish Coroner's Office | Michael E. Lillis, Lillis Law Firm, 338 Lafayette Street | New Orleans | LA | 70130 | |
| 7091157 | St. Tammany Parish Coroner's Office | Richard Alvin Tonry, II, Tonry, Brinson & Glorioso, 245 Pontchartrain Drive | Slidell | LA | 70458 | |
| 7825998 | St. Tammany Parish Coroner's Office and Dr. Charles Preston in his official capacity as the Coroner of St. Tammany Parish | Lillis Law Firm, Michael Lillis, 338 Lafayette Street | New Orleans | LA | 70130 | |
| 10533049 | St. Tammany Parish Fire Protection District No. 5 | Smith & Fawer, LLC, Attn: Randall A. Smith, 201 St. Charles Ave. # 3702 | New Orleans | LA | 70170 | |
| 10533049 | St. Tammany Parish Fire Protection District No. 5 | Stag Liuzza, LLC., Attn: Michael G. Stag, 365 Canal Street, Suite 2850 | New Orleans | LA | 70130 | |
| 7094121 | St. Tammany Parish Government | 21454 KOOP DRIVE | MANDEVILLE | LA | 70471 | |
| 7094120 | St. Tammany Parish Government | ATTN: PARISH PRESIDENT, MAIN OFFICE, 21490 KOOP DRIVE | MANDEVILLE | LA | 70471 | |
| 10436528 | St. Tammany Parish Government | Ross F. Lagarde, 2250 Gause Blvd. E, Suite 301 | Slidell | LA | 70461 | |
| 7091158 | St. Tammany Parish Government | Walter John Leger, Jr., Leger & Shaw, 935 Gravier Street, Ste. 2150 | New Orleans | LA | 70112 | |
| 10539662 | St. Tammany Parish Hospital Service District No. 1, d/b/a St. Tammany Health Systems | Michael Geoffrey Abelow, 150 Third Avenue South, Suite 1100 | Nashville | TN | 37201 | |
| 10539662 | St. Tammany Parish Hospital Service District No. 1, d/b/a St. Tammany Health Systems | Schonekas, Evans, McGoey & McEachin, L.L.C., Billy Gibbens, Esq, 909 Poydras Street, Suite 1600 | New Orleans | LA | 70112 | |
| 10532912 | St. Tammany Parish School Board | Law Office of Ross F. Lagarde, APLC, Ross F. Lagarde, 2250 Gause Blvd. East, Ste. 301 | Slidell | LA | 70461 | |
| 10441223 | St. Tammany Parish Sheriff's Office | Ross F. Lagarde, 2250 Gause Blvd. E. Suite 301 | Slidell | LA | 70461 | |
| 7589442 | St. Thomas Aquinas College | Attn: General Counsel, 125 Route 340 | Sparkill | NY | 10976 | |
| 7095467 | St. Vincent Charity Medical Center | ATTN: AGENT, 127 PUBLIC SQUARE, SUITE 2000 | CLEVELAND | OH | 44114-1214 | |
| 7091161 | St. Vincent Charity Medical Center | Daniel P. Goetz, Weisman, Kennedy & Berris, 1600 Midland Bldg., 101 Prospect Avenue, W | Cleveland | OH | 44115 | |
| 7091163 | St. Vincent Charity Medical Center | David M. McMullan, Jr., Barrett Law Office, 404 Court Square, P.O. Box 987 | Lexington | MS | 39095-0987 | |
| 7091161 | St. Vincent Charity Medical Center | Frank L. Gallucci, III, Plevin & Gallucci, 2222 Illuminating Bldg., 55 Public Square | Cleveland | OH | 44113 | |
| 7091159 | St. Vincent Charity Medical Center | John W. Barrett, Barrett Law Office, 404 Court Square North, P.O. Box 987 | Lexington | MS | 39095 | |
| 7091162 | St. Vincent Charity Medical Center | R. Eric Kennedy, Weisman, Kennedy & Berris, 1600 Midland Bldg., 101 Prospect Avenue, W | Cleveland | OH | 44115 | |
| 7091164 | St. Vincent Charity Medical Center | Sterling Starns, Barrett Law Group, 404 Court Square North, P.O. Box 927 | Lexington | MS | 39095 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4076 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10513489 | St. Vincent Charity Medical Center (& Rosary Hall) | Barrett Law Group, P.A., Nanci-Taylor Maddux, P.O. Box 927 | Lexington | MS | 39095 | |
| 10513489 | St. Vincent Charity Medical Center (& Rosary Hall) | Cuneo, Gilbert & LaDuca, LLP, Monica Miller, Attorney, 4725 Wisconsin Ave NW, Suite 200 | Washington | DC | 20016 | |
| 7592808 | St. Vincent Charity Medical Center (& Rosary Hall) | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7588338 | STA Pharmaceutical Hong Kong Limited | Attn: General Counsel, Flat/Room 1303, 13/F Beverly House, 93-107 Lockhart | Wanchai, Hong Kong | | | China |
| 7077824 | STA PHARMACEUTICAL HONG KONG LTD | FLAT RM 1303 13/F BEVERLY HOUSE | WANCHAI | | 930107 | China |
| 7148027 | Staab, Andrew | Address on file | | | | |
| 10538476 | Name on file [1] | Address on file | | | | |
| 7082688 | Staab, Maxwell | Address on file | | | | |
| 9490767 | Name on file [1] | Address on file | | | | |
| 8319730 | Name on file [1] | Address on file | | | | |
| 10304719 | Name on file [1] | Address on file | | | | |
| 8332139 | Name on file [1] | Address on file | | | | |
| 8332139 | Name on file [1] | Address on file | | | | |
| 7900048 | Name on file [1] | Address on file | | | | |
| 10400182 | Name on file [1] | Address on file | | | | |
| 7982017 | Name on file [1] | Address on file | | | | |
| 7968496 | Name on file [1] | Address on file | | | | |
| 7957434 | Name on file [1] | Address on file | | | | |
| 8294489 | Name on file [1] | Address on file | | | | |
| 8294489 | Name on file [1] | Address on file | | | | |
| 7965022 | Name on file [1] | Address on file | | | | |
| 7964970 | Name on file [1] | Address on file | | | | |
| 7962823 | Name on file [1] | Address on file | | | | |
| 10405350 | Name on file [1] | Address on file | | | | |
| 9493325 | Name on file [1] | Address on file | | | | |
| 10418949 | Name on file [1] | Address on file | | | | |
| 10418949 | Name on file [1] | Address on file | | | | |
| 10405832 | Name on file [1] | Address on file | | | | |
| 10405832 | Name on file [1] | Address on file | | | | |
| 10362637 | Name on file [1] | Address on file | | | | |
| 9495638 | Name on file [1] | Address on file | | | | |
| 10293567 | Name on file [1] | Address on file | | | | |
| 10293567 | Name on file [1] | Address on file | | | | |
| 10333880 | Name on file [1] | Address on file | | | | |
| 7607934 | Name on file [1] | Address on file | | | | |
| 7607934 | Name on file [1] | Address on file | | | | |
| 9735754 | Name on file [1] | Address on file | | | | |
| 10398409 | Name on file [1] | Address on file | | | | |
| 9738944 | Name on file [1] | Address on file | | | | |
| 10418218 | Name on file [1] | Address on file | | | | |
| 10418218 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4077 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10418218 | Name on file [1] | Address on file | | | | |
| 9737526 | Name on file [1] | Address on file | | | | |
| 9737526 | Name on file [1] | Address on file | | | | |
| 10332329 | Name on file [1] | Address on file | | | | |
| 10295228 | Name on file [1] | Address on file | | | | |
| 9737986 | Name on file [1] | Address on file | | | | |
| 9494983 | Name on file [1] | Address on file | | | | |
| 9735908 | Name on file [1] | Address on file | | | | |
| 10409902 | Name on file [1] | Address on file | | | | |
| 10486082 | Name on file [1] | Address on file | | | | |
| 10486082 | Name on file [1] | Address on file | | | | |
| 10295698 | Name on file [1] | Address on file | | | | |
| 11336290 | Name on file [1] | Address on file | | | | |
| 10333332 | Name on file [1] | Address on file | | | | |
| 10293084 | Name on file [1] | Address on file | | | | |
| 9738688 | Name on file [1] | Address on file | | | | |
| 10398410 | Name on file [1] | Address on file | | | | |
| 10419161 | Name on file [1] | Address on file | | | | |
| 10419161 | Name on file [1] | Address on file | | | | |
| 10399018 | Name on file [1] | Address on file | | | | |
| 9493326 | Name on file [1] | Address on file | | | | |
| 10364468 | Name on file [1] | Address on file | | | | |
| 9496323 | Name on file [1] | Address on file | | | | |
| 10294569 | Name on file [1] | Address on file | | | | |
| 10294569 | Name on file [1] | Address on file | | | | |
| 10373656 | Name on file [1] | Address on file | | | | |
| 10418902 | Name on file [1] | Address on file | | | | |
| 10418902 | Name on file [1] | Address on file | | | | |
| 11336419 | Name on file [1] | Address on file | | | | |
| 10371430 | Name on file [1] | Address on file | | | | |
| 10423828 | Name on file [1] | Address on file | | | | |
| 9736309 | Name on file [1] | Address on file | | | | |
| 10410724 | Name on file [1] | Address on file | | | | |
| 10410724 | Name on file [1] | Address on file | | | | |
| 10372041 | Name on file [1] | Address on file | | | | |
| 9493327 | Name on file [1] | Address on file | | | | |
| 9736339 | Name on file [1] | Address on file | | | | |
| 9734154 | Name on file [1] | Address on file | | | | |
| 10422560 | Name on file [1] | Address on file | | | | |
| 8005974 | Name on file [1] | Address on file | | | | |
| 10314628 | Name on file [1] | Address on file | | | | |
| 8329756 | Name on file [1] | Address on file | | | | |
| 10486766 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7092611 | Stacey, Smith-West | Address on file | | | | |
| 11211409 | Name on file [1] | Address on file | | | | |
| 11308947 | Name on file [1] | Address on file | | | | |
| 11211409 | Name on file [1] | Address on file | | | | |
| 9494041 | Name on file [1] | Address on file | | | | |
| 7969017 | Name on file [1] | Address on file | | | | |
| 10521117 | Name on file [1] | Address on file | | | | |
| 10521117 | Name on file [1] | Address on file | | | | |
| 10363845 | Name on file [1] | Address on file | | | | |
| 10297403 | Name on file [1] | Address on file | | | | |
| 10333504 | Name on file [1] | Address on file | | | | |
| 10362642 | Name on file [1] | Address on file | | | | |
| 10393127 | Name on file [1] | Address on file | | | | |
| 11336564 | Name on file [1] | Address on file | | | | |
| 9733738 | Name on file [1] | Address on file | | | | |
| 10418219 | Name on file [1] | Address on file | | | | |
| 10418219 | Name on file [1] | Address on file | | | | |
| 10418219 | Name on file [1] | Address on file | | | | |
| 10333127 | Name on file [1] | Address on file | | | | |
| 11336540 | Name on file [1] | Address on file | | | | |
| 10296823 | Name on file [1] | Address on file | | | | |
| 9736305 | Name on file [1] | Address on file | | | | |
| 9737736 | Name on file [1] | Address on file | | | | |
| 9733899 | Name on file [1] | Address on file | | | | |
| 9733537 | Name on file [1] | Address on file | | | | |
| 9493328 | Name on file [1] | Address on file | | | | |
| 9738575 | Name on file [1] | Address on file | | | | |
| 8307986 | Name on file [1] | Address on file | | | | |
| 10440889 | Name on file [1] | Address on file | | | | |
| 10409877 | Name on file [1] | Address on file | | | | |
| 10298017 | Name on file [1] | Address on file | | | | |
| 9494160 | Name on file [1] | Address on file | | | | |
| 9494806 | Name on file [1] | Address on file | | | | |
| 10407753 | Name on file [1] | Address on file | | | | |
| 10407753 | Name on file [1] | Address on file | | | | |
| 10398411 | Name on file [1] | Address on file | | | | |
| 10398412 | Name on file [1] | Address on file | | | | |
| 11336254 | Name on file [1] | Address on file | | | | |
| 10294570 | Name on file [1] | Address on file | | | | |
| 10294570 | Name on file [1] | Address on file | | | | |
| 10297190 | Name on file [1] | Address on file | | | | |
| 9495238 | Name on file [1] | Address on file | | | | |
| 11336352 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4079 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10399019 | Name on file [1] | Address on file | | | | |
| 10363656 | Name on file [1] | Address on file | | | | |
| 10295728 | Name on file [1] | Address on file | | | | |
| 10293320 | Name on file [1] | Address on file | | | | |
| 10293320 | Name on file [1] | Address on file | | | | |
| 10423008 | Name on file [1] | Address on file | | | | |
| 11336534 | Name on file [1] | Address on file | | | | |
| 10407126 | Name on file [1] | Address on file | | | | |
| 10407126 | Name on file [1] | Address on file | | | | |
| 10422843 | Name on file [1] | Address on file | | | | |
| 10407226 | Name on file [1] | Address on file | | | | |
| 10407226 | Name on file [1] | Address on file | | | | |
| 9733859 | Name on file [1] | Address on file | | | | |
| 9734227 | Name on file [1] | Address on file | | | | |
| 10372922 | Name on file [1] | Address on file | | | | |
| 10392642 | Name on file [1] | Address on file | | | | |
| 10372654 | Name on file [1] | Address on file | | | | |
| 10364209 | Name on file [1] | Address on file | | | | |
| 9733955 | Name on file [1] | Address on file | | | | |
| 10398413 | Name on file [1] | Address on file | | | | |
| 10398414 | Name on file [1] | Address on file | | | | |
| 10294571 | Name on file [1] | Address on file | | | | |
| 10294571 | Name on file [1] | Address on file | | | | |
| 10482379 | Name on file [1] | Address on file | | | | |
| 11410821 | Name on file [1] | Address on file | | | | |
| 7931808 | Name on file [1] | Address on file | | | | |
| 8293740 | Name on file [1] | Address on file | | | | |
| 8293740 | Name on file [1] | Address on file | | | | |
| 8274831 | Name on file [1] | Address on file | | | | |
| 8292830 | Name on file [1] | Address on file | | | | |
| 8292830 | Name on file [1] | Address on file | | | | |
| 10414445 | Name on file [1] | Address on file | | | | |
| 10461798 | Name on file [1] | Address on file | | | | |
| 10449814 | Name on file [1] | Address on file | | | | |
| 10434522 | Name on file [1] | Address on file | | | | |
| 10483177 | Name on file [1] | Address on file | | | | |
| 8274159 | Name on file [1] | Address on file | | | | |
| 8329757 | Name on file [1] | Address on file | | | | |
| 10419927 | Name on file [1] | Address on file | | | | |
| 8279519 | Name on file [1] | Address on file | | | | |
| 10386887 | Name on file [1] | Address on file | | | | |
| 10420949 | Name on file [1] | Address on file | | | | |
| 7964083 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10293906 | Name on file [1] | Address on file | | | | |
| 7080783 | Stadnicki, Stanley S. | Address on file | | | | |
| 8286707 | Name on file [1] | Address on file | | | | |
| 8288717 | Name on file [1] | Address on file | | | | |
| 8287006 | Name on file [1] | Address on file | | | | |
| 8273807 | Name on file [1] | Address on file | | | | |
| 7082390 | Staff, Karen Canevari | Address on file | | | | |
| 10480603 | Name on file [1] | Address on file | | | | |
| 7929883 | Name on file [1] | Address on file | | | | |
| 7589443 | Staffing Services Inc. | Attn: General Counsel, 169 Arbor Crest | Somers | NY | 10589 | |
| 7075782 | STAFFORD COMMUNICATIONS GROUP INC | 309 SOUTH ST | NEW PROVIDENCE | NJ | 07974 | |
| 7589578 | Stafford Communications Group, Inc. | Attn: General Counsel, 309 South Street | New Providence | NJ | 07974 | |
| 10544174 | Stafford County, Virginia | Sanford Heisler Sharp LLP, 611 Commerce St., Suite 3100 | Nashville | TN | 37203 | |
| 10544174 | Stafford County, Virginia | Sanford Heisler Sharp LLP, Andrew H. Miller, Senior Litigation Counsel, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 10277801 | Name on file [1] | Address on file | | | | |
| 10314031 | Name on file [1] | Address on file | | | | |
| 9498857 | Name on file [1] | Address on file | | | | |
| 7076058 | STAFFORD TECH INC | 237 HORNBINE ROAD | REHOBOTH | MA | 02769 | |
| 10402472 | Name on file [1] | Address on file | | | | |
| 7998827 | Name on file [1] | Address on file | | | | |
| 7928558 | Name on file [1] | Address on file | | | | |
| 7730656 | Name on file [1] | Address on file | | | | |
| 7901060 | Stafford, Jean | Address on file | | | | |
| 8329736 | Name on file [1] | Address on file | | | | |
| 7872048 | Name on file [1] | Address on file | | | | |
| 11230072 | Name on file [1] | Address on file | | | | |
| 11252855 | Name on file [1] | Address on file | | | | |
| 7999049 | Name on file [1] | Address on file | | | | |
| 7984772 | Name on file [1] | Address on file | | | | |
| 9500572 | Stafford, Karen | Address on file | | | | |
| 10420057 | Name on file [1] | Address on file | | | | |
| 8281801 | Name on file [1] | Address on file | | | | |
| 10420700 | Name on file [1] | Address on file | | | | |
| 10283111 | Name on file [1] | Address on file | | | | |
| 10278149 | Name on file [1] | Address on file | | | | |
| 8306572 | Name on file [1] | Address on file | | | | |
| 7896126 | Name on file [1] | Address on file | | | | |
| 8333286 | Name on file [1] | Address on file | | | | |
| 11191741 | Name on file [1] | Address on file | | | | |
| 10403042 | Name on file [1] | Address on file | | | | |
| 10403042 | Name on file [1] | Address on file | | | | |
| 10422218 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10503604 | Name on file [1] | Address on file | | | | |
| 8287074 | Stafford, Rita | Address on file | | | | |
| 11224322 | Name on file [1] | Address on file | | | | |
| 8010925 | Stafford, Ron | Address on file | | | | |
| 7082309 | Stafford, Savanna M. | Address on file | | | | |
| 9498691 | Stafford, Sherrie | Address on file | | | | |
| 7987283 | Name on file [1] | Address on file | | | | |
| 7914492 | Staffort, Anthony | Address on file | | | | |
| 10316625 | Name on file [1] | Address on file | | | | |
| 10329861 | Name on file [1] | Address on file | | | | |
| 10397538 | Name on file [1] | Address on file | | | | |
| 8315025 | Name on file [1] | Address on file | | | | |
| 10400305 | Name on file [1] | Address on file | | | | |
| 7992751 | Stage, Leo | Address on file | | | | |
| 8321583 | Name on file [1] | Address on file | | | | |
| 7084558 | STAGECOACH WEST | ROUTES 5 & 20 | IRVING | NY | 14081 | |
| 10438760 | Name on file [1] | Address on file | | | | |
| 10337156 | Name on file [1] | Address on file | | | | |
| 10426359 | Name on file [1] | Address on file | | | | |
| 10442582 | Name on file [1] | Address on file | | | | |
| 8329737 | Name on file [1] | Address on file | | | | |
| 10428532 | Name on file [1] | Address on file | | | | |
| 11246066 | Name on file [1] | Address on file | | | | |
| 11191902 | Name on file [1] | Address on file | | | | |
| 8282162 | Name on file [1] | Address on file | | | | |
| 8282162 | Name on file [1] | Address on file | | | | |
| 7084322 | STAHL DISTRIBUTING | 1968 WILLIAMS STREET | SAN LEANDRO | CA | 94577 | |
| 10433908 | Name on file [1] | Address on file | | | | |
| 10419666 | Name on file [1] | Address on file | | | | |
| 8307222 | Name on file [1] | Address on file | | | | |
| 7082252 | Stahl, Janet O. | Address on file | | | | |
| 7080784 | Stahl, P. J. | Address on file | | | | |
| 7872342 | Name on file [1] | Address on file | | | | |
| 7947586 | Name on file [1] | Address on file | | | | |
| 10342300 | Name on file [1] | Address on file | | | | |
| 7992618 | Staidle, Debbie | Address on file | | | | |
| 10308737 | Name on file [1] | Address on file | | | | |
| 8306693 | Name on file [1] | Address on file | | | | |
| 7080785 | Staikos, Kristen M. | Address on file | | | | |
| 10488561 | Name on file [1] | Address on file | | | | |
| 10488453 | Name on file [1] | Address on file | | | | |
| 10485511 | Name on file [1] | Address on file | | | | |
| 7988781 | Stainbrook, Jon | Address on file | | | | |
| 8309020 | Name on file [1] | Address on file | | | | |
| 7082459 | Staker, Robert Paul | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7984103 | Name on file [1] | Address on file | | | | |
| 7984333 | Name on file [1] | Address on file | | | | |
| 8274039 | Name on file [1] | Address on file | | | | |
| 8010926 | Stalder, David | Address on file | | | | |
| 10506347 | Name on file [1] | Address on file | | | | |
| 10498202 | Name on file [1] | Address on file | | | | |
| 7979289 | Name on file [1] | Address on file | | | | |
| 8307130 | Name on file [1] | Address on file | | | | |
| 10494593 | Name on file [1] | Address on file | | | | |
| 10497413 | Name on file [1] | Address on file | | | | |
| 8306238 | Name on file [1] | Address on file | | | | |
| 10394974 | Name on file [1] | Address on file | | | | |
| 7965981 | Name on file [1] | Address on file | | | | |
| 7987527 | Stall, Bobbi | Address on file | | | | |
| 8268571 | Name on file [1] | Address on file | | | | |
| 10388467 | Name on file [1] | Address on file | | | | |
| 10309625 | Name on file [1] | Address on file | | | | |
| 10521221 | Name on file [1] | Address on file | | | | |
| 7092172 | Stallings Brothers Holdings Inc | 11471 S Nash St. | Middlesex | NC | 27557 | |
| 7092222 | Stallings Brothers Holdings Inc | 11471 W Finch Ave | Middlesex | NC | 27557-7436 | |
| 8274175 | Name on file [1] | Address on file | | | | |
| 7080786 | Stallings, Carla S. | Address on file | | | | |
| 10358436 | Name on file [1] | Address on file | | | | |
| 7955746 | Stallings, Martha | Address on file | | | | |
| 7901070 | Stallings, Matthew | Address on file | | | | |
| 10359157 | Name on file [1] | Address on file | | | | |
| 7943649 | Stallings, Rickie | Address on file | | | | |
| 7943703 | Stallings, Rickie | Address on file | | | | |
| 7993093 | Name on file [1] | Address on file | | | | |
| 10434708 | Name on file [1] | Address on file | | | | |
| 7787800 | Name on file [1] | Address on file | | | | |
| 8013002 | Name on file [1] | Address on file | | | | |
| 7148028 | Stalls Jr, Vernon Rudolph | Address on file | | | | |
| 10391247 | Name on file [1] | Address on file | | | | |
| 10429894 | Name on file [1] | Address on file | | | | |
| 7971471 | Stallworth, Darnell | Address on file | | | | |
| 7988779 | Stallworth, Darnell | Address on file | | | | |
| 8010929 | Name on file [1] | Address on file | | | | |
| 10304713 | Name on file [1] | Address on file | | | | |
| 7966814 | Name on file [1] | Address on file | | | | |
| 10391708 | Name on file [1] | Address on file | | | | |
| 7864236 | Name on file [1] | Address on file | | | | |
| 10464651 | Name on file [1] | Address on file | | | | |
| 10393929 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10418220 | Name on file [1] | Address on file | | | | |
| 10418220 | Name on file [1] | Address on file | | | | |
| 10418220 | Name on file [1] | Address on file | | | | |
| 8310283 | Name on file [1] | Address on file | | | | |
| 10434104 | Name on file [1] | Address on file | | | | |
| 10434104 | Name on file [1] | Address on file | | | | |
| 10345452 | Name on file [1] | Address on file | | | | |
| 8003491 | Name on file [1] | Address on file | | | | |
| 7872147 | Name on file [1] | Address on file | | | | |
| 7885836 | Name on file [1] | Address on file | | | | |
| 8329738 | Name on file [1] | Address on file | | | | |
| 8306956 | Name on file [1] | Address on file | | | | |
| 7076934 | STAMFORD CENTER FOR THE ARTS | 61 ATLANTIC ST | STAMFORD | CT | 06901 | |
| 7076056 | STAMFORD CHAMBER OF COMMERCE | 1177 SUMMER ST STE 4 | STAMFORD | CT | 06905-5576 | |
| 7076927 | STAMFORD DOWNTOWN SPECIAL | 5 LANDMARK SQUARE STE 110 | STAMFORD | CT | 06901-2710 | |
| 7076489 | STAMFORD EDUCATION 4 AUTISM INC | 108 DOOLITTLE RD | STAMFORD | CT | 06902-1130 | |
| 7076130 | STAMFORD MUSEUM AND NATURE CTR | 39 SCOFIELDTOWN ROAD | STAMFORD | CT | 06903-4023 | |
| 7075889 | STAMFORD PARTNERSHIP | 2 LANDMARK SQUARE STE 108 | STAMFORD | CT | 06901-3700 | |
| 7076437 | STAMFORD PUBLIC EDUCATION | 247 MAIN ST | STAMFORD | CT | 06901 | |
| 7077329 | STAMFORD SENIOR CENTER INC | 888 WASHINGTON BLVD 2ND FL | STAMFORD | CT | 06901-2902 | |
| 7076128 | STAMFORD SYMPHONY ORCHESTRA | 263 TRESSER BLVD | STAMFORD | CT | 06901-3236 | |
| 7076750 | STAMFORD WPCA | P.O. BOX 8063 | BRIDGEPORT | CT | 06601-4063 | |
| 7914677 | Stamler, Kenneth | Address on file | | | | |
| 10302929 | Name on file [1] | Address on file | | | | |
| 10352239 | Name on file [1] | Address on file | | | | |
| 8292379 | Name on file [1] | Address on file | | | | |
| 8277704 | Name on file [1] | Address on file | | | | |
| 10501070 | Name on file [1] | Address on file | | | | |
| 10386860 | Name on file [1] | Address on file | | | | |
| 10420186 | Name on file [1] | Address on file | | | | |
| 10413345 | Name on file [1] | Address on file | | | | |
| 10421097 | Name on file [1] | Address on file | | | | |
| 10298448 | Name on file [1] | Address on file | | | | |
| 7591543 | Stamps, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8293034 | Name on file [1] | Address on file | | | | |
| 8293034 | Name on file [1] | Address on file | | | | |
| 8293041 | Name on file [1] | Address on file | | | | |
| 8293041 | Name on file [1] | Address on file | | | | |
| 10404549 | Name on file [1] | Address on file | | | | |
| 9493329 | Name on file [1] | Address on file | | | | |
| 10294572 | Name on file [1] | Address on file | | | | |
| 10294572 | Name on file [1] | Address on file | | | | |
| 7081944 | Stanaj, Gjovana | Address on file | | | | |
| 8330399 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8279553 | Name on file [1] | Address on file | | | | |
| 10487526 | Name on file [1] | Address on file | | | | |
| 8279695 | Name on file [1] | Address on file | | | | |
| 10426855 | Name on file [1] | Address on file | | | | |
| 10417881 | Name on file [1] | Address on file | | | | |
| 8306728 | Name on file [1] | Address on file | | | | |
| 7148029 | Stancil, Amy Jackson | Address on file | | | | |
| 8009460 | Name on file [1] | Address on file | | | | |
| 10458799 | Name on file [1] | Address on file | | | | |
| 10350567 | Name on file [1] | Address on file | | | | |
| 10350567 | Name on file [1] | Address on file | | | | |
| 10350567 | Name on file [1] | Address on file | | | | |
| 10487174 | Name on file [1] | Address on file | | | | |
| 10378600 | Name on file [1] | Address on file | | | | |
| 10378600 | Name on file [1] | Address on file | | | | |
| 10483897 | Name on file [1] | Address on file | | | | |
| 10488651 | Name on file [1] | Address on file | | | | |
| 7074836 | STANDARD INSURANCE CO | P.O. BOX 3789 | PORTLAND | OR | 97208 | |
| 7075246 | STANDARD LIFE INS CO OF NEW YORK | P.O. BOX 5000 UNIT 54 | PORTLAND | OR | 97208 | |
| 7077007 | STANDARD SECURITY LIFE INSURANCE | CHURCH STREET STATION | NEW YORK | NY | 10249 | |
| 7990770 | Name on file [1] | Address on file | | | | |
| 7999050 | Name on file [1] | Address on file | | | | |
| 10380666 | Name on file [1] | Address on file | | | | |
| 10430409 | Name on file [1] | Address on file | | | | |
| 7585461 | STANDING ROCK SIOUX TRIBE | ATTN: TRIBAL CHAIRMAN OF THE STANDING ROCK SIOUX TRIBE, TRIBAL VICE CHAIRMAN, OF THE STANDING ROCK SIOUX TRIBE, BUILDING # 1 STANDING ROCK AVENUE, P.O. BOX D | FORT YATES | ND | 58538 | |
| 10465468 | Standing Rock Sioux Tribe | Mike Faith, Standing Rock Sioux Tribe, BLDG 1, Standing Rock Ave, P.O. Box D | Fort Yates | ND | 58538 | |
| 10465468 | Standing Rock Sioux Tribe | Robins Kaplan LLP, c/o Tara Sutton, Timothy Purdon, Holly Dolejsi, 2800 LaSalle Plaza. 800 LaSalle Ave | Minneapolis | MN | 55402 | |
| 7091165 | Standing Rock Sioux Tribe | Timothy Q. Purdon, Robins Kaplan - Bismarck, 1207 West Divide Avenue, Ste. 200 | Bismarck | ND | 58503 | |
| 7095165 | Standing Rock Sioux Tribe | Tribal Chairman of the Stand Rock Sioux Tribe, Tribal Vice Chairman of the Stand Rock Sioux Tribe, Building # 1 Standing Rock Avenue, P.O. Box D | Fort Yates | ND | 58538 | |
| 7987447 | Name on file [1] | Address on file | | | | |
| 7080787 | Standley, Douglas R. | Address on file | | | | |
| 11215032 | Name on file [1] | Address on file | | | | |
| 10335327 | Name on file [1] | Address on file | | | | |
| 11215032 | Name on file [1] | Address on file | | | | |
| 8307784 | Name on file [1] | Address on file | | | | |
| 8330798 | Name on file [1] | Address on file | | | | |
| 10383612 | Name on file [1] | Address on file | | | | |
| 7989413 | Name on file [1] | Address on file | | | | |
| 10420083 | Name on file [1] | Address on file | | | | |
| 10444506 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10342504 | Name on file [1] | Address on file | | | | |
| 8330667 | Name on file [1] | Address on file | | | | |
| 8288356 | Name on file [1] | Address on file | | | | |
| 8320382 | Name on file [1] | Address on file | | | | |
| 8274099 | Name on file [1] | Address on file | | | | |
| 7084413 | STANFORD TRADING CO | 1004 AVENUE N SUITE 100 | PLANO | TX | 75074 | |
| 7084027 | STANFORD UNIVERSITY | P O BOX 4409 | STANFORD | CA | 94305 | |
| 8330400 | Name on file [1] | Address on file | | | | |
| 10489109 | Name on file [1] | Address on file | | | | |
| 7979583 | Name on file [1] | Address on file | | | | |
| 8274832 | Name on file [1] | Address on file | | | | |
| 7982022 | Name on file [1] | Address on file | | | | |
| 8274251 | Name on file [1] | Address on file | | | | |
| 8013282 | Stanford, Sharon | Address on file | | | | |
| 7938764 | Name on file [1] | Address on file | | | | |
| 10482430 | Name on file [1] | Address on file | | | | |
| 8273814 | Name on file [1] | Address on file | | | | |
| 8293284 | Name on file [1] | Address on file | | | | |
| 8293284 | Name on file [1] | Address on file | | | | |
| 8274957 | Name on file [1] | Address on file | | | | |
| 10486475 | Name on file [1] | Address on file | | | | |
| 8329758 | Name on file [1] | Address on file | | | | |
| 7979638 | Name on file [1] | Address on file | | | | |
| 8314878 | Name on file [1] | Address on file | | | | |
| 8303372 | Stanislas, Kenley | Address on file | | | | |
| 10320589 | Name on file [1] | Address on file | | | | |
| 10291474 | Name on file [1] | Address on file | | | | |
| 10385983 | Name on file [1] | Address on file | | | | |
| 7925711 | Name on file [1] | Address on file | | | | |
| 8010478 | Name on file [1] | Address on file | | | | |
| 8329759 | Name on file [1] | Address on file | | | | |
| 10378195 | Name on file [1] | Address on file | | | | |
| 7998917 | Name on file [1] | Address on file | | | | |
| 10295512 | Name on file [1] | Address on file | | | | |
| 7078179 | STANLEY BERNARD | Address on file | | | | |
| 10485714 | Name on file [1] | Address on file | | | | |
| 10485714 | Name on file [1] | Address on file | | | | |
| 7076394 | STANLEY ENVIRONMENTAL SOLUTIONS | P.O. BOX 184 | STANLEY | NC | 28164 | |
| 10423153 | Name on file [1] | Address on file | | | | |
| 10405542 | Name on file [1] | Address on file | | | | |
| 9495963 | Name on file [1] | Address on file | | | | |
| 10418221 | Name on file [1] | Address on file | | | | |
| 10418221 | Name on file [1] | Address on file | | | | |
| 10418221 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11218368 | Name on file [1] | Address on file | | | | |
| 11226693 | Name on file [1] | Address on file | | | | |
| 10334463 | Name on file [1] | Address on file | | | | |
| 10480171 | Name on file [1] | Address on file | | | | |
| 10405748 | Name on file [1] | Address on file | | | | |
| 10405748 | Name on file [1] | Address on file | | | | |
| 10392561 | Name on file [1] | Address on file | | | | |
| 9497177 | Name on file [1] | Address on file | | | | |
| 11336214 | Name on file [1] | Address on file | | | | |
| 9493330 | Name on file [1] | Address on file | | | | |
| 9496466 | Name on file [1] | Address on file | | | | |
| 10418222 | Name on file [1] | Address on file | | | | |
| 10418222 | Name on file [1] | Address on file | | | | |
| 10418222 | Name on file [1] | Address on file | | | | |
| 10371532 | Name on file [1] | Address on file | | | | |
| 9497081 | Name on file [1] | Address on file | | | | |
| 10404495 | Name on file [1] | Address on file | | | | |
| 10398415 | Name on file [1] | Address on file | | | | |
| 10398416 | Name on file [1] | Address on file | | | | |
| 9498687 | Stanley, Amanda | Address on file | | | | |
| 11400715 | Name on file [1] | Address on file | | | | |
| 10468344 | Name on file [1] | Address on file | | | | |
| 10469175 | Name on file [1] | Address on file | | | | |
| 8274252 | Name on file [1] | Address on file | | | | |
| 10448715 | Name on file [1] | Address on file | | | | |
| 8337598 | Name on file [1] | Address on file | | | | |
| 7956180 | Stanley, Charles | Address on file | | | | |
| 8000860 | Name on file [1] | Address on file | | | | |
| 10448102 | Name on file [1] | Address on file | | | | |
| 7955164 | Stanley, Curtis | Address on file | | | | |
| 10487155 | Name on file [1] | Address on file | | | | |
| 8295077 | Name on file [1] | Address on file | | | | |
| 8295077 | Name on file [1] | Address on file | | | | |
| 8270675 | Name on file [1] | Address on file | | | | |
| 7998456 | Name on file [1] | Address on file | | | | |
| 10343289 | Name on file [1] | Address on file | | | | |
| 8281701 | Name on file [1] | Address on file | | | | |
| 7971529 | Stanley, Donna | Address on file | | | | |
| 7914588 | Stanley, Franklin | Address on file | | | | |
| 7943643 | Stanley, Glenda | Address on file | | | | |
| 7995111 | Name on file [1] | Address on file | | | | |
| 8307288 | Name on file [1] | Address on file | | | | |
| 10465250 | Name on file [1] | Address on file | | | | |
| 7080788 | Stanley, Jesse W. | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4087 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10420353 | Name on file [1] | Address on file | | | | |
| 8293210 | Name on file [1] | Address on file | | | | |
| 8293210 | Name on file [1] | Address on file | | | | |
| 10419390 | Name on file [1] | Address on file | | | | |
| 10465434 | Name on file [1] | Address on file | | | | |
| 8324831 | Name on file [1] | Address on file | | | | |
| 8000139 | Name on file [1] | Address on file | | | | |
| 10428061 | Name on file [1] | Address on file | | | | |
| 10428061 | Name on file [1] | Address on file | | | | |
| 10402057 | Name on file [1] | Address on file | | | | |
| 10402057 | Name on file [1] | Address on file | | | | |
| 10311636 | Name on file [1] | Address on file | | | | |
| 10309579 | Name on file [1] | Address on file | | | | |
| 7992814 | Stanley, Pete Carl | Address on file | | | | |
| 10311636 | Name on file [1] | Address on file | | | | |
| 10309579 | Name on file [1] | Address on file | | | | |
| 10283541 | Name on file [1] | Address on file | | | | |
| 10283541 | Name on file [1] | Address on file | | | | |
| 10283733 | Name on file [1] | Address on file | | | | |
| 10300036 | Name on file [1] | Address on file | | | | |
| 10300036 | Name on file [1] | Address on file | | | | |
| 8013339 | Stanley, Ramona | Address on file | | | | |
| 9491506 | Name on file [1] | Address on file | | | | |
| 10510799 | Name on file [1] | Address on file | | | | |
| 10402529 | Name on file [1] | Address on file | | | | |
| 10402529 | Name on file [1] | Address on file | | | | |
| 10500704 | Name on file [1] | Address on file | | | | |
| 10419488 | Name on file [1] | Address on file | | | | |
| 10520306 | Name on file [1] | Address on file | | | | |
| 10520306 | Name on file [1] | Address on file | | | | |
| 10429233 | Name on file [1] | Address on file | | | | |
| 8323575 | Stanley, Stephen | Address on file | | | | |
| 8305719 | Name on file [1] | Address on file | | | | |
| 8329762 | Name on file [1] | Address on file | | | | |
| 8011298 | Name on file [1] | Address on file | | | | |
| 8307164 | Name on file [1] | Address on file | | | | |
| 7998431 | Name on file [1] | Address on file | | | | |
| 10505563 | Name on file [1] | Address on file | | | | |
| 10482470 | Name on file [1] | Address on file | | | | |
| 8302254 | Name on file [1] | Address on file | | | | |
| 11395311 | Name on file [1] | Address on file | | | | |
| 9489608 | Stansberry, Melissa | Address on file | | | | |
| 8281565 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7997130 | Name on file [1] | Address on file | | | | |
| 10482433 | Name on file [1] | Address on file | | | | |
| 10283482 | Stansel, Kenneth | Address on file | | | | |
| 11218111 | Name on file [1] | Address on file | | | | |
| 7871050 | Name on file [1] | Address on file | | | | |
| 7076868 | STANTEC CONSULTING SERVICES INC | 13980 COLLECTION CTR DR | CHICAGO | IL | 60693-0139 | |
| 10349486 | Stanton County, Kansas | Bertram & Graf, LLC c/o Ryan Loehr, 2345 Grand Blvd, Suite 1925 | Kansas City | MO | 64108 | |
| 9494556 | Name on file [1] | Address on file | | | | |
| 10531979 | Stanton Rural Fire Protection District, Mercer County, North Dakota | Ferrer Poirot & Wansbrough Attn: Matt Daniel, 2603 Oak Lawn Ave Suite 300 | Dallas | TX | 75219 | |
| 7996692 | Name on file [1] | Address on file | | | | |
| 8271784 | Name on file [1] | Address on file | | | | |
| 10538372 | Name on file [1] | Address on file | | | | |
| 10491738 | Name on file [1] | Address on file | | | | |
| 10490509 | Name on file [1] | Address on file | | | | |
| 10319892 | Name on file [1] | Address on file | | | | |
| 8269353 | Stanton, Reanna | Address on file | | | | |
| 8274095 | Name on file [1] | Address on file | | | | |
| 10347144 | Name on file [1] | Address on file | | | | |
| 7939796 | Name on file [1] | Address on file | | | | |
| 7945728 | Name on file [1] | Address on file | | | | |
| 7077738 | STANTONSBURG / MOYTON VFD | 105 N SARATOGA ST | STANTONSBURG | NC | 27883 | |
| 9490198 | Name on file [1] | Address on file | | | | |
| 9489634 | Staolard, Coy | Address on file | | | | |
| 10341491 | Name on file [1] | Address on file | | | | |
| 7333270 | Staples Business Advantage | 7 Technology Circle | Columbia | SC | 29203 | |
| 7075365 | STAPLES BUSINESS ADVANTAGE | P.O. BOX 415256 DEPT BOS | BOSTON | MA | 02241-5256 | |
| 7333270 | Staples Business Advantage | PO Box 105748 | Atlanta | GA | 30348 | |
| 7076815 | STAPLES CREDIT PLAN | P.O. BOX 78004 | PHOENIX | AZ | 85062 | |
| 7998371 | Name on file [1] | Address on file | | | | |
| 10482325 | Name on file [1] | Address on file | | | | |
| 7080789 | Staples, Burt | Address on file | | | | |
| 8293975 | Name on file [1] | Address on file | | | | |
| 8293975 | Name on file [1] | Address on file | | | | |
| 10314335 | Name on file [1] | Address on file | | | | |
| 10537426 | Staples, Inc. | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10537426 | Staples, Inc. | Crowell & Moring LLP FBO, Staples, Inc., 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 10472741 | Name on file [1] | Address on file | | | | |
| 10384891 | Name on file [1] | Address on file | | | | |
| 7971094 | Staples, Paul | Address on file | | | | |
| 7971095 | Staples, Perri | Address on file | | | | |
| 7931571 | Name on file [1] | Address on file | | | | |
| 10419351 | Name on file [1] | Address on file | | | | |
| 8283305 | Name on file [1] | Address on file | | | | |
| 8277683 | Name on file [1] | Address on file | | | | |
| 10386435 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10440221 | Name on file [1] | Address on file | | | | |
| 8295206 | Name on file [1] | Address on file | | | | |
| 8295206 | Name on file [1] | Address on file | | | | |
| 7080790 | Stapleton, Michele | Address on file | | | | |
| 8274636 | Name on file [1] | Address on file | | | | |
| 7080791 | Stapleton, Rick A. | Address on file | | | | |
| 8306225 | Name on file [1] | Address on file | | | | |
| 10421337 | Name on file [1] | Address on file | | | | |
| 8284750 | Name on file [1] | Address on file | | | | |
| 10491256 | Name on file [1] | Address on file | | | | |
| 7591544 | Star City, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10537633 | STAR MARKETS COMPANY, INC. | ALBERTSONS COMPANIES, INC., C/O MICHAEL DINGEL250 PARKCENTER BLVD | BOISE | ID | 83706 | |
| 9738132 | Name on file [1] | Address on file | | | | |
| 8311010 | Name on file [1] | Address on file | | | | |
| 10305659 | Name on file [1] | Address on file | | | | |
| 8310565 | Name on file [1] | Address on file | | | | |
| 7946815 | Name on file [1] | Address on file | | | | |
| 10537392 | Starbucks Corporation | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10537392 | Starbucks Corporation | Crowell & Moring LLP FBO, Starbucks Corporation, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 7955345 | Starbucks, Michael | Address on file | | | | |
| 7988227 | Starchan, Ron | Address on file | | | | |
| 8292865 | Name on file [1] | Address on file | | | | |
| 8292865 | Name on file [1] | Address on file | | | | |
| 7958520 | Name on file [1] | Address on file | | | | |
| 7077279 | STARFISH CONNECTION INC | 1127 HIGH RIDGE RD STE 255 | STAMFORD | CT | 06905-1203 | |
| 7995891 | Name on file [1] | Address on file | | | | |
| 7982068 | Name on file [1] | Address on file | | | | |
| 8329740 | Name on file [1] | Address on file | | | | |
| 10468229 | Name on file [1] | Address on file | | | | |
| 10280238 | Name on file [1] | Address on file | | | | |
| 10278153 | Name on file [1] | Address on file | | | | |
| 9732969 | Name on file [1] | Address on file | | | | |
| 10485610 | Name on file [1] | Address on file | | | | |
| 7587759 | STARK COUNTY | ATTN: STARK CNTY COMMISSIONERS, P.O. BOX 130 | DICKINSON | ND | 58602-0130 | |
| 7098048 | Stark County | Attn: Stark County Commissioners, P.O. Box 130 | Dickinson | ND | 58602-0130 | |
| 10452075 | Stark County | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 10532879 | Stark County Area Joint Vocational School District | Bricker & Eckler LLP, Justin W. Ristau, Esq., 100 S. Third St. | Columbus | OH | 43215 | |
| 10532063 | Stark County Schools Council of Governments | Justin W. Ristau, Esq., Bricker & Eckler LLP, 100 S. Third St. | Columbus | OH | 43215 | |
| 7591811 | Stark County, North Dakota | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8272669 | Stark County, North Dakota | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Avenue, Suite 300 | Dallas | TX | 75219 | |
| 7091170 | Stark County, Ohio Board of County Commissioners | Adam D. Fuller, Brennan, Manna & Diamond - Akron, 75 East Market Street | Akron | OH | 44308 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4090 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 7586818 | STARK COUNTY, OHIO BOARD OF COUNTY COMMISSIONERS | ATTN: BD OF CNTY COMMISSIONERS, STARK COUNTY COMMISSIONERS, 110 CENTRAL PLAZA SOUTH - SUITE 240 | CANTON | OH | 44702 | |
| 7095786 | Stark County, Ohio Board of County Commissioners | Attn: Board of County Commissioners, Stark County Commissioners, 110 Central Plaza South, Suite 240 | Canton | OH | 44702 | |
| 8311369 | Stark County, Ohio Board of County Commissioners | Address on file | | | | |
| 8311369 | Stark County, Ohio Board of County Commissioners | Address on file | | | | |
| 7091168 | Stark County, Ohio Board of County Commissioners | Donald W. Davis, Jr., Brennan, Manna & Diamond - Akron, 75 East Market Street | Akron | OH | 44308 | |
| 7091167 | Stark County, Ohio Board of County Commissioners | Elizabeth Shively Boatwright, Brennan, Manna & Diamond - Akron, 75 East Market Street | Akron | OH | 44308 | |
| 7091169 | Stark County, Ohio Board of County Commissioners | John D. Ferrero, Jr., Office of the Prosecuting Attorney, Stark County, 110 Central Plaza, S, Ste. 510 | Canton | OH | 44702 | |
| 7091166 | Stark County, Ohio Board of County Commissioners | Stephan P. Babik, Office of the Prosecuting Attorney - Stark County, 110 Central Plaza, S, Ste. 510 | Canton | OH | 44702 | |
| 10532315 | Stark Educational Service Center | Bricker & Eckler LLP, Justin W. Ristau, Esq, 100 S. Third Street | Columbus | OH | 43215 | |
| 8307383 | Name on file [1] | Address on file | | | | |
| 10401036 | Name on file [1] | Address on file | | | | |
| 10513573 | Name on file [1] | Address on file | | | | |
| 7956202 | Stark, Debbie | Address on file | | | | |
| 7988589 | Stark, Debora Lynn | Address on file | | | | |
| 10325756 | Name on file [1] | Address on file | | | | |
| 10336169 | Name on file [1] | Address on file | | | | |
| 10324850 | Name on file [1] | Address on file | | | | |
| 7956203 | Stark, Frank L. | Address on file | | | | |
| 7988590 | Stark, Frank Lester | Address on file | | | | |
| 10474558 | Name on file [1] | Address on file | | | | |
| 10482937 | Name on file [1] | Address on file | | | | |
| 10420841 | Name on file [1] | Address on file | | | | |
| 10323505 | Name on file [1] | Address on file | | | | |
| 7971055 | Stark, Robert | Address on file | | | | |
| 8294639 | Name on file [1] | Address on file | | | | |
| 8294639 | Name on file [1] | Address on file | | | | |
| 8302142 | Name on file [1] | Address on file | | | | |
| 7091172 | Starke County Indiana | Chou-il Lee, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 7091171 | Starke County Indiana | Manuel Herceg, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 10551350 | Starke County, IN | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7586856 | STARKE COUNTY, INDIANA | ATTN: CURTIS T. HILL, JR., STATE OF INDIANA AG, INDIANA GOVT CENTER SOUTH - 5TH FLOOR, 302 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 7093777 | Starke County, Indiana | Attn: Curtis T. Hill, Jr., State of Indiana Attorney General, Indiana Government Center South - 5th Floor, 302 West Washington Street | Indianapolis | IN | 46204 | |
| 7586857 | STARKE COUNTY, INDIANA | ATTN: PRESIDENT, BD OF COMMISSIONERS, 53 EAST MOUND STREET | KNOX | IN | 46534 | |
| 7093776 | Starke County, Indiana | Attn: President, Board of Commissioners, 53 East Mound Street | Knox | IN | 46534 | |
| 10545051 | Starke HMA, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545051 | Starke HMA, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545051 | Starke HMA, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4091 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7333150 | Starke HMA, LLC (Shands Starke Regional Medical Center) | 922 E. Call St. | Starke | FL | 32091 | |
| 7592809 | Starke Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7939282 | Name on file [1] | Address on file | | | | |
| 7956150 | Starke, Jeffrey Glen | Address on file | | | | |
| 10344287 | Name on file [1] | Address on file | | | | |
| 10379471 | Name on file [1] | Address on file | | | | |
| 10456165 | Name on file [1] | Address on file | | | | |
| 10485436 | Name on file [1] | Address on file | | | | |
| 10532056 | Stark-Portage Area Computer Consortium | Justin W. Ristau, Esq., Bricker & Eckler LLP, 100 S. Third St. | Columbus | OH | 43215 | |
| 10404210 | Name on file [1] | Address on file | | | | |
| 8293273 | Name on file [1] | Address on file | | | | |
| 8293273 | Name on file [1] | Address on file | | | | |
| 10287380 | Name on file [1] | Address on file | | | | |
| 7868930 | Name on file [1] | Address on file | | | | |
| 9737776 | Name on file [1] | Address on file | | | | |
| 10409876 | Name on file [1] | Address on file | | | | |
| 10495306 | Name on file [1] | Address on file | | | | |
| 10495306 | Name on file [1] | Address on file | | | | |
| 10406164 | Name on file [1] | Address on file | | | | |
| 10495306 | Name on file [1] | Address on file | | | | |
| 8001244 | Name on file [1] | Address on file | | | | |
| 10372515 | Name on file [1] | Address on file | | | | |
| 11336491 | Name on file [1] | Address on file | | | | |
| 10322654 | Name on file [1] | Address on file | | | | |
| 10322654 | Name on file [1] | Address on file | | | | |
| 10393128 | Name on file [1] | Address on file | | | | |
| 9493331 | Name on file [1] | Address on file | | | | |
| 9737528 | Name on file [1] | Address on file | | | | |
| 9737528 | Name on file [1] | Address on file | | | | |
| 7080792 | Starling, Gary | Address on file | | | | |
| 7082205 | Starling, Gary J. | Address on file | | | | |
| 8294937 | Name on file [1] | Address on file | | | | |
| 8294937 | Name on file [1] | Address on file | | | | |
| 8329763 | Name on file [1] | Address on file | | | | |
| 8286243 | Name on file [1] | Address on file | | | | |
| 7076116 | STARNA CELLS INC | P.O. BOX 1919 | ATASCADERO | CA | 93423 | |
| 7857200 | Name on file [1] | Address on file | | | | |
| 7999051 | Name on file [1] | Address on file | | | | |
| 8307952 | Name on file [1] | Address on file | | | | |
| 10343306 | Name on file [1] | Address on file | | | | |
| 8274096 | Name on file [1] | Address on file | | | | |
| 10495307 | Name on file [1] | Address on file | | | | |
| 10495307 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10407263 | Name on file [1] | Address on file | | | | |
| 10495307 | Name on file [1] | Address on file | | | | |
| 9495419 | Name on file [1] | Address on file | | | | |
| 9738967 | Name on file [1] | Address on file | | | | |
| 11191872 | Name on file [1] | Address on file | | | | |
| 11191872 | Name on file [1] | Address on file | | | | |
| 8274958 | Name on file [1] | Address on file | | | | |
| 10480779 | Name on file [1] | Address on file | | | | |
| 7999053 | Name on file [1] | Address on file | | | | |
| 7999052 | Name on file [1] | Address on file | | | | |
| 8323101 | Name on file [1] | Address on file | | | | |
| 10504493 | Name on file [1] | Address on file | | | | |
| 7080793 | Starr, Michelle G. | Address on file | | | | |
| 7900510 | Starr, Shannon | Address on file | | | | |
| 7914966 | Starr, Shannon | Address on file | | | | |
| 7869360 | Name on file [1] | Address on file | | | | |
| 7869360 | Name on file [1] | Address on file | | | | |
| 7999502 | Name on file [1] | Address on file | | | | |
| 7999502 | Name on file [1] | Address on file | | | | |
| 8324993 | Name on file [1] | Address on file | | | | |
| 8324993 | Name on file [1] | Address on file | | | | |
| 8006721 | Name on file [1] | Address on file | | | | |
| 10487716 | Name on file [1] | Address on file | | | | |
| 7992723 | Start, Joyce | Address on file | | | | |
| 7955195 | Start, Joyce Joan | Address on file | | | | |
| 8013290 | Start, Joyce Jones | Address on file | | | | |
| 7992844 | Start, Robert | Address on file | | | | |
| 8013289 | Start, Robert | Address on file | | | | |
| 7955194 | Start, Robert B. | Address on file | | | | |
| 8276666 | Start, Robert B. | Address on file | | | | |
| 7971633 | Startin, Barbara | Address on file | | | | |
| 7997011 | Name on file [1] | Address on file | | | | |
| 7997062 | Name on file [1] | Address on file | | | | |
| 8306208 | Name on file [1] | Address on file | | | | |
| 8306425 | Name on file [1] | Address on file | | | | |
| 7950420 | Name on file [1] | Address on file | | | | |
| 7971256 | Staszak, John | | | | | |
| 7094247 | Stat Home Health Florida Panhandle, LLC | ATTN: REGISTERED AGENT; MANAGER, GEOFFREY MORTHLAND; PATRICK MITCHELL, THE CARPENTER HEALTH NETWORK, 10615 JEFFERSON HIGHWAY | BATON ROUGE | LA | 70809 | |
| 7094248 | Stat Home Health Florida Panhandle, LLC | ATTN: SECRETARY OF STATE, 8585 ARCHIVES AVE. | BATON ROUGE | LA | 70809 | |
| 10537106 | Stat Home Health Florida Panhandle, LLC | Porteous, Hainkel & Johnson, L.L.P., Glenn B. Adams, 704 Carondelet Street | New Orleans | LA | 70130 | |
| 7094258 | Stat Home Health Houston Bellaire, LLC | ATTN: REGISTERED AGENT; MANAGER, GEOFFREY MORTHLAND; PATRICK MITCHELL, THE CARPENTER HEALTH NETWORK, 10615 JEFFERSON HIGHWAY | BATON ROUGE | LA | 70809 | |
| 7094259 | Stat Home Health Houston Bellaire, LLC | ATTN: SECRETARY OF STATE, 8585 ARCHIVES AVE. | BATON ROUGE | LA | 70809 | |
| 10537155 | Stat Home Health Houston Bellaire, LLC | Porteous, Hainkel & Johnson, L.L.P., Glenn B. Adams, 704 Carondelet Street | New Orleans | LA | 70130 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4093 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7094256 | Stat Home Health Houston, LLC | ATTN: REGISTERED AGENT; MANAGER, GEOFFREY MORTHLAND; PATRICK MITCHELL, THE CARPENTER HEALTH NETWORK, 10615 JEFFERSON HIGHWAY | BATON ROUGE | LA | 70809 | |
| 7094257 | Stat Home Health Houston, LLC | ATTN: SECRETARY OF STATE, 8585 ARCHIVES AVE. | BATON ROUGE | LA | 70809 | |
| 10537156 | Stat Home Health Houston, LLC | Porteous, Hainkel & Johnson, L.L.P., Glenn B. Adams, 704 Carondelet Street | New Orleans | LA | 70130 | |
| 7094284 | Stat Home Health of Cenark, LLC | ATTN: MANAGER, 1410 BRADEN STREET | JACKSONVILLE | AR | 72076 | |
| 7094283 | Stat Home Health of Cenark, LLC | ATTN: REGISTERED AGENT; MANAGER, GEOFFREY MORTHLAND; PATRICK MITCHELL, THE CARPENTER HEALTH NETWORK, 10615 JEFFERSON HIGHWAY | BATON ROUGE | LA | 70809 | |
| 7094285 | Stat Home Health of Cenark, LLC | ATTN: SECRETARY OF STATE, 8585 ARCHIVES AVE. | BATON ROUGE | LA | 70809 | |
| 10537322 | Stat Home Health of Cenark, LLC | Porteous, Hainkel & Johnson, L.L.P., Glenn B. Adams, 704 Carondelet Street | New Orleans | LA | 70130 | |
| 7094250 | Stat Home Health of Northwest Louisiana, LLC | ATTN: REGISTERED AGENT, GEOFFREY MORTHLAND, 10615 JEFFERSON HIGHWAY | BATON ROUGE | LA | 70809 | |
| 7094249 | Stat Home Health of Northwest Louisiana, LLC | ATTN: REGISTERED AGENT; MANAGER, GEOFFREY MORTHLAND; PATRICK MITCHELL, THE CARPENTER HEALTH NETWORK, 10615 JEFFERSON HIGHWAY | BATON ROUGE | LA | 70809 | |
| 7094251 | Stat Home Health of Northwest Louisiana, LLC | ATTN: SECRETARY OF STATE, 8585 ARCHIVES AVE. | BATON ROUGE | LA | 70809 | |
| 7094252 | Stat Home Health of Northwest Louisiana, LLC | ATTN: SECRETARY REBEKAH E. GEE, MD, MPH, 628 NORTH 4TH STREET | BATON ROUGE | LA | 70802 | |
| 10537158 | Stat Home Health of Northwest Louisiana, LLC | Porteous, Hainkel & Johnson, L.L.P., Glenn B. Adams, 704 Carondelet Street | New Orleans | LA | 70130 | |
| 7094279 | Stat Home Health of Southeast Louisiana, LLC | ATTN: REGISTERED AGENT, GEOFFREY MORTHLAND, 10615 JEFFERSON HIGHWAY | BATON ROUGE | LA | 70809 | |
| 7094278 | Stat Home Health of Southeast Louisiana, LLC | Attn: Registered Agent and Manager, Stat Home Health of Southeast Louisiana, LLC, The Carpenter Health Network, 10615 Jefferson Highway | Baton Rouge | LA | 70809 | |
| 7587453 | STAT HOME HEALTH OF SOUTHEAST LOUISIANA, LLC | ATTN: REGISTERED AGENT AND MANAGER, THE CARPENTER HEALTH NETWORK, 10615 JEFFERSON HIGHWAY | BATON ROUGE | LA | 70809 | |
| 7094280 | Stat Home Health of Southeast Louisiana, LLC | ATTN: REGISTERED AGENT AND MANAGER, 1010 CM FAGAN DRIVE, SUITE 100A | HAMMOND | LA | 70403 | |
| 10537315 | Stat Home Health of Southeast Louisiana, LLC | Porteous, Hainkel & Johnson, L.L.P., Glenn B. Adams, 704 Carondelet Street | New Orleans | LA | 70130 | |
| 7094254 | Stat Home Health of Southwest Louisiana, LLC | ATTN: REGISTERED AGENT, GEOFFREY MORTHLAND, 10615 JEFFERSON HIGHWAY | BATON ROUGE | LA | 70809 | |
| 7094253 | Stat Home Health of Southwest Louisiana, LLC | ATTN: REGISTERED AGENT AND MANAGERS, 10615 JEFFERSON HIGHWAY | BATON ROUGE | LA | 70809 | |
| 7094255 | Stat Home Health of Southwest Louisiana, LLC | ATTN: REGISTERED AGENT AND MANAGERS, 1011 THIRD AVENUE | KINDER | LA | 70648 | |
| 10537153 | Stat Home Health of Southwest Louisiana, LLC | Porteous, Hainkel & Johnson, L.L.P., Glenn B. Adams, 704 Carondelet Street | New Orleans | LA | 70130 | |
| 7094235 | Stat Home Health, LLC | ATTN: REGISTERED AGENT AND MANAGERS, 10615 JEFFERSON HIGHWAY | BATON ROUGE | LA | 70809 | |
| 10537049 | Stat Home Health, LLC | Porteous, Hainkel & Johnson, L.L.P., Glenn B. Adams, 704 Carondelet Street | New Orleans | LA | 70130 | |
| 7094237 | Stat Home Health-North, LLC | ATTN: MANAGER, 700 MAIN STREET | MINDEN | LA | 71055 | |
| 7094238 | Stat Home Health-North, LLC | ATTN: REGISTERED AGENT, C/O GEOFFREY MORTHLAND, 10615 JEFFERSON HIGHWAY | BATON ROUGE | LA | 70809 | |
| 7094236 | Stat Home Health-North, LLC | ATTN: REGISTERED AGENT AND MANAGER, 10615 JEFFERSON HIGHWAY | BATON ROUGE | LA | 70809 | |
| 7094239 | Stat Home Health-North, LLC | ATTN: REGISTERED AGENT AND MANAGERS, 1913 STUBBS AVENUE | MONROE | LA | 71201 | |
| 10537088 | Stat Home Health-North, LLC | Porteous, Hainkel & Johnson, L.L.P., Glenn B. Adams, 704 Carondelet Street | New Orleans | LA | 70130 | |
| 7083757 | STAT MEDICAL SUPPLY CO | 4894 S 300 WEST SUITE B | MURRAY | UT | 84107 | |
| 7075170 | STATE & FEDERAL COMMUNICATIONS INC | 80 S SUMMIT ST STE 100 | AKRON | OH | 44308-1741 | |
| 7588339 | State and Federal Communications, Inc. | Attn: General Counsel, 80 Summit Street, Suite 100 | Akron | OH | 44308 | |
| 7589444 | State Attorney General | Attn: General Counsel, 55 Elm Street | Hartford | CT | 06106 | |
| 7075603 | STATE LEGISLATIVE LEADERS FOUNDATIO | 1645 FALMOUTH RD BLDG D | CENTERVILLE | MA | 02632 | |
| 7075615 | STATE LICENSE SERVICING INC | 1751 STATE ROUTE 17A STE 3 | FLORIDA | NY | 10921 | |
| 7590203 | State License Servicing, Inc. | Attn: General Counsel, 1751 Route 17A, Suite 3 | Florida | NY | 10921 | |
| 10439869 | State of Alabama | Andrew M. Troop, Pillsbury Winthrop Shaw Pittman LLP, 31 W. 52nd Street | New York | NY | 10019 | |
| 7091178 | State of Alabama | Corey Landon Maze, Office of the Attorney General - Alabama, 501 Washington Avenue | Montgomery | AL | 36130 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7091179 | State of Alabama | J. Parker Miller, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7091173 | State of Alabama | Jere L. Beasley, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7091177 | State of Alabama | Jon Ryan Kral, Beasley Allen Crow Methvin Portis & Miles, P.O. Box 4160 | Montgomery | AL | 36103 | |
| 7091175 | State of Alabama | Joshua Patrick Hayes, Prince Glover & Hayes, 701 Rice Mine Road North | Tuscaloosa | AL | 35406 | |
| 7091174 | State of Alabama | Michael G. Dean, Office of the Attorney General - Alabama, 501 Washington Avenue | Montgomery | AL | 36130 | |
| 10439869 | State of Alabama | Michael G. Dean, Office of the Attorney General, 501 Washington Avenue, P.O. Box 300152 | Montgomery | AL | 36130-0152 | |
| 7091176 | State of Alabama | Rhon Eugene Jones, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7091181 | State of Alabama | Richard Douglas Stratton, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7585445 | STATE OF ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092780 | State of Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 10439869 | State of Alabama | The Hon. Melanie Cyganowski (Ret.), Otterbourg P.C., 230 Park Avenue | New York | NY | 10169 | |
| 7091182 | State of Alabama | William Robert Sutton, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7091180 | State of Alabama | Winfield J. Sinclair, Office of the Attorney General - Alabama, 501 Washington Avenue | Montgomery | AL | 36130 | |
| 10439870 | State of Alaska | Andrew M. Troop, Pillsbury Winthrop Shaw Pittman LLP, 31 W. 52nd Street | New York | NY | 10019 | |
| 7584960 | STATE OF ALASKA | ATTN: KEVIN G. CLARKSON, STATE OF ALASKA AG, 1031 W. 4TH AVENUE, SUITE 200 | ANCHORAGE | AK | 99501-1994 | |
| 6180691 | State of Alaska | Attn: Kevin G. Clarkson, State of Alaska Attorney General, 1031 W. 4th Avenue, Suite 200 | Anchorage | AK | 99501-1994 | |
| 10439870 | State of Alaska | Margaret Paton-Walsh, 1031 W. Fourth Avenue, #200 | Anchorage | AK | 99501 | |
| 7074879 | STATE OF ALASKA | P O BOX 84991 | SEATTLE | WA | 98124-6291 | |
| 10439870 | State of Alaska | The Hon. Melanie Cyganowski (Ret.), Otterbourg P.C., 230 Park Avenue | New York | NY | 10169 | |
| 10439871 | State of Arizona | Andrew M. Troop, Pillsbury Winthrop Shaw Pittman LLP, 31 W. 52nd Street | New York | NY | 10019 | |
| 7584334 | STATE OF ARIZONA | ATTN: MARK BRNOVICH, STATE OF ARIZONA AG, 2005 N. CENTRAL AVE. | PHOENIX | AZ | 85004 | |
| 7097982 | State of Arizona | Attn: Mark Brnovich, State of Arizona Attorney General, 2005 N. Central Ave. | Phoenix | AZ | 85004 | |
| 7097979 | State of Arizona | ATTN: WILLIAM S. CONSOVOY, CONSOVOY MCCARTHY PLLC, 1600 WILSON BOULEVARD - SUITE 700, Suite 700 | ARLINGTON | VA | 22209 | |
| 7097980 | State of Arizona | KELLER LENKNER LLC, ATTN: ASHLEY C. KELLER, 150 NORTH RIVERSIDE PLAZA - SUITE 2750, Suite 2750 | CHICAGO | IL | 60606 | |
| 7584336 | STATE OF ARIZONA | MARK BRNOVICH, OFFICE OF THE ARIZONA AG, ATTORNEY GENERAL - 2005 NORTH CENTRAL AVENUE | PHOENIX | AZ | 85004 | |
| 7097977 | State of Arizona | Mark Brnovich, Office of the Arizona Attorney General, Attorney General, 2005 North Central Avenue | Phoenix | AZ | 85004 | |
| 7584335 | STATE OF ARIZONA | REBECCA EGGLESTON, OFFICE OF THE ARIZONA AG, 2005 NORTH CENTRAL AVENUE | PHOENIX | AZ | 85004 | |
| 7097978 | State of Arizona | Rebecca Eggleston, Office of the Arizona Attorney General, 2005 North Central Avenue | Phoenix | AZ | 85004 | |
| 10439871 | State of Arizona | Rebecca Eggleston, Office of the Attorney General, 2005 N. Central Ave. | Phoenix | AZ | 85004 | |
| 7091183 | State of Arizona | Steve W. Berman, Hagens, Berman Sobol, Shapiro - Seattle, 1301 Second Avenue, Ste. 2000 | Seattle | WA | 98101 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10439871 | State of Arizona | The Hon. Melanie Cyganowski (Ret.), Otterbourg P.C., 230 Park Avenue | New York | NY | 10169 | |
| 7097981 | State of Arizona | TRAVIS LENKNER, KELLER LENKNER LLC, 150 NORTH RIVERSIDE PLAZA - SUITE 4270, Suite 4270 | CHICAGO | IL | 60606 | |
| 7584670 | STATE OF ARIZONA, EX REL. MARK BRNOVICH, ATTORNEY GENERAL | ATTN: MARK BRNOVICH, STATE OF ARIZONA AG, 2005 N. CENTRAL AVENUE | PHOENIX | AZ | 85004 | |
| 6181698 | State of Arizona, ex rel. Mark Brnovich, Attorney General | Attn: Mark Brnovich, State of Arizona Attorney General, 2005 N. Central Avenue | Phoenix | AZ | 85004 | |
| 10439872 | State of Arkansas | Andrew M. Troop, Pillsbury Winthrop Shaw Pittman LLP, 31 W. 52nd Street | New York | NY | 10019 | |
| 10439872 | State of Arkansas | Charles J. Harder, 323 Center Street, Suite 200 | Little Rock | AR | 72201 | |
| 7091184 | State of Arkansas | Steve W. Berman, Hagens, Berman Sobol, Shapiro - Seattle, 1301 Second Avenue, Ste. 2000 | Seattle | WA | 98101 | |
| 10439872 | State of Arkansas | The Hon. Melanie Cyganowski (Ret.), Otterbourg P.C., 230 Park Avenue | New York | NY | 10169 | |
| 7588683 | State of Arkansas Department of Human Services | Attn: General Counsel, 700 Main Street, Slot S-415 | Little Rock | AR | 72201 | |
| 7591545 | State of Arkansas, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7585836 | STATE OF ARKANSAS, EX REL. LESLIE RUTLEDGE | ATTN: LESLIE RUTLEDGE, STATE OF ARKANSAS AG, 323 CENTER ST., SUITE 200 | LITTLE ROCK | AR | 72201-2610 | |
| 6180692 | State of Arkansas, ex rel. Leslie Rutledge | Attn: Leslie Rutledge, State of Arkansas Attorney General, 323 Center St., Suite 200 | Little Rock | AR | 72201-2610 | |
| 7096740 | State of Arkansas, ex rel. Leslie Rutledge, Attorney General | ATTN: GARY B. ROGERS, DOVER DIXON HORNE, PLLC, 425 WEST CAPITOL AVENUE - SUITE 3700, Suite 3700 | LITTLE ROCK | AR | 72201 | |
| 7096745 | State of Arkansas, ex rel. Leslie Rutledge, Attorney General | ATTN: MICHAEL G. SMITH, DOVER DIXON HORNE, PLLC, 425 W. CAPITOL AVENUE, SUITE 3700 | LITTLE ROCK | AR | 72201 | |
| 7585835 | STATE OF ARKANSAS, EX REL. LESLIE RUTLEDGE, ATTORNEY GENERAL | ATTN: STEVE W. BERRMAN, HAGENS BERMAN SOBOL SHAPIRO LLP, 1301 2ND AVE STE 2000 | SEATTLE | WA | 98101-3810 | |
| 7096741 | State of Arkansas, ex rel. Leslie Rutledge, Attorney General | Attn: Steve W. Berrman, Hagens Berman Sobol Shapiro LLP, 1301 2ND AVE, STE 2000 | Seattle | WA | 98101-3810 | |
| 7096743 | State of Arkansas, ex rel. Leslie Rutledge, Attorney General | BEN HARRINGTON, HAGENS BERMAN SOBOL SHAPIRO LLP, 715 HEARST AVENUE - SUITE 202, Suite 202 | BERKELEY | CA | 94710 | |
| 7096748 | State of Arkansas, ex rel. Leslie Rutledge, Attorney General | JAY WARD, MCGOWN, HOOD & FELDER, LLC, 321 WINGO WAY, SUITE 103 | MT. PLEASANT | SC | 29464 | |
| 7096742 | State of Arkansas, ex rel. Leslie Rutledge, Attorney General | JENNIFER FOUNTAIN CONNOLLY, HAGENS BERMAN SOBOL SHAPIRO LLP, 1701 PENNSYLVANIA AVENUE NORTHWEST - SUITE 200, Suite 200 | WASHINGTON | DC | 20006 | |
| 7096744 | State of Arkansas, ex rel. Leslie Rutledge, Attorney General | JOHN L. DAVIDSON, DAVIDSON BOWIE PLLC, 2506 LAKELAND DRIVE - SUITE 501, Suite 501 | FLOWOOD | MS | 39232 | |
| 7096747 | State of Arkansas, ex rel. Leslie Rutledge, Attorney General | JONATHAN COMPRETTA, MIKE MOORE LAW FIRM, LLC, P.O. BOX 321048 | FLOWOOD | MS | 39232 | |
| 7096746 | State of Arkansas, ex rel. Leslie Rutledge, Attorney General | MIKE MOORE, MIKE MOORE LAW FIRM, LLC, P.O. BOX 321048 | FLOWOOD | MS | 39232 | |
| 7096736 | State of Arkansas, ex rel. Scott Ellington | ATTN: ADAM W. PITTMAN, CORY WATSON, P.C., 2131 MAGNOLIA AVENUE SOUTH | BIRMINGHAM | AL | 35205 | |
| 7096737 | State of Arkansas, ex rel. Scott Ellington | ATTN: BRETT C. THOMPSON, CORY WATSON, P.C., 2131 MAGNOLIA AVENUE SOUTH | BIRMINGHAM | AL | 35205 | |
| 7096727 | State of Arkansas, ex rel. Scott Ellington | ATTN: BRIAN D. REDDICK, REDDICK MOSS, PLLC, ONE INFORMATION WAY - SUITE 105, Suite 105 | LITTLE ROCK | AR | 72202 | |
| 7096730 | State of Arkansas, ex rel. Scott Ellington | ATTN: COLIN JORGENSEN, ASSOCIATION OF ARKANSAS COUNTIES, 1415 WEST THIRD STREET | LITTLE ROCK | AR | 72201 | |
| 7096733 | State of Arkansas, ex rel. Scott Ellington | ATTN: ERNEST CORY, CORY WATSON, P.C., 2131 MAGNOLIA AVENUE SOUTH | BIRMINGHAM | AL | 35205 | |
| 7096734 | State of Arkansas, ex rel. Scott Ellington | ATTN: F. JEROME TAPLEY, CORY WATSON, P.C., 2131 MAGNOLIA AVENUE SOUTH | BIRMINGHAM | AL | 35205 | |
| 7096735 | State of Arkansas, ex rel. Scott Ellington | ATTN: HIRLYE R. LUTZ, III, CORY WATSON, P.C., 2131 MAGNOLIA AVENUE SOUTH | BIRMINGHAM | AL | 35205 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7585728 | STATE OF ARKANSAS, EX REL. SCOTT ELLINGTON | ATTN: JOHN L. WILKERSON, ARKANSAS MUNICIPAL LEAGUE, P.O. BOX 38 | NORTH LITTLE ROCK | AR | 72115 | |
| 7096732 | State of Arkansas, ex rel. Scott Ellington | Attn: John L. Wilkerson, Arkansas Municipal League, Post Office Box 38 | North Little Rock | AR | 72115 | |
| 7585635 | STATE OF ARKANSAS, EX REL. SCOTT ELLINGTON | ATTN: LESLIE RUTLEDGE, STATE OF ARKANSAS AG, 323 CENTER ST., SUITE 200 | LITTLE ROCK | AR | 72201-2610 | |
| 6180775 | State of Arkansas, ex rel. Scott Ellington | Attn: Leslie Rutledge, State of Arkansas Attorney General, 323 Center St., Suite 200 | Little Rock | AR | 72201-2610 | |
| 7585658 | STATE OF ARKANSAS, EX REL. SCOTT ELLINGTON | ATTN: MARK R. HAYES, ARKANSAS MUNICIPAL LEAGUE, P.O. BOX 38 | NORTH LITTLE ROCK | AR | 72115 | |
| 7096731 | State of Arkansas, ex rel. Scott Ellington | Attn: Mark R. Hayes, Arkansas Municipal League, Post Office Box 38 | North Little Rock | AR | 72115 | |
| 7096726 | State of Arkansas, ex rel. Scott Ellington | ATTN: MIKE RAINWATER, RAINWATER HOLT & SEXTON, 801 TECHNOLOGY DRIVE | LITTLE ROCK | AR | 72223 | |
| 7585621 | STATE OF ARKANSAS, EX REL. SCOTT ELLINGTON | ATTN: RALPH C. OHM, P.O. BOX 1558 | HOT SPRINGS | AR | 71902 | |
| 7096739 | State of Arkansas, ex rel. Scott Ellington | Attn: Ralph C. Ohm, P.O. Box 1558 | Hot Springs | AR | 71903 | |
| 7096738 | State of Arkansas, ex rel. Scott Ellington | ATTN: SCOTT RICHARDSON, MCDANIEL, RICHARDSON & CALHOUN, 1020 W. FOURTH STREET, SUITE 410 | LITTLE ROCK | AR | 72201 | |
| 7096723 | State of Arkansas, ex rel. Scott Ellington | ATTN: SEAN F. ROMMEL, WYLY-ROMMEL, PLLC, 4004 TEXAS BOULEVARD | TEXARKANA | TX | 75503 | |
| 7096728 | State of Arkansas, ex rel. Scott Ellington | JAMES C. WYLY, WYLY-ROMMEL, PLLC, 4004 TEXAS BOULEVARD | TEXARKANA | TX | 75503 | |
| 7592909 | State of California | c/o Pillsbury Winthrop Shaw Pittman LLP, Attn: Jason S. Sharp, 2 Houston Center, 909 Fannin, Suite 2000 | Houston | TX | 77010 | |
| 7592908 | State of California | c/o Pillsbury Winthrop Shaw Pittman LLP, Attn: Andrew M. Troop and Andrew V. Alfano, 31 West 52nd Street | New York | NY | 10019 | |
| 7077018 | STATE OF CALIFORNIA | P.O. BOX 942867 | SACRAMENTO | CA | 94267-0001 | |
| 10439873 | State of California and the People of the State of California, by and through Attorney General Xavier Becerra, Claimant's Chief Law Officer | Andrew M. Troop, Pillsbury Winthrop Shaw Pittman LLP, 31 W. 52nd Street | New York | NY | 10019 | |
| 10439873 | State of California and the People of the State of California, by and through Attorney General Xavier Becerra, Claimant's Chief Law Officer | Judith Fiorentini, 600 West Broadway, Suite 1800 | San Diego | CA | 92101 | |
| 10439873 | State of California and the People of the State of California, by and through Attorney General Xavier Becerra, Claimant's Chief Law Officer | The Hon. Melanie Cyganowski (Ret.), Otterbourg P.C., 230 Park Avenue | New York | NY | 10169 | |
| 10439874 | State of Colorado | Andrew M. Troop, Pillsbury Winthrop Shaw Pittman LLP, 31 W. 52nd Street | New York | NY | 10019 | |
| 7076803 | STATE OF COLORADO | DIV OF PROFESSIONS & OCCUPATIONS | DENVER | CO | 80202 | |
| 10439874 | State of Colorado | Megan Paris Rundlet, 1300 Broadway, 10th Floor | Denver | CO | 80203 | |
| 10439874 | State of Colorado | The Hon. Melanie Cyganowski (Ret.), Otterbourg P.C., 230 Park Avenue | New York | NY | 10169 | |
| 7078246 | STATE OF CONNECTICUT | 410 CAPITOL AVE MS#13ACT | HARTFORD | CT | 06134 | |
| 10439875 | State of Connecticut | Andrew M. Troop, Pillsbury Winthrop Shaw Pittman LLP, 31 W. 52nd Street | New York | NY | 10019 | |
| 6180696 | State of Connecticut | ATTN: OFFICE OF THE CLAIMS COMMISSIONER, 450 COLUMBUS BOULEVARD TOWER, SUITE 203 | HARTFORD | CT | 06103 | |
| 6180697 | State of Connecticut | Attn: William Tong, State of Connecticut Attorney General, 55 Elm St. | Hartford | CT | 06106 | |
| 7586895 | STATE OF CONNECTICUT | ATTN: WILLIAM TONG, STATE OF CONNECTICUT AG, 55 ELM ST. | HARTFORD | CT | 06106 | |
| 7077273 | STATE OF CONNECTICUT | BUREAU OF BOILERS | HARTFORD | CT | 06106-1620 | |
| 7077016 | STATE OF CONNECTICUT | BUREAU OF ELEVATORS | HARTFORD | CT | 06103 | |
| 7096779 | State of Connecticut | JEREMY LAWRENCE PEARLMAN, AG-PRIVACY/DATA SECURITY, 110 SHERMAN STREET | HARTFORD | CT | 06105 | |
| 10439875 | State of Connecticut | Jeremy Pearlman, Assistant Attorney General, 165 Capitol Avenue | Hartford | CT | 06106 | |
| 7078226 | STATE OF CONNECTICUT | P.O. BOX 150456 | HARTFORD | CT | 06115 | |
| 7076975 | STATE OF CONNECTICUT | P.O. BOX 1869 | HARTFORD | CT | 06144 | |
| 7091185 | State of Connecticut | Steve W. Berman, Hagens, Berman Sobol, Shapiro - Seattle, 1301 Second Avenue, Ste. 2000 | Seattle | WA | 98101 | |
| 10439875 | State of Connecticut | The Hon. Melanie Cyganowski (Ret.), Otterbourg P.C., 230 Park Avenue | New York | NY | 10169 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10439876 | State of Delaware | Andrew M. Troop, Pillsbury Winthrop Shaw Pittman LLP, 31 W. 52nd Street | New York | NY | 10019 | |
| 10439876 | State of Delaware | Marion Quirk, 820 N. French Street | Wilmington | DE | 19801-3536 | |
| 10439876 | State of Delaware | The Hon. Melanie Cyganowski (Ret.), Otterbourg P.C., 230 Park Avenue | New York | NY | 10169 | |
| 7076574 | STATE OF DELAWARE DIVISION OF | 861 SILVER LAKE BLVD | DOVER | DE | 19904-2467 | |
| 7083261 | State Of Delaware Division Of Professional Regulation | CANNON BUILDING, SUITE 203, 861 SILVER LAKE BLVD. | DOVER | DE | 19904 | |
| 7585325 | STATE OF DELAWARE, EX REL. MATTHEW P. DENN | ATTN: AG, DELAWARE DEPARTMENT OF JUSTICE, CARVEL STATE BUILDING - 820 N. FRENCH STREET | WILMINGTON | DE | 19801 | |
| 6180701 | State of Delaware, ex rel. Matthew P. Denn | Attn: Attorney General, Delaware Department of Justice, Carvel State Building, 820 N. French Street | Wilmington | DE | 19801 | |
| 7585326 | STATE OF DELAWARE, EX REL. MATTHEW P. DENN | ATTN: KATHY JENNINGS, STATE OF DELAWARE AG, CARVEL STATE OFFICE BLDG. - 820 N. FRENCH ST. | WILMINGTON | DE | 19801 | |
| 6180702 | State of Delaware, ex rel. Matthew P. Denn | Attn: Kathy Jennings, State of Delaware Attorney General, Carvel State Office Bldg., 820 N. French St. | Wilmington | DE | 19801 | |
| 7091186 | State of Deleware | Steve W. Berman, Hagens, Berman Sobol, Shapiro - Seattle, 1301 Second Avenue, Ste. 2000 | Seattle | WA | 98101 | |
| 10439878 | State of Florida | Andrew M. Troop, Pillsbury Winthrop Shaw Pittman LLP, 31 W. 52nd Street | New York | NY | 10019 | |
| 7591024 | State of Florida | c/o Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 7591025 | State of Florida | c/o Gilbert LLP, Attn: Scott D. Gilbert, Craig Litherland, Kami E. Quinn, 1100 New York Ave, NW, Suite 700 | Washington | DC | 20005 | |
| 7592927 | State of Florida | c/o Kramer Levin Naftalis & Frankel LLP, Attn: Kenneth H. Eckstein, David Blabey Jr.,, Rachael Ringer, 1177 Avenue of the Americas | New York | NY | 10036 | |
| 7591026 | State of Florida | c/o Otterbourg P.C., Attn: Melanie L. Cyganowski, Jennifer S. Feeney, 230 Park Avenue | New York | NY | 10169 | |
| 10439878 | State of Florida | John Guard, PL-01, The Capitol | Tallahassee | FL | 32399-1050 | |
| 7091187 | State of Florida | Steve W. Berman, Hagens, Berman Sobol, Shapiro - Seattle, 1301 Second Avenue, Ste. 2000 | Seattle | WA | 98101 | |
| 10439878 | State of Florida | The Hon. Melanie Cyganowski (Ret.), Otterbourg P.C., 230 Park Avenue | New York | NY | 10169 | |
| 7092603 | State of Florida, Department of Business and Professional Regulation | 1940 North Monroe Street | Tallahassee | FL | 32399 | |
| 7586088 | STATE OF FLORIDA, OFFICE OF THE ATTORNEY GENERAL, DEPARTMENT OF LEGAL AFFAIRS | ATTN: ASHLEY MOODY, STATE OF FLORIDA AG, THE CAPITOL, PL 01 | TALLAHASSEE | FL | 32399-1050 | |
| 6180703 | State of Florida, Office of the Attorney General, Department of Legal Affairs | Attn: Ashley Moody, State of Florida Attorney General, The Capitol, PL 01 | Tallahassee | FL | 32399-1050 | |
| 10439879 | State of Georgia | Andrew M. Troop, Pillsbury Winthrop Shaw Pittman LLP, 31 W. 52nd Street | New York | NY | 10019 | |
| 10439879 | State of Georgia | Anne S. Infinger, Deputy Attorney General, 2 Martin Luther King, Jr. Drive, Suite 356 | Atlanta | GA | 30334 | |
| 7586908 | STATE OF GEORGIA | ATTN: OFFICE OF THE AG, 40 CAPITOL SQUARE SW | ATLANTA | GA | 30334 | |
| 6180704 | State of Georgia | Attn: Office of the Attorney General, 40 Capitol Square SW | Atlanta | GA | 30334 | |
| 7091188 | State of Georgia | Steve W. Berman, Hagens, Berman Sobol, Shapiro - Seattle, 1301 Second Avenue, Ste. 2000 | Seattle | WA | 98101 | |
| 10439879 | State of Georgia | The Hon. Melanie Cyganowski (Ret.), Otterbourg P.C., 230 Park Avenue | New York | NY | 10169 | |
| 10439880 | State of Hawai'i | Andrew M. Troop, Pillsbury Winthrop Shaw Pittman LLP, 31 W. 52nd Street | New York | NY | 10019 | |
| 10439880 | State of Hawai'i | Bryan C. Yee, 425 Queen Street | Honolulu | HI | 96813 | |
| 10439880 | State of Hawai'i | The Hon. Melanie Cyganowski (Ret.), Otterbourg P.C., 230 Park Avenue | New York | NY | 10169 | |
| 7584136 | STATE OF HAWAII | DEPARTMENT OF THE AG, 425 QUEEN STREET | HONOLULU | HI | 96813 | |
| 7083262 | State Of Hawaii | Department of the Attorney General, 425 Queen Street | Honolulu | HI | 96813 | |
| 7091189 | State of Hawaii | Steve W. Berman, Hagens, Berman Sobol, Shapiro - Seattle, 1301 Second Avenue, Ste. 2000 | Seattle | WA | 98101 | |
| 7587346 | STATE OF HAWAII, EX REL. CLARE E. CONNORS, ATTORNEY GENERAL | ATTN: CLARE E. CONNORS, STATE OF HAWAII AG, 425 QUEEN ST. | HONOLULU | HI | 96813 | |
| 6180706 | State of Hawaii, ex rel. Clare E. Connors, Attorney General | Attn: Clare E. Connors, State of Hawaii Attorney General, 425 Queen St. | Honolulu | HI | 96813 | |
| 10439881 | State of Idaho | Andrew M. Troop, Pillsbury Winthrop Shaw Pittman LLP, 31 W. 52nd Street | New York | NY | 10019 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7074866 | STATE OF IDAHO | ATTN FINANCE DEPT | GLEN ALLEN | VA | 23060 | |
| 10439881 | State of Idaho | Brett DeLange, Deputy Attorney General, P.O. Box 83720 | Boise | ID | 83720-0010 | |
| 7091190 | State of Idaho | Steve W. Berman, Hagens, Berman Sobol, Shapiro - Seattle, 1301 Second Avenue, Ste. 2000 | Seattle | WA | 98101 | |
| 10439881 | State of Idaho | The Hon. Melanie Cyganowski (Ret.), Otterbourg P.C., 230 Park Avenue | New York | NY | 10169 | |
| 7076828 | STATE OF IDAHO BOARD OF PHARMACY | 1199 W SHORELINE LANE STE 303 | BOISE | ID | 83702-0067 | |
| 6180707 | State of Idaho, Through Attorney General Lawrence G. Wasden | Attn: Lawrence Wasden, State of Idaho Attorney General, 700 W. Jefferson Street, Suite 210, P.O. Box 83720 | Boise | ID | 83720-1000 | |
| 7587347 | STATE OF IDAHO, THROUGH ATTORNEY GENERAL LAWRENCE G. WASDEN VS. PURDUE | ATTN: LAWRENCE WASDEN, STATE OF IDAHO AG, 700 W. JEFFERSON STREET, SUITE 210, P.O. BOX 83720 | BOISE | ID | 83720-1000 | |
| 7093549 | State of Illinois | ATTN: ILLINOIS COURT OF CLAIMS, 630 S. COLLEGE ST. | SPRINGFIELD | IL | 62756 | |
| 7584811 | STATE OF ILLINOIS | ATTN: KWAME RAOUL, STATE OF ILLINOIS AG, JAMES R. THOMPSON CTR. - 100 W. RANDOLPH ST. | CHICAGO | IL | 60601 | |
| 7093551 | State of Illinois | Attn: Kwame Raoul, State of Illinois Attorney General, James R. Thompson Ctr., 100 W. Randolph St. | Chicago | IL | 60601 | |
| 7093550 | State of Illinois | ATTN: SECRETARY OF STATE, OFFICE OF THE SECRETARY OF STATE, 213 STATE CAPITOL | SPRINGFIELD | IL | 62756 | |
| 7091191 | State of Illinois | Steve W. Berman, Hagens, Berman Sobol, Shapiro - Seattle, 1301 Second Avenue, Ste. 2000 | Seattle | WA | 98101 | |
| 10439882 | State of Illinois and the People of the State of Illinois, by and through Attorney General Kwame Raoul, Claimant's Chief Law Officer | Andrew M. Troop, Pillsbury Winthrop Shaw Pittman LLP, 31 W. 52nd Street | New York | NY | 10019 | |
| 10439882 | State of Illinois and the People of the State of Illinois, by and through Attorney General Kwame Raoul, Claimant's Chief Law Officer | Susan Ellis, Division Chief, 100 W. Randolph St., 12th Floor | Chicago | IL | 60601 | |
| 10439882 | State of Illinois and the People of the State of Illinois, by and through Attorney General Kwame Raoul, Claimant's Chief Law Officer | The Hon. Melanie Cyganowski (Ret.), Otterbourg P.C., 230 Park Avenue | New York | NY | 10169 | |
| 10439883 | State of Indiana | Andrew M. Troop, Pillsbury Winthrop Shaw Pittman LLP, 31 W. 52nd Street | New York | NY | 10019 | |
| 7587329 | STATE OF INDIANA | ATTN: AMANDA JANE GALLAGHER, INDIANA AG'S OFFICE, 302 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 7097705 | State of Indiana | Attn: Amanda Jane Gallagher, Indiana Attorney General's Office, 302 West Washington Street | Indianapolis | IN | 46204 | |
| 7586817 | STATE OF INDIANA | ATTN: CURTIS T. HILL, JR., STATE OF INDIANA AG, INDIANA GOVT CENTER SOUTH - 5TH FLOOR, 302 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 6182064 | State of Indiana | Attn: Curtis T. Hill, Jr., State of Indiana Attorney General, Indiana Government Center South - 5th Floor, 302 West Washington Street | Indianapolis | IN | 46204 | |
| 7586816 | STATE OF INDIANA | ATTN: GOV, 200 W. WASHINGTON STREET, ROOM 206 | INDIANAPOLIS | IN | 46204 | |
| 7587328 | STATE OF INDIANA | ATTN: GOV, OFFICE OF THE GOVERNOR, STATE HOUSE, ROOM 206 - 200 W. WASHINGTON STREET | INDIANAPOLIS | IN | 46204-2797 | |
| 6180708 | State of Indiana | Attn: Governor, 200 W. Washington Street, Room 206 | Indianapolis | IN | 46204 | |
| 6182063 | State of Indiana | Attn: Governor, Office of the Governor, State House, Room 206, 200 W. Washington Street | Indianapolis | IN | 46204-2797 | |
| 7097701 | State of Indiana | BEHDAD C. SADEGHI, 1100 IDS CENTER, 80 SOUTH 8TH STREET | MINNEAPOLIS | MN | 55402 | |
| 7097702 | State of Indiana | BETSY A. MILLER, 1100 NEW YORK AVENUE NORTHWEST, SUITE 500 WEST TOWER | WASHINGTON | DC | 20005 | |
| 7097703 | State of Indiana | CAROLYN G. ANDERSON, 1100 IDS CENTER, 80 SOUTH 8TH STREET | MINNEAPOLIS | MN | 55402 | |
| 7587323 | STATE OF INDIANA | CORINNE TERESE WELCH GILCHRIST, OFFICE OF THE AG, 302 WEST WASHINGTON STREET - IGCS-5TH FLOOR | INDIANAPOLIS | IN | 46204 | |
| 7097709 | State of Indiana | Corinne Terese Welch Gilchrist, Office of the Attorney General, 302 West Washington Street, IGCS-5th Floor | Indianapolis | IN | 46204 | |
| 7097704 | State of Indiana | CORY C. VOIGHT, 302 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7587326 | STATE OF INDIANA | CURTIS THEOPHILUS HILL, INDIANA AG'S OFFICE, 302 WEST WASHINGTON STREET - IGCS-5TH FLOOR | INDIANAPOLIS | IN | 46204 | |
| 7097706 | State of Indiana | Curtis Theophilus Hill, Indiana Attorney General's Office, 302 West Washington Street, IGCS-5th Floor | Indianapolis | IN | 46204 | |
| 7587324 | STATE OF INDIANA | IAN F. MCFARLAND, OFFICE OF THE AG, 1100 IDS CENTER - 80 SOUTH 8TH STREET | MINNEAPOLIS | MN | 55402 | |
| 7097710 | State of Indiana | Ian F. McFarland, Office of the Attorney General, 1100 IDS Center, 80 South 8th Street | Minneapolis | MN | 55402 | |
| 7097707 | State of Indiana | JUNE P. HOIDAL, 1100 IDS CENTER, 80 SOUTH 8TH STREET | MINNEAPOLIS | MN | 55402 | |
| 7097708 | State of Indiana | MAYA SEQUEIRA, 1100 NEW YORK AVENUE NORTHWEST, SUITE 500 | WASHINGTON | DC | 20005 | |
| 10439883 | State of Indiana | Scott L. Barnhart, Special Counsel, 302 W. Washington Street, IGCS 5th Floor | Indianapolis | IN | 46204 | |
| 7097711 | State of Indiana | SCOTT LEROY BARNHART, 302 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 10439883 | State of Indiana | The Hon. Melanie Cyganowski (Ret.), Otterbourg P.C., 230 Park Avenue | New York | NY | 10169 | |
| 7097712 | State of Indiana | VICTORIA S. NUGENT, 1100 NEW YORK AVENUE NORTHWEST, SUITE 500 | WASHINGTON | DC | 20005 | |
| 10439884 | State of Iowa | Andrew M. Troop, Pillsbury Winthrop Shaw Pittman LLP, 31 W. 52nd Street | New York | NY | 10019 | |
| 10439884 | State of Iowa | Nathan Blake, 1305 East Walnut Street, 2nd Floor | Des Moines | IA | 50319 | |
| 7091192 | State of Iowa | Steve W. Berman, Hagens, Berman Sobol, Shapiro - Seattle, 1301 Second Avenue, Ste. 2000 | Seattle | WA | 98101 | |
| 10439884 | State of Iowa | The Hon. Melanie Cyganowski (Ret.), Otterbourg P.C., 230 Park Avenue | New York | NY | 10169 | |
| 7584358 | STATE OF IOWA, THOMAS J. MILLER, ATTORNEY GENERAL OF IOWA | ATTN: AG OF THE STATE OF IOWA, OFFICE OF THE AG OF IOWA, HOOVER STATE OFFICE BUILDING, 1305 EAST WALNUT STREET | DES MOINES | IA | 50319 | |
| 6180709 | State of Iowa, Thomas J. Miller, Attorney General of Iowa | Attn: Attorney General of the State of Iowa, Office of the Attorney General of Iowa, Hoover State Office Building, 1305 East Walnut Street | Des Moines | IA | 50319 | |
| 10439885 | State of Kansas | Andrew M. Troop, Pillsbury Winthrop Shaw Pittman LLP, 31 W. 52nd Street | New York | NY | 10019 | |
| 10439885 | State of Kansas | Christopher Teters, 120 SW 10th Ave., 2nd Fl. | Topeka | KS | 66612 | |
| 10439885 | State of Kansas | The Hon. Melanie Cyganowski (Ret.), Otterbourg P.C., 230 Park Avenue | New York | NY | 10169 | |
| 7074780 | STATE OF KANSAS DEPT OF HEALTH | P.O. BOX 2428 | TOPEKA | KS | 66601-2428 | |
| 7587297 | STATE OF KANSAS, EX REL. DEREK SCHMIDT, ATTORNEY GENERAL | ATTN: DEREK SCHMIDT, STATE OF KANSAS AG, 120 S.W. 10TH AVENUE, 2ND FL. | TOPEKA | KS | 66612-1597 | |
| 6180710 | State of Kansas, ex rel. Derek Schmidt, Attorney General | Attn: Derek Schmidt, State of Kansas Attorney General, 120 S.W. 10th Avenue, 2nd Fl. | Topeka | KS | 66612-1597 | |
| 7584876 | STATE OF LA F/K/A LOUISIANA DEPT. OF HEALTH | ATTN: JEFF LANDRY, STATE OF LOUISIANA AG, P.O. BOX 94095 | BATON ROUGE | LA | 70804-4095 | |
| 6180712 | State of LA f/k/a Louisiana Dept. of Health | Attn: Jeff Landry, State of Louisiana Attorney General, P.O. Box 94095 | Baton Rouge | LA | 70804-4095 | |
| 6180711 | State of LA f/k/a Louisiana Dept. of Health | ATTN: SECRETARY OF THE LOUISIANA DEPARTMENT OF HEALTH, LOUISIANA DEPARTMENT OF HEALTH, P.O. BOX 629 | BATON ROUGE | LA | 70821-0629 | |
| 10439887 | State of Louisiana | Andrew M. Troop, Pillsbury Winthrop Shaw Pittman LLP, 31 W. 52nd Street | New York | NY | 10019 | |
| 10439887 | State of Louisiana | Stacie Lambert Deblieux, 1885 N. 3rd Street | Baton Rouge | LA | 70802 | |
| 7091193 | State of Louisiana | Steve W. Berman, Hagens, Berman Sobol, Shapiro - Seattle, 1301 Second Avenue, Ste. 2000 | Seattle | WA | 98101 | |
| 10439887 | State of Louisiana | The Hon. Melanie Cyganowski (Ret.), Otterbourg P.C., 230 Park Avenue | New York | NY | 10169 | |
| 7074842 | STATE OF MAINE | 11 STATE HOUSE STATION | AUGUSTA | ME | 04333-0011 | |
| 10439888 | State of Maine | Andrew M. Troop, Pillsbury Winthrop Shaw Pittman LLP, 31 W. 52nd Street | New York | NY | 10019 | |
| 7587342 | STATE OF MAINE | ATTN: AARON FREY, STATE OF MAINE AG, STATE HOUSE STATION 6 | AUGUSTA | ME | 04333 | |
| 6180713 | State of Maine | Attn: Aaron Frey, State of Maine Attorney General, State House Station 6 | Augusta | ME | 04333 | |
| 7097737 | State of Maine | ATTN: ADAM R. LEE, TRAFTON, MATZEN, BELLEAU & FRENETTE, LLP, P.O. BOX 470 - 10 MINOT AVENUE, 10 Minot Avenue | AUBURN | ME | 04212-0470 | |
| 10439888 | State of Maine | Brendan F.X. O'Neil, Assistant Attorney General, Office of the Maine Attorney General, 6 State House Station | Augusta | ME | 04333 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7097736 | State of Maine | JAMES E. BELLEAU, TRAFTON, MATZEN, BELLEAU & FRENETTE, LLP, P.O. BOX 470 - 10 MINOT AVENUE, 10 Minot Avenue | AUBURN | ME | 04212-0470 | |
| 7091194 | State of Maine | Steve W. Berman, Hagens, Berman Sobol, Shapiro - Seattle, 1301 Second Avenue, Ste. 2000 | Seattle | WA | 98101 | |
| 10439888 | State of Maine | The Hon. Melanie Cyganowski (Ret.), Otterbourg P.C., 230 Park Avenue | New York | NY | 10169 | |
| 10439889 | State of Maryland | Andrew M. Troop, Pillsbury Winthrop Shaw Pittman LLP, 31 W. 52nd Street | New York | NY | 10019 | |
| 10439889 | State of Maryland | Brian T. Edmunds, Assistant Attorney General, 200 St. Paul Place | Baltimore | MD | 21202 | |
| 7091195 | State of Maryland | Steve W. Berman, Hagens, Berman Sobol, Shapiro - Seattle, 1301 Second Avenue, Ste. 2000 | Seattle | WA | 98101 | |
| 10439889 | State of Maryland | The Hon. Melanie Cyganowski (Ret.), Otterbourg P.C., 230 Park Avenue | New York | NY | 10169 | |
| 10439891 | State of Michigan | Andrew M. Troop, Pillsbury Winthrop Shaw Pittman LLP, 31 W. 52nd Street | New York | NY | 10019 | |
| 10439891 | State of Michigan | D.J. Pascoe, PO Box 30212 | Lansing | MI | 48909 | |
| 7074827 | STATE OF MICHIGAN | DEPT 77951 | DETROIT | MI | 48277 | |
| 7091196 | State of Michigan | Steve W. Berman, Hagens, Berman Sobol, Shapiro - Seattle, 1301 Second Avenue, Ste. 2000 | Seattle | WA | 98101 | |
| 10439891 | State of Michigan | The Hon. Melanie Cyganowski (Ret.), Otterbourg P.C., 230 Park Avenue | New York | NY | 10169 | |
| 10439892 | State of Minnesota | Andrew M. Troop, Pillsbury Winthrop Shaw Pittman LLP, 31 W. 52nd Street | New York | NY | 10019 | |
| 10439892 | State of Minnesota | James W. Canaday, Deputy Attorney General, 445 Minnesota Street, Suite 1400 | St. Paul | MN | 55101-2130 | |
| 7091197 | State of Minnesota | Steve W. Berman, Hagens, Berman Sobol, Shapiro - Seattle, 1301 Second Avenue, Ste. 2000 | Seattle | WA | 98101 | |
| 10439892 | State of Minnesota | The Hon. Melanie Cyganowski (Ret.), Otterbourg P.C., 230 Park Avenue | New York | NY | 10169 | |
| 7586378 | STATE OF MINNESOTA BY ITS ATTORNEY GENERAL, LORI SWANSON | ATTN: KEITH ELLISON, STATE OF MINNESOTA AG, SUITE 102, STATE CAPITAL, 75 DR. MARTIN LUTHER KING, JR. BLVD. | SAINT PAUL | MN | 55155 | |
| 6180716 | State of Minnesota by its Attorney General, Lori Swanson | Attn: Keith Ellison, State of Minnesota Attorney General, Suite 102, State Capital, 75 Dr. Martin Luther King, Jr. Blvd. | Saint Paul | MN | 55155 | |
| 10439893 | State of Mississippi | Andrew M. Troop, Pillsbury Winthrop Shaw Pittman LLP, 31 W. 52nd Street | New York | NY | 10019 | |
| 7584781 | STATE OF MISSISSIPPI | ATTN: JIM HOOD, STATE OF MISSISSIPPI AG, DEPARTMENT OF JUSTICE - P.O. BOX 220 | JACKSON | MS | 39205 | |
| 6180717 | State of Mississippi | Attn: Jim Hood, State of Mississippi Attorney General, Department of Justice, P.O. Box 220 | Jackson | MS | 39205 | |
| 7091198 | State of Mississippi | Steve W. Berman, Hagens, Berman Sobol, Shapiro - Seattle, 1301 Second Avenue, Ste. 2000 | Seattle | WA | 98101 | |
| 10439893 | State of Mississippi | Ta'Shia S. Gordon, P.O. Box 220 | Jackson | MS | 39205 | |
| 10439893 | State of Mississippi | The Hon. Melanie Cyganowski (Ret.), Otterbourg P.C., 230 Park Avenue | New York | NY | 10169 | |
| 7092604 | State of Mississippi and the Mississippi Board of Pharmacy (MBP) | 6360 I-55 North, Suite 400 | Jackson | MS | 39211 | |
| 7074886 | STATE OF MISSISSIPPI DIV OF MEDICAI | MISSISSIPPI DRUG REBATE | RIDGELAND | MS | 39158 | |
| 10439894 | State of Missouri | Amy Haywood, Chief Counsel, Consumer Protection, James J. Simeri, Assistant Attorney General, Post Office Box 861 | St. Louis | MO | 63188 | |
| 10439894 | State of Missouri | Andrew M. Troop, Pillsbury Winthrop Shaw Pittman LLP, 31 W. 52nd Street | New York | NY | 10019 | |
| 7076844 | STATE OF MISSOURI | P.O. BOX 7003 | JEFFERSON CITY | MO | 65102-7003 | |
| 10439894 | State of Missouri | The Hon. Melanie Cyganowski (Ret.), Otterbourg P.C., 230 Park Avenue | New York | NY | 10169 | |
| 7588684 | State of Missouri Healthnet Division | Attn: Stephen Calloway, Director of Pharmacy, MO HealthNet Division | Jefferson City | MO | 65109 | |
| 7584828 | STATE OF MISSOURI, EX REL. ERIC SCHMITT, IN HIS OFFICIAL CAPACITY AS MISSOURI ATTORNEY GENERAL | ATTN: ERIC SCHMITT, STATE OF MISSOURI AG, SUPREME CT. BLDG. - 207 W. HIGH ST. | JEFFERSON CITY | MO | 65101 | |
| 6180718 | State of Missouri, ex rel. Eric Schmitt, in his official capacity as Missouri Attorney General | Attn: Eric Schmitt, State of Missouri Attorney General, Supreme Ct. Bldg., 207 W. High St. | Jefferson City | MO | 65101 | |
| 10439895 | State of Montana | Andrew M. Troop, Pillsbury Winthrop Shaw Pittman LLP, 31 W. 52nd Street | New York | NY | 10019 | |
| 7585086 | STATE OF MONTANA | ATTN: TIM FOX, STATE OF MONTANA AG, JUSTICE BLDG. - 215 N. SANDERS | HELENA | MT | 59620-1401 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4101 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6180719 | State of Montana | Attn: Tim Fox, State of Montana Attorney General, Justice Bldg., 215 N. Sanders | Helena | MT | 59620-1401 | |
| 7096858 | State of Montana | ATTN: WILLIAM A. ROSSBACH, ROSSBACH LAW, P.C., 401 NORTH WASHINGTON STREET - P.O. BOX 8988, P.O. Box 8988 | MISSOULA | MT | 59807 | |
| 7091204 | State of Montana | Charles Robert Munson, United States Department of Justice, State of Montana, 215 North Sanders, P.O. Box 201401 | Helena | MT | 59620 | |
| 7096862 | State of Montana | CHARLES ROBERT MUNSON, MONTANA DEPARTMENT OF JUSTICE, P.O. BOX 201401 - 215 NORTH SANDERS, 215 North Sanders | HELENA | MT | 59620-1401 | |
| 7091206 | State of Montana | Dale M. Schowengerdt, United States Department of Justice, State of Montana, 215 North Sanders, P.O. Box 201401 | Helena | MT | 59620 | |
| 7096863 | State of Montana | DALE M. SCHOWENGERDT, MONTANA DEPARTMENT OF JUSTICE, P.O. BOX 201401 - 215 NORTH SANDERS, 215 North Sanders | HELENA | MT | 59620-1401 | |
| 7091202 | State of Montana | Kelley L. Hubbard, Office of the Attorney General, State of Montana, 215 North Sanders, P.O. Box 201401 | Helena | MT | 59620 | |
| 7585081 | STATE OF MONTANA | KELLEY L. HUBBARD, MONTANA AG, P.O. BOX 201401 - 215 NORTH SANDERS | HELENA | MT | 59620-1401 | |
| 7096859 | State of Montana | Kelley L. Hubbard, Montana Attorney General, P.O. Box 201401, 215 North Sanders | Helena | MT | 59620-1401 | |
| 10439895 | State of Montana | Mark Mattioli, Post Office Box 200151 | Helena | MT | 59620-0151 | |
| 7091203 | State of Montana | Mark W. Mattioli, Office of the Attorney General, State of Montana, P.O. Box 201401 | Helena | MT | 59620 | |
| 7585085 | STATE OF MONTANA | MARK W. MATTIOLI, OFFICE OF THE MONTANA AG, P.O. BOX 201401 - 215 NORTH SANDERS | HELENA | MT | 59620-1401 | |
| 7096864 | State of Montana | Mark W. Mattioli, Office of the Montana Attorney General, P.O. Box 201401, 215 North Sanders | Helena | MT | 59620-1401 | |
| 7091200 | State of Montana | Matthew T. Cochenour, United States Department of Justice, State of Montana, 215 North Sanders, P.O. Box 201401 | Helena | MT | 59620 | |
| 7585082 | STATE OF MONTANA | MATTHEW T. COCHENOUR, MONTANA AG, P.O. BOX 201401 - 215 NORTH SANDERS | HELENA | MT | 59620-1401 | |
| 7096860 | State of Montana | Matthew T. Cochenour, Montana Attorney General, P.O. Box 201401, 215 North Sanders | Helena | MT | 59620-1401 | |
| 7091199 | State of Montana | Steve W. Berman, Hagens, Berman Sobol, Shapiro - Seattle, 1301 Second Avenue, Ste. 2000 | Seattle | WA | 98101 | |
| 10439895 | State of Montana | The Hon. Melanie Cyganowski (Ret.), Otterbourg P.C., 230 Park Avenue | New York | NY | 10169 | |
| 7091201 | State of Montana | Timothy C. Fox, Office of the Attorney General, State of Montana, 215 North Sanders, P.O. Box 201401 | Helena | MT | 59620 | |
| 7585084 | STATE OF MONTANA | TIMOTHY C. FOX, MONTANA AG, P.O. BOX 201401 - 215 NORTH SANDERS | HELENA | MT | 59620-1401 | |
| 7096861 | State of Montana | Timothy C. Fox, Montana Attorney General, P.O. Box 201401, 215 North Sanders | Helena | MT | 59620-1401 | |
| 7091205 | State of Montana | William A. Rossbach, Rossbach Hart, 401 North Washington, P.O. Box 8988 | Missoula | MT | 59807 | |
| 7074894 | STATE OF MONTANA MEDICAID REBATE | 1400 BROADWAY A206 | HELENA | MT | 59620 | |
| 10439896 | State of Nebraska | Andrew M. Troop, Pillsbury Winthrop Shaw Pittman LLP, 31 W. 52nd Street | New York | NY | 10019 | |
| 10439896 | State of Nebraska | Meghan E. Stoppel, 2115 State Capitol | Lincoln | NE | 68509-8920 | |
| 7091207 | State of Nebraska | Steve W. Berman, Hagens, Berman Sobol, Shapiro - Seattle, 1301 Second Avenue, Ste. 2000 | Seattle | WA | 98101 | |
| 10439896 | State of Nebraska | The Hon. Melanie Cyganowski (Ret.), Otterbourg P.C., 230 Park Avenue | New York | NY | 10169 | |
| 10439897 | State of Nevada | Andrew M. Troop, Pillsbury Winthrop Shaw Pittman LLP, 31 W. 52nd Street | New York | NY | 10019 | |
| 7586084 | STATE OF NEVADA | ATTN: AARON FORD, STATE OF NEVADA AG, OLD SUPREME CT. BLDG. - 100 N. CARSON ST. | CARSON CITY | NV | 89701 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7097561 | State of Nevada | Attn: Aaron Ford, State of Nevada Attorney General, Old Supreme Ct. Bldg., 100 N. Carson St. | Carson City | NV | 89701 | |
| 7586085 | STATE OF NEVADA | ATTN: DIRECTOR OF DEPARTMENT OF ADMINISTRATION, 515 EAST MUSSER STREET, THIRD FLOOR | CARSON CITY | NV | 89701 | |
| 7097560 | State of Nevada | Attn: Director of Department of Administration, 515 East Musser Street, Third Floor | Carson City | NV | 89714 | |
| 7586086 | STATE OF NEVADA | ATTN: GOV AND AG, STATE CAPITOL BLDG, 101 NORTH CARSON STREET | CARSON CITY | NV | 89701 | |
| 7097559 | State of Nevada | Attn: Governor and Attorney General, State Capitol Building, 101 North Carson Street | Carson City | NV | 89701 | |
| 10439897 | State of Nevada | MARK J. KRUEGER, 100 N. Carson Street | Carson City | NV | 89701 | |
| 7091208 | State of Nevada | Steve W. Berman, Hagens, Berman Sobol, Shapiro - Seattle, 1301 Second Avenue, Ste. 2000 | Seattle | WA | 98101 | |
| 10439897 | State of Nevada | The Hon. Melanie Cyganowski (Ret.), Otterbourg P.C., 230 Park Avenue | New York | NY | 10169 | |
| 10439898 | State of New Hampshire | Andrew M. Troop, Pillsbury Winthrop Shaw Pittman LLP, 31 W. 52nd Street | New York | NY | 10019 | |
| 7584835 | STATE OF NEW HAMPSHIRE | ATTN: GORDON MACDONALD, STATE OF NEW HAMPSHIRE AG, 33 CAPITOL STREET | CONCORD | NH | 03301 | |
| 6180721 | State of New Hampshire | Attn: Gordon MacDonald, State of New Hampshire Attorney General, 33 Capitol Street | Concord | NH | 03301-0000 | |
| 10439898 | State of New Hampshire | James T. Boffetti, Associate Attorney General, 33 Capitol Street | Concord | NH | 03301 | |
| 7584836 | STATE OF NEW HAMPSHIRE | JAMES T. BOFFETTI, ESQ, SR ASSISTANT AG CHIEF, CONSUMER PROTECTION, AND ANTITRUST BUREAU, DEPARTMENT OF JUSTICE - 33 CAPITOL STREET | CONCORD | NH | 03301 | |
| 7096865 | State of New Hampshire | James T. Boffetti, Esq, Sr. Assistant Attny Gen. Chief Consumer Protection, and Antitrust Bureau, Department of Justice, 33 Capitol Street | Concord | NH | 03301 | |
| 7096866 | State of New Hampshire | LINDA J. SINGER, ESQ, MOTLEY RICE LLC, 401 9TH STREET NORTHWEST | WASHINGTON | DC | 20004 | |
| 7083263 | State of New Hampshire | STATE TREASURY, 25 CAPITOL STREET, ROOM 121 | CONCORD | NH | 03301 | |
| 10439898 | State of New Hampshire | The Hon. Melanie Cyganowski (Ret.), Otterbourg P.C., 230 Park Avenue | New York | NY | 10169 | |
| 7083264 | State Of New Jersey | 225 WEST STATE STREET - 2ND FLOOR | TRENTON | NJ | 08625 | |
| 10439899 | State of New Jersey | Andrew M. Troop, Pillsbury Winthrop Shaw Pittman LLP, 31 W. 52nd Street | New York | NY | 10019 | |
| 7076608 | STATE OF NEW JERSEY | DEPT OF LABOR | TRENTON | NJ | 08646 | |
| 7083380 | State of New Jersey | Division of Revenue and Enterprise Services, P.O. Box 252 | Trenton | NJ | 08625-0252 | |
| 10439899 | State of New Jersey | Lara J. Fogel, 124 Halsey Street, Fifth Floor | Newark | NJ | 07101 | |
| 7083265 | State Of New Jersey | N.J. DIVISION OF TAXATION, BANKRUPTCY SECTION, P.O. BOX 245 | TRENTON | NJ | 08695-0245 | |
| 7083266 | State Of New Jersey | OFFICE OF THE STATE COMPTROLLER, 20 WEST STATE STREET | TRENTON | NJ | 08625 | |
| 7091209 | State of New Jersey | Steve W. Berman, Hagens, Berman Sobol, Shapiro - Seattle, 1301 Second Avenue, Ste. 2000 | Seattle | WA | 98101 | |
| 10439899 | State of New Jersey | The Hon. Melanie Cyganowski (Ret.), Otterbourg P.C., 230 Park Avenue | New York | NY | 10169 | |
| 8314420 | State of New Jersey Department of Labor and Workforce Development | Division of Employer Accounts, PO Box 379 | Trenton | NJ | 08625-0379 | |
| 8314749 | State of New Jersey Department of Labor and Workforce Development | Division of Employer Accounts Legal Processes, PO Box 379 | Trenton | NJ | 08625-0379 | |
| 8314420 | State of New Jersey Department of Labor and Workforce Development | Office of the Attorney General of New Jersey, Richard J. Hughes Complex, PO Box 106 | Trenton | NJ | 08625-0106 | |
| 7339152 | State of New Jersey Division of Taxation Bankruptcy Section | PO Box 245 | Trenton | NJ | 08695 | |
| 10439900 | State of New Mexico | Andrew M. Troop, Pillsbury Winthrop Shaw Pittman LLP, 31 W. 52nd Street | New York | NY | 10019 | |
| 7074989 | STATE OF NEW MEXICO | ASD/REVENUE & REPORTING DEPT | SANTA FE | NM | 87504-2348 | |
| 10439900 | State of New Mexico | Brian E. McMath, P.O. Drawer 1508 | Santa Fe | NM | 87504-1508 | |
| 7091210 | State of New Mexico | Steve W. Berman, Hagens, Berman Sobol, Shapiro - Seattle, 1301 Second Avenue, Ste. 2000 | Seattle | WA | 98101 | |
| 10439900 | State of New Mexico | The Hon. Melanie Cyganowski (Ret.), Otterbourg P.C., 230 Park Avenue | New York | NY | 10169 | |
| 7584850 | STATE OF NEW MEXICO, EX REL., HECTOR BALDERAS, ATTORNEY GENERAL | ATTN: HECTOR BALDERAS, STATE OF NEW MEXICO AG, P.O. DRAWER 1508 | SANTA FE | NM | 87504-1508 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4103 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6180724 | State of New Mexico, ex rel., Hector Balderas, Attorney General | Attn: Hector Balderas, State of New Mexico Attorney General, P.O. Drawer 1508 | Santa Fe | NM | 87504-1508 | |
| 7586506 | STATE OF NEW YORK | ATTN: ALPA J. SANGHVI, DEPUTY CNTY ATTORNEY, NASSAU COUNTY ATTORNEY'S OFFICE, 1 WEST STREET | MINEOLA | NY | 11501 | |
| 7097328 | State of New York | Attn: Alpa J. Sanghvi, Deputy County Attorney, Nassau County Attorney's Office, 1 West Street | Mineola | NY | 11501 | |
| 7097358 | State of New York | ATTN: BEATRICE HAVRANEK, ULSTER COUNTY ATTORNEY, COUNTY OFFICE BUILDING, 5TH FLOOR, 244 FAIR STREET | KINGSTON | NY | 12401 | |
| 7097356 | State of New York | ATTN: BEATRICE HAVRANEK, ESQ., ULSTER COUNFY ATTORNEY, COUNTY OFFICE BNILDING,, 5TH FLOOR - 244 FAIR STREET, 244 Fair Street | KINGSTON | NY | 12401 | |
| 7586502 | STATE OF NEW YORK | ATTN: BERNARD PEPLINSKI, SR., CHAIRMAN OF THE HERKIMER CNTY LEGISLATURE, CHAIRMAN OF THE HERKIMER COUNTY LEGISLATURE, COUNTY OF HERKIMER - 109 MARY STREET, SUITE 1310 | HERKIMER | NY | 13350 | |
| 7097336 | State of New York | Attn: Bernard Peplinski, Sr., Chairman of the Herkimer County Legislature, Chairman of the Herkimer County Legislature, County of Herkimer, 109 Mary Street, Suite 1310 | Herkimer | NY | 13350 | |
| 7097360 | State of New York | ATTN: BETH S. ROSE, SILLS CUMMIS & GROSS P.C., 101 PARK AVENUE | NEW YORK | NY | 10178 | |
| 7586503 | STATE OF NEW YORK | ATTN: CARNELL T. FOSKEY, CNTY ATTORNEY, NASSAU COUNTY ATTORNEY'S OFFICE, 1 WEST STREET | MINEOLA | NY | 11501 | |
| 7097327 | State of New York | Attn: Carnell T. Foskey, County Attorney, Nassau County Attorney's Office, 1 West Street | Mineola | NY | 11501 | |
| 7586488 | STATE OF NEW YORK | ATTN: CHERYL MCCAUSLAND, CNTY ATTORNEY, SULLIVAN COUNTY GOVERNMENT CENTER, 100 NORTH STREET - P.O. BOX 5012 | MONTICELLO | NY | 12701-5012 | |
| 7097322 | State of New York | Attn: Cheryl McCausland, County Attorney, Sullivan County Government Center, 100 North Street, P.O. Box 5012 | Monticello | NY | 12701-5012 | |
| 7586496 | STATE OF NEW YORK | ATTN: CLAUDE A. JOERG, CNTY ATTORNEY, COUNTY ATTORNEY, NIAGARA COUNTY COURT HOUSE, 3RD FLOOR, 175 HAWLEY STREET | LOCKPORT | NY | 14094-2740 | |
| 7097341 | State of New York | Attn: Claude A. Joerg, County Attorney, County Attorney, Niagara County Court House, 3rd Floor, 175 Hawley Street | Lockport | NY | 14094-2740 | |
| 7586472 | STATE OF NEW YORK | ATTN: CNTY ATTORNEY, COUNTY OF MONROE, MONROE COUNTY LAW DEPARTMENT, 307 COUNTY OFFICE BUILDING - 39 WEST MAIN STREET | ROCHESTER | NY | 14614 | |
| 7584417 | STATE OF NEW YORK | ATTN: CNTY ATTORNEY AND CHIEF DEPUTY CNTY ATTORNEY, COUNTY OF SUFFOLK, H. LEE DENNISON BUILDING, 100 VETERANS MEMORIAL HWY, 6TH FL, P.O. BOX 6100 | HAUPPAUGE | NY | 11788 | |
| 7097304 | State of New York | Attn: County Attorney, County of Monroe, Monroe County Law Department, 307 County Office Building, 39 West Main Street | Rochester | NY | 14614 | |
| 7096874 | State of New York | Attn: County Attorney and Chief Deputy County Attorney, County of Suffolk, H. Lee Dennison Building, 100 Veterans Memorial Hwy, 6th Fl, P.O. Box 6100 | Hauppauge | NY | 11788 | |
| 7586484 | STATE OF NEW YORK | ATTN: DENNIS M. BROWN, CNTY ATTORNEY, H. LEE DENNISON BLDG, 100 VETERANS MEMORIAL HIGHWAY, 6TH FLOOR, P.O. BOX 6100 | HAUPPAUGE | NY | 11788 | |
| 7097309 | State of New York | Attn: Dennis M. Brown, County Attorney, H. Lee Dennison Building, 100 Veterans Memorial Highway, 6th Floor, P.O. Box 6100 | Hauppauge | NY | 11788 | |
| 7097331 | State of New York | ATTN: DONALD A. MIGLIORI, MOTLEY RICE LLC, 28 BRIDGESIDE BOULEVARD | MOUNT PLEASANT | SC | 29464 | |
| 7097316 | State of New York | ATTN: DONALD W. BOYAJIAN, DREYER BOYAJIAN LLP, 75 COLUMBIA STREET | ALBANY | NY | 12210 | |
| 7586504 | STATE OF NEW YORK | ATTN: EDWARD I. KAPLAN, CNTY ATTORNEY, COUNTY ATTORNEY, 411 MAIN STREET, SUITE #443 | CATSKILL | NY | 12414 | |
| 7097330 | State of New York | Attn: Edward I. Kaplan, County Attorney, County Attorney, 411 Main Street, Suite #443 | Catskill | NY | 12414 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4104 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7097335 | State of New York | ATTN: ELIZABETH SMITH, MOTLEY RICE LLC, 401 9TH STREET NORTHWEST - SUITE 1001, Suite 1001 | WASHINGTON | DC | 20004 | |
| 7097346 | State of New York | ATTN: FRANK GALLUCCI, PLEVIN & GALLUCCI COMPANY, LPA, 55 PUBLIC SQUARE - SUITE 2222, Suite 2222 | CLEVELAND | OH | 44113 | |
| 7097351 | State of New York | ATTN: GAIL RUBIN, CORPORATION COUNSEL OF THE CITY OF NEW YORK, ATTORNEY FOR PLAINTIFF THE CITY OF NEW YORK, 100 CHURCH STREET | NEW YORK | NY | 10007 | |
| 7097353 | State of New York | ATTN: GARY L. CURTISS, COUNTY ATTORNEY, COUNTY OF ONTARIO - 20 ONTARIO STREET, 3RD FLOOR, 20 Ontario Street, 3rd Floor | CANANDAIGUA | NY | 14424 | |
| 7097298 | State of New York | ATTN: HUNTER SHKOLNIK, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |
| 7097359 | State of New York | ATTN: INGO W. SPRIE, JR., ARNOLD & PORTER KAYE SCHOLER LLP, 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 7586500 | STATE OF NEW YORK | ATTN: JAMES M. FEDORCHAK, CNTY ATTORNEY, DUTCHESS COUNTY ATTORNEY, 22 MARKET STREET | POUGHKEEPSIE | NY | 12601 | |
| 7097324 | State of New York | Attn: James M. Fedorchak, County Attorney, Dutchess County Attorney, 22 Market Street | Poughkeepsie | NY | 12601 | |
| 7097325 | State of New York | ATTN: JAMES R. PELLUSO, DREYER BOYAJIAN LAMARCHE SAFRANKO PLLC, 75 COLUMBIA STREET | ALBANY | NY | 12210 | |
| 7097343 | State of New York | ATTN: JAMES WUJCIK, WYOMING COUNTY ATTORNEY, 11 EXCHANGE STREET | ATTICA | NY | 14011 | |
| 7586505 | STATE OF NEW YORK | ATTN: JASON A. BROTT, FULTON CNTY ATTORNEY, FULTON COUNTY ATTORNEY, COUNTY BUILDING - 2 SOUTH MARKET STREET | JOHNSTOWN | NY | 12095 | |
| 7097329 | State of New York | Attn: Jason A. Brott, Fulton County Attorney, Fulton County Attorney, County Building, 2 South Market Street | Johnstown | NY | 12095 | |
| 7097313 | State of New York | ATTN: JAYNE CONROY, SIMMONS HANLY CONROY LLC, 112 MADISON AVENUE - 7TH FLOOR, 7th Floor | NEW YORK | NY | 10016 | |
| 7586494 | STATE OF NEW YORK | ATTN: JOAN E. MCNICHOL, ESQ., CNTY ATTORNEY, COUNTY ATTORNEY, COUNTY OF LEWIS - 7660 NORTH STATE STREET | LOWVILLE | NY | 13367 | |
| 7097337 | State of New York | Attn: Joan E. McNichol, Esq., County Attorney, County Attorney, County of Lewis, 7660 North State Street | Lowville | NY | 13367 | |
| 7586491 | STATE OF NEW YORK | ATTN: JOHN OTTAVIANO, FIRST ASSISTANT CNTY ATTORNEY, FIRST ASSISTANT COUNTY ATTORNEY, NIAGARA COUNTY COURT HOUSE, 3RD FLOOR, 175 HAWLEY STREET | LOCKPORT | NY | 14094-2740 | |
| 7097344 | State of New York | Attn: John Ottaviano, First Assistant County Attorney, First Assistant County Attorney, Niagara County Court House, 3rd Floor, 175 Hawley Street | Lockport | NY | 14094-2740 | |
| 7097332 | State of New York | ATTN: JOSEPH F. RICE, MOTLEY RICE LLC, 28 BRIDGESIDE BOULEVARD | MOUNT PLEASANT | SC | 29464 | |
| 7097297 | State of New York | ATTN: JOSEPH L. CIACCIO, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |
| 7097339 | State of New York | ATTN: JOSEPH L. CIACCIO, NAPOLI SHKOLNIK PLLC, 360 LEXINGTON AVENUE - ELEVENTH FLOOR, Eleventh Floor | NEW YORK | NY | 10017 | |
| 7097352 | State of New York | ATTN: JOSHUA P. RUBIN, CORPORATION COUNSEL OF THE CITY OF NEW YORK, ATTORNEY FOR PLAINTIFF THE CITY OF NEW YORK, 100 CHURCH STREET | NEW YORK | NY | 10007 | |
| 7586464 | STATE OF NEW YORK | ATTN: LANGDON C. CHAPMAN, ORANGE CNTY ATTORNEY, ATTORNEY FOR COUNTY OF ORANGE, 15 MATTHEWS STREET - SUITE 305 | GOSHEN | NY | 10924 | |
| 7097321 | State of New York | Attn: Langdon C. Chapman, Orange County Attorney, Attorney for County of Orange, 15 Matthews Street, Suite 305 | Goshen | NY | 10924 | |
| 7586495 | STATE OF NEW YORK | ATTN: LETITIA A. JAMES, STATE OF NEW YORK AG, DEPT. OF LAW - THE CAPITOL, 2ND FL. | ALBANY | NY | 12224 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4105 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|-----------|---------|
| 7097361 | State of New York | Attn: Letitia A. James, State of New York Attorney General, Dept. of Law - The Capitol, 2nd Fl. | Albany | NY | 12224 | |
| 7097334 | State of New York | ATTN: LINDA SINGER, MOTLEY RICE LLC, 401 9TH STREET NORTHWEST - SUITE 1001, Suite 1001 | WASHINGTON | DC | 20004 | |
| 7097333 | State of New York | ATTN: LISA M. SALTZBURG, MOTLEY RICE LLC, 28 BRIDGESIDE BOULEVARD | MOUNT PLEASANT | SC | 29464 | |
| 7586483 | STATE OF NEW YORK | ATTN: LYNNE A BIZZARRO, CHIEF DEPUTY CNTY ATTORNEY CNTY OF SUFFOLK, H. LEE DENNISON BLDG, 100 VETERANS MEMORIAL HIGHWAY, 6TH FLOOR, P.O. BOX 6100 | HAUPPAUGE | NY | 11788 | |
| 7097312 | State of New York | Attn: Lynne A Bizzarro, Chief Deputy County Attorney County of Suffolk, H. Lee Dennison Building, 100 Veterans Memorial Highway, 6th Floor, P.O. Box 6100 | Hauppauge | NY | 11788 | |
| 7586480 | STATE OF NEW YORK | ATTN: MARY F. STRICKLAND, CNTY CLERK, COUNTY CLERK, LIVINGSTON COUNTY GOVT CENTER, 6 COURT STREET, ROOM 201 | GENESEO | NY | 14454 | |
| 7097340 | State of New York | Attn: Mary F. Strickland, County Clerk, County Clerk, Livingston County Government Center, 6 Court Street, Room 201 | Geneseo | NY | 14454 | |
| 7097338 | State of New York | ATTN: MAYOR CITY OF MOUNT VERNON, OFFICE OF THE MAYOR, 1 ROOSEVELT SQUARE NORTH, #107 | MT. VERNON | NY | 10550 | |
| 7586477 | STATE OF NEW YORK | ATTN: MEGHAN M. MANION, MONTGOMERY CNTY ATTORNEY, COUNTY ANNEX BLDG, P.O. BOX 1500 -- 20 PARK STREET | FONDA | NY | 12068 | |
| 7097315 | State of New York | Attn: Meghan M. Manion, Montgomery County Attorney, County Annex Building, P.O. Box 1500 -- 20 Park Street | Fonda | NY | 12068 | |
| 7097354 | State of New York | ATTN: MICHAEL G. REINHARDT, ASSISTANT COUNTY ATTORNEY, COUNTY OF ONTARIO - 20 ONTARIO STREET, 3RD FLOOR, 20 Ontario Street, 3rd Floor | CANANDAIGUA | NY | 14424 | |
| 7586476 | STATE OF NEW YORK | ATTN: MICHAEL SIRAGUSA, CNTY ATTORNEY, COUNTY OF ERIE, 95 FRANKLIN STREET - 1634 | BUFFALO | NY | 14202 | |
| 7097317 | State of New York | Attn: Michael Siragusa, County Attorney, County of Erie, 95 Franklin Street, #1634 | Buffalo | NY | 14202 | |
| 7586481 | STATE OF NEW YORK | ATTN: MICHAEL WEST, CNTY ATTORNEY, SCHOHARIE COUNTY ATTORNEY'S OFFICE, 2668 STATE ROUTE 7 - SUITE 34 | COBLESKILL | NY | 12043 | |
| 7097319 | State of New York | Attn: Michael West, County Attorney, Schoharie County Attorney's Office, 2668 State Route 7, Suite 34 | Cobleskill | NY | 12043 | |
| 7586465 | STATE OF NEW YORK | ATTN: MICHELLE PARKER, FIRST ASSISTANT CNTY ATTORNEY, COUNTY OF ERIE, 95 FRANKLIN STREET - 1634 | BUFFALO | NY | 14202 | |
| 7097320 | State of New York | Attn: Michelle Parker, First Assistant County Attorney, County of Erie, 95 Franklin Street, #1634 | Buffalo | NY | 14202 | |
| 7586478 | STATE OF NEW YORK | ATTN: MONTGOMERY CNTY ATTORNEY, COUNTY ANNEX BLDG, P.O. BOX 1500 - 20 PARK STREET | FONDA | NY | 12068 | |
| 7097314 | State of New York | Attn: Montgomery County Attorney, County Annex Building, P.O. Box 1500, 20 Park Street | Fonda | NY | 12068 | |
| 7097296 | State of New York | ATTN: PAUL B. MASLO, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |
| 7096872 | State of New York | ATTN: PAUL HANLY , JR., SIMMONS HANLY CONROY LLC, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 7097308 | State of New York | ATTN: PAUL J. HANLY, JR, PAUL J. HANLY, JR., SIMMONS HANLY CONROY LLC - 112 MADISON AVENUE, 112 Madison Avenue | NEW YORK | NY | 10016 | |
| 7097301 | State of New York | ATTN: PAUL J. HANLY, JR., SIMMONS HANLY CONROY LLC, 112 MADISON AVENUE - 7TH FLOOR, 7th Floor | NEW YORK | NY | 10016 | |
| 7097306 | State of New York | ATTN: PAUL J. NAPOLI, 400 BROADHOLLOW ROAD, SUITE 305 | MELVILLE | NY | 11747 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7097326 | State of New York | ATTN: PAUL J. NAPOLI, NAPOLI SHKOLNIK PLLC, 360 LEXINGTON AVENUE - ELEVENTH FLOOR, Eleventh Floor | NEW YORK | NY | 10017 | |
| 7586498 | STATE OF NEW YORK | ATTN: RICHARD C. MITCHELL, CNTY ATTORNEY, OSWEGO COUNTY ATTORNEY, 46 EAST BRIDGE STREET | OSWEGO | NY | 13126 | |
| 7097357 | State of New York | Attn: Richard C. Mitchell, County Attorney, Oswego County Attorney, 46 East Bridge Street | Oswego | NY | 13126 | |
| 7097345 | State of New York | ATTN: RICHARD KROEGER, SIMMONS HANLY CONROY LLC, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 7097347 | State of New York | ATTN: ROBERT FITZSIMMONS, COLUMBIA COUNTY ATTORNEY, 401 STATE STREET - 2B, 2B | HUDSON | NY | 12534 | |
| 7586493 | STATE OF NEW YORK | ATTN: ROBERT FITZSIMMONS, CNTY ATTORNEY, COUNTY OF COLUMBIA, 401 STATE STREET - SUITE 2B | HUDSON | NY | 12534 | |
| 7097342 | State of New York | Attn: Robert Fitzsimmons, County Attorney, County of Columbia, 401 State Street, Suite 2B | Hudson | NY | 12534 | |
| 7097300 | State of New York | ATTN: SALVATORE C. BADALA, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |
| 7097305 | State of New York | ATTN: SARAH S. BURNS, SARAH S. BURNS, SIMMONS HANLY CONROY LLC - ONE COURT STREET, One Court Street | ALTON | IL | 62002 | |
| 7097302 | State of New York | ATTN: SARAH S. BURNS, SIMMONS HANLY CONROY LLC, ONE COURT STREET | ALTON | IL | 62002 | |
| 7097349 | State of New York | ATTN: SCOTT ELLIOT SMITH, SCOTT ELLIOT SMITH LPA, 5003 HORIZONS DRIVE - SUITE 200, Suite 200 | COLUMBUS | OH | 43220 | |
| 7097299 | State of New York | ATTN: SHAYNA E. SACKS, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |
| 7586501 | STATE OF NEW YORK | ATTN: STEPHEN D. BUTTON, CNTY ATTORNEY, STEPHEN D. BUTTON, COUNTY ATTORNEY, 48 COURT STREET | CANTON | NY | 13617 | |
| 7097323 | State of New York | Attn: Stephen D. Button, County Attorney, Stephen D. Button, County Attorney, 48 Court Street | Canton | NY | 13617 | |
| 7586475 | STATE OF NEW YORK | ATTN: STEVEN J. GETMAN, SCHUYLER CNTY ATTORNEY, SCHUYLER COUNTY ATTORNEY, 105 NINTH STREET, UNIT 5 | WATKINS GLEN | NY | 14891 | |
| 7097318 | State of New York | Attn: Steven J. Getman, Schuyler County Attorney, Schuyler County Attorney, 105 Ninth Street, Unit 5 | Watkins Glen | NY | 14891 | |
| 7097303 | State of New York | ATTN: STUART D. BAKER, ESQ., STUART D. BAKER ESQ., NORTON ROSE FULBRIGHT US LLP, 1301 AVENUE OF THE AMERICAS | NEW YORK | NY | 10019-6022 | |
| 7096873 | State of New York | ATTN: THOMAS I. SHERIDAN, III, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 7097307 | State of New York | ATTN: THOMAS I. SHERIDAN, III, SIMMONS HANLY CONROY LLC, 112 MADISON AVENUE - 7TH FLOOR, 7th Floor | NEW YORK | NY | 10016 | |
| 7097311 | State of New York | ATTN: THOMAS I. SHERIDAN, III, THOMAS I. SHERIDAN, III, SIMMONS HANLY CONROY LLC - 112 MADISON AVENUE, 112 Madison Avenue | NEW YORK | NY | 10016 | |
| 7097350 | State of New York | ATTN: TONYA JENERETTE, CORPORATION COUNSEL OF THE CITY OF NEW YORK, ATTORNEY FOR PLAINTIFF THE CITY OF NEW YORK, 100 CHURCH STREET | NEW YORK | NY | 10007 | |
| 7097355 | State of New York | ATTN: VINCENT J MESSINA, SINNREICH KOSAKOFF & MESSINA, LLP, 267 CARLETON AVENUE - SUITE 301, Suite 301 | CENTRAL ISLIP | NY | 11722 | |
| 7097348 | State of New York | ATTN: ZACHARY W. CARTER, CORPORATION COUNSEL OF THE CITY OF NEW YORK, CORPORATION COUNSEL OF THE CITY OF NEW YORK, ATTORNEY FOR PLAINTIFF THE CITY OF NEW YORK, 100 CHURCH STREET | NEW YORK | NY | 10007 | |
| 7097310 | State of New York | SIMMONS HANLY CONROY LLC, ATTN: ANDREA BIERSTEIN, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7091211 | State of New York | Steve W. Berman, Hagens, Berman Sobol, Shapiro - Seattle, 1301 Second Avenue, Ste. 2000 | Seattle | WA | 98101 | |
| 10439901 | State of New York; New York State Department of Financial Services | Andrew M. Troop, Pillsbury Winthrop Shaw Pittman LLP, 31 W. 52nd Street | New York | NY | 10019 | |
| 10439901 | State of New York; New York State Department of Financial Services | Linda Donahue, One State Street, 31 W. 52nd Street | New York | NY | 10004 | |
| 10439901 | State of New York; New York State Department of Financial Services | M. Umair Khan, 28 Liberty Street | New York | NY | 10005 | |
| 10439901 | State of New York; New York State Department of Financial Services | The Hon. Melanie Cyganowski (Ret.), Otterbourg P.C., 230 Park Avenue | New York | NY | 10169 | |
| 7083057 | STATE OF NJ | 225 West State Street - 2nd Floor | Trenton | NJ | 08625 | |
| 10439902 | State of North Carolina | Andrew M. Troop, Pillsbury Winthrop Shaw Pittman LLP, 31 W. 52nd Street | New York | NY | 10019 | |
| 10439902 | State of North Carolina | Daniel P. Mosteller, Special Deputy Attorney General, 114 West Edenton Street; P.O. Box 629 | Raleigh | NC | 27602 | |
| 7091212 | State of North Carolina | Steve W. Berman, Hagens, Berman Sobol, Shapiro - Seattle, 1301 Second Avenue, Ste. 2000 | Seattle | WA | 98101 | |
| 10439902 | State of North Carolina | The Hon. Melanie Cyganowski (Ret.), Otterbourg P.C., 230 Park Avenue | New York | NY | 10169 | |
| 7586098 | STATE OF NORTH CAROLINA, EX REL. JOSH STEIN, ATTORNEY GENERAL | ATTN: AG, LEGAL SERVICES DIVISION, 9001 MAIL SERVICE CENTER | RALEIGH | NC | 27699-9001 | |
| 6180728 | State of North Carolina, ex rel. Joshua H. Stein, Attorney General | Attn: Attorney General, Legal Services Division, 9001 Mail Service Center | Raleigh | NC | 27699-9001 | |
| 10439903 | State of North Dakota | Andrew M. Troop, Pillsbury Winthrop Shaw Pittman LLP, 31 W. 52nd Street | New York | NY | 10019 | |
| 10439903 | State of North Dakota | Parrell D. Grossman, Assistant Attorney General, Elin S. Alm, Assistant Attorney General, 1050 E Interstate Ave, Ste 200 | Bismarck | ND | 58503-5574 | |
| 7091213 | State of North Dakota | Steve W. Berman, Hagens, Berman Sobol, Shapiro - Seattle, 1301 Second Avenue, Ste. 2000 | Seattle | WA | 98101 | |
| 10439903 | State of North Dakota | The Hon. Melanie Cyganowski (Ret.), Otterbourg P.C., 230 Park Avenue | New York | NY | 10169 | |
| 7586083 | STATE OF NORTH DAKOTA, EX REL. WAYNE STENEHJEM, ATTORNEY GENERAL | ATTN: WAYNE STENEHJEM, STATE OF NORTH DAKOTA AG, STATE CAPITOL - 600 E. BOULEVARD AVENUE | BISMARCK | ND | 58505-0040 | |
| 6180729 | State of North Dakota, ex rel. Wayne Stenehjem, Attorney General | Attn: Wayne Stenehjem, State of North Dakota Attorney General, State Capitol, 600 E. Boulevard Avenue | Bismarck | ND | 58505-0040 | |
| 10439904 | State of Ohio | Andrew M. Troop, Pillsbury Winthrop Shaw Pittman LLP, 31 W. 52nd Street | New York | NY | 10019 | |
| 10439904 | State of Ohio | Jonathan D. Blanton, Deputy Attorney General for Major Litigation, 30 East Broad St., 17th floor | Columbus | OH | 43215 | |
| 7091214 | State of Ohio | Steve W. Berman, Hagens, Berman Sobol, Shapiro - Seattle, 1301 Second Avenue, Ste. 2000 | Seattle | WA | 98101 | |
| 10439904 | State of Ohio | The Hon. Melanie Cyganowski (Ret.), Otterbourg P.C., 230 Park Avenue | New York | NY | 10169 | |
| 7083267 | State Of Ohio Board Of Pharmacy | 77 S HIGH ST, 17TH FLOOR | COLUMBUS | OH | 43215-6126 | |
| 7091215 | State of Ohio Board of Pharmacy | James T. Wakley, Office of the Attorney General - East Broad Street, 26th Floor, 30 East Broad Street | Columbus | OH | 43215 | |
| 7586371 | STATE OF OHIO EX REL. | ATTN: DAVE YOST, STATE OF OHIO AG, STATE OFFICE TOWER, 30 E. BROAD ST. | COLUMBUS | OH | 43266-0410 | |
| 7095555 | STATE OF OHIO EX REL. | Attn: Dave Yost, State of Ohio Attorney General, State Office Tower, 30 E. Broad St. | Columbus | OH | 43266-0410 | |
| 7586376 | STATE OF OHIO EX REL. | ATTN: GOV OF OHIO, GOVERNOR'S OFFICE, RIFFE CENTER, 30TH FLOOR - 77 SOUTH HIGH STREET | COLUMBUS | OH | 43215-6117 | |
| 7095554 | STATE OF OHIO EX REL. | Attn: Governor of Ohio, Governor's Office, Riffe Center, 30th Floor, 77 South High Street | Columbus | OH | 43215-6117 | |
| 6182225 | State of Ohio ex rel., Prosecuting Attorney for Summit County, Sherri Bevan Walsh | ATTN: PROSECUTOR, SUMMIT COUNTY PROSECUTOR'S OFFICE, 175 SOUTH MAIN STREET | AKRON | OH | 44308 | |
| 7584957 | STATE OF OHIO EX REL., PROSECUTING ATTORNEY OF CUYAHOGA COUNTY, MICHAEL C. O'MALLEY | ATTN: PROSECUTING ATTORNEY OF CUYAHOGA CNTY, THEJUSTICE CENTER, COURTS TOWER, 1200 ONTARIO STREET - 9TH FLOOR | CLEVELAND | OH | 44113 | |
| 6182227 | State of Ohio ex rel., Prosecuting Attorney of Cuyahoga County, Michael C. O'Malley | Attn: Prosecuting Attorney of Cuyahoga County, TheJustice Center, Courts Tower, 1200 Ontario Street, 9th Floor | Cleveland | OH | 44113 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7584805 | STATE OF OHIO, EX REL. DAVID YOST, OHIO ATTORNEY GENERAL | ATTN: DAVE YOST, STATE OF OHIO AG, STATE OFFICE TOWER, 30 E. BROAD ST. | COLUMBUS | OH | 43266-0410 | |
| 6180730 | State of Ohio, ex rel. David Yost, Ohio Attorney General | Attn: Dave Yost, State of Ohio Attorney General, State Office Tower, 30 E. Broad St. | Columbus | OH | 43266-0410 | |
| 7092438 | STATE OF OKLAHOMA | OFFICE OF ATTORNEY GENERAL | OKLAHOMA CITY | OK | 73105 | |
| 7584827 | STATE OF OKLAHOMA, EX REL. MIKE HUNTER OHIO ATTORNEY GENERAL | ATTN: AG FOR THE STATE OF OKLAHOMA, HUNTER, MIKE, 313 NE 21ST STREET | OKLAHOMA CITY | OK | 73105 | |
| 7139406 | State of Oklahoma, ex rel. Mike Hunter Ohio Attorney General | Attn: Attorney General for the State of Oklahoma, Hunter, Mike, 313 NE 21ST STREET | Oklahoma City | OK | 73105 | |
| 7584826 | STATE OF OKLAHOMA, EX REL. MIKE HUNTER OHIO ATTORNEY GENERAL | ATTN: MIKE HUNTER, STATE OF OKLAHOMA AG, 313 NE 21ST STREET | OKLAHOMA CITY | OK | 73105 | |
| 7096882 | State of Oklahoma, ex rel. Mike Hunter Ohio Attorney General | Attn: Mike Hunter, State of Oklahoma Attorney General, 313 NE 21st Street | Oklahoma City | OK | 73105 | |
| 7096879 | State of Oklahoma, ex rel. Mike Hunter Ohio Attorney General | BECKWORTH, BRADLEY E., NIX, PATTERSON & ROACH, LLP, 512 N BROADWAY AVE STE 200 | OKLAHOMA CITY | OK | 73102 | |
| 7096881 | State of Oklahoma, ex rel. Mike Hunter Ohio Attorney General | BURRAGE, MICHAEL, WHITTEN BURRAGE, 512 N BROADWAY AVE STE 300 | OKLAHOMA CITY | OK | 73102 | |
| 7096878 | State of Oklahoma, ex rel. Mike Hunter Ohio Attorney General | COFFEE, GLENN, GLENN COFFEE & ASSOCIATES PLLC, 915 N ROBINSON AVE | OKLAHOMA CITY | OK | 73102 | |
| 7096880 | State of Oklahoma, ex rel. Mike Hunter Ohio Attorney General | TRACY SCHUMAKER, SCHUMACHER & STANLEY PLLC, 114 E. MAIN STREET | NORMAN | OK | 73072 | |
| 10439905 | State of Oregon | Andrew M. Troop, Pillsbury Winthrop Shaw Pittman LLP, 31 W. 52nd Street | New York | NY | 10019 | |
| 10439905 | State of Oregon | David A. Hart, Assistant Attorney in Charge, 100 SW Market Street | Portland | OR | 97201 | |
| 7091216 | State of Oregon | Steve W. Berman, Hagens, Berman Sobol, Shapiro - Seattle, 1301 Second Avenue, Ste. 2000 | Seattle | WA | 98101 | |
| 10439905 | State of Oregon | The Hon. Melanie Cyganowski (Ret.), Otterbourg P.C., 230 Park Avenue | New York | NY | 10169 | |
| 7092605 | State of Oregon Board of Pharmacy | 800 NE Oregon St., Suite 150 | Portland | OR | 97232 | |
| 7586665 | STATE OF OREGON, EX REL. ELLEN F. ROSENBLUM, ATTORNEY GENERAL FOR THE STATE OF OREGON | ATTN: AG, OREGON DEPARTMENT OF JUSTICE, 1162 COURT STREET NE | SALEM | OR | 97301-4096 | |
| 6181699 | State of Oregon, ex rel. Ellen F. Rosenblum, Attorney General for the State of Oregon | Attn: Attorney General, Oregon Department of Justice, 1162 Court Street NE | Salem | OR | 97301-4096 | |
| 7587298 | STATE OF OREGON, EX REL. ELLEN F. ROSENBLUM, ATTORNEY GENERAL FOR THE STATE OF OREGON | ATTN: ELLEN F. ROSENBLUM, STATE OF OREGON AG, JUSTICE BLDG., 1162 COURT ST., NE | SALEM | OR | 97301 | |
| 6181700 | State of Oregon, ex rel. Ellen F. Rosenblum, Attorney General for the State of Oregon | Attn: Ellen F. Rosenblum, State of Oregon Attorney General, Justice Bldg., 1162 Court St., NE | Salem | OR | 97301 | |
| 7091217 | State of Pennsylvania | Steve W. Berman, Hagens, Berman Sobol, Shapiro - Seattle, 1301 Second Avenue, Ste. 2000 | Seattle | WA | 98101 | |
| 7083268 | State Of Rhode Island | 235 PROMENADE ST | PROVIDENCE | RI | 02908 | |
| 10439907 | State of Rhode Island | Andrew M. Troop, Pillsbury Winthrop Shaw Pittman LLP, 31 W. 52nd Street | New York | NY | 10019 | |
| 7077027 | STATE OF RHODE ISLAND | DEPARTMENT OF HEALTH | PROVIDENCE | RI | 02901 | |
| 7077051 | STATE OF RHODE ISLAND | DIVN OF OSHA ELEVATOR UNIT | CRANSTON | RI | 02920 | |
| 10439907 | State of Rhode Island | Neil F.X. Kelly, Assistant Attorney General, 150 South Main Street | Providence | RI | 02903 | |
| 7076607 | STATE OF RHODE ISLAND | OCCUPATIONAL SAFETY-BOILER UNIT | CRANSTON | RI | 02920-0942 | |
| 7091218 | State of Rhode Island | Steve W. Berman, Hagens, Berman Sobol, Shapiro - Seattle, 1301 Second Avenue, Ste. 2000 | Seattle | WA | 98101 | |
| 10439907 | State of Rhode Island | The Hon. Melanie Cyganowski (Ret.), Otterbourg P.C., 230 Park Avenue | New York | NY | 10169 | |
| 11200621 | State of Rhode Island Department of Health | 3 Capitol Hill | Providence | RI | 02908 | |
| 7074928 | STATE OF RHODE ISLAND EDS | P.O. BOX 2006 | WARWICK | RI | 02887-2006 | |
| 7586322 | STATE OF RHODE ISLAND, BY AND THROUGH PETER NERONHA, ATTORNEY GENERAL | ATTN: PETER F. NERONHA, STATE OF RHODE ISLAND AG, 150 S. MAIN ST. | PROVIDENCE | RI | 02903 | |
| 6180733 | State of Rhode Island, by and through Peter Neronha, Attorney General | Attn: Peter F. Neronha, State of Rhode Island Attorney General, 150 S. Main St. | Providence | RI | 02903-0000 | |
| 10439908 | State of South Carolina | Andrew M. Troop, Pillsbury Winthrop Shaw Pittman LLP, 31 W. 52nd Street | New York | NY | 10019 | |
| 10439908 | State of South Carolina | Annemarie B. Mathews, P.O. Box 11549 | Columbia | SC | 29211-1549 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7091219 | State of South Carolina | Steve W. Berman, Hagens, Berman Sobol, Shapiro - Seattle, 1301 Second Avenue, Ste. 2000 | Seattle | WA | 98101 | |
| 10439908 | State of South Carolina | The Hon. Melanie Cyganowski (Ret.), Otterbourg P.C., 230 Park Avenue | New York | NY | 10169 | |
| 7584838 | STATE OF SOUTH CAROLINA, EX REL. ALAN WILSON ATTORNEY GENERAL | ATTN: AG, REMBERT DENNIS BLDG, 1000 ASSEMBLY STREET - ROOM 519 | COLUMBIA | SC | 29201 | |
| 7584842 | STATE OF SOUTH CAROLINA, EX REL. ALAN WILSON ATTORNEY GENERAL | ATTN: ALAN WILSON, OFFICE OF THE AG, ATTORNEY GENERAL - P.O. BOX 11549 | COLUMBIA | SC | 29211 | |
| 7096974 | State of South Carolina, ex rel. Alan Wilson Attorney General | Attn: Alan Wilson, Office of the Attorney General, Attorney General, Post Office Box 11549 | Columbia | SC | 29211 | |
| 6180734 | State of South Carolina, ex rel. Alan Wilson Attorney General | Attn: Attorney General, Rembert Dennis Building, 1000 Assembly Street, Room 519 | Columbia | SC | 29201 | |
| 7584841 | STATE OF SOUTH CAROLINA, EX REL. ALAN WILSON ATTORNEY GENERAL | C. HAVIRD JONES, JR., OFFICE OF THE AG, SENIOR ASSISTANT DEPUTY ATTORNEY GENERAL, P.O. BOX 11549 | COLUMBIA | SC | 29211 | |
| 7096977 | State of South Carolina, ex rel. Alan Wilson Attorney General | C. Havird Jones, Jr., Office of the Attorney General, Senior Assistant Deputy Attorney General, Post Office Box 11549 | Columbia | SC | 29211 | |
| 7096981 | State of South Carolina, ex rel. Alan Wilson Attorney General | DAVID A. BENNER, MOTLEY RICE LLC, 401 9TH STREET NORTHWEST - SUITE 1001, Suite 1001 | WASHINGTON | DC | 20004 | |
| 7096987 | State of South Carolina, ex rel. Alan Wilson Attorney General | JAMES E. SMITH, JR., JAMES E. SMITH, JR., PA, PO BOX 50333 | COLUMBIA | SC | 29250-0333 | |
| 7584840 | STATE OF SOUTH CAROLINA, EX REL. ALAN WILSON ATTORNEY GENERAL | JARED Q. LIBET, OFFICE OF THE AG, ASSISTANT DEPUTY ATTORNEY GENERAL, P.O. BOX 11549 | COLUMBIA | SC | 29211 | |
| 7096978 | State of South Carolina, ex rel. Alan Wilson Attorney General | Jared Q. Libet, Office of the Attorney General, Assistant Deputy Attorney General, Post Office Box 11549 | Columbia | SC | 29211 | |
| 7096982 | State of South Carolina, ex rel. Alan Wilson Attorney General | JOSEPH F. RICE, MOTLEY RICE LLC, 28 BRIDGESIDE BOULEVARD | MOUNT PLEASANT | SC | 29464 | |
| 7096980 | State of South Carolina, ex rel. Alan Wilson Attorney General | LINDA SINGER, MOTLEY RICE LLC, 401 9TH STREET NORTHWEST - SUITE 1001, Suite 1001 | WASHINGTON | DC | 20004 | |
| 7096984 | State of South Carolina, ex rel. Alan Wilson Attorney General | LISA M. SALTZBURG, MOTLEY RICE LLC, 28 BRIDGESIDE BOULEVARD | MOUNT PLEASANT | SC | 29464 | |
| 7096983 | State of South Carolina, ex rel. Alan Wilson Attorney General | MARLON E. KIMPSON, MOTLEY RICE LLC, 28 BRIDGESIDE BOULEVARD | MOUNT PLEASANT | SC | 29464 | |
| 7096986 | State of South Carolina, ex rel. Alan Wilson Attorney General | MICHAEL A. TIMBES, THURMOND, KIRCHNER & TIMBES, PA, 210 NEWBERRY STREET, NORTHWEST | AIKEN | SC | 29801 | |
| 7096985 | State of South Carolina, ex rel. Alan Wilson Attorney General | PAUL R. THURMOND, THURMOND, KIRCHNER & TIMBES, PA, 210 NEWBERRY STREET, NORTHWEST | AIKEN | SC | 29801 | |
| 7584844 | STATE OF SOUTH CAROLINA, EX REL. ALAN WILSON ATTORNEY GENERAL | REBECCA MCCORMACK, OFFICE OF THE AG, ASSISTANT ATTORNEY GENERAL, P.O. BOX 11549 | COLUMBIA | SC | 29211 | |
| 7096979 | State of South Carolina, ex rel. Alan Wilson Attorney General | Rebecca McCormack, Office of the Attorney General, Assistant Attorney General, Post Office Box 11549 | Columbia | SC | 29211 | |
| 7584839 | STATE OF SOUTH CAROLINA, EX REL. ALAN WILSON ATTORNEY GENERAL | ROBERT D. COOK, OFFICE OF THE AG, SOLICITOR GENERAL - P.O. BOX 11549 | COLUMBIA | SC | 29211 | |
| 7096976 | State of South Carolina, ex rel. Alan Wilson Attorney General | Robert D. Cook, Office of the Attorney General, Solicitor General, Post Office Box 11549 | Columbia | SC | 29211 | |
| 7584843 | STATE OF SOUTH CAROLINA, EX REL. ALAN WILSON ATTORNEY GENERAL | W. JEFFREY YOUNG, OFFICE OF THE AG, CHIEF DEPUTY ATTORNEY GENERAL - P.O. BOX 11549 | COLUMBIA | SC | 29211 | |
| 7096975 | State of South Carolina, ex rel. Alan Wilson Attorney General | W. Jeffrey Young, Office of the Attorney General, Chief Deputy Attorney General, Post Office Box 11549 | Columbia | SC | 29211 | |
| 10439909 | State of South Dakota | Andrew M. Troop, Pillsbury Winthrop Shaw Pittman LLP, 31 W. 52nd Street | New York | NY | 10019 | |
| 10439909 | State of South Dakota | Philip D. Carlson, Assistant Attorney General, Consumer Protection Division, Office of the South Dakota Attorney General, 1302 E. Hwy. 14, Ste. 1 | Pierre | SD | 57501 | |
| 10439909 | State of South Dakota | The Hon. Melanie Cyganowski (Ret.), Otterbourg P.C., 230 Park Avenue | New York | NY | 10169 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7585606 | STATE OF SOUTH DAKOTA, EX REL. JASON RAVNSBORG, SOUTH DAKOTA ATTORNEY GENERAL | ATTN: JASON RAVNSBORG, STATE OF SOUTH DAKOTA AG, 1302 EAST HIGHWAY 14, SUITE 1 | PIERRE | SD | 57501-8501 | |
| 6180735 | State of South Dakota, ex rel. Jason Ravnsborg, South Dakota Attorney General | Attn: Jason Ravnsborg, State of South Dakota Attorney General, 1302 East Highway 14, Suite 1 | Pierre | SD | 57501-8501 | |
| 10517595 | State of Tennessee ex rel. Barry Staubus, 2nd Judicial District, District Attorney General | Branstetter, Stranch & Jennings, PLLC, J. Gerard Stranch IV, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10517595 | State of Tennessee ex rel. Barry Staubus, 2nd Judicial District, District Attorney General | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 7074979 | STATE OF TENNESSEE | 729 CHURCH ST 1ST FL | NASHVILLE | TN | 37243-2301 | |
| 10439910 | State of Tennessee | Andrew M. Troop, Pillsbury Winthrop Shaw Pittman LLP, 31 W. 52nd Street | New York | NY | 10019 | |
| 10439910 | State of Tennessee | Gill R. Geldreich, P.O. Box 20207 | Nashville | TN | 37202 | |
| 7091220 | State of Tennessee | Steve W. Berman, Hagens, Berman Sobol, Shapiro - Seattle, 1301 Second Avenue, Ste. 2000 | Seattle | WA | 98101 | |
| 10439910 | State of Tennessee | The Hon. Melanie Cyganowski (Ret.), Otterbourg P.C., 230 Park Avenue | New York | NY | 10169 | |
| 7584544 | STATE OF TENNESSEE EX REL. BARRY STAUBUS | ATTN: DISTRICT ATTORNEY, SULLIVAN CNTY JUSTIC CENTER, 140 BLOUNTVILLE BYPASS, P.O. BOX 526 | BLOUNTVILLE | TN | 37617 | |
| 7150004 | State of Tennessee ex rel. Barry Staubus | Attn: District Attorney, Sullivan county Justice Center, 140 Blountville Bypass, PO Box 526 | Blountville | TN | 37617 | |
| 10506704 | State of Tennessee ex rel. Brent Cooper, 22nd Judicial District, District Attorney General | Branstetter, Stranch & Jennings, PLLC, J. Gerard Stranch IV, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10506704 | State of Tennessee ex rel. Brent Cooper, 22nd Judicial District, District Attorney General | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10518359 | State of Tennessee ex rel. Bryant Dunaway, 13th Judicial District, District Attorney General | Branstetter, Strach & Jennings, PLLC, J. Gerard Stranch IV, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10518359 | State of Tennessee ex rel. Bryant Dunaway, 13th Judicial District, District Attorney General | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10518071 | State of Tennessee ex rel. Charme Allen, 6th Judicial District, District Attorney General | Branstetter, Strach & Jennings, PLLC, J. Gerard Stranch IV, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10518071 | State of Tennessee ex rel. Charme Allen, 6th Judicial District, District Attorney General | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10517590 | State of Tennessee ex rel. Dan Armstrong, 3rd Judicial District, District Attorney General | Branstetter, Strach & Jennings, PLLC, Attorney J. Gerard Stranch IV, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10517590 | State of Tennessee ex rel. Dan Armstrong, 3rd Judicial District, District Attorney General | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10514189 | State of Tennessee ex rel. Dave Clark, 7th Judicial District, District Attorney General | Branstetter, Stranch & Jennings, PLLC, Attorney J. Gerard Stranch IV, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10514189 | State of Tennessee ex rel. Dave Clark, 7th Judicial District, District Attorney General | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10517261 | State of Tennessee ex rel. Jared Effler, 8th Judicial District, District Attorney General | Godfrey & Kahn S.C., Attroney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10517261 | State of Tennessee ex rel. Jared Effler, 8th Judicial District, District Attorney General | J. Gerard Stranch IV, Attorney, Branstetter, Strach & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10518275 | State of Tennessee ex rel. Jennings Jones, 16th Judicial District, District Attorney General | Branstetter, Strach & Jennings, PLLC, Attorney J. Gerard Stranch IV, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10518275 | State of Tennessee ex rel. Jennings Jones, 16th Judicial District, District Attorney General | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10518536 | State of Tennessee ex rel. Jimmy Dunn, 4th Judicial District, District Attorney General | Branstetter, Strach & Jennings, PLLC, Attorney J. Gerard Stranch IV, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10518536 | State of Tennessee ex rel. Jimmy Dunn, 4th Judicial District, District Attorney General | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10517444 | State of Tennessee ex rel. Ken Baldwin, 1st Judicial District, District Attorney General | Branstetter, Strach & Jennings, PLLC, Attorney J. Gerard Stranch IV, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10517444 | State of Tennessee ex rel. Ken Baldwin, 1st Judicial District, District Attorney General | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10518131 | State of Tennessee ex rel. Lisa S. Zavagiannis, 31st Judicial District, District Attorney General | Branstetter, Strach & Jennings, PLLC, J. Gerard Stranch IV, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10518131 | State of Tennessee ex rel. Lisa S. Zavagiannis, 31st Judicial District, District Attorney General | Godfrey & Kahn S.C., Attroney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10517691 | State of Tennessee ex rel. Mike Taylor, 12th Judicial Attorney General | Godfrey & Kahn S.C., Attroney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10517691 | State of Tennessee ex rel. Mike Taylor, 12th Judicial Attorney General | J. Gerard Stranch IV, Branstetter, Strach & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10518310 | State of Tennessee ex rel. Robert Carter, 17th Judicial District, District Attorney General | Branstetter, Stranch & Jennings, PLLC, Attorney J. Gerard Stranch IV, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10518310 | State of Tennessee ex rel. Robert Carter, 17th Judicial District, District Attorney General | Godfrey & Kahn S.C., Attroney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10517768 | State of Tennessee ex rel. Russell Johnson, 9th Judicial District, District Attorney General | Branstetter, Strach & Jennings, PLLC, J. Gerard Stranch IV, Attorney, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10517768 | State of Tennessee ex rel. Russell Johnson, 9th Judicial District, District Attorney General | Godfrey & Kahn S.C., Attroney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10499427 | State of Tennessee ex rel. Stephen Crump, 10th Judicial District, District Attorney General | Branstetter, Strach & Jennings, PLLC, J. Gerard Stranch IV, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10499427 | State of Tennessee ex rel. Stephen Crump, 10th Judicial District, District Attorney General | Godfrey & Kahn S.C., Attroney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 7149833 | State of Tennessee ex rel. Tony Clark | ATTN: DISTRICT ATTORNEY, GEORGE P JAYNES JUSTICE CENTER, 108 WEST JACKSON BOULEVARD | JONESBOROUGH | TN | 37659 | |
| 7586092 | STATE OF TENNESSEE, EX REL HERBERT H. SLATERY III, ATTORNEY GENERAL AND REPORTER | ATTN: HERBERT H. SLATERY III, STATE OF TENNESSEE AG, 425 5TH AVENUE NORTH | NASHVILLE | TN | 37243 | |
| 6180736 | State of Tennessee, ex rel Herbert H. Slatery III, Attorney General and Reporter | Attn: Herbert H. Slatery III, State of Tennessee Attorney General, 425 5th Avenue North | Nashville | TN | 37243 | |
| 10439911 | State of Texas | Andrew M. Troop, Pillsbury Winthrop Shaw Pittman LLP, 31 W. 52nd Street | New York | NY | 10019 | |
| 7586091 | STATE OF TEXAS | ATTN: KEN PAXTON, STATE OF TEXAS AG, CAPITOL STATION - P.O.BOX 12548 | AUSTIN | TX | 78711-2548 | |
| 6180737 | State of Texas | Attn: Ken Paxton, State of Texas Attorney General, Capitol Station, P.O.Box 12548 | Austin | TX | 78711-2548 | |
| 10439911 | State of Texas | Paul Singer, 209 W 14th Street | Austin | TX | 78701 | |
| 7091221 | State of Texas | Steve W. Berman, Hagens, Berman Sobol, Shapiro - Seattle, 1301 Second Avenue, Ste. 2000 | Seattle | WA | 98101 | |
| 10439911 | State of Texas | The Hon. Melanie Cyganowski (Ret.), Otterbourg P.C., 230 Park Avenue | New York | NY | 10169 | |
| 10439912 | State of Utah | Andrew M. Troop, Pillsbury Winthrop Shaw Pittman LLP, 31 W. 52nd Street | New York | NY | 10019 | |
| 7586193 | STATE OF UTAH | ATTN: SEAN REYES, STATE OF UTAH AG, STATE CAPITOL, RM. 236 | SALT LAKE CITY | UT | 84114-0810 | |
| 7097146 | State of Utah | Attn: Sean Reyes, State of Utah Attorney General, State Capitol, Rm. 236 | Salt Lake City | UT | 84114-0810 | |
| 10439912 | State of Utah | Kevin McLean, 160 East 300 South, 5th Floor, PO Box 140872 | Salt Lake City | UT | 84114-0872 | |
| 10439912 | State of Utah | The Hon. Melanie Cyganowski (Ret.), Otterbourg P.C., 230 Park Avenue | New York | NY | 10169 | |
| 7076711 | STATE OF VERMONT | 109 STATE ST | MONTPELIER | VT | 05602 | |
| 7075872 | STATE OF VERMONT | 312 HURRICANE LANE STE 201 | WILLISTON | VT | 05495-2087 | |
| 10439913 | State of Vermont | Andrew M. Troop, Pillsbury Winthrop Shaw Pittman LLP, 31 W. 52nd Street | New York | NY | 10019 | |
| 7586649 | STATE OF VERMONT | ATTN: TJ DONOVAN, STATE OF VERMONT AG, 109 STATE ST. | MONTPELIER | VT | 05609-1001 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6182065 | State of Vermont | Attn: TJ Donovan, State of Vermont Attorney General, 109 State St. | Montpelier | VT | 05609-1001 | |
| 10439913 | State of Vermont | Jill S. Abrams Director, Consumer Protection Division, 109 State Street | Montpelier | VT | 05609 | |
| 7586647 | STATE OF VERMONT | JOSHUA DIAMOND, DEPUTY AG, 109 STATE STREET | MONTPELIER | VT | 05609 | |
| 7097147 | State of Vermont | Joshua Diamond, Deputy Attorney General, 109 State Street | Montpelier | VT | 05609 | |
| 10439913 | State of Vermont | The Hon. Melanie Cyganowski (Ret.), Otterbourg P.C., 230 Park Avenue | New York | NY | 10169 | |
| 7097149 | State of Vermont | THOMAS J. DONOVAN JR., 109 STATE STREET | MONTPELIER | VT | 05609 | |
| 7091222 | State of Virginia | Steve W. Berman, Hagens, Berman Sobol, Shapiro - Seattle, 1301 Second Avenue, Ste. 2000 | Seattle | WA | 98101 | |
| 10439914 | State of Washington | Andrew M. Troop, Pillsbury Winthrop Shaw Pittman LLP, 31 W. 52nd Street | New York | NY | 10019 | |
| 7584895 | STATE OF WASHINGTON | ATTN: BOB FERGUSON, STATE OF WASHINGTON AG, 1125 WASHINGTON ST. SE - P.O. BOX 40100 | OLYMPIA | WA | 98504-0100 | |
| 6180744 | State of Washington | Attn: Bob Ferguson, State of Washington Attorney General, 1125 Washington St. SE, P.O. Box 40100 | Olympia | WA | 98504-0100 | |
| 7584137 | STATE OF WASHINGTON | OFFICE OF THE AG, 1125 WASHINGTON ST SE, P.O. BOX 40100 | OLYMPIA | WA | 98504 | |
| 7083269 | State of Washington | Office of the Attorney General, 1125 Washington St SE, P.O. Box 40100 | Olympia | WA | 98504 | |
| 7091223 | State of Washington | Steve W. Berman, Hagens, Berman Sobol, Shapiro - Seattle, 1301 Second Avenue, Ste. 2000 | Seattle | WA | 98101 | |
| 10439914 | State of Washington | Tad Robinson O'Neill, Assistant Attorney General, 800 Fifth Ave, Suite 200 | Seattle | WA | 98104 | |
| 10439914 | State of Washington | The Hon. Melanie Cyganowski (Ret.), Otterbourg P.C., 230 Park Avenue | New York | NY | 10169 | |
| 10439916 | State of West Virginia | Andrew M. Troop, Pillsbury Winthrop Shaw Pittman LLP, 31 W. 52nd Street | New York | NY | 10019 | |
| 10439916 | State of West Virginia | Ann L. Haight, 812 Quarrier Street, First Floor; P.O. Box 1789 | Charleston | WV | 25326-1789 | |
| 7091224 | State of West Virginia | L. Lee Javins, II, Bucci Bailey & Javins, P.O. Box 3712 | Charleston | WV | 25337-3712 | |
| 7091225 | State of West Virginia | Taylor Matthew Norman, Bailey Javins & Carter, P.O. Box 3712 | Charleston | WV | 25337-3712 | |
| 10439916 | State of West Virginia | The Hon. Melanie Cyganowski (Ret.), Otterbourg P.C., 230 Park Avenue | New York | NY | 10169 | |
| 7091226 | State of West Virginia | Vaughn T. Sizemore, Office of the Attorney General, State Capitol / Building 1, Room E-26 | Charleston | WV | 25305 | |
| 7587295 | STATE OF WEST VIRGINIA, EX REL. PATRICK MORRISEY, ATTORNEY GENERAL | ATTN: PATRICK MORRISEY, STATE OF WEST VIRGINIA AG, STATE CAPITOL - 1900 KANAWHA BLVD. , E. | CHARLESTON | WV | 25305 | |
| 6180745 | State of West Virginia, ex rel. Patrick Morrisey, Attorney General | Attn: Patrick Morrisey, State of West Virginia Attorney General, State Capitol, 1900 Kanawha Blvd. , E. | Charleston | WV | 25305 | |
| 10439917 | State of Wisconsin | Andrew M. Troop, Pillsbury Winthrop Shaw Pittman LLP, 31 W. 52nd Street | New York | NY | 10019 | |
| 7587299 | STATE OF WISCONSIN | ATTN: ASSISTANT AG, 114 EAST STATE CAPITOL | MADISON | WI | 53702-7857 | |
| 6180747 | State of Wisconsin | Attn: Assistant Attorney General, 114 East State Capitol | Madison | WI | 53702-7857 | |
| 7587300 | STATE OF WISCONSIN | ATTN: JOSH KAUL, STATE OF WISCONSIN AG, WI DEPT. OF JUSTICE, STATE CAPITOL, ROOM 114 E., P.O. BOX 7857 | MADISON | WI | 53707-7857 | |
| 6180746 | State of Wisconsin | Attn: Josh Kaul, State of Wisconsin Attorney General, WI Dept. of Justice, State Capitol, Room 114 E., P.O. Box 7857 | Madison | WI | 53707-7857 | |
| 10439917 | State of Wisconsin | Laura E. McFarlane, Post Office Box 7857 | Madison | WI | 53707-7857 | |
| 10439917 | State of Wisconsin | The Hon. Melanie Cyganowski (Ret.), Otterbourg P.C., 230 Park Avenue | New York | NY | 10169 | |
| 7083270 | State Of Wisconsin Department Of Safety And Professional Services | 4822 MADISON YARDS WAY | MADISON | WI | 53705 | |
| 7092607 | State of Wisconsin, Department of Safety and Professional Services | 1400 E Washington Ave | Madison | WI | 53703 | |
| 7092606 | State of Wisconsin, Department of Safety and Professional Services | P.O. Box 8935 | Madison | WI | 53708 | |
| 10439918 | State of Wyoming | Andrew M. Troop, Pillsbury Winthrop Shaw Pittman LLP, 31 W. 52nd Street | New York | NY | 10019 | |
| 10439918 | State of Wyoming | Bridget Hill, 2320 Capitol Ave. | Cheyenne | WY | 82002 | |
| 7075000 | STATE OF WYOMING | DRUG REBATE PROGRAM | CHEYENNE | WY | 82003 | |
| 7091227 | State of Wyoming | Steve W. Berman, Hagens, Berman Sobol, Shapiro - Seattle, 1301 Second Avenue, Ste. 2000 | Seattle | WA | 98101 | |
| 10439918 | State of Wyoming | The Hon. Melanie Cyganowski (Ret.), Otterbourg P.C., 230 Park Avenue | New York | NY | 10169 | |
| 7586755 | STATE OF WYOMING, EX REL. BRIDGET HILL, ATTORNEY GENERAL | ATTN: BRIDGET HILL, STATE OF WYOMING AG, STATE CAPITOL BLDG. | CHEYENNE | WY | 82002 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6180748 | State of Wyoming, ex rel. Bridget Hill, Attorney General | Attn: Bridget Hill, State of Wyoming Attorney General, State Capitol Bldg. | Cheyenne | WY | 82002 | |
| 6180749 | State of Wyoming, ex rel. Bridget Hill, Attorney General | ATTN: SECRETARY OF STATE, 2020 CAREY AVENUE, SUITES 600 AND 700 | CHEYENNE | WY | 82002-0020 | |
| 7076915 | STATE STREET BANK & TRUST COMPANY | ONE LINCOLN ST | BOSTON | MA | 02111 | |
| 7084664 | STATE UNIVERSITY OF NEW YORK | SUNY @ STONYBROOK | STONY BROOK | NY | 11794 | |
| 7946407 | Name on file [1] | Address on file | | | | |
| 8306779 | Name on file [1] | Address on file | | | | |
| 7998828 | Name on file [1] | Address on file | | | | |
| 7084295 | STATER BROTHERS MARKET V#36889 | 301 S TIPPECANOE/ P.O. BOX 150 | SAN BERNARDINO | CA | 92402 | |
| 7075421 | STATESIDE ASSOCIATES INC | 1101 WILSON BLVD 16TH Fl | ARLINGTON | VA | 22209 | |
| 7588340 | Stateside Associates, Inc. | Attn: General Counsel, 1101 Wilson Boulevard, 16th Floor | Arlington | VA | 22209 | |
| 10545087 | Statesville HMA, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545087 | Statesville HMA, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545087 | Statesville HMA, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7076127 | STATESVILLE PROCESS INSTRUMENTS INC | 111 TEMPERATURE LN | STATESVILLE | NC | 28677-9639 | |
| 7094241 | Stat-Home Health-West, LLC | ATTN: REGISTERED AGENT, C/O GEOFFREY MORTHLAND, 10615 JEFFERSON HIGHWAY | BATON ROUGE | LA | 70809 | |
| 7094242 | Stat-Home Health-West, LLC | ATTN: REGISTERED AGENT AND MANAGER, 10615 JEFFERSON HIGHWAY | BATON ROUGE | LA | 70809 | |
| 7094243 | Stat-Home Health-West, LLC | ATTN: REGISTERED AGENT AND MANAGER, 101 SOUTH MAIN STREET | BREAUX BRIDGE | LA | 70517 | |
| 7094242 | Stat-Home Health-West, LLC | ATTN: REGISTERED AGENT AND MANAGER, 1724 HERMAN DUPUIS ROAD, SUITE B | BREAUX BRIDGE | LA | 70517 | |
| 10537099 | Stat-Home Health-West, LLC | Porteous, Hainkel & Johnson, L.L.P., Glenn B. Adams, 704 Carondelet Street | New Orleans | LA | 70130 | |
| 7077685 | STATISTICAL RESOURCES INC | 224 BOOTHE HILL RD | CHAPEL HILL | NC | 27517 | |
| 7076433 | STATISTICAL SOLUTIONS | 100 OLIVER ST STE 1400 | BOSTON | MA | 02110 | |
| 8295102 | Name on file [1] | Address on file | | | | |
| 8295102 | Name on file [1] | Address on file | | | | |
| 8331393 | Name on file [1] | Address on file | | | | |
| 8330668 | Name on file [1] | Address on file | | | | |
| 7994701 | Name on file [1] | Address on file | | | | |
| 10496285 | Name on file [1] | Address on file | | | | |
| 10428863 | Name on file [1] | Address on file | | | | |
| 10318900 | Name on file [1] | Address on file | | | | |
| 8330401 | Name on file [1] | Address on file | | | | |
| 8329764 | Name on file [1] | Address on file | | | | |
| 7946383 | Name on file [1] | Address on file | | | | |
| 10538057 | Name on file [1] | Address on file | | | | |
| 7080794 | Stauble, Kurt E. | Address on file | | | | |
| 8330738 | Name on file [1] | Address on file | | | | |
| 7867759 | Name on file [1] | Address on file | | | | |
| 10356673 | Name on file [1] | Address on file | | | | |
| 10356673 | Name on file [1] | Address on file | | | | |
| 7075268 | STAUFFER MANUFACTURING CO | P.O. BOX 45 | RED HILL | PA | 18076-0045 | |
| 8289964 | Name on file [1] | Address on file | | | | |
| 10412950 | Name on file [1] | Address on file | | | | |
| 10488599 | Name on file [1] | Address on file | | | | |
| 10488599 | Name on file [1] | Address on file | | | | |
| 10488518 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10384127 | Name on file [1] | Address on file | | | | |
| 10488718 | Name on file [1] | Address on file | | | | |
| 10488718 | Name on file [1] | Address on file | | | | |
| 8273815 | Name on file [1] | Address on file | | | | |
| 8330402 | Name on file [1] | Address on file | | | | |
| 10285307 | Name on file [1] | Address on file | | | | |
| 8267762 | Name on file [1] | Address on file | | | | |
| 8294423 | Name on file [1] | Address on file | | | | |
| 8294423 | Name on file [1] | Address on file | | | | |
| 10421188 | Name on file [1] | Address on file | | | | |
| 10420961 | Name on file [1] | Address on file | | | | |
| 9493332 | Name on file [1] | Address on file | | | | |
| 10483238 | Name on file [1] | Address on file | | | | |
| 7586976 | STE. GENEVIEVE COUNTY | ATTN: CLERK OF THE CNTY COMMISSION, 55 SOUTH THIRD STREET, ROOM 1 | SAINTE GENEVIEVE | MO | 63670 | |
| 6182247 | Ste. Genevieve County | Attn: Clerk of the County Commission, 55 South Third Street, Room 1 | Sainte Genevieve | MO | 63670 | |
| 7586985 | STE. GENEVIEVE COUNTY | ATTN: CNTY CLERK, 55 SOUTH THIRD STREET, ROOM 2 | SAINTE GENEVIEVE | MO | 63670 | |
| 6182248 | Ste. Genevieve County | Attn: County Clerk, 55 South Third Street, Room 2 | Sainte Genevieve | MO | 63670 | |
| 7591747 | Ste. Genevieve County, Missouri | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10535239 | Ste. Genevieve County, Missouri | John F. Garvey, Carey Danis & Lowe, 8235 Forsyth, Ste. 1100 | St. Louis | MO | 63105 | |
| 10343505 | Name on file [1] | Address on file | | | | |
| 10321774 | Name on file [1] | Address on file | | | | |
| 11549511 | Steadfast Insurance Company | 1299 Zurich Way | Schaumburg | IL | 60196 | |
| 7092591 | Steadfast Insurance Company - Zurich | 1299 Zurich Way | Schaumburg | IL | 60196 | |
| 8273816 | Name on file [1] | Address on file | | | | |
| 11040714 | Name on file [1] | Address on file | | | | |
| 11269406 | Name on file [1] | Address on file | | | | |
| 11040714 | Name on file [1] | Address on file | | | | |
| 7971612 | Stealey, Betty | Address on file | | | | |
| 8320467 | Name on file [1] | Address on file | | | | |
| 8511755 | Stealey, Tina | Address on file | | | | |
| 7077108 | STEALTHBITS TECHNOLOGIES INC | 200 CENTRAL AVENUE | HAWTHORNE | NJ | 07506 | |
| 7333081 | Steamfitters Local 449 Medical & Benefit Fund | 1517 Woodruff Street | Pittsburgh | PA | 15220 | |
| 10540424 | Steamfitters Local 449 Medical & Benefit Fund | Anapol Weiss, Gregory S. Spizer, Esquire, 130 North 18th Street, Suite 1600 | Philadelphia | PA | 19103 | |
| 7333082 | Steamfitters Local 449 Medical & Benefit Fund | Anapol Weiss, Gregory S. Spizer, One Logan Square, 130 N. 18th Street, Suite 1600 | Philadelphia | PA | 19103 | |
| 7333083 | Steamfitters Local 449 Medical & Benefit Fund | Fritz & Bianculli, LLC, Brian E. Fritz, 1515 Market Street, Suite 1801 | Philadelphia | PA | 19102 | |
| 11403682 | Name on file [1] | Address on file | | | | |
| 7993032 | Name on file [1] | Address on file | | | | |
| 10547660 | Stearns County, Minnesota | Attn: Michael Williams, County Administrator, 705 Courthouse Square, Room 121 | St. Cloud | MN | 56303 | |
| 10547660 | Stearns County, Minnesota | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547660 | Stearns County, Minnesota | Luke Godzala, 705 Courthouse Square, Room 448 | St. Cloud | MN | 56303 | |
| 7988322 | Stearns, Jeffery | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7998829 | Name on file [1] | Address on file | | | | |
| 10435116 | Name on file [1] | Address on file | | | | |
| 7997336 | Name on file [1] | Address on file | | | | |
| 7997336 | Name on file [1] | Address on file | | | | |
| 10416885 | Name on file [1] | Address on file | | | | |
| 10547538 | Stebbins Community Association, Alaska | Attn: Meghan Topkok, PO Box 71002 | Stebbins | AK | 99671 | |
| 10547538 | Stebbins Community Association, Alaska | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547538 | Stebbins Community Association, Alaska | Meghan Topkok, PO Box 948 | Nome | AK | 99762 | |
| 10301874 | Name on file [1] | Address on file | | | | |
| 7945146 | Name on file [1] | Address on file | | | | |
| 7998469 | Name on file [1] | Address on file | | | | |
| 10573959 | Stebleton, George | Address on file | | | | |
| 11231155 | Name on file [1] | Address on file | | | | |
| 11265683 | Name on file [1] | Address on file | | | | |
| 11227832 | Name on file [1] | Address on file | | | | |
| 11229444 | Name on file [1] | Address on file | | | | |
| 7980936 | Name on file [1] | Address on file | | | | |
| 7082387 | Steciw, Gregory M. | Address on file | | | | |
| 8273808 | Name on file [1] | Address on file | | | | |
| 8326747 | Name on file [1] | Address on file | | | | |
| 8273834 | Name on file [1] | Address on file | | | | |
| 7148030 | Steckler, Chet A. | Address on file | | | | |
| 7998608 | Name on file [1] | Address on file | | | | |
| 8275692 | Name on file [1] | Address on file | | | | |
| 10417130 | Name on file [1] | Address on file | | | | |
| 10420197 | Name on file [1] | Address on file | | | | |
| 7081489 | Stedge, Barbara | Address on file | | | | |
| 10481401 | Name on file [1] | Address on file | | | | |
| 10523762 | Name on file [1] | Address on file | | | | |
| 8011862 | Name on file [1] | Address on file | | | | |
| 10487542 | Name on file [1] | Address on file | | | | |
| 8295235 | Name on file [1] | Address on file | | | | |
| 8295235 | Name on file [1] | Address on file | | | | |
| 7589445 | Steel Hector & Davis LLP | Attn: General Counsel, 1900 Phillips Point West, 777 South Flagler Drive | West Palm Beach | FL | 33401 | |
| 7077122 | STEEL PRO INCORPORATED | P.O. BOX 449 | ROCKLAND | ME | 04841 | |
| 10468027 | Name on file [1] | Address on file | | | | |
| 8306313 | Name on file [1] | Address on file | | | | |
| 7912539 | Name on file [1] | Address on file | | | | |
| 7587783 | STEELE COUNTY, MINNESOTA | ATTN: CNTY AUDITOR, 630 FLORENCE AVE | OWATONNA | MN | 55060 | |
| 7098252 | Steele County, Minnesota | Attn: County Auditor, 630 Florence Ave | Owatonna | MN | 55060 | |
| 10533450 | Steele County, Minnesota | Lockridge Grindal Nauen PLLP, c/o Yvonne Flaherty, 100 Washington Ave. S., Suite 2200 | Minneapolis | MN | 55401 | |
| 7098214 | Steele County, Minnesota, Waseca County, Minnesota, and Minnesota Prairie Alliance | ATTN: AMANDA M. WILLIAMS, GUSTAFSON GLUEK PLLC, CANADIAN PACIFIC PLAZA - SUITE 2600, 120 SOUTH 6TH STREET | MINNEAPOLIS | MN | 55402 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4116 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7098210 | Steele County, Minnesota, Waseca County, Minnesota, and Minnesota Prairie Alliance | ATTN: YVONNE M. FLAHERTY, LOCKRIDGE DRINDAL NAUEN P.L.L.P., 100 WASHINGTON AVENUE SOUTH - SUITE 2200, Suite 2200 | MINNEAPOLIS | MN | 55401 | |
| 7098213 | Steele County, Minnesota, Waseca County, Minnesota, and Minnesota Prairie Alliance | DANIEL E. GUSTAFSON, GUSTAFSON GLUEK PLLC, CANADIAN PACIFIC PLAZA - SUITE 2600, 120 SOUTH 6TH STREET | MINNEAPOLIS | MN | 55402 | |
| 7098215 | Steele County, Minnesota, Waseca County, Minnesota, and Minnesota Prairie Alliance | DAVID A. GOODWIN, GUSTAFSON GLUEK PLLC, CANADIAN PACIFIC PLAZA - SUITE 2600, 120 SOUTH 6TH STREET | MINNEAPOLIS | MN | 55402 | |
| 7098212 | Steele County, Minnesota, Waseca County, Minnesota, and Minnesota Prairie Alliance | DAVID W. ASP, LOCKRIDGE DRINDAL NAUEN P.L.L.P., 100 WASHINGTON AVENUE SOUTH - SUITE 2200, Suite 2200 | MINNEAPOLIS | MN | 55401 | |
| 7098216 | Steele County, Minnesota, Waseca County, Minnesota, and Minnesota Prairie Alliance | ERIC S. TAUBEL, GUSTAFSON GLUEK PLLC, CANADIAN PACIFIC PLAZA - SUITE 2600, 120 SOUTH 6TH STREET | MINNEAPOLIS | MN | 55402 | |
| 7098211 | Steele County, Minnesota, Waseca County, Minnesota, and Minnesota Prairie Alliance | RICHARD A. LOCKRIDGE, LOCKRIDGE DRINDAL NAUEN P.L.L.P., 100 WASHINGTON AVENUE SOUTH - SUITE 2200, Suite 2200 | MINNEAPOLIS | MN | 55401 | |
| 7084165 | STEELE SURGICAL SUPPLY | 2010 WASHINGTON STREET | WAUKEGAN | IL | 60085 | |
| 10420051 | Name on file [1] | Address on file | | | | |
| 8319556 | Name on file [1] | Address on file | | | | |
| 7998810 | Name on file [1] | Address on file | | | | |
| 8277838 | Name on file [1] | Address on file | | | | |
| 8306928 | Name on file [1] | Address on file | | | | |
| 8298948 | Steele, David | Address on file | | | | |
| 7992633 | Steele, Diana | Address on file | | | | |
| 9499361 | Name on file [1] | Address on file | | | | |
| 10385213 | Name on file [1] | Address on file | | | | |
| 8011452 | Name on file [1] | Address on file | | | | |
| 10323706 | Name on file [1] | Address on file | | | | |
| 7988039 | Steele, James | Address on file | | | | |
| 8319510 | Name on file [1] | Address on file | | | | |
| 10497469 | Name on file [1] | Address on file | | | | |
| 10311609 | Name on file [1] | Address on file | | | | |
| 10403686 | Name on file [1] | Address on file | | | | |
| 10426230 | Name on file [1] | Address on file | | | | |
| 8269194 | Name on file [1] | Address on file | | | | |
| 8305448 | Name on file [1] | Address on file | | | | |
| 7082139 | Steele, Keely S. | Address on file | | | | |
| 8334659 | Name on file [1] | Address on file | | | | |
| 9490703 | Name on file [1] | Address on file | | | | |
| 9490703 | Name on file [1] | Address on file | | | | |
| 7973000 | Name on file [1] | Address on file | | | | |
| 8330621 | Name on file [1] | Address on file | | | | |
| 7965433 | Name on file [1] | Address on file | | | | |
| 10485722 | Name on file [1] | Address on file | | | | |
| 7999054 | Name on file [1] | Address on file | | | | |
| 8337231 | Name on file [1] | Address on file | | | | |
| 8274119 | Name on file [1] | Address on file | | | | |
| 10281242 | Steele, Patricia | Address on file | | | | |
| 8274026 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4117 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11400843 | Name on file [1] | Address on file | | | | |
| 8327647 | Name on file [1] | Address on file | | | | |
| 10513141 | Name on file [1] | Address on file | | | | |
| 7912997 | Name on file [1] | Address on file | | | | |
| 10366654 | Name on file [1] | Address on file | | | | |
| 10386317 | Name on file [1] | Address on file | | | | |
| 8279360 | Name on file [1] | Address on file | | | | |
| 8307958 | Name on file [1] | Address on file | | | | |
| 8274833 | Name on file [1] | Address on file | | | | |
| 8012446 | Name on file [1] | Address on file | | | | |
| 8280266 | Name on file [1] | Address on file | | | | |
| 8273314 | Name on file [1] | Address on file | | | | |
| 8274563 | Name on file [1] | Address on file | | | | |
| 8276646 | Steele, William | Address on file | | | | |
| 10340065 | Name on file [1] | Address on file | | | | |
| 8012594 | Name on file [1] | Address on file | | | | |
| 8274903 | Name on file [1] | Address on file | | | | |
| 7078132 | STEELRAY SOFTWARE LLC | 1440 DUTCH VALLEY PLACE NE | ATLANTA | GA | 30324 | |
| 10540028 | Steelworkers Health and Welfare Fund | Diane Pickle, 60 Boulevard of the Allies, 5th Floor | Pittsburgh | PA | 15222 | |
| 10540028 | Steelworkers Health and Welfare Fund | Jenifer Cromwell, 805 15th Street NW, #1000 | Washington | DC | 20005 | |
| 10442123 | Name on file [1] | Address on file | | | | |
| 7952037 | Name on file [1] | Address on file | | | | |
| 10492395 | Name on file [1] | Address on file | | | | |
| 10510312 | Name on file [1] | Address on file | | | | |
| 10524769 | Name on file [1] | Address on file | | | | |
| 10524769 | Name on file [1] | Address on file | | | | |
| 10434998 | Name on file [1] | Address on file | | | | |
| 8305578 | Name on file [1] | Address on file | | | | |
| 9739500 | Name on file [1] | Address on file | | | | |
| 7988421 | Steeno, Diane | Address on file | | | | |
| 7588589 | SteepRock, Inc. | Attn: General Counsel, 19 Bristol Street | Cambridge | MA | 02142 | |
| 10321190 | Name on file [1] | Address on file | | | | |
| 10454006 | Name on file [1] | Address on file | | | | |
| 10505893 | Name on file [1] | Address on file | | | | |
| 8273994 | Name on file [1] | Address on file | | | | |
| 7077400 | STEFAN J FRIEDRICHSDORF | Address on file | | | | |
| 10393129 | Name on file [1] | Address on file | | | | |
| 10359326 | Name on file [1] | Address on file | | | | |
| 8268666 | Name on file [1] | Address on file | | | | |
| 10405312 | Name on file [1] | Address on file | | | | |
| 11474812 | Stefani, Diane | Address on file | | | | |
| 7946530 | Name on file [1] | Address on file | | | | |
| 10418223 | Name on file [1] | Address on file | | | | |
| 10418223 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10418223 | Name on file [1] | Address on file | | | | |
| 10422121 | Name on file [1] | Address on file | | | | |
| 10399020 | Name on file [1] | Address on file | | | | |
| 9737529 | Name on file [1] | Address on file | | | | |
| 9737529 | Name on file [1] | Address on file | | | | |
| 10398417 | Name on file [1] | Address on file | | | | |
| 10373207 | Name on file [1] | Address on file | | | | |
| 10405604 | Name on file [1] | Address on file | | | | |
| 10407357 | Name on file [1] | Address on file | | | | |
| 10407357 | Name on file [1] | Address on file | | | | |
| 10412249 | Name on file [1] | Address on file | | | | |
| 10412249 | Name on file [1] | Address on file | | | | |
| 10418224 | Name on file [1] | Address on file | | | | |
| 10418224 | Name on file [1] | Address on file | | | | |
| 10418224 | Name on file [1] | Address on file | | | | |
| 9493916 | Name on file [1] | Address on file | | | | |
| 10336846 | Name on file [1] | Address on file | | | | |
| 8306411 | Name on file [1] | Address on file | | | | |
| 10426635 | Name on file [1] | Address on file | | | | |
| 7098570 | Steffan, Paul | Address on file | | | | |
| 7081549 | Steffan, Paul L. | Address on file | | | | |
| 10423769 | Name on file [1] | Address on file | | | | |
| 10410211 | Name on file [1] | Address on file | | | | |
| 7928761 | Name on file [1] | Address on file | | | | |
| 8329765 | Name on file [1] | Address on file | | | | |
| 7998830 | Name on file [1] | Address on file | | | | |
| 7992809 | Steffen, Paul | Address on file | | | | |
| 10424987 | Name on file [1] | Address on file | | | | |
| 10504908 | Name on file [1] | Address on file | | | | |
| 10431538 | Name on file [1] | Address on file | | | | |
| 8003561 | Name on file [1] | Address on file | | | | |
| 7988434 | Steffy, Andrea | Address on file | | | | |
| 7998607 | Name on file [1] | Address on file | | | | |
| 10480487 | Name on file [1] | Address on file | | | | |
| 7900656 | Stefko, Micheal | Address on file | | | | |
| 10383275 | Name on file [1] | Address on file | | | | |
| 10480829 | Name on file [1] | Address on file | | | | |
| 10496982 | Name on file [1] | Address on file | | | | |
| 8319928 | Stegall, Randy | Address on file | | | | |
| 9499757 | Name on file [1] | Address on file | | | | |
| 8327662 | Name on file [1] | Address on file | | | | |
| 8274374 | Name on file [1] | Address on file | | | | |
| 8329766 | Name on file [1] | Address on file | | | | |
| 7080795 | Stegman, Andrea M. | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4119 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10495607 | Name on file [1] | Address on file | | | | |
| 10495607 | Name on file [1] | Address on file | | | | |
| 7859093 | Name on file [1] | Address on file | | | | |
| 7788909 | Name on file [1] | Address on file | | | | |
| 7082619 | Steich, Guy C. | Address on file | | | | |
| 10540052 | Steidle, Conor Hamilton | Jill Steidle (parent), 173 Grubb Road | Malvern | PA | 19355 | |
| 7961357 | Name on file [1] | Address on file | | | | |
| 7082551 | Steimle, Paul | Address on file | | | | |
| 10381253 | Name on file [1] | Address on file | | | | |
| 10350943 | Name on file [1] | Address on file | | | | |
| 8006851 | Name on file [1] | Address on file | | | | |
| 10484003 | Name on file [1] | Address on file | | | | |
| 10292694 | Name on file [1] | Address on file | | | | |
| 7872857 | Name on file [1] | Address on file | | | | |
| 7148031 | Stein, Janice C. | Address on file | | | | |
| 10330640 | Name on file [1] | Address on file | | | | |
| 10421416 | Name on file [1] | Address on file | | | | |
| 9497513 | Name on file [1] | Address on file | | | | |
| 10484141 | Name on file [1] | Address on file | | | | |
| 8321599 | Name on file [1] | Address on file | | | | |
| 8321599 | Name on file [1] | Address on file | | | | |
| 11407076 | Steinard, James | Address on file | | | | |
| 8324219 | Name on file [1] | Address on file | | | | |
| 8511539 | Name on file [1] | Address on file | | | | |
| 10445011 | Name on file [1] | Address on file | | | | |
| 7901012 | Steinbach, Joseph | Address on file | | | | |
| 8300541 | Name on file [1] | Address on file | | | | |
| 10282951 | Name on file [1] | Address on file | | | | |
| 9489352 | Name on file [1] | Address on file | | | | |
| 10480966 | Name on file [1] | Address on file | | | | |
| 10356075 | Name on file [1] | Address on file | | | | |
| 7947479 | Name on file [1] | Address on file | | | | |
| 7092376 | Steinbecker, Kyle D. | Address on file | | | | |
| 7080796 | Steinbecker, Kyle D. | Address on file | | | | |
| 10299586 | Name on file [1] | Address on file | | | | |
| 10421335 | Name on file [1] | Address on file | | | | |
| 7944495 | Name on file [1] | Address on file | | | | |
| 10506417 | Name on file [1] | Address on file | | | | |
| 11213621 | Name on file [1] | Address on file | | | | |
| 11213621 | Name on file [1] | Address on file | | | | |
| 8274040 | Name on file [1] | Address on file | | | | |
| 7080797 | Steiner, Deborah J. | Address on file | | | | |
| 10419348 | Name on file [1] | Address on file | | | | |
| 8339863 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10538014 | Name on file [1] | Address on file | | | | |
| 7098572 | Steiner, LaDonna | Address on file | | | | |
| 7081663 | Steiner, LaDonna Lynn | Address on file | | | | |
| 10456024 | Name on file [1] | Address on file | | | | |
| 10376536 | Name on file [1] | Address on file | | | | |
| 7975442 | Name on file [1] | Address on file | | | | |
| 7080798 | Steiner, Wesley G. | Address on file | | | | |
| 10277484 | Name on file [1] | Address on file | | | | |
| 10313571 | Name on file [1] | Address on file | | | | |
| 9491310 | Name on file [1] | Address on file | | | | |
| 10459749 | Name on file [1] | Address on file | | | | |
| 7902071 | Name on file [1] | Address on file | | | | |
| 7998918 | Name on file [1] | Address on file | | | | |
| 8293927 | Name on file [1] | Address on file | | | | |
| 8293927 | Name on file [1] | Address on file | | | | |
| 8305542 | Name on file [1] | Address on file | | | | |
| 10488716 | Name on file [1] | Address on file | | | | |
| 10483176 | Name on file [1] | Address on file | | | | |
| 10454130 | Name on file [1] | Address on file | | | | |
| 10508238 | Name on file [1] | Address on file | | | | |
| 8272471 | Name on file [1] | Address on file | | | | |
| 8275538 | Name on file [1] | Address on file | | | | |
| 8300990 | Name on file [1] | Address on file | | | | |
| 10487687 | Name on file [1] | Address on file | | | | |
| 10487687 | Name on file [1] | Address on file | | | | |
| 10518239 | Name on file [1] | Address on file | | | | |
| 8308111 | Name on file [1] | Address on file | | | | |
| 8273164 | Name on file [1] | Address on file | | | | |
| 10416771 | Name on file [1] | Address on file | | | | |
| 8299872 | Name on file [1] | Address on file | | | | |
| 11226582 | Name on file [1] | | | | | |
| 7590067 | Stelis Biopharma Private Limited | Attn: General Counsel, Plot No. 293, Bommasandra Jigani Link Road, Jiagni Industrial Area, Anekal Taluk | Anekal Taluk | Bengalru | 560105 | India |
| 10418225 | Name on file [1] | Address on file | | | | |
| 10418225 | Name on file [1] | Address on file | | | | |
| 10418225 | Name on file [1] | Address on file | | | | |
| 7901058 | Stella, Fawn | Address on file | | | | |
| 7971931 | Stella, Richard | Address on file | | | | |
| 7985813 | Name on file [1] | Address on file | | | | |
| 10524277 | Name on file [1] | Address on file | | | | |
| 10524277 | Name on file [1] | Address on file | | | | |
| 10412789 | Name on file [1] | Address on file | | | | |
| 8293812 | Name on file [1] | Address on file | | | | |
| 8293812 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8325324 | Name on file [1] | Address on file | | | | |
| 10303399 | Stemple, Ann M. | Address on file | | | | |
| 11233727 | Name on file [1] | Address on file | | | | |
| 11233727 | Name on file [1] | Address on file | | | | |
| 10337507 | Name on file [1] | Address on file | | | | |
| 10315415 | Name on file [1] | Address on file | | | | |
| 10337507 | Name on file [1] | Address on file | | | | |
| 10511638 | Name on file [1] | Address on file | | | | |
| 10428227 | Name on file [1] | Address on file | | | | |
| 9490462 | Name on file [1] | Address on file | | | | |
| 10320946 | Name on file [1] | Address on file | | | | |
| 8274462 | Name on file [1] | Address on file | | | | |
| 10328818 | Name on file [1] | Address on file | | | | |
| 7894960 | Name on file [1] | Address on file | | | | |
| 8291665 | Name on file [1] | Address on file | | | | |
| 8274684 | Name on file [1] | Address on file | | | | |
| 10435118 | Name on file [1] | Address on file | | | | |
| 10435118 | Name on file [1] | Address on file | | | | |
| 10488788 | Name on file [1] | Address on file | | | | |
| 7955299 | Stentiford, Robert | Address on file | | | | |
| 7971488 | Stentz, Sr., WIliam | Address on file | | | | |
| 10510243 | Name on file [1] | Address on file | | | | |
| 8287117 | Stentz, William C. | Address on file | | | | |
| 8287120 | Stenz Sr., William | Address on file | | | | |
| 10407252 | Name on file [1] | Address on file | | | | |
| 10407252 | Name on file [1] | Address on file | | | | |
| 8294983 | Name on file [1] | Address on file | | | | |
| 8294983 | Name on file [1] | Address on file | | | | |
| 7943546 | Stepetin #737898, Devon A.M. | Address on file | | | | |
| 10418227 | Name on file [1] | Address on file | | | | |
| 10418227 | Name on file [1] | Address on file | | | | |
| 10418227 | Name on file [1] | Address on file | | | | |
| 10410178 | Name on file [1] | Address on file | | | | |
| 10293568 | Name on file [1] | Address on file | | | | |
| 10293568 | Name on file [1] | Address on file | | | | |
| 7902281 | Name on file [1] | Address on file | | | | |
| 10406924 | Name on file [1] | Address on file | | | | |
| 10406924 | Name on file [1] | Address on file | | | | |
| 7973125 | Name on file [1] | Address on file | | | | |
| 10326865 | Name on file [1] | Address on file | | | | |
| 10407457 | Name on file [1] | Address on file | | | | |
| 10407457 | Name on file [1] | Address on file | | | | |
| 10372827 | Name on file [1] | Address on file | | | | |
| 9737530 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9737530 | Name on file [1] | Address on file | | | | |
| 9494655 | Name on file [1] | Address on file | | | | |
| 10418226 | Name on file [1] | Address on file | | | | |
| 10418226 | Name on file [1] | Address on file | | | | |
| 10418226 | Name on file [1] | Address on file | | | | |
| 10399023 | Name on file [1] | Address on file | | | | |
| 7901376 | Name on file [1] | Address on file | | | | |
| 9495276 | Name on file [1] | Address on file | | | | |
| 10363314 | Name on file [1] | Address on file | | | | |
| 9494532 | Name on file [1] | Address on file | | | | |
| 10418228 | Name on file [1] | Address on file | | | | |
| 10418228 | Name on file [1] | Address on file | | | | |
| 10418228 | Name on file [1] | Address on file | | | | |
| 10407054 | Name on file [1] | Address on file | | | | |
| 10407054 | Name on file [1] | Address on file | | | | |
| 10495308 | Name on file [1] | Address on file | | | | |
| 10495308 | Name on file [1] | Address on file | | | | |
| 10406137 | Name on file [1] | Address on file | | | | |
| 10495308 | Name on file [1] | Address on file | | | | |
| 9738702 | Name on file [1] | Address on file | | | | |
| 9493333 | Name on file [1] | Address on file | | | | |
| 9494945 | Name on file [1] | Address on file | | | | |
| 11335989 | Name on file [1] | Address on file | | | | |
| 10418850 | Name on file [1] | Address on file | | | | |
| 10418850 | Name on file [1] | Address on file | | | | |
| 10362640 | Name on file [1] | Address on file | | | | |
| 11336532 | Name on file [1] | Address on file | | | | |
| 9737531 | Name on file [1] | Address on file | | | | |
| 10478411 | Name on file [1] | Address on file | | | | |
| 10478411 | Name on file [1] | Address on file | | | | |
| 10333593 | Name on file [1] | Address on file | | | | |
| 10495309 | Name on file [1] | Address on file | | | | |
| 10495309 | Name on file [1] | Address on file | | | | |
| 10405973 | Name on file [1] | Address on file | | | | |
| 10495309 | Name on file [1] | Address on file | | | | |
| 10296824 | Name on file [1] | Address on file | | | | |
| 9494831 | Name on file [1] | Address on file | | | | |
| 10406441 | Name on file [1] | Address on file | | | | |
| 10406441 | Name on file [1] | Address on file | | | | |
| 10398418 | Name on file [1] | Address on file | | | | |
| 10399024 | Name on file [1] | Address on file | | | | |
| 10362728 | Name on file [1] | Address on file | | | | |
| 9737533 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9737533 | Name on file [1] | Address on file | | | | |
| 10334260 | Name on file [1] | Address on file | | | | |
| 9736240 | Name on file [1] | Address on file | | | | |
| 9737534 | Name on file [1] | Address on file | | | | |
| 9737534 | Name on file [1] | Address on file | | | | |
| 10418229 | Name on file [1] | Address on file | | | | |
| 10418229 | Name on file [1] | Address on file | | | | |
| 10418229 | Name on file [1] | Address on file | | | | |
| 9495026 | Name on file [1] | Address on file | | | | |
| 9737535 | Name on file [1] | Address on file | | | | |
| 9737535 | Name on file [1] | Address on file | | | | |
| 10333446 | Name on file [1] | Address on file | | | | |
| 10419045 | Name on file [1] | Address on file | | | | |
| 10419045 | Name on file [1] | Address on file | | | | |
| 11336308 | Name on file [1] | Address on file | | | | |
| 9495906 | Name on file [1] | Address on file | | | | |
| 10333209 | Name on file [1] | Address on file | | | | |
| 10363593 | Name on file [1] | Address on file | | | | |
| 10333215 | Name on file [1] | Address on file | | | | |
| 10331345 | Name on file [1] | Address on file | | | | |
| 10407478 | Name on file [1] | Address on file | | | | |
| 10407478 | Name on file [1] | Address on file | | | | |
| 10470172 | Name on file [1] | Address on file | | | | |
| 9493334 | Name on file [1] | Address on file | | | | |
| 10398419 | Name on file [1] | Address on file | | | | |
| 9737536 | Name on file [1] | Address on file | | | | |
| 9737536 | Name on file [1] | Address on file | | | | |
| 10333621 | Name on file [1] | Address on file | | | | |
| 10495310 | Name on file [1] | Address on file | | | | |
| 10495310 | Name on file [1] | Address on file | | | | |
| 10406335 | Name on file [1] | Address on file | | | | |
| 10495310 | Name on file [1] | Address on file | | | | |
| 10422766 | Name on file [1] | Address on file | | | | |
| 10334263 | Name on file [1] | Address on file | | | | |
| 10297935 | Name on file [1] | Address on file | | | | |
| 10418960 | Name on file [1] | Address on file | | | | |
| 10418960 | Name on file [1] | Address on file | | | | |
| 9494591 | Name on file [1] | Address on file | | | | |
| 10407303 | Name on file [1] | Address on file | | | | |
| 10407303 | Name on file [1] | Address on file | | | | |
| 9738370 | Name on file [1] | Address on file | | | | |
| 10331931 | Name on file [1] | Address on file | | | | |
| 11336133 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10408105 | Name on file [1] | Address on file | | | | |
| 10408105 | Name on file [1] | Address on file | | | | |
| 11336064 | Name on file [1] | Address on file | | | | |
| 10297473 | Name on file [1] | Address on file | | | | |
| 10407189 | Name on file [1] | Address on file | | | | |
| 10407189 | Name on file [1] | Address on file | | | | |
| 10398420 | Name on file [1] | Address on file | | | | |
| 10399026 | Name on file [1] | Address on file | | | | |
| 11336129 | Name on file [1] | Address on file | | | | |
| 7076373 | STEPHANIE LEM | Address on file | | | | |
| 9496184 | Name on file [1] | Address on file | | | | |
| 7871356 | Name on file [1] | Address on file | | | | |
| 10373341 | Name on file [1] | Address on file | | | | |
| 9734058 | Name on file [1] | Address on file | | | | |
| 9493335 | Name on file [1] | Address on file | | | | |
| 10393130 | Name on file [1] | Address on file | | | | |
| 10372672 | Name on file [1] | Address on file | | | | |
| 9734248 | Name on file [1] | Address on file | | | | |
| 9496255 | Name on file [1] | Address on file | | | | |
| 10406197 | Name on file [1] | Address on file | | | | |
| 10406197 | Name on file [1] | Address on file | | | | |
| 10423725 | Name on file [1] | Address on file | | | | |
| 9733777 | Name on file [1] | Address on file | | | | |
| 10408213 | Name on file [1] | Address on file | | | | |
| 10408213 | Name on file [1] | Address on file | | | | |
| 11336610 | Name on file [1] | Address on file | | | | |
| 10418545 | Name on file [1] | Address on file | | | | |
| 10418545 | Name on file [1] | Address on file | | | | |
| 9733970 | Name on file [1] | Address on file | | | | |
| 9734983 | Name on file [1] | Address on file | | | | |
| 10372547 | Name on file [1] | Address on file | | | | |
| 10438093 | Name on file [1] | Address on file | | | | |
| 9496334 | Name on file [1] | Address on file | | | | |
| 11336373 | Name on file [1] | Address on file | | | | |
| 10406787 | Name on file [1] | Address on file | | | | |
| 10406787 | Name on file [1] | Address on file | | | | |
| 9733301 | Name on file [1] | Address on file | | | | |
| 9493336 | Name on file [1] | Address on file | | | | |
| 10373387 | Name on file [1] | Address on file | | | | |
| 10373449 | Name on file [1] | Address on file | | | | |
| 10406558 | Name on file [1] | Address on file | | | | |
| 10406558 | Name on file [1] | Address on file | | | | |
| 9493337 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9493338 | Name on file [1] | Address on file | | | | |
| 10399029 | Name on file [1] | Address on file | | | | |
| 10404993 | Name on file [1] | Address on file | | | | |
| 10423770 | Name on file [1] | Address on file | | | | |
| 10410356 | Name on file [1] | Address on file | | | | |
| 10297076 | Name on file [1] | Address on file | | | | |
| 10478425 | Name on file [1] | Address on file | | | | |
| 10478425 | Name on file [1] | Address on file | | | | |
| 10393131 | Name on file [1] | Address on file | | | | |
| 10372655 | Name on file [1] | Address on file | | | | |
| 10372111 | Name on file [1] | Address on file | | | | |
| 11336032 | Name on file [1] | Address on file | | | | |
| 10421740 | Name on file [1] | Address on file | | | | |
| 10421740 | Name on file [1] | Address on file | | | | |
| 10418230 | Name on file [1] | Address on file | | | | |
| 10418230 | Name on file [1] | Address on file | | | | |
| 10418230 | Name on file [1] | Address on file | | | | |
| 10371916 | Name on file [1] | Address on file | | | | |
| 9493339 | Name on file [1] | Address on file | | | | |
| 10372068 | Name on file [1] | Address on file | | | | |
| 10372736 | Name on file [1] | Address on file | | | | |
| 10410380 | Name on file [1] | Address on file | | | | |
| 10470856 | Name on file [1] | Address on file | | | | |
| 9496470 | Name on file [1] | Address on file | | | | |
| 7090922 | Stephanie Schwartz | Daniel R. Karon, Law Office of Daniel R. Karon, 700 St. Clair Avenue, W, Ste. 200 | Cleveland | OH | 44113 | |
| 10404768 | Name on file [1] | Address on file | | | | |
| 10372461 | Name on file [1] | Address on file | | | | |
| 9734814 | Name on file [1] | Address on file | | | | |
| 10418231 | Name on file [1] | Address on file | | | | |
| 10418231 | Name on file [1] | Address on file | | | | |
| 10418231 | Name on file [1] | Address on file | | | | |
| 10407611 | Name on file [1] | Address on file | | | | |
| 10407611 | Name on file [1] | Address on file | | | | |
| 9493340 | Name on file [1] | Address on file | | | | |
| 9733494 | Name on file [1] | Address on file | | | | |
| 9738741 | Name on file [1] | Address on file | | | | |
| 9735815 | Name on file [1] | Address on file | | | | |
| 10418988 | Name on file [1] | Address on file | | | | |
| 10418988 | Name on file [1] | Address on file | | | | |
| 9734858 | Name on file [1] | Address on file | | | | |
| 10418999 | Name on file [1] | Address on file | | | | |
| 10418999 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4126 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8329883 | Name on file [1] | Address on file | | | | |
| 9734498 | Name on file [1] | Address on file | | | | |
| 9493341 | Name on file [1] | Address on file | | | | |
| 9733939 | Name on file [1] | Address on file | | | | |
| 10372683 | Name on file [1] | Address on file | | | | |
| 10372519 | Name on file [1] | Address on file | | | | |
| 10418232 | Name on file [1] | Address on file | | | | |
| 10418232 | Name on file [1] | Address on file | | | | |
| 10418232 | Name on file [1] | Address on file | | | | |
| 9738571 | Name on file [1] | Address on file | | | | |
| 10495311 | Name on file [1] | Address on file | | | | |
| 10495311 | Name on file [1] | Address on file | | | | |
| 10405835 | Name on file [1] | Address on file | | | | |
| 10495311 | Name on file [1] | Address on file | | | | |
| 9493342 | Name on file [1] | Address on file | | | | |
| 10419098 | Name on file [1] | Address on file | | | | |
| 10419098 | Name on file [1] | Address on file | | | | |
| 10373243 | Name on file [1] | Address on file | | | | |
| 10373504 | Name on file [1] | Address on file | | | | |
| 10322628 | Name on file [1] | Address on file | | | | |
| 10393390 | Name on file [1] | Address on file | | | | |
| 10393132 | Name on file [1] | Address on file | | | | |
| 9734456 | Name on file [1] | Address on file | | | | |
| 11336210 | Name on file [1] | Address on file | | | | |
| 10422417 | Name on file [1] | Address on file | | | | |
| 10373552 | Name on file [1] | Address on file | | | | |
| 10476722 | Name on file [1] | Address on file | | | | |
| 7988251 | Stephansky, Chris | Address on file | | | | |
| 10296916 | Name on file [1] | Address on file | | | | |
| 9733257 | Name on file [1] | Address on file | | | | |
| 7077538 | STEPHEN A JENKINS | Address on file | | | | |
| 10488034 | Name on file [1] | Address on file | | | | |
| 10521866 | Stephen A. Ives | Jared Dwain Giddens 1700 One Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7101 | |
| 7589725 | Stephen A. Jenkins | Attn: General Counsel, 621 Hardscrabble Drive | Hillsborough | NC | 27278 | |
| 9493343 | Name on file [1] | Address on file | | | | |
| 10364616 | Name on file [1] | Address on file | | | | |
| 10408017 | Name on file [1] | Address on file | | | | |
| 10408017 | Name on file [1] | Address on file | | | | |
| 10405026 | Name on file [1] | Address on file | | | | |
| 10480288 | Name on file [1] | Address on file | | | | |
| 10334266 | Name on file [1] | Address on file | | | | |
| 10363820 | Name on file [1] | Address on file | | | | |
| 10392346 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10332256 | Name on file [1] | Address on file | | | | |
| 10418233 | Name on file [1] | Address on file | | | | |
| 10418233 | Name on file [1] | Address on file | | | | |
| 10418233 | Name on file [1] | Address on file | | | | |
| 10334009 | Name on file [1] | Address on file | | | | |
| 10495312 | Name on file [1] | Address on file | | | | |
| 10495312 | Name on file [1] | Address on file | | | | |
| 10406167 | Name on file [1] | Address on file | | | | |
| 10495312 | Name on file [1] | Address on file | | | | |
| 10334039 | Name on file [1] | Address on file | | | | |
| 9495665 | Name on file [1] | Address on file | | | | |
| 10421616 | Name on file [1] | Address on file | | | | |
| 10407825 | Name on file [1] | Address on file | | | | |
| 10407825 | Name on file [1] | Address on file | | | | |
| 10407076 | Name on file [1] | Address on file | | | | |
| 10407076 | Name on file [1] | Address on file | | | | |
| 10409780 | Name on file [1] | Address on file | | | | |
| 10407834 | Name on file [1] | Address on file | | | | |
| 10407834 | Name on file [1] | Address on file | | | | |
| 10345891 | Name on file [1] | Address on file | | | | |
| 10296561 | Name on file [1] | Address on file | | | | |
| 10485888 | Name on file [1] | Address on file | | | | |
| 10294776 | Name on file [1] | Address on file | | | | |
| 10406882 | Name on file [1] | Address on file | | | | |
| 10406882 | Name on file [1] | Address on file | | | | |
| 10297037 | Name on file [1] | Address on file | | | | |
| 9494154 | Name on file [1] | Address on file | | | | |
| 10399030 | Name on file [1] | Address on file | | | | |
| 10398421 | Name on file [1] | Address on file | | | | |
| 10334505 | Name on file [1] | Address on file | | | | |
| 7584905 | STEPHEN CRUMP, IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE TENTH JUDICIAL DISTRICT, TN | ATTN: AG, 425 5TH AVENUE NORTH | NASHVILLE | TN | 37243 | |
| 7584901 | STEPHEN CRUMP, IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE TENTH JUDICIAL DISTRICT, TN | ATTN: AG, OFFICE OF THE AG AND REPORTER, P.O. BOX 20207 | NASHVILLE | TN | 37202-0207 | |
| 6181384 | Stephen Crump, in his official capacity as the District Attorney General for the Tenth Judicial District, TN | Attn: Attorney General, 425 5th Avenue North | Nashville | TN | 37243 | |
| 6181383 | Stephen Crump, in his official capacity as the District Attorney General for the Tenth Judicial District, TN | Attn: Attorney General, Office of the Attorney General and Reporter, P.O. Box 20207 | Nashville | TN | 37202-0207 | |
| 10333969 | Name on file [1] | Address on file | | | | |
| 9495816 | Name on file [1] | Address on file | | | | |
| 10423560 | Name on file [1] | Address on file | | | | |
| 10398422 | Name on file [1] | Address on file | | | | |
| 11336617 | Name on file [1] | Address on file | | | | |
| 10478435 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10478435 | Name on file [1] | Address on file | | | | |
| 10333020 | Name on file [1] | Address on file | | | | |
| 7961609 | Name on file [1] | Address on file | | | | |
| 9494179 | Name on file [1] | Address on file | | | | |
| 10371722 | Name on file [1] | Address on file | | | | |
| 10334267 | Name on file [1] | Address on file | | | | |
| 7946554 | Name on file [1] | Address on file | | | | |
| 10418234 | Name on file [1] | Address on file | | | | |
| 10418234 | Name on file [1] | Address on file | | | | |
| 10418234 | Name on file [1] | Address on file | | | | |
| 11336059 | Name on file [1] | Address on file | | | | |
| 10432506 | Name on file [1] | Address on file | | | | |
| 10432506 | Name on file [1] | Address on file | | | | |
| 9495207 | Name on file [1] | Address on file | | | | |
| 9494855 | Name on file [1] | Address on file | | | | |
| 10418235 | Name on file [1] | Address on file | | | | |
| 10418235 | Name on file [1] | Address on file | | | | |
| 10418235 | Name on file [1] | Address on file | | | | |
| 10421842 | Name on file [1] | Address on file | | | | |
| 10293050 | Name on file [1] | Address on file | | | | |
| 10296562 | Name on file [1] | Address on file | | | | |
| 10334543 | Name on file [1] | Address on file | | | | |
| 10363316 | Name on file [1] | Address on file | | | | |
| 10418236 | Name on file [1] | Address on file | | | | |
| 10418236 | Name on file [1] | Address on file | | | | |
| 10418236 | Name on file [1] | Address on file | | | | |
| 10410416 | Name on file [1] | Address on file | | | | |
| 10398423 | Name on file [1] | Address on file | | | | |
| 10373336 | Name on file [1] | Address on file | | | | |
| 10334655 | Name on file [1] | Address on file | | | | |
| 10393498 | Name on file [1] | Address on file | | | | |
| 10363031 | Name on file [1] | Address on file | | | | |
| 10423135 | Name on file [1] | Address on file | | | | |
| 9735270 | Name on file [1] | Address on file | | | | |
| 7078115 | STEPHEN HORNER | Address on file | | | | |
| 10404994 | Name on file [1] | Address on file | | | | |
| 10296621 | Name on file [1] | Address on file | | | | |
| 10295306 | Name on file [1] | Address on file | | | | |
| 10296917 | Name on file [1] | Address on file | | | | |
| 10364414 | Name on file [1] | Address on file | | | | |
| 10346147 | Name on file [1] | Address on file | | | | |
| 9493917 | Name on file [1] | Address on file | | | | |
| 9494883 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4129 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10398424 | Name on file [1] | Address on file | | | | |
| 10297440 | Name on file [1] | Address on file | | | | |
| 10393133 | Name on file [1] | Address on file | | | | |
| 10295350 | Name on file [1] | Address on file | | | | |
| 11336487 | Name on file [1] | Address on file | | | | |
| 9494885 | Name on file [1] | Address on file | | | | |
| 10408061 | Name on file [1] | Address on file | | | | |
| 10408061 | Name on file [1] | Address on file | | | | |
| 10393445 | Name on file [1] | Address on file | | | | |
| 10495313 | Name on file [1] | Address on file | | | | |
| 10495313 | Name on file [1] | Address on file | | | | |
| 10406476 | Name on file [1] | Address on file | | | | |
| 10495313 | Name on file [1] | Address on file | | | | |
| 7589446 | Stephen Luber, M.D. | Attn: General Counsel, 400 East 5th Avenue | Spokane | WA | 99202 | |
| 10294573 | Name on file [1] | Address on file | | | | |
| 10294573 | Name on file [1] | Address on file | | | | |
| 10373414 | Name on file [1] | Address on file | | | | |
| 9493651 | Name on file [1] | Address on file | | | | |
| 10407442 | Name on file [1] | Address on file | | | | |
| 10407442 | Name on file [1] | Address on file | | | | |
| 10418237 | Name on file [1] | Address on file | | | | |
| 10418237 | Name on file [1] | Address on file | | | | |
| 10418237 | Name on file [1] | Address on file | | | | |
| 9493344 | Name on file [1] | Address on file | | | | |
| 10364781 | Name on file [1] | Address on file | | | | |
| 10392536 | Name on file [1] | Address on file | | | | |
| 9496245 | Name on file [1] | Address on file | | | | |
| 9738524 | Name on file [1] | Address on file | | | | |
| 10414977 | Name on file [1] | Address on file | | | | |
| 7077458 | STEPHEN MENDONZA | Address on file | | | | |
| 7590410 | Stephen Mendoza dba Precise Instrument | 55 Barbara Road | Hanson | MA | 02341 | |
| 10285271 | Name on file [1] | Address on file | | | | |
| 10462215 | Name on file [1] | Address on file | | | | |
| 10293321 | Name on file [1] | Address on file | | | | |
| 10293321 | Name on file [1] | Address on file | | | | |
| 10372330 | Name on file [1] | Address on file | | | | |
| 9735438 | Name on file [1] | Address on file | | | | |
| 9737539 | Name on file [1] | Address on file | | | | |
| 9737539 | Name on file [1] | Address on file | | | | |
| 10405083 | Name on file [1] | Address on file | | | | |
| 10418238 | Name on file [1] | Address on file | | | | |
| 10418238 | Name on file [1] | Address on file | | | | |
| 10418238 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9733106 | Name on file [1] | Address on file | | | | |
| 10398425 | Name on file [1] | Address on file | | | | |
| 10495314 | Name on file [1] | Address on file | | | | |
| 10495314 | Name on file [1] | Address on file | | | | |
| 10406646 | Name on file [1] | Address on file | | | | |
| 10495314 | Name on file [1] | Address on file | | | | |
| 10372520 | Name on file [1] | Address on file | | | | |
| 10418239 | Name on file [1] | Address on file | | | | |
| 10418239 | Name on file [1] | Address on file | | | | |
| 10418239 | Name on file [1] | Address on file | | | | |
| 9733456 | Name on file [1] | Address on file | | | | |
| 9733442 | Name on file [1] | Address on file | | | | |
| 9738377 | Name on file [1] | Address on file | | | | |
| 10407173 | Name on file [1] | Address on file | | | | |
| 10407173 | Name on file [1] | Address on file | | | | |
| 10495315 | Name on file [1] | Address on file | | | | |
| 10495315 | Name on file [1] | Address on file | | | | |
| 10407709 | Name on file [1] | Address on file | | | | |
| 10495315 | Name on file [1] | Address on file | | | | |
| 10407647 | Name on file [1] | Address on file | | | | |
| 10407647 | Name on file [1] | Address on file | | | | |
| 10372310 | Name on file [1] | Address on file | | | | |
| 10392603 | Name on file [1] | Address on file | | | | |
| 10371522 | Name on file [1] | Address on file | | | | |
| 10329646 | Name on file [1] | Address on file | | | | |
| 10329646 | Name on file [1] | Address on file | | | | |
| 10410470 | Name on file [1] | Address on file | | | | |
| 9493345 | Name on file [1] | Address on file | | | | |
| 9496465 | Name on file [1] | Address on file | | | | |
| 10294574 | Name on file [1] | Address on file | | | | |
| 10294574 | Name on file [1] | Address on file | | | | |
| 9496474 | Name on file [1] | Address on file | | | | |
| 10372069 | Name on file [1] | Address on file | | | | |
| 11336145 | Name on file [1] | Address on file | | | | |
| 10422916 | Name on file [1] | Address on file | | | | |
| 10407714 | Name on file [1] | Address on file | | | | |
| 10407714 | Name on file [1] | Address on file | | | | |
| 10407601 | Name on file [1] | Address on file | | | | |
| 10407601 | Name on file [1] | Address on file | | | | |
| 10410706 | Name on file [1] | Address on file | | | | |
| 10410706 | Name on file [1] | Address on file | | | | |
| 10373228 | Name on file [1] | Address on file | | | | |
| 9735405 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10495316 | Name on file [1] | Address on file | | | | |
| 10495316 | Name on file [1] | Address on file | | | | |
| 10406907 | Name on file [1] | Address on file | | | | |
| 10495316 | Name on file [1] | Address on file | | | | |
| 10408188 | Name on file [1] | Address on file | | | | |
| 10408188 | Name on file [1] | Address on file | | | | |
| 10392652 | Name on file [1] | Address on file | | | | |
| 10393376 | Name on file [1] | Address on file | | | | |
| 9734336 | Name on file [1] | Address on file | | | | |
| 9733917 | Name on file [1] | Address on file | | | | |
| 9736974 | Name on file [1] | Address on file | | | | |
| 9736974 | Name on file [1] | Address on file | | | | |
| 9736975 | Name on file [1] | Address on file | | | | |
| 9736975 | Name on file [1] | Address on file | | | | |
| 7077794 | STEPHEN V FARAONE | Address on file | | | | |
| 10404550 | Name on file [1] | Address on file | | | | |
| 9738717 | Name on file [1] | Address on file | | | | |
| 9736976 | Name on file [1] | Address on file | | | | |
| 9736976 | Name on file [1] | Address on file | | | | |
| 10371517 | Name on file [1] | Address on file | | | | |
| 9735486 | Name on file [1] | Address on file | | | | |
| 10393302 | Name on file [1] | Address on file | | | | |
| 10409793 | Name on file [1] | Address on file | | | | |
| 10405104 | Name on file [1] | Address on file | | | | |
| 9736977 | Name on file [1] | Address on file | | | | |
| 10421646 | Name on file [1] | Address on file | | | | |
| 9735603 | Name on file [1] | Address on file | | | | |
| 9734428 | Name on file [1] | Address on file | | | | |
| 9733552 | Name on file [1] | Address on file | | | | |
| 10421996 | Name on file [1] | Address on file | | | | |
| 9493346 | Name on file [1] | Address on file | | | | |
| 10406627 | Name on file [1] | Address on file | | | | |
| 10406627 | Name on file [1] | Address on file | | | | |
| 7971650 | Stephen, Eddie | Address on file | | | | |
| 10379165 | Name on file [1] | Address on file | | | | |
| 8274917 | Name on file [1] | Address on file | | | | |
| 10365833 | Name on file [1] | Address on file | | | | |
| 11612111 | Name on file [1] | Address on file | | | | |
| 9488163 | Name on file [1] | Address on file | | | | |
| 7983758 | Name on file [1] | Address on file | | | | |
| 7971651 | Stephen, Sharon | Address on file | | | | |
| 9488830 | Name on file [1] | Address on file | | | | |
| 10409635 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7586169 | STEPHENS COUNTY | ATTN: CNTY JUDGE, STEPHENS COUNTY COURTHOUSE, 200 WEST WALKER | BRECKENRIDGE | TX | 76424 | |
| 7096434 | Stephens County | Attn: County Judge, Stephens County Courthouse, 200 West Walker | Breckenridge | TX | 76424 | |
| 7091228 | Stephens County | Matthew R. McCarley, Fears Nachawati, 5473 Blair Road | Dallas | TX | 75231 | |
| 7587163 | STEPHENS COUNTY, GEORGIA | ATTN: CHAIRMAN AND BD OF COMMISSIONERS, CNTY MANAGER, 37 WEST TUGALO STREET | TOCCOA | GA | 30577 | |
| 7095947 | Stephens County, Georgia | Attn: Chairman and Board of Commissioners, County Manager, 37 West Tugalo Street | Toccoa | GA | 30577 | |
| 10544208 | Stephens County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 10544208 | Stephens County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Attn: Shannon Hill, P.O. Box 832 | Athens | GA | 30603 | |
| 7591881 | Stephens County, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7592266 | Stephens County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8273312 | Stephens County, Texas | Address on file | | | | |
| 7098573 | Stephens Hogan, Amanda | Address on file | | | | |
| 7081556 | Stephens Hogan, Amanda J L | Address on file | | | | |
| 7092377 | Stephens Hogan, Amanda J. | Address on file | | | | |
| 7084633 | STEPHENS INSTRUMENTS | 2500 SANDERSVILLE ROAD | LEXINGTON | KY | 40511 | |
| 7899668 | Name on file [1] | Address on file | | | | |
| 10390117 | Stephens Production Company & Affiliates Employee Benefit Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7082272 | Stephens, Adrian N. | Address on file | | | | |
| 10377577 | Name on file [1] | Address on file | | | | |
| 8279791 | Name on file [1] | Address on file | | | | |
| 7082311 | Stephens, Andrea D. | Address on file | | | | |
| 7591546 | Stephens, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7080799 | Stephens, Brian C. | Address on file | | | | |
| 7988373 | Stephens, Carl | Address on file | | | | |
| 10467633 | Name on file [1] | Address on file | | | | |
| 11407086 | Stephens, Carolyn Faye | Address on file | | | | |
| 10438089 | Name on file [1] | Address on file | | | | |
| 10438089 | Name on file [1] | Address on file | | | | |
| 11474808 | Stephens, Cheryl | Address on file | | | | |
| 10358576 | Name on file [1] | Address on file | | | | |
| 10436928 | Name on file [1] | Address on file | | | | |
| 10436928 | Name on file [1] | Address on file | | | | |
| 7996988 | Name on file [1] | Address on file | | | | |
| 10518896 | Name on file [1] | Address on file | | | | |
| 10480815 | Name on file [1] | Address on file | | | | |
| 7998831 | Name on file [1] | Address on file | | | | |
| 10483127 | Name on file [1] | Address on file | | | | |
| 8273942 | Name on file [1] | Address on file | | | | |
| 7955992 | Stephens, Dorothy | Address on file | | | | |
| 8307924 | Name on file [1] | Address on file | | | | |
| 10493435 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4133 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8010552 | Name on file [1] | Address on file | | | | |
| 8274127 | Name on file [1] | Address on file | | | | |
| 8330403 | Name on file [1] | Address on file | | | | |
| 7884753 | Name on file [1] | Address on file | | | | |
| 8001034 | Name on file [1] | Address on file | | | | |
| 7092425 | Stephens, Joshua J. | Address on file | | | | |
| 10420624 | Name on file [1] | Address on file | | | | |
| 8315779 | Name on file [1] | Address on file | | | | |
| 7955100 | Stephens, Kevin | Address on file | | | | |
| 10455100 | Name on file [1] | Address on file | | | | |
| 8293673 | Name on file [1] | Address on file | | | | |
| 8293673 | Name on file [1] | Address on file | | | | |
| 7954935 | Stephens, Marilyn | Address on file | | | | |
| 7971515 | Stephens, Marilyn Walters | Address on file | | | | |
| 7954934 | Stephens, Maryln | Address on file | | | | |
| 10453804 | Name on file [1] | Address on file | | | | |
| 10289333 | Name on file [1] | Address on file | | | | |
| 8334560 | Name on file [1] | Address on file | | | | |
| 8274064 | Name on file [1] | Address on file | | | | |
| 10482680 | Name on file [1] | Address on file | | | | |
| 8298918 | Stephens, Patricia | Address on file | | | | |
| 10287282 | Name on file [1] | Address on file | | | | |
| 8306272 | Name on file [1] | Address on file | | | | |
| 10471968 | Name on file [1] | Address on file | | | | |
| 7979342 | Name on file [1] | Address on file | | | | |
| 10482710 | Name on file [1] | Address on file | | | | |
| 11406736 | Name on file [1] | Address on file | | | | |
| 8298919 | Stephens, Terry | Address on file | | | | |
| 10427555 | Name on file [1] | Address on file | | | | |
| 10537109 | Name on file [1] | Address on file | | | | |
| 10452605 | Name on file [1] | Address on file | | | | |
| 10436315 | Name on file [1] | Address on file | | | | |
| 7914816 | Stephens, Tiffany | Address on file | | | | |
| 8306929 | Name on file [1] | Address on file | | | | |
| 7960094 | Name on file [1] | Address on file | | | | |
| 8294147 | Name on file [1] | Address on file | | | | |
| 8294147 | Name on file [1] | Address on file | | | | |
| 10381221 | Name on file [1] | Address on file | | | | |
| 8274375 | Name on file [1] | Address on file | | | | |
| 7964670 | Name on file [1] | Address on file | | | | |
| 7885383 | Name on file [1] | Address on file | | | | |
| 10396683 | Name on file [1] | Address on file | | | | |
| 8306780 | Name on file [1] | Address on file | | | | |
| 8324378 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 8329767 | Name on file [1] | Address on file | | | | |
| 8294911 | Name on file [1] | Address on file | | | | |
| 8294911 | Name on file [1] | Address on file | | | | |
| 10450445 | Name on file [1] | Address on file | | | | |
| 7914606 | Stephenson, Gwen | Address on file | | | | |
| 10329751 | Name on file [1] | Address on file | | | | |
| 10459535 | Name on file [1] | Address on file | | | | |
| 8306339 | Name on file [1] | Address on file | | | | |
| 10454769 | Name on file [1] | Address on file | | | | |
| 10480538 | Name on file [1] | Address on file | | | | |
| 8289656 | Name on file [1] | Address on file | | | | |
| 10361389 | Name on file [1] | Address on file | | | | |
| 9739547 | Name on file [1] | Address on file | | | | |
| 7998365 | Name on file [1] | Address on file | | | | |
| 8279440 | Name on file [1] | Address on file | | | | |
| 7872991 | Name on file [1] | Address on file | | | | |
| 8306485 | Name on file [1] | Address on file | | | | |
| 10420708 | Name on file [1] | Address on file | | | | |
| 10441719 | Name on file [1] | Address on file | | | | |
| 10441719 | Name on file [1] | Address on file | | | | |
| 8306673 | Name on file [1] | Address on file | | | | |
| 10297118 | Name on file [1] | Address on file | | | | |
| 10351406 | Name on file [1] | Address on file | | | | |
| 10334268 | Name on file [1] | Address on file | | | | |
| 10524593 | Name on file [1] | Address on file | | | | |
| 8274995 | Name on file [1] | Address on file | | | | |
| 8310715 | Name on file [1] | Address on file | | | | |
| 10505352 | Name on file [1] | Address on file | | | | |
| 10413487 | Name on file [1] | Address on file | | | | |
| 10287320 | Name on file [1] | Address on file | | | | |
| 10537267 | Stepping Stones of San Diego | Samuel Ross Blackmar, Napoli Shkolnik PLLC, 1750 Tysons Blvd Ste 1500 | McClean | VA | 22102 | |
| 8274253 | Name on file [1] | Address on file | | | | |
| 7074939 | STEPTOE AND JOHNSON LLP | 115 S LASALLE ST STE 3100 | CHICAGO | IL | 60603 | |
| 7077636 | STEQ AMERICA LLC | 1456 FERRY RD STE 501 | NEW BRITAIN | PA | 18901 | |
| 11200880 | STERICYCLE , INC. D/B/A SHRED-IT USA LLC | ATTN: TIMOTHY DRISCOLL, 680 NARRAGANSETT PARK DRIVE | PAWTUCKET | RI | 02861 | |
| 7092223 | Stericycle Inc | 2355 Waukegan Road | Bannockburn | IL | 60015 | |
| 7092173 | Stericycle Inc | 27314 NETWORK PL | CHICAGO | IL | 60673 | |
| 7083129 | STERICYCLE INC | 28161 N. Keith Drive | Lake Forest | IL | 60045 | |
| 7588341 | Stericycle Inc. | Attn: General Counsel, 2670 Executive Drive | Indianapolis | IN | 46241 | |
| 7590559 | Stericycle, Inc. dba Shred-it USA LLC | 680 Narragansett Park Drive | Pawtucket | RI | 02861 | |
| 7084268 | STERILE DESIGN | P O BOX 10077 | CLEARWATER | FL | 33755 | |
| 7076077 | STERIS | 5960 HEISLEY RD | MENTOR | OH | 44060 | |
| 7075927 | STERIS BARRIER PRODUCT SOLUTIONS | P.O. BOX 644063 | PITTSBURGH | PA | 15264 | |
| 7078600 | STERIS CORPORATION | 7501 PAGE AVENUE | St. LOUIS | MO | 63133 | |
| 7075650 | STERITECH GROUP INC | P.O. BOX 472127 | CHARLOTTE | NC | 28247-2127 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7589579 | Steritek/Q.P.S.I. | Attn: General Counsel, 121 Moonachie Avenue | Moonachie | NJ | 07074 | |
| 10447268 | Name on file [1] | Address on file | | | | |
| 7588590 | Sterling Commerce (America), Inc. | 350 North Saint Paul Street | Dallas | TX | 75201 | |
| 7588342 | Sterling Commerce (America), Inc. | Attn: General Counsel, 4600 Lakehurst Court | Dublin | OH | 43016-2000 | |
| 7078136 | STERLING ELEVATOR CONSULTANTS LLC | 471 BUSHY HILL RD | SIMSBURY | CT | 06070 | |
| 7591621 | Sterling Group Physician Services, LLC | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10417803 | Sterling Group Physician Services, LLC | Address on file | | | | |
| 7075719 | STERLING INFOSYSTEMS INC | P.O. BOX 35626 | NEWARK | NJ | 07193-5626 | |
| 7588343 | Sterling Infosystems, Inc. dba Sterling Talent Solutions | Attn: General Counsel, 1 State Street Plaza, 24th floor | New York | NY | 10004 | |
| 10332715 | Name on file [1] | Address on file | | | | |
| 7083764 | STERLING MEDICAL PRODUCTS | 8 HOLLAND DR | IRVINE | CA | 92618 | |
| 7092446 | STERLING PHARMACEUTICAL SERVICES LL | 9383 CADDYSHACK CIR | SAINT LOUIS | MO | 63127 | |
| 7590561 | Sterling Pharmaceutical Services, LLC | 109 South Second Street | Dupo | IL | 62239 | |
| 7590562 | Sterling Pharmaceuticals Services LLC, and Therapix Biosciences Ltd. | 109 South Second St. | Dupo | IL | 62239 | |
| 7590816 | Sterling Pharmaceuticals Services LLC, and Therapix Biosciences Ltd. | 5 Azrieli Center (Square Tower) | Tel-Aviv | | 6702501 | Israel |
| 9737540 | Name on file [1] | Address on file | | | | |
| 9737540 | Name on file [1] | Address on file | | | | |
| 10373247 | Name on file [1] | Address on file | | | | |
| 8277856 | Name on file [1] | Address on file | | | | |
| 7943879 | Sterling, Dan | Address on file | | | | |
| 8293732 | Name on file [1] | Address on file | | | | |
| 8293732 | Name on file [1] | Address on file | | | | |
| 10484163 | Name on file [1] | Address on file | | | | |
| 10341481 | Name on file [1] | Address on file | | | | |
| 10482314 | Name on file [1] | Address on file | | | | |
| 8306952 | Name on file [1] | Address on file | | | | |
| 8306383 | Name on file [1] | Address on file | | | | |
| 10522882 | Sterling, Rebecca Horne | Address on file | | | | |
| 8327936 | Name on file [1] | Address on file | | | | |
| 7914427 | Sterling, Sharon Martin | Address on file | | | | |
| 10356814 | Name on file [1] | Address on file | | | | |
| 8010507 | Name on file [1] | Address on file | | | | |
| 7955796 | Stern, Chasity | Address on file | | | | |
| 7963982 | Name on file [1] | Address on file | | | | |
| 10487433 | Name on file [1] | Address on file | | | | |
| 10425759 | Name on file [1] | Address on file | | | | |
| 7955795 | Stern, Jason | Address on file | | | | |
| 8329768 | Name on file [1] | Address on file | | | | |
| 7955794 | Stern, Larry | Address on file | | | | |
| 10437038 | Name on file [1] | Address on file | | | | |
| 11622298 | Name on file [1] | Address on file | | | | |
| 10314293 | Name on file [1] | Address on file | | | | |
| 10488029 | Name on file [1] | Address on file | | | | |
| 8294680 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8294680 | Name on file [1] | Address on file | | | | |
| 10312432 | Name on file [1] | Address on file | | | | |
| 7074855 | STERNE KESSLER GOLDSTEIN & FOX PLLC | 1100 NEW YORK AVE NW STE 600 | WASHINGTON | DC | 20005-6602 | |
| 7977405 | Name on file [1] | Address on file | | | | |
| 8006855 | Name on file [1] | Address on file | | | | |
| 7971769 | Sterns, Timothy | Address on file | | | | |
| 10512447 | Name on file [1] | Address on file | | | | |
| 8274399 | Name on file [1] | Address on file | | | | |
| 10460862 | Name on file [1] | Address on file | | | | |
| 10460862 | Name on file [1] | Address on file | | | | |
| 10403664 | Name on file [1] | Address on file | | | | |
| 10403664 | Name on file [1] | Address on file | | | | |
| 8329769 | Name on file [1] | Address on file | | | | |
| 7097433 | STEUBEN COUNTY | PAUL J. NAPOLI, NAPOLI SHKOLNIK PLLC, 360 LEXINGTON AVENUE - 11TH FLOOR, 11th Floor | NEW YORK | NY | 10017 | |
| 7097434 | STEUBEN COUNTY | SALVATORE CHARLES BADALA, NAPOLI SHKOLNIK PLLC, 360 LEXINGTON AVENUE - 11TH FLOOR, 11th Floor | NEW YORK | NY | 10017 | |
| 10526920 | Steubenville City School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 7970887 | Steuber, Kurt | Address on file | | | | |
| 7948222 | Name on file [1] | Address on file | | | | |
| 10333859 | Name on file [1] | Address on file | | | | |
| 10294575 | Name on file [1] | Address on file | | | | |
| 10294575 | Name on file [1] | Address on file | | | | |
| 10478436 | Name on file [1] | Address on file | | | | |
| 10478436 | Name on file [1] | Address on file | | | | |
| 10418241 | Name on file [1] | Address on file | | | | |
| 10418241 | Name on file [1] | Address on file | | | | |
| 10418241 | Name on file [1] | Address on file | | | | |
| 9735951 | Name on file [1] | Address on file | | | | |
| 10418242 | Name on file [1] | Address on file | | | | |
| 10418242 | Name on file [1] | Address on file | | | | |
| 10418242 | Name on file [1] | Address on file | | | | |
| 9494084 | Name on file [1] | Address on file | | | | |
| 10410573 | Name on file [1] | Address on file | | | | |
| 10410573 | Name on file [1] | Address on file | | | | |
| 10295640 | Name on file [1] | Address on file | | | | |
| 10363968 | Name on file [1] | Address on file | | | | |
| 10295174 | Name on file [1] | Address on file | | | | |
| 9495293 | Name on file [1] | Address on file | | | | |
| 10331909 | Name on file [1] | Address on file | | | | |
| 10478351 | Name on file [1] | Address on file | | | | |
| 10478351 | Name on file [1] | Address on file | | | | |
| 10294576 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10294576 | Name on file [1] | Address on file | | | | |
| 9736978 | Name on file [1] | Address on file | | | | |
| 9736978 | Name on file [1] | Address on file | | | | |
| 11336543 | Name on file [1] | Address on file | | | | |
| 10364334 | Name on file [1] | Address on file | | | | |
| 9733002 | Name on file [1] | Address on file | | | | |
| 9738258 | Name on file [1] | Address on file | | | | |
| 10406636 | Name on file [1] | Address on file | | | | |
| 10406636 | Name on file [1] | Address on file | | | | |
| 9737543 | Name on file [1] | Address on file | | | | |
| 9737543 | Name on file [1] | Address on file | | | | |
| 9495944 | Name on file [1] | Address on file | | | | |
| 10407383 | Name on file [1] | Address on file | | | | |
| 10407383 | Name on file [1] | Address on file | | | | |
| 10405954 | Name on file [1] | Address on file | | | | |
| 10405954 | Name on file [1] | Address on file | | | | |
| 10334402 | Name on file [1] | Address on file | | | | |
| 10407214 | Name on file [1] | Address on file | | | | |
| 10407214 | Name on file [1] | Address on file | | | | |
| 10296320 | Name on file [1] | Address on file | | | | |
| 10392470 | Name on file [1] | Address on file | | | | |
| 10295715 | Name on file [1] | Address on file | | | | |
| 10295907 | Name on file [1] | Address on file | | | | |
| 10295590 | Name on file [1] | Address on file | | | | |
| 10296208 | Name on file [1] | Address on file | | | | |
| 10296321 | Name on file [1] | Address on file | | | | |
| 10393134 | Name on file [1] | Address on file | | | | |
| 9496139 | Name on file [1] | Address on file | | | | |
| 10364767 | Name on file [1] | Address on file | | | | |
| 10423179 | Name on file [1] | Address on file | | | | |
| 7998162 | Name on file [1] | Address on file | | | | |
| 10363317 | Name on file [1] | Address on file | | | | |
| 8306308 | Name on file [1] | Address on file | | | | |
| 9736979 | Name on file [1] | Address on file | | | | |
| 9736979 | Name on file [1] | Address on file | | | | |
| 10418240 | Name on file [1] | Address on file | | | | |
| 10418240 | Name on file [1] | Address on file | | | | |
| 10418240 | Name on file [1] | Address on file | | | | |
| 10373686 | Name on file [1] | Address on file | | | | |
| 10294577 | Name on file [1] | Address on file | | | | |
| 10294577 | Name on file [1] | Address on file | | | | |
| 7077559 | STEVE NOLAN | Address on file | | | | |
| 10372906 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10422395 | Name on file [1] | Address on file | | | | |
| 10422875 | Name on file [1] | Address on file | | | | |
| 9493347 | Name on file [1] | Address on file | | | | |
| 10406285 | Name on file [1] | Address on file | | | | |
| 10406285 | Name on file [1] | Address on file | | | | |
| 10455476 | Name on file [1] | Address on file | | | | |
| 10408115 | Name on file [1] | Address on file | | | | |
| 10408115 | Name on file [1] | Address on file | | | | |
| 11336324 | Name on file [1] | Address on file | | | | |
| 9493348 | Name on file [1] | Address on file | | | | |
| 10406533 | Name on file [1] | Address on file | | | | |
| 10406533 | Name on file [1] | Address on file | | | | |
| 10407613 | Name on file [1] | Address on file | | | | |
| 10407613 | Name on file [1] | Address on file | | | | |
| 10364537 | Name on file [1] | Address on file | | | | |
| 9734884 | Name on file [1] | Address on file | | | | |
| 10421950 | Name on file [1] | Address on file | | | | |
| 9734386 | Name on file [1] | Address on file | | | | |
| 9733536 | Name on file [1] | Address on file | | | | |
| 10332535 | Name on file [1] | Address on file | | | | |
| 10418252 | Name on file [1] | Address on file | | | | |
| 10418252 | Name on file [1] | Address on file | | | | |
| 10418252 | Name on file [1] | Address on file | | | | |
| 9736267 | Name on file [1] | Address on file | | | | |
| 10393135 | Name on file [1] | Address on file | | | | |
| 10404447 | Name on file [1] | Address on file | | | | |
| 10407093 | Name on file [1] | Address on file | | | | |
| 10407093 | Name on file [1] | Address on file | | | | |
| 10418253 | Name on file [1] | Address on file | | | | |
| 10418253 | Name on file [1] | Address on file | | | | |
| 10418253 | Name on file [1] | Address on file | | | | |
| 9496680 | Name on file [1] | Address on file | | | | |
| 11336359 | Name on file [1] | Address on file | | | | |
| 10364600 | Name on file [1] | Address on file | | | | |
| 10407235 | Name on file [1] | Address on file | | | | |
| 10407235 | Name on file [1] | Address on file | | | | |
| 10373462 | Name on file [1] | Address on file | | | | |
| 7943878 | Steve, Ron | Address on file | | | | |
| 10485361 | Name on file [1] | Address on file | | | | |
| 10382581 | Name on file [1] | Address on file | | | | |
| 10363318 | Name on file [1] | Address on file | | | | |
| 9494004 | Name on file [1] | Address on file | | | | |
| 10331369 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4139 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10294578 | Name on file [1] | Address on file | | | | |
| 10294578 | Name on file [1] | Address on file | | | | |
| 10334532 | Name on file [1] | Address on file | | | | |
| 10398426 | Name on file [1] | Address on file | | | | |
| 10405794 | Name on file [1] | Address on file | | | | |
| 10405794 | Name on file [1] | Address on file | | | | |
| 10407108 | Name on file [1] | Address on file | | | | |
| 10407108 | Name on file [1] | Address on file | | | | |
| 9493349 | Name on file [1] | Address on file | | | | |
| 7924138 | Name on file [1] | Address on file | | | | |
| 9495595 | Name on file [1] | Address on file | | | | |
| 10294843 | Name on file [1] | Address on file | | | | |
| 10407464 | Name on file [1] | Address on file | | | | |
| 10407464 | Name on file [1] | Address on file | | | | |
| 9493668 | Name on file [1] | Address on file | | | | |
| 10418243 | Name on file [1] | Address on file | | | | |
| 10418243 | Name on file [1] | Address on file | | | | |
| 10418243 | Name on file [1] | Address on file | | | | |
| 10364634 | Name on file [1] | Address on file | | | | |
| 10294802 | Name on file [1] | Address on file | | | | |
| 10421739 | Name on file [1] | Address on file | | | | |
| 9735640 | Name on file [1] | Address on file | | | | |
| 9494921 | Name on file [1] | Address on file | | | | |
| 9736980 | Name on file [1] | Address on file | | | | |
| 9736980 | Name on file [1] | Address on file | | | | |
| 10404995 | Name on file [1] | Address on file | | | | |
| 9493688 | Name on file [1] | Address on file | | | | |
| 10296624 | Name on file [1] | Address on file | | | | |
| 10333010 | Name on file [1] | Address on file | | | | |
| 10334269 | Name on file [1] | Address on file | | | | |
| 10406842 | Name on file [1] | Address on file | | | | |
| 10406842 | Name on file [1] | Address on file | | | | |
| 9493350 | Name on file [1] | Address on file | | | | |
| 7906649 | Name on file [1] | Address on file | | | | |
| 10478324 | Name on file [1] | Address on file | | | | |
| 10478324 | Name on file [1] | Address on file | | | | |
| 10398427 | Name on file [1] | Address on file | | | | |
| 10363053 | Name on file [1] | Address on file | | | | |
| 10296625 | Name on file [1] | Address on file | | | | |
| 9734638 | Name on file [1] | Address on file | | | | |
| 10404996 | Name on file [1] | Address on file | | | | |
| 10295170 | Name on file [1] | Address on file | | | | |
| 10334309 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9738777 | Name on file [1] | Address on file | | | | |
| 10407898 | Name on file [1] | Address on file | | | | |
| 10407898 | Name on file [1] | Address on file | | | | |
| 10334313 | Name on file [1] | Address on file | | | | |
| 10398428 | Name on file [1] | Address on file | | | | |
| 10418244 | Name on file [1] | Address on file | | | | |
| 10418244 | Name on file [1] | Address on file | | | | |
| 10418244 | Name on file [1] | Address on file | | | | |
| 10296100 | Name on file [1] | Address on file | | | | |
| 11336443 | Name on file [1] | Address on file | | | | |
| 10295513 | Name on file [1] | Address on file | | | | |
| 10334270 | Name on file [1] | Address on file | | | | |
| 10363319 | Name on file [1] | Address on file | | | | |
| 10296250 | Name on file [1] | Address on file | | | | |
| 9493351 | Name on file [1] | Address on file | | | | |
| 10332781 | Name on file [1] | Address on file | | | | |
| 9494240 | Name on file [1] | Address on file | | | | |
| 11336167 | Name on file [1] | Address on file | | | | |
| 10333978 | Name on file [1] | Address on file | | | | |
| 10364315 | Name on file [1] | Address on file | | | | |
| 10333897 | Name on file [1] | Address on file | | | | |
| 10334271 | Name on file [1] | Address on file | | | | |
| 10363055 | Name on file [1] | Address on file | | | | |
| 10539251 | Name on file [1] | Address on file | | | | |
| 9493918 | Name on file [1] | Address on file | | | | |
| 10296101 | Name on file [1] | Address on file | | | | |
| 10483173 | Name on file [1] | Address on file | | | | |
| 10410305 | Name on file [1] | Address on file | | | | |
| 10407218 | Name on file [1] | Address on file | | | | |
| 10407218 | Name on file [1] | Address on file | | | | |
| 10296013 | Name on file [1] | Address on file | | | | |
| 9495062 | Name on file [1] | Address on file | | | | |
| 10478318 | Name on file [1] | Address on file | | | | |
| 10478318 | Name on file [1] | Address on file | | | | |
| 7589447 | Steven E. Labkoff, M.D., FACP, FACMI | Attn: General Counsel, 82 Black wood Lane | Stamford | CT | 06903 | |
| 10364943 | Name on file [1] | Address on file | | | | |
| 10483079 | Name on file [1] | Address on file | | | | |
| 10364339 | Name on file [1] | Address on file | | | | |
| 10418245 | Name on file [1] | Address on file | | | | |
| 10418245 | Name on file [1] | Address on file | | | | |
| 10418245 | Name on file [1] | Address on file | | | | |
| 10408187 | Name on file [1] | Address on file | | | | |
| 10408187 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9493919 | Name on file [1] | Address on file | | | | |
| 9495083 | Name on file [1] | Address on file | | | | |
| 9738969 | Name on file [1] | Address on file | | | | |
| 10406376 | Name on file [1] | Address on file | | | | |
| 10406376 | Name on file [1] | Address on file | | | | |
| 10409637 | Name on file [1] | Address on file | | | | |
| 10297845 | Name on file [1] | Address on file | | | | |
| 10295808 | Name on file [1] | Address on file | | | | |
| 10296322 | Name on file [1] | Address on file | | | | |
| 10406917 | Name on file [1] | Address on file | | | | |
| 10406917 | Name on file [1] | Address on file | | | | |
| 10418246 | Name on file [1] | Address on file | | | | |
| 10418246 | Name on file [1] | Address on file | | | | |
| 10418246 | Name on file [1] | Address on file | | | | |
| 10407078 | Name on file [1] | Address on file | | | | |
| 10407078 | Name on file [1] | Address on file | | | | |
| 10363776 | Name on file [1] | Address on file | | | | |
| 9495974 | Name on file [1] | Address on file | | | | |
| 10331962 | Name on file [1] | Address on file | | | | |
| 10296922 | Name on file [1] | Address on file | | | | |
| 10404363 | Name on file [1] | Address on file | | | | |
| 9735616 | Name on file [1] | Address on file | | | | |
| 10334272 | Name on file [1] | Address on file | | | | |
| 10411690 | Name on file [1] | Address on file | | | | |
| 10411690 | Name on file [1] | Address on file | | | | |
| 10295888 | Name on file [1] | Address on file | | | | |
| 11336095 | Name on file [1] | Address on file | | | | |
| 10296626 | Name on file [1] | Address on file | | | | |
| 10478330 | Name on file [1] | Address on file | | | | |
| 10478330 | Name on file [1] | Address on file | | | | |
| 10423151 | Name on file [1] | Address on file | | | | |
| 11336143 | Name on file [1] | Address on file | | | | |
| 10364044 | Name on file [1] | Address on file | | | | |
| 10295588 | Name on file [1] | Address on file | | | | |
| 10332936 | Name on file [1] | Address on file | | | | |
| 9496036 | Name on file [1] | Address on file | | | | |
| 10392479 | Name on file [1] | Address on file | | | | |
| 9737547 | Name on file [1] | Address on file | | | | |
| 9737547 | Name on file [1] | Address on file | | | | |
| 9494770 | Name on file [1] | Address on file | | | | |
| 10332062 | Name on file [1] | Address on file | | | | |
| 10418247 | Name on file [1] | Address on file | | | | |
| 10418247 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10418247 | Name on file [1] | Address on file | | | | |
| 11335538 | Name on file [1] | Address on file | | | | |
| 10418248 | Name on file [1] | Address on file | | | | |
| 10418248 | Name on file [1] | Address on file | | | | |
| 10418248 | Name on file [1] | Address on file | | | | |
| 10495317 | Name on file [1] | Address on file | | | | |
| 10495317 | Name on file [1] | Address on file | | | | |
| 10407366 | Name on file [1] | Address on file | | | | |
| 10495317 | Name on file [1] | Address on file | | | | |
| 10332220 | Name on file [1] | Address on file | | | | |
| 11335283 | Name on file [1] | Address on file | | | | |
| 10296825 | Name on file [1] | Address on file | | | | |
| 7077310 | STEVEN J WEISMAN | Address on file | | | | |
| 9493352 | Name on file [1] | Address on file | | | | |
| 9738822 | Name on file [1] | Address on file | | | | |
| 9496082 | Name on file [1] | Address on file | | | | |
| 10297619 | Name on file [1] | Address on file | | | | |
| 9735652 | Name on file [1] | Address on file | | | | |
| 9732978 | Name on file [1] | Address on file | | | | |
| 10334273 | Name on file [1] | Address on file | | | | |
| 9737548 | Name on file [1] | Address on file | | | | |
| 9737548 | Name on file [1] | Address on file | | | | |
| 8320296 | Name on file [1] | Address on file | | | | |
| 10423201 | Name on file [1] | Address on file | | | | |
| 10364172 | Name on file [1] | Address on file | | | | |
| 10405698 | Name on file [1] | Address on file | | | | |
| 10406179 | Name on file [1] | Address on file | | | | |
| 10406179 | Name on file [1] | Address on file | | | | |
| 9738981 | Name on file [1] | Address on file | | | | |
| 7589448 | Steven K. Brauer c/o CorSolutions, Inc. | Attn: General Counsel, 1371A Abbott Court | Buffalo Grove | IL | 60089 | |
| 10295329 | Name on file [1] | Address on file | | | | |
| 10432519 | Name on file [1] | Address on file | | | | |
| 10432519 | Name on file [1] | Address on file | | | | |
| 10297027 | Name on file [1] | Address on file | | | | |
| 10363183 | Name on file [1] | Address on file | | | | |
| 10407640 | Name on file [1] | Address on file | | | | |
| 10407640 | Name on file [1] | Address on file | | | | |
| 9493353 | Name on file [1] | Address on file | | | | |
| 10398429 | Name on file [1] | Address on file | | | | |
| 10297094 | Name on file [1] | Address on file | | | | |
| 10393136 | Name on file [1] | Address on file | | | | |
| 7078231 | STEVEN L JAFFE MD | Address on file | | | | |
| 9736981 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9736981 | Name on file [1] | Address on file | | | | |
| 10333890 | Name on file [1] | Address on file | | | | |
| 10495318 | Name on file [1] | Address on file | | | | |
| 10495318 | Name on file [1] | Address on file | | | | |
| 10406690 | Name on file [1] | Address on file | | | | |
| 10495318 | Name on file [1] | Address on file | | | | |
| 10295514 | Name on file [1] | Address on file | | | | |
| 10409187 | Name on file [1] | Address on file | | | | |
| 10409187 | Name on file [1] | Address on file | | | | |
| 10331395 | Name on file [1] | Address on file | | | | |
| 9494705 | Name on file [1] | Address on file | | | | |
| 10295857 | Name on file [1] | Address on file | | | | |
| 9736141 | Name on file [1] | Address on file | | | | |
| 10412160 | Name on file [1] | Address on file | | | | |
| 10412160 | Name on file [1] | Address on file | | | | |
| 7077938 | STEVEN M TREFF | Address on file | | | | |
| 9493354 | Name on file [1] | Address on file | | | | |
| 9493355 | Name on file [1] | Address on file | | | | |
| 10478427 | Name on file [1] | Address on file | | | | |
| 10478427 | Name on file [1] | Address on file | | | | |
| 9493356 | Name on file [1] | Address on file | | | | |
| 10455920 | Steven McCain, Duly Elected Sheriff of Grant Parish, Louisiana, In His Capacity as Officer Ex Officio of the Grant Parish Sheriff's Office and the Grant Parish Law Enforcement District | Dustin C. Carter, Esq., 2220 Bonaventure Court | Alexandria | LA | 71301 | |
| 10404627 | Name on file [1] | Address on file | | | | |
| 9735341 | Name on file [1] | Address on file | | | | |
| 9737864 | Name on file [1] | Address on file | | | | |
| 10372152 | Name on file [1] | Address on file | | | | |
| 10485720 | Name on file [1] | Address on file | | | | |
| 10294579 | Name on file [1] | Address on file | | | | |
| 10294579 | Name on file [1] | Address on file | | | | |
| 9738015 | Name on file [1] | Address on file | | | | |
| 9738341 | Name on file [1] | Address on file | | | | |
| 10392562 | Name on file [1] | Address on file | | | | |
| 9493357 | Name on file [1] | Address on file | | | | |
| 10373021 | Name on file [1] | Address on file | | | | |
| 10398430 | Name on file [1] | Address on file | | | | |
| 9493358 | Name on file [1] | Address on file | | | | |
| 10405067 | Name on file [1] | Address on file | | | | |
| 9737550 | Name on file [1] | Address on file | | | | |
| 9737550 | Name on file [1] | Address on file | | | | |
| 10418249 | Name on file [1] | Address on file | | | | |
| 10418249 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4144 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10418249 | Name on file [1] | Address on file | | | | |
| 10407441 | Name on file [1] | Address on file | | | | |
| 10407441 | Name on file [1] | Address on file | | | | |
| 9733118 | Name on file [1] | Address on file | | | | |
| 10372269 | Name on file [1] | Address on file | | | | |
| 10371498 | Name on file [1] | Address on file | | | | |
| 9735782 | Name on file [1] | Address on file | | | | |
| 10418250 | Name on file [1] | Address on file | | | | |
| 10418250 | Name on file [1] | Address on file | | | | |
| 10418250 | Name on file [1] | Address on file | | | | |
| 9493360 | Name on file [1] | Address on file | | | | |
| 10421710 | Name on file [1] | Address on file | | | | |
| 10423429 | Name on file [1] | Address on file | | | | |
| 10364509 | Name on file [1] | Address on file | | | | |
| 11336523 | Name on file [1] | Address on file | | | | |
| 9493361 | Name on file [1] | Address on file | | | | |
| 9493362 | Name on file [1] | Address on file | | | | |
| 10373304 | Name on file [1] | Address on file | | | | |
| 10410227 | Name on file [1] | Address on file | | | | |
| 10423071 | Name on file [1] | Address on file | | | | |
| 10423780 | Name on file [1] | Address on file | | | | |
| 9738349 | Name on file [1] | Address on file | | | | |
| 10364801 | Name on file [1] | Address on file | | | | |
| 10406988 | Name on file [1] | Address on file | | | | |
| 10406988 | Name on file [1] | Address on file | | | | |
| 9735873 | Name on file [1] | Address on file | | | | |
| 9733860 | Name on file [1] | Address on file | | | | |
| 10418251 | Name on file [1] | Address on file | | | | |
| 10418251 | Name on file [1] | Address on file | | | | |
| 10418251 | Name on file [1] | Address on file | | | | |
| 9734451 | Name on file [1] | Address on file | | | | |
| 9733872 | Name on file [1] | Address on file | | | | |
| 9493363 | Name on file [1] | Address on file | | | | |
| 10406712 | Name on file [1] | Address on file | | | | |
| 10406712 | Name on file [1] | Address on file | | | | |
| 10468348 | Name on file [1] | Address on file | | | | |
| 10495319 | Name on file [1] | Address on file | | | | |
| 10495319 | Name on file [1] | Address on file | | | | |
| 10406333 | Name on file [1] | Address on file | | | | |
| 10495319 | Name on file [1] | Address on file | | | | |
| 9734598 | Name on file [1] | Address on file | | | | |
| 9496502 | Name on file [1] | Address on file | | | | |
| 10423810 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10423815 | Name on file [1] | Address on file | | | | |
| 9738609 | Name on file [1] | Address on file | | | | |
| 9493364 | Name on file [1] | Address on file | | | | |
| 10393137 | Name on file [1] | Address on file | | | | |
| 9734643 | Name on file [1] | Address on file | | | | |
| 10373000 | Name on file [1] | Address on file | | | | |
| 10407627 | Name on file [1] | Address on file | | | | |
| 10407627 | Name on file [1] | Address on file | | | | |
| 9733906 | Name on file [1] | Address on file | | | | |
| 9496566 | Name on file [1] | Address on file | | | | |
| 10423826 | Name on file [1] | Address on file | | | | |
| 10410389 | Name on file [1] | Address on file | | | | |
| 10372657 | Name on file [1] | Address on file | | | | |
| 10372738 | Name on file [1] | Address on file | | | | |
| 9496573 | Name on file [1] | Address on file | | | | |
| 9733551 | Name on file [1] | Address on file | | | | |
| 10478313 | Name on file [1] | Address on file | | | | |
| 10478313 | Name on file [1] | Address on file | | | | |
| 10372042 | Name on file [1] | Address on file | | | | |
| 10423341 | Name on file [1] | Address on file | | | | |
| 10371756 | Name on file [1] | Address on file | | | | |
| 9738563 | Name on file [1] | Address on file | | | | |
| 9734388 | Name on file [1] | Address on file | | | | |
| 7588344 | Steven Treff | Address on file | | | | |
| 10373238 | Name on file [1] | Address on file | | | | |
| 9493365 | Name on file [1] | Address on file | | | | |
| 9493366 | Name on file [1] | Address on file | | | | |
| 10407657 | Name on file [1] | Address on file | | | | |
| 10407657 | Name on file [1] | Address on file | | | | |
| 9496634 | Name on file [1] | Address on file | | | | |
| 9732906 | Name on file [1] | Address on file | | | | |
| 10405281 | Name on file [1] | Address on file | | | | |
| 8336348 | Name on file [1] | Address on file | | | | |
| 9733316 | Name on file [1] | Address on file | | | | |
| 9493367 | Name on file [1] | Address on file | | | | |
| 10294580 | Name on file [1] | Address on file | | | | |
| 10294580 | Name on file [1] | Address on file | | | | |
| 9732939 | Name on file [1] | Address on file | | | | |
| 9734552 | Name on file [1] | Address on file | | | | |
| 11336222 | Name on file [1] | Address on file | | | | |
| 10371337 | Name on file [1] | Address on file | | | | |
| 9734181 | Name on file [1] | Address on file | | | | |
| 9738284 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7077507 | STEVEN WOLF | Address on file | | | | |
| 10405980 | Name on file [1] | Address on file | | | | |
| 10405980 | Name on file [1] | Address on file | | | | |
| 10406727 | Name on file [1] | Address on file | | | | |
| 10406727 | Name on file [1] | Address on file | | | | |
| 11404093 | Name on file [1] | Address on file | | | | |
| 9736982 | Name on file [1] | Address on file | | | | |
| 9736982 | Name on file [1] | Address on file | | | | |
| 10398431 | Name on file [1] | Address on file | | | | |
| 10422321 | Name on file [1] | Address on file | | | | |
| 11230144 | Name on file [1] | Address on file | | | | |
| 10385716 | Name on file [1] | Address on file | | | | |
| 10471560 | Name on file [1] | Address on file | | | | |
| 10478229 | Name on file [1] | Address on file | | | | |
| 10358873 | Name on file [1] | Address on file | | | | |
| 10288259 | Name on file [1] | Address on file | | | | |
| 8306902 | Name on file [1] | Address on file | | | | |
| 11418878 | Name on file [1] | Address on file | | | | |
| 11396987 | Name on file [1] | Address on file | | | | |
| 8305655 | Name on file [1] | Address on file | | | | |
| 10486906 | Name on file [1] | Address on file | | | | |
| 7900803 | Stevens, Cathy | Address on file | | | | |
| 7914169 | Stevens, Cristole | Address on file | | | | |
| 10403940 | Name on file [1] | Address on file | | | | |
| 8307312 | Name on file [1] | Address on file | | | | |
| 10335810 | Name on file [1] | Address on file | | | | |
| 7083045 | Stevens, David Andrew | Address on file | | | | |
| 10491538 | Name on file [1] | Address on file | | | | |
| 10496665 | Name on file [1] | Address on file | | | | |
| 10349099 | Name on file [1] | Address on file | | | | |
| 7914222 | Stevens, Geoff | Address on file | | | | |
| 10421149 | Name on file [1] | Address on file | | | | |
| 10474405 | Name on file [1] | Address on file | | | | |
| 8336600 | Name on file [1] | Address on file | | | | |
| 7901320 | Stevens, James | Address on file | | | | |
| 10480454 | Name on file [1] | Address on file | | | | |
| 10451713 | Name on file [1] | Address on file | | | | |
| 7955066 | Stevens, Jerome | Address on file | | | | |
| 7982058 | Name on file [1] | Address on file | | | | |
| 10419585 | Name on file [1] | Address on file | | | | |
| 10319661 | Name on file [1] | Address on file | | | | |
| 8330405 | Name on file [1] | Address on file | | | | |
| 10480628 | Name on file [1] | Address on file | | | | |
| 10323389 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4147 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10525044 | Name on file [1] | Address on file | | | | |
| 10525044 | Name on file [1] | Address on file | | | | |
| 7992967 | Stevens, Joshua | Address on file | | | | |
| 8307048 | Name on file [1] | Address on file | | | | |
| 10284695 | Name on file [1] | Address on file | | | | |
| 7827906 | Name on file [1] | Address on file | | | | |
| 10493414 | Name on file [1] | Address on file | | | | |
| 8309561 | Name on file [1] | Address on file | | | | |
| 10485356 | Name on file [1] | Address on file | | | | |
| 11417390 | Name on file [1] | Address on file | | | | |
| 7080800 | Stevens, Lance O. | Address on file | | | | |
| 10485510 | Name on file [1] | Address on file | | | | |
| 8289054 | Name on file [1] | Address on file | | | | |
| 10416220 | Name on file [1] | Address on file | | | | |
| 10546062 | Name on file [1] | Address on file | | | | |
| 8295050 | Name on file [1] | Address on file | | | | |
| 8295050 | Name on file [1] | Address on file | | | | |
| 10512231 | Name on file [1] | Address on file | | | | |
| 7870502 | Name on file [1] | Address on file | | | | |
| 8284597 | Stevens, Queen E. | Address on file | | | | |
| 10451267 | Name on file [1] | Address on file | | | | |
| 10473273 | Name on file [1] | Address on file | | | | |
| 8307712 | Name on file [1] | Address on file | | | | |
| 10378690 | Name on file [1] | Address on file | | | | |
| 10369462 | Name on file [1] | Address on file | | | | |
| 8281665 | Name on file [1] | Address on file | | | | |
| 8307197 | Name on file [1] | Address on file | | | | |
| 11187585 | Name on file [1] | Address on file | | | | |
| 10426916 | Name on file [1] | Address on file | | | | |
| 10420408 | Name on file [1] | Address on file | | | | |
| 8330404 | Name on file [1] | Address on file | | | | |
| 7987682 | Stevens, Shane | Address on file | | | | |
| 10514848 | Name on file [1] | Address on file | | | | |
| 10472146 | Name on file [1] | Address on file | | | | |
| 7998213 | Name on file [1] | Address on file | | | | |
| 8273861 | Name on file [1] | Address on file | | | | |
| 7966359 | Name on file [1] | Address on file | | | | |
| 7987478 | Stevens, Tom | Address on file | | | | |
| 7988709 | Stevens, Tracy | Address on file | | | | |
| 10455220 | Name on file [1] | Address on file | | | | |
| 7999091 | Name on file [1] | Address on file | | | | |
| 10506713 | Name on file [1] | Address on file | | | | |
| 10315986 | Name on file [1] | Address on file | | | | |
| 7970611 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10338344 | Name on file [1] | Address on file | | | | |
| 7866722 | Name on file [1] | Address on file | | | | |
| 11230941 | Name on file [1] | Address on file | | | | |
| 7965437 | Name on file [1] | Address on file | | | | |
| 10309435 | Name on file [1] | Address on file | | | | |
| 10309435 | Name on file [1] | Address on file | | | | |
| 10359264 | Name on file [1] | Address on file | | | | |
| 7899130 | Name on file [1] | Address on file | | | | |
| 8329770 | Name on file [1] | Address on file | | | | |
| 10323787 | Name on file [1] | Address on file | | | | |
| 10433022 | Name on file [1] | Address on file | | | | |
| 8329771 | Name on file [1] | Address on file | | | | |
| 10368766 | Stevenson, Justine | Address on file | | | | |
| 10300987 | Name on file [1] | Address on file | | | | |
| 7964374 | Name on file [1] | Address on file | | | | |
| 7927990 | Name on file [1] | Address on file | | | | |
| 10289325 | Name on file [1] | Address on file | | | | |
| 8329772 | Name on file [1] | Address on file | | | | |
| 10459959 | Name on file [1] | Address on file | | | | |
| 10482697 | Name on file [1] | Address on file | | | | |
| 10485067 | Name on file [1] | Address on file | | | | |
| 8280049 | Name on file [1] | Address on file | | | | |
| 10290333 | Name on file [1] | Address on file | | | | |
| 10484659 | Name on file [1] | Address on file | | | | |
| 10480316 | Name on file [1] | Address on file | | | | |
| 9739757 | Name on file [1] | Address on file | | | | |
| 8305799 | Name on file [1] | Address on file | | | | |
| 10296650 | Name on file [1] | Address on file | | | | |
| 10295631 | Name on file [1] | Address on file | | | | |
| 10295515 | Name on file [1] | Address on file | | | | |
| 10408156 | Name on file [1] | Address on file | | | | |
| 10408156 | Name on file [1] | Address on file | | | | |
| 10408137 | Name on file [1] | Address on file | | | | |
| 10408137 | Name on file [1] | Address on file | | | | |
| 7987773 | Steward, Beatrice | Address on file | | | | |
| 8306154 | Name on file [1] | Address on file | | | | |
| 10420451 | Name on file [1] | Address on file | | | | |
| 10516971 | Name on file [1] | Address on file | | | | |
| 7955040 | Stewart #618325, Travis V. | Address on file | | | | |
| 7084534 | STEWART DRUG | 129 S E 44TH | OKLAHOMA CITY | OK | 73129 | |
| 8329579 | Name on file [1] | Address on file | | | | |
| 8010859 | Stewart Jr, # C-88999, William Lee | Address on file | | | | |
| 10410184 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7993695 | Name on file [1] | Address on file | | | | |
| 11335700 | Name on file [1] | Address on file | | | | |
| 7075785 | STEWART STAFFING SOLUTIONS | CL 400028 | NEW BRITAIN | CT | 06050 | |
| 10406538 | Name on file [1] | Address on file | | | | |
| 10406538 | Name on file [1] | Address on file | | | | |
| 7998711 | Name on file [1] | Address on file | | | | |
| 8010376 | Name on file [1] | Address on file | | | | |
| 7861810 | Name on file [1] | Address on file | | | | |
| 8306820 | Name on file [1] | Address on file | | | | |
| 7082149 | Stewart, Angela L. | Address on file | | | | |
| 7988775 | Stewart, Anita | Address on file | | | | |
| 10346400 | Name on file [1] | Address on file | | | | |
| 10447925 | Name on file [1] | Address on file | | | | |
| 10483149 | Name on file [1] | Address on file | | | | |
| 7870045 | Name on file [1] | Address on file | | | | |
| 10480852 | Name on file [1] | Address on file | | | | |
| 11562488 | Stewart, Beatrice | Address on file | | | | |
| 10299093 | Name on file [1] | Address on file | | | | |
| 10532261 | Name on file [1] | Address on file | | | | |
| 10478724 | Name on file [1] | Address on file | | | | |
| 8307973 | Name on file [1] | Address on file | | | | |
| 10485700 | Name on file [1] | Address on file | | | | |
| 10485531 | Name on file [1] | Address on file | | | | |
| 10322790 | Name on file [1] | Address on file | | | | |
| 10433365 | Name on file [1] | Address on file | | | | |
| 7943501 | Stewart, Carmelo | Address on file | | | | |
| 8274564 | Name on file [1] | Address on file | | | | |
| 7906820 | Name on file [1] | Address on file | | | | |
| 7914530 | Stewart, Cindy | Address on file | | | | |
| 11232445 | Name on file [1] | Address on file | | | | |
| 8313148 | Name on file [1] | Address on file | | | | |
| 8274128 | Name on file [1] | Address on file | | | | |
| 8282540 | Name on file [1] | Address on file | | | | |
| 10391103 | Name on file [1] | Address on file | | | | |
| 10329959 | Name on file [1] | Address on file | | | | |
| 11220138 | Name on file [1] | Address on file | | | | |
| 8326234 | Name on file [1] | Address on file | | | | |
| 10291813 | Name on file [1] | Address on file | | | | |
| 7971194 | Stewart, Denis | Address on file | | | | |
| 10474230 | Name on file [1] | Address on file | | | | |
| 10292640 | Name on file [1] | Address on file | | | | |
| 8323016 | Name on file [1] | Address on file | | | | |
| 7966427 | Name on file [1] | Address on file | | | | |
| 10477778 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10320653 | Stewart, Franklin | Address on file | | | | |
| 7872908 | Name on file [1] | Address on file | | | | |
| 10430160 | Name on file [1] | Address on file | | | | |
| 10328123 | Name on file [1] | Address on file | | | | |
| 8006842 | Name on file [1] | Address on file | | | | |
| 10304383 | Name on file [1] | Address on file | | | | |
| 10488059 | Name on file [1] | Address on file | | | | |
| 10370700 | Name on file [1] | Address on file | | | | |
| 10537876 | Name on file [1] | Address on file | | | | |
| 7928181 | Name on file [1] | Address on file | | | | |
| 8330406 | Name on file [1] | Address on file | | | | |
| 10415864 | Name on file [1] | Address on file | | | | |
| 10391928 | Name on file [1] | Address on file | | | | |
| 8005502 | Name on file [1] | Address on file | | | | |
| 7148032 | Stewart, Janet Marie | Address on file | | | | |
| 10419849 | Name on file [1] | Address on file | | | | |
| 8338659 | Name on file [1] | Address on file | | | | |
| 7082484 | Stewart, Jason Carl | Address on file | | | | |
| 10318222 | Name on file [1] | Address on file | | | | |
| 10454579 | Name on file [1] | Address on file | | | | |
| 7082559 | Stewart, Jeffrey S. | Address on file | | | | |
| 8294288 | Name on file [1] | Address on file | | | | |
| 8294288 | Name on file [1] | Address on file | | | | |
| 8279583 | Name on file [1] | Address on file | | | | |
| 10382310 | Name on file [1] | Address on file | | | | |
| 7098575 | Stewart, John | Address on file | | | | |
| 8013063 | Name on file [1] | Address on file | | | | |
| 10537292 | Name on file [1] | Address on file | | | | |
| 7081822 | Stewart, John H. | Address on file | | | | |
| 7080802 | Stewart, John H. | Address on file | | | | |
| 10341641 | Stewart, John H. | Address on file | | | | |
| 7928472 | Name on file [1] | Address on file | | | | |
| 7148033 | Stewart, John W. | Address on file | | | | |
| 7956111 | Stewart, Joseph | Address on file | | | | |
| 11229595 | Name on file [1] | Address on file | | | | |
| 11229595 | Name on file [1] | Address on file | | | | |
| 8340293 | Stewart, Judy | Address on file | | | | |
| 7992968 | Stewart, Judy | Address on file | | | | |
| 8511317 | Name on file [1] | Address on file | | | | |
| 10403341 | Name on file [1] | Address on file | | | | |
| 8302870 | Name on file [1] | Address on file | | | | |
| 9489622 | Stewart, Karen | Address on file | | | | |
| 10472702 | Name on file [1] | Address on file | | | | |
| 7080801 | Stewart, Karyn M. | Address on file | | | | |
| 7864554 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10287340 | Name on file [1] | Address on file | | | | |
| 11577395 | Name on file [1] | Address on file | | | | |
| 11623689 | Name on file [1] | Address on file | | | | |
| 9499371 | Name on file [1] | Address on file | | | | |
| 11548286 | Name on file [1] | Address on file | | | | |
| 9499371 | Name on file [1] | Address on file | | | | |
| 10368049 | Name on file [1] | Address on file | | | | |
| 7082706 | Stewart, Kimberly K. | Address on file | | | | |
| 10484533 | Name on file [1] | Address on file | | | | |
| 10452539 | Name on file [1] | Address on file | | | | |
| 10383932 | Name on file [1] | Address on file | | | | |
| 10419358 | Name on file [1] | Address on file | | | | |
| 11400420 | Name on file [1] | Address on file | | | | |
| 7098574 | Stewart, Lori | Address on file | | | | |
| 7080803 | Stewart, Lori G. | Address on file | | | | |
| 8315348 | Name on file [1] | Address on file | | | | |
| 10281725 | Name on file [1] | Address on file | | | | |
| 10357867 | Name on file [1] | Address on file | | | | |
| 8274081 | Name on file [1] | Address on file | | | | |
| 10451234 | Name on file [1] | Address on file | | | | |
| 10305969 | Name on file [1] | Address on file | | | | |
| 8329775 | Name on file [1] | Address on file | | | | |
| 8324063 | Name on file [1] | Address on file | | | | |
| 10431144 | Name on file [1] | Address on file | | | | |
| 10537752 | Name on file [1] | Address on file | | | | |
| 10416659 | Name on file [1] | Address on file | | | | |
| 8275074 | Name on file [1] | Address on file | | | | |
| 8315289 | Stewart, Natalie | Address on file | | | | |
| 10341130 | Name on file [1] | Address on file | | | | |
| 10510908 | Name on file [1] | Address on file | | | | |
| 7951583 | Name on file [1] | Address on file | | | | |
| 7971166 | Stewart, Patricia | Address on file | | | | |
| 10464139 | Name on file [1] | Address on file | | | | |
| 10485707 | Name on file [1] | Address on file | | | | |
| 10458335 | Name on file [1] | Address on file | | | | |
| 7975547 | Name on file [1] | Address on file | | | | |
| 8329774 | Name on file [1] | Address on file | | | | |
| 8310473 | Name on file [1] | Address on file | | | | |
| 10402731 | Name on file [1] | Address on file | | | | |
| 8329773 | Name on file [1] | Address on file | | | | |
| 8288078 | Name on file [1] | Address on file | | | | |
| 7973812 | Name on file [1] | Address on file | | | | |
| 8293992 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4152 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8293992 | Name on file [1] | Address on file | | | | |
| 8330407 | Name on file [1] | Address on file | | | | |
| 8319394 | Name on file [1] | Address on file | | | | |
| 11309544 | Name on file [1] | Address on file | | | | |
| 10439986 | Name on file [1] | Address on file | | | | |
| 10439986 | Name on file [1] | Address on file | | | | |
| 10436089 | Name on file [1] | Address on file | | | | |
| 10335528 | Name on file [1] | Address on file | | | | |
| 10421362 | Name on file [1] | Address on file | | | | |
| 10486652 | Name on file [1] | Address on file | | | | |
| 10432904 | Name on file [1] | Address on file | | | | |
| 7900692 | Stewart, Shanna | Address on file | | | | |
| 10483785 | Name on file [1] | Address on file | | | | |
| 10277486 | Name on file [1] | Address on file | | | | |
| 8306412 | Name on file [1] | Address on file | | | | |
| 8511763 | Stewart, Shayne | Address on file | | | | |
| 10378734 | Name on file [1] | Address on file | | | | |
| 7871680 | Name on file [1] | Address on file | | | | |
| 8330782 | Name on file [1] | Address on file | | | | |
| 7989311 | Name on file [1] | Address on file | | | | |
| 10286059 | Name on file [1] | Address on file | | | | |
| 8305825 | Name on file [1] | Address on file | | | | |
| 7987793 | Stewart, Steven | Address on file | | | | |
| 7954924 | Stewart, Tamara | Address on file | | | | |
| 10426791 | Name on file [1] | Address on file | | | | |
| 10360485 | Name on file [1] | Address on file | | | | |
| 10464808 | Name on file [1] | Address on file | | | | |
| 7858745 | Name on file [1] | Address on file | | | | |
| 8274120 | Name on file [1] | Address on file | | | | |
| 10471692 | Name on file [1] | Address on file | | | | |
| 8294822 | Name on file [1] | Address on file | | | | |
| 8294822 | Name on file [1] | Address on file | | | | |
| 10454393 | Name on file [1] | Address on file | | | | |
| 7937029 | Name on file [1] | Address on file | | | | |
| 8340046 | Name on file [1] | Address on file | | | | |
| 8306273 | Name on file [1] | Address on file | | | | |
| 10299925 | Stewart, Waudina | Address on file | | | | |
| 10331178 | Name on file [1] | Address on file | | | | |
| 7998040 | Stewart, William | Address on file | | | | |
| 10455559 | Name on file [1] | Address on file | | | | |
| 10455559 | Name on file [1] | Address on file | | | | |
| 8300716 | Name on file [1] | Address on file | | | | |
| 10489040 | Name on file [1] | Address on file | | | | |
| 7588345 | Stexcon BVBA | Attn: General Counsel, Milsestraat 64 | Haasrode | | 3053 | Belgium |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10340033 | Name on file [1] | Address on file | | | | |
| 7076040 | STI COMPONENTS LLC | P.O. BOX 21324 | ROANOKE | VA | 24018 | |
| 7931006 | Name on file [1] | Address on file | | | | |
| 10327208 | Name on file [1] | Address on file | | | | |
| 7588805 | Stichting Euroqol Research Foundation | Attn: Gerben Bakker, User Support Officer, Marten Meesweg 107 | Rotterdam | | | The Netherlands |
| 7907346 | Name on file [1] | Address on file | | | | |
| 8329776 | Name on file [1] | Address on file | | | | |
| 7968667 | Name on file [1] | Address on file | | | | |
| 10476740 | Name on file [1] | Address on file | | | | |
| 8293753 | Name on file [1] | Address on file | | | | |
| 8293753 | Name on file [1] | Address on file | | | | |
| 7897749 | Name on file [1] | Address on file | | | | |
| 8330408 | Name on file [1] | Address on file | | | | |
| 10508132 | Name on file [1] | Address on file | | | | |
| 8292209 | Name on file [1] | Address on file | | | | |
| 8273752 | Name on file [1] | Address on file | | | | |
| 8268941 | Name on file [1] | Address on file | | | | |
| 11225102 | Stidmon #1191256 HU-3B 124, Kristie | Address on file | | | | |
| 10537926 | Name on file [1] | Address on file | | | | |
| 10413951 | Name on file [1] | Address on file | | | | |
| 7080804 | Stieglitz, Justin M. | Address on file | | | | |
| 7871671 | Name on file [1] | Address on file | | | | |
| 8329777 | Name on file [1] | Address on file | | | | |
| 10420003 | Name on file [1] | Address on file | | | | |
| 7868184 | Name on file [1] | Address on file | | | | |
| 7944159 | Name on file [1] | Address on file | | | | |
| 10438099 | Name on file [1] | Address on file | | | | |
| 10486949 | Name on file [1] | Address on file | | | | |
| 8329778 | Name on file [1] | Address on file | | | | |
| 8009889 | Name on file [1] | Address on file | | | | |
| 8330355 | Name on file [1] | Address on file | | | | |
| 7955155 | Stiggle, Eric | Address on file | | | | |
| 8313545 | Name on file [1] | Address on file | | | | |
| 10466808 | Stiggle, Sr., Eric J. | 986 Norwich New London Turnpike | Uncasville | CT | 06382 | |
| 7082733 | Stiglich, Jennica L. | Address on file | | | | |
| 7987229 | Name on file [1] | Address on file | | | | |
| 7075107 | STIKEMAN ELLIOTT LLP | 5300 COMMERCE COURT WEST | TORONTO | ON | M5L 1B9 | Canada |
| 8004280 | Name on file [1] | Address on file | | | | |
| 8284946 | Name on file [1] | Address on file | | | | |
| 9740883 | Name on file [1] | Address on file | | | | |
| 10381238 | Name on file [1] | Address on file | | | | |
| 8290080 | Name on file [1] | Address on file | | | | |
| 10467566 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8284995 | Name on file [1] | Address on file | | | | |
| 8294382 | Name on file [1] | Address on file | | | | |
| 8294382 | Name on file [1] | Address on file | | | | |
| 7929448 | Name on file [1] | Address on file | | | | |
| 7981241 | Name on file [1] | Address on file | | | | |
| 10314915 | Name on file [1] | Address on file | | | | |
| 10491466 | Name on file [1] | Address on file | | | | |
| 10491466 | Name on file [1] | Address on file | | | | |
| 8274186 | Name on file [1] | Address on file | | | | |
| 10480143 | Name on file [1] | Address on file | | | | |
| 7900295 | Stillman, Robert | Address on file | | | | |
| 8307448 | Name on file [1] | Address on file | | | | |
| 10484327 | Name on file [1] | Address on file | | | | |
| 10300684 | Name on file [1] | Address on file | | | | |
| 8329779 | Name on file [1] | Address on file | | | | |
| 7967112 | Name on file [1] | Address on file | | | | |
| 10420954 | Name on file [1] | Address on file | | | | |
| 8306542 | Name on file [1] | Address on file | | | | |
| 10481779 | Name on file [1] | Address on file | | | | |
| 8274565 | Name on file [1] | Address on file | | | | |
| 7965572 | Name on file [1] | Address on file | | | | |
| 10419968 | Name on file [1] | Address on file | | | | |
| 8284790 | Name on file [1] | Address on file | | | | |
| 7902093 | Name on file [1] | Address on file | | | | |
| 7902093 | Name on file [1] | Address on file | | | | |
| 8274137 | Name on file [1] | Address on file | | | | |
| 8296563 | Name on file [1] | Address on file | | | | |
| 8296563 | Name on file [1] | Address on file | | | | |
| 7976565 | Name on file [1] | Address on file | | | | |
| 10451265 | Name on file [1] | Address on file | | | | |
| 8295287 | Name on file [1] | Address on file | | | | |
| 8295287 | Name on file [1] | Address on file | | | | |
| 10358394 | Name on file [1] | Address on file | | | | |
| 10361000 | Name on file [1] | Address on file | | | | |
| 7971578 | Stinett Jr., Franklyn M. | Address on file | | | | |
| 10502051 | Name on file [1] | Address on file | | | | |
| 10453127 | Name on file [1] | Address on file | | | | |
| 10463587 | Name on file [1] | Address on file | | | | |
| 8310566 | Name on file [1] | Address on file | | | | |
| 9741255 | Name on file [1] | Address on file | | | | |
| 7998197 | Name on file [1] | Address on file | | | | |
| 10485227 | Name on file [1] | Address on file | | | | |
| 10497363 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8300896 | Name on file [1] | Address on file | | | | |
| 10416563 | Name on file [1] | Address on file | | | | |
| 7082060 | Stinson, Adam G. | Address on file | | | | |
| 8312368 | Stinson, Amber | Address on file | | | | |
| 10484999 | Name on file [1] | Address on file | | | | |
| 10484999 | Name on file [1] | Address on file | | | | |
| 8269051 | Name on file [1] | Address on file | | | | |
| 7989528 | Name on file [1] | Address on file | | | | |
| 8277201 | Name on file [1] | Address on file | | | | |
| 8013410 | Name on file [1] | Address on file | | | | |
| 10469453 | Name on file [1] | Address on file | | | | |
| 11210654 | Name on file [1] | Address on file | | | | |
| 7148034 | Stinson, Neil Tucker | Address on file | | | | |
| 8010509 | Name on file [1] | Address on file | | | | |
| 8329780 | Name on file [1] | Address on file | | | | |
| 8279216 | Name on file [1] | Address on file | | | | |
| 7969126 | Name on file [1] | Address on file | | | | |
| 7092482 | STIRIS RESEARCH INC | 2397 OXFORD ST WEST | LONDON | ON | N6K 4P1 | Canada |
| 7077843 | STIRLING ADVISORS LLC | 49 N FEDERAL HWY 185 | POMPANO BEACH | FL | 33062 | |
| 7588346 | Stirling Advisors, LLC | Attn: Karen Stirling, 49 North Federal Highway, #185 | Pompano Beach | FL | 33062 | |
| 7865063 | Name on file [1] | Address on file | | | | |
| 8511430 | Name on file [1] | Address on file | | | | |
| 8335316 | Name on file [1] | Address on file | | | | |
| 10320374 | Name on file [1] | Address on file | | | | |
| 10320374 | Name on file [1] | Address on file | | | | |
| 7967409 | Name on file [1] | Address on file | | | | |
| 10315393 | Name on file [1] | Address on file | | | | |
| 10395302 | Name on file [1] | Address on file | | | | |
| 7075551 | STITES & HARBISON LLC | 400 W MARKET ST | LOUISVILLE | KY | 40202-3352 | |
| 7589449 | Stites & Harbison PLLC | Attn: General Counsel, 400 West Market Street, Suite 1800 | Louisville | KY | 40202 | |
| 8275377 | Stites & Harbison PLLC | Daniel E. Danford, 250 W. Main Street, Suite 2300 | Lexington | KY | 40507 | |
| 10420515 | Name on file [1] | Address on file | | | | |
| 8273995 | Name on file [1] | Address on file | | | | |
| 10403036 | Name on file [1] | Address on file | | | | |
| 10462830 | Name on file [1] | Address on file | | | | |
| 10462830 | Name on file [1] | Address on file | | | | |
| 8307677 | Name on file [1] | Address on file | | | | |
| 10332004 | Name on file [1] | Address on file | | | | |
| 10502124 | Name on file [1] | Address on file | | | | |
| 10502134 | Name on file [1] | Address on file | | | | |
| 10405898 | Name on file [1] | Address on file | | | | |
| 10405898 | Name on file [1] | Address on file | | | | |
| 7971226 | Stjulien, Precious | Address on file | | | | |
| 11211019 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11211019 | Name on file [1] | Address on file | | | | |
| 7999925 | Name on file [1] | Address on file | | | | |
| 7901552 | Name on file [1] | Address on file | | | | |
| 8511372 | Name on file [1] | Address on file | | | | |
| 8511372 | Name on file [1] | Address on file | | | | |
| 10419890 | Name on file [1] | Address on file | | | | |
| 8005453 | Stock, Colton | Address on file | | | | |
| 8287165 | Name on file [1] | Address on file | | | | |
| 8287333 | Name on file [1] | Address on file | | | | |
| 7591110 | Stock, William | c/o Morgan & Morgan P.A., Complex Litigation Group, Attn: James Young, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 7591111 | Stock, William | c/o Morgan & Morgan P.A., Complex Litigation Group, Attn: Juan R. Martinez, 201 N. Franklin Street, 7th Floor | Tampa | FL | 33602 | |
| 7591112 | Stock, William | c/o Stevens & Lee, P.C., Attn: Nicholas F. Kajon, Constantine D. Pourakis, 485 Madison Avenue, 20th Floor | New York | NY | 10022 | |
| 7080805 | Stockalis, Albert | Address on file | | | | |
| 7081697 | Stockalis, Albert W. | Address on file | | | | |
| 7080806 | Stockalis, Janet | Address on file | | | | |
| 8285261 | Name on file [1] | Address on file | | | | |
| 7095802 | Stockbridge-Munsee Community | ATTN: TRIBAL COUNCIL PRESIDENT, CEO, TRIBAL ADMINISTRATOR, N8476 MOHHECONNUCK ROAD | BOWLER | WI | 54416 | |
| 7091229 | Stockbridge-Munsee Community | Mark G. Crawford, Skikos Crawford Skikos & Joseph - San Francisco, 1 Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 10537647 | Stockbridge-Munsee Community | Skikos Crawford, Skikos & Joseph, LLP, Jane E. Joseph, 13940 Cedar Road #373 | Cleveland | OH | 44118 | |
| 7091230 | Stockbridge-Munsee Community | Steven J. Skikos, Skikos Crawford Skikos & Joseph - San Francisco, 1 Sansome Street, Ste. 2830 | San Francisco | CA | 94104 | |
| 10487947 | Name on file [1] | Address on file | | | | |
| 8511738 | Stockford, Wayne | Address on file | | | | |
| 10482723 | Name on file [1] | Address on file | | | | |
| 9499040 | Name on file [1] | Address on file | | | | |
| 7925754 | Name on file [1] | Address on file | | | | |
| 7082774 | Stockman, Jacob L. | Address on file | | | | |
| 7967968 | Name on file [1] | Address on file | | | | |
| 8274566 | Name on file [1] | Address on file | | | | |
| 8293498 | Name on file [1] | Address on file | | | | |
| 8293498 | Name on file [1] | Address on file | | | | |
| 10444277 | Name on file [1] | Address on file | | | | |
| 7956532 | Name on file [1] | Address on file | | | | |
| 8306216 | Name on file [1] | Address on file | | | | |
| 8330580 | Name on file [1] | Address on file | | | | |
| 7998597 | Name on file [1] | Address on file | | | | |
| 8289720 | Name on file [1] | Address on file | | | | |
| 10435735 | Name on file [1] | Address on file | | | | |
| 7973750 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8293589 | Name on file [1] | Address on file | | | | |
| 8293589 | Name on file [1] | Address on file | | | | |
| 8292688 | Name on file [1] | Address on file | | | | |
| 10509515 | Name on file [1] | Address on file | | | | |
| 11226677 | Name on file [1] | Address on file | | | | |
| 8293236 | Name on file [1] | Address on file | | | | |
| 8293236 | Name on file [1] | Address on file | | | | |
| 10425034 | Name on file [1] | Address on file | | | | |
| 10483690 | Name on file [1] | Address on file | | | | |
| 7970092 | Name on file [1] | Address on file | | | | |
| 7999055 | Name on file [1] | Address on file | | | | |
| 10420812 | Name on file [1] | Address on file | | | | |
| 8274834 | Name on file [1] | Address on file | | | | |
| 8293414 | Name on file [1] | Address on file | | | | |
| 8293414 | Name on file [1] | Address on file | | | | |
| 10347098 | Name on file [1] | Address on file | | | | |
| 7076951 | STOELTING | 620 WHEAT LANE | WOOD DALE | IL | 60191-1102 | |
| 7589726 | Stoemer Associates, LLC | Attn: General Counsel, Rhodes, 498 Washington Street | Coventry | RI | 02816 | |
| 7590693 | Stoemer Associates, LLC | Attn: General Counsel, PO Box 22 | Pylesville | MD | 21132 | |
| 7590204 | Stoermer Associates, LLC | Attn: General Counsel, P.O. Box 22 | Pylesville | MD | 21132 | |
| 10500111 | Name on file [1] | Address on file | | | | |
| 8328878 | Name on file [1] | Address on file | | | | |
| 7900747 | Stofferan, Shawn | Address on file | | | | |
| 10401691 | Name on file [1] | Address on file | | | | |
| 10401691 | Name on file [1] | Address on file | | | | |
| 8329781 | Name on file [1] | Address on file | | | | |
| 10454539 | Name on file [1] | Address on file | | | | |
| 9490352 | Name on file [1] | Address on file | | | | |
| 8273943 | Name on file [1] | Address on file | | | | |
| 11397404 | Name on file [1] | Address on file | | | | |
| 7947594 | Name on file [1] | Address on file | | | | |
| 7872781 | Name on file [1] | Address on file | | | | |
| 7897983 | Name on file [1] | Address on file | | | | |
| 7997316 | Name on file [1] | Address on file | | | | |
| 10444742 | Name on file [1] | Address on file | | | | |
| 10394676 | Name on file [1] | Address on file | | | | |
| 8011332 | Name on file [1] | Address on file | | | | |
| 10303992 | Name on file [1] | Address on file | | | | |
| 10388233 | Name on file [1] | Address on file | | | | |
| 7585402 | STOKES COUNTY | ATTN: CNTY MANAGER & CHAIRMAN OF THE BD OF CNTY COMMISSIONERS, ADMIN BLDG, 1014 MAIN STREET | DANBURY | NC | 27016 | |
| 7095046 | Stokes County | Attn: County Manager & Chairman of the Board of County Commissioners, Administration Building, 1014 Main Street | Danbury | NC | 27016 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7585403 | STOKES COUNTY | ATTN: JOSH STEIN, STATE OF NORTH CAROLINA AG, DEPT. OF JUSTICE, P.O.BOX 629 | RALEIGH | NC | 27602-0629 | |
| 7095047 | Stokes County | Attn: Josh Stein, State of North Carolina Attorney General, Dept. of Justice, P.O.Box 629 | Raleigh | NC | 27602-0629 | |
| 7091231 | Stokes County | Garry Whitaker, Law Office of Garry Whitaker, One North Marshall Street, Ste. 350 | Winston Salem | NC | 27101 | |
| 10551351 | Stokes County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7081845 | Stokes, Andrew T. | Address on file | | | | |
| 10522622 | Stokes, Andrew Thomas | Address on file | | | | |
| 8307313 | Name on file [1] | Address on file | | | | |
| 8272163 | Stokes, Cindy | Address on file | | | | |
| 10375775 | Name on file [1] | Address on file | | | | |
| 11040718 | Stokes, Cynthia L. | Address on file | | | | |
| 7825508 | Name on file [1] | Address on file | | | | |
| 10375417 | Name on file [1] | Address on file | | | | |
| 10375417 | Name on file [1] | Address on file | | | | |
| 8319602 | Name on file [1] | Address on file | | | | |
| 10401505 | Name on file [1] | Address on file | | | | |
| 10341364 | Name on file [1] | Address on file | | | | |
| 7900370 | Stokes, George | Address on file | | | | |
| 8306647 | Name on file [1] | Address on file | | | | |
| 10340336 | Name on file [1] | Address on file | | | | |
| 7967770 | Name on file [1] | Address on file | | | | |
| 10336687 | Name on file [1] | Address on file | | | | |
| 8307370 | Name on file [1] | Address on file | | | | |
| 10449380 | Name on file [1] | Address on file | | | | |
| 8276402 | Name on file [1] | Address on file | | | | |
| 8307393 | Name on file [1] | Address on file | | | | |
| 10413275 | Name on file [1] | Address on file | | | | |
| 8303062 | Name on file [1] | Address on file | | | | |
| 9491015 | Name on file [1] | Address on file | | | | |
| 10518369 | Name on file [1] | Address on file | | | | |
| 8269381 | Stoll, Henry | Address on file | | | | |
| 8307223 | Name on file [1] | Address on file | | | | |
| 10440892 | Name on file [1] | Address on file | | | | |
| 8330409 | Name on file [1] | Address on file | | | | |
| 10470326 | Name on file [1] | Address on file | | | | |
| 10463975 | Name on file [1] | Address on file | | | | |
| 7990743 | Name on file [1] | Address on file | | | | |
| 7988703 | Stollings, James | Address on file | | | | |
| 8329782 | Name on file [1] | Address on file | | | | |
| 7998920 | Name on file [1] | Address on file | | | | |
| 10481838 | Name on file [1] | Address on file | | | | |
| 7998237 | Name on file [1] | Address on file | | | | |
| 8294469 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8294469 | Name on file [1] | Address on file | | | | |
| 7899100 | Name on file [1] | Address on file | | | | |
| 10434958 | Name on file [1] | Address on file | | | | |
| 10320236 | Name on file [1] | Address on file | | | | |
| 7947745 | Name on file [1] | Address on file | | | | |
| 7097547 | Stone County | 108 E. 4TH STREET, P.O. BOX 19 | GALENA | MO | 65656 | |
| 7586978 | STONE COUNTY | ATTN: CNTY CLERK; ATTN: PRESIDING COMMISSIONER, 108 E. 4TH STREET | GALENA | MO | 65656 | |
| 6182249 | Stone County | Attn: County Clerk; Attn: Presiding Commissioner, 108 E. 4th Street | Galena | MO | 65656 | |
| 7586486 | STONE COUNTY | ATTN: STONE CNTY CLERK, P.O. BOX 45 | GALENA | MO | 65656 | |
| 7097546 | Stone County | Attn: Stone County Clerk, P.O. Box 45 | Galena | MO | 65656 | |
| 7591547 | Stone County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7586140 | STONE COUNTY, MISSISSIPPI | ATTN: PRESIDENT OF THE BD OF SUPERVISORS, COUNTY COURTHOUSE, 323 EAST CAVERS AVENUE - PO DRAWER 7 | WIGGINS | MS | 39577 | |
| 7094788 | Stone County, Mississippi | Attn: President of the Board of Supervisors, County Courthouse, 323 East Cavers Avenue, PO Drawer 7 | Wiggins | MS | 39577 | |
| 10535090 | Stone County, Mississippi | Beggs & Lane, RLLP, J. Nixon Daniel, III; Mary Jane Bass, 501 Commendencia Street | Pensacola | FL | 32502 | |
| 10535090 | Stone County, Mississippi | Beggs & Lane, RLLP, Mary Jane Bass, 501 Commendencia Street | Pensacola | FL | 32502 | |
| 7091233 | Stone County, Mississippi | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7591748 | Stone County, Missouri | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10535244 | Stone County, Missouri | Carey Danis & Lowe, John F. Garvey, 8235 Forsyth, Ste. 1100 | St. Louis | MO | 63105 | |
| 10551352 | Stone County, MS | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 8306247 | Name on file [1] | Address on file | | | | |
| 7082265 | Stone, Amanda S. | Address on file | | | | |
| 7954153 | Name on file [1] | Address on file | | | | |
| 7900766 | Stone, Belinda | Address on file | | | | |
| 8290713 | Name on file [1] | Address on file | | | | |
| 10402322 | Name on file [1] | Address on file | | | | |
| 10402322 | Name on file [1] | Address on file | | | | |
| 10393735 | Name on file [1] | Address on file | | | | |
| 10357926 | Name on file [1] | Address on file | | | | |
| 7955892 | Stone, Dalphney | Address on file | | | | |
| 7862543 | Name on file [1] | Address on file | | | | |
| 7860474 | Name on file [1] | Address on file | | | | |
| 8307173 | Name on file [1] | Address on file | | | | |
| 8324607 | Name on file [1] | Address on file | | | | |
| 11612872 | Name on file [1] | Address on file | | | | |
| 10362082 | Name on file [1] | Address on file | | | | |
| 7883549 | Name on file [1] | Address on file | | | | |
| 7943647 | Stone, Donald | Address on file | | | | |
| 8306459 | Name on file [1] | Address on file | | | | |
| 10491013 | Name on file [1] | Address on file | | | | |
| 7998216 | Name on file [1] | Address on file | | | | |
| 8293111 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8293111 | Name on file [1] | Address on file | | | | |
| 7900390 | Stone, James | Address on file | | | | |
| 7947661 | Name on file [1] | Address on file | | | | |
| 8329783 | Name on file [1] | Address on file | | | | |
| 10492932 | Name on file [1] | Address on file | | | | |
| 8274082 | Name on file [1] | Address on file | | | | |
| 10378172 | Name on file [1] | Address on file | | | | |
| 10338023 | Name on file [1] | Address on file | | | | |
| 8010358 | Name on file [1] | Address on file | | | | |
| 10445307 | Name on file [1] | Address on file | | | | |
| 10375272 | Stone, John | Address on file | | | | |
| 10502662 | Name on file [1] | Address on file | | | | |
| 10343986 | Name on file [1] | Address on file | | | | |
| 10420770 | Name on file [1] | Address on file | | | | |
| 7996974 | Name on file [1] | Address on file | | | | |
| 7992326 | Name on file [1] | Address on file | | | | |
| 10289225 | Name on file [1] | Address on file | | | | |
| 7956652 | Name on file [1] | Address on file | | | | |
| 10470432 | Name on file [1] | Address on file | | | | |
| 8276290 | Name on file [1] | Address on file | | | | |
| 10322472 | Name on file [1] | Address on file | | | | |
| 7956119 | Stone, Mark | Address on file | | | | |
| 10371211 | Name on file [1] | Address on file | | | | |
| 10371211 | Name on file [1] | Address on file | | | | |
| 10378483 | Name on file [1] | Address on file | | | | |
| 7958714 | Name on file [1] | Address on file | | | | |
| 10339407 | Name on file [1] | Address on file | | | | |
| 7900968 | Stone, Renee M. | Address on file | | | | |
| 7082402 | Stone, Richard J. | Address on file | | | | |
| 8336426 | Name on file [1] | Address on file | | | | |
| 10285421 | Name on file [1] | Address on file | | | | |
| 7988584 | Stone, Rose | Address on file | | | | |
| 10388670 | Name on file [1] | Address on file | | | | |
| 7970882 | Stone, Ross | Address on file | | | | |
| 10419534 | Name on file [1] | Address on file | | | | |
| 8279525 | Name on file [1] | Address on file | | | | |
| 10513051 | Name on file [1] | Address on file | | | | |
| 10344410 | Name on file [1] | Address on file | | | | |
| 8274605 | Name on file [1] | Address on file | | | | |
| 7956224 | Stone, Sheryl | Address on file | | | | |
| 7971935 | Stone, Shirley | Address on file | | | | |
| 10401531 | Name on file [1] | Address on file | | | | |
| 10515579 | Name on file [1] | Address on file | | | | |
| 10300438 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10508963 | Name on file [1] | Address on file | | | | |
| 8279372 | Name on file [1] | Address on file | | | | |
| 10277505 | Name on file [1] | Address on file | | | | |
| 10278406 | Name on file [1] | Address on file | | | | |
| 10328976 | Name on file [1] | Address on file | | | | |
| 7959113 | Name on file [1] | Address on file | | | | |
| 8277926 | Name on file [1] | Address on file | | | | |
| 10497289 | Name on file [1] | Address on file | | | | |
| 7077340 | STONECOLD INVESTIGATIONS LLC | P.O. BOX 822226 | PEMBROKE PINES | FL | 33082-2226 | |
| 7589450 | Stonecold Investigations, LLC | Attn: General Counsel, 1060 Kane Concourse | Bay Harbor Islands | FL | 33154 | |
| 10388295 | Name on file [1] | Address on file | | | | |
| 10309035 | Name on file [1] | Address on file | | | | |
| 10292507 | Name on file [1] | Address on file | | | | |
| 8275978 | Name on file [1] | Address on file | | | | |
| 10298559 | Name on file [1] | Address on file | | | | |
| 10482741 | Name on file [1] | Address on file | | | | |
| 10496850 | Name on file [1] | Address on file | | | | |
| 7886479 | Name on file [1] | Address on file | | | | |
| 10478929 | Name on file [1] | Address on file | | | | |
| 10330647 | Name on file [1] | Address on file | | | | |
| 7592810 | Stonewall Jackson Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545222 | Stonewall Jackson Memorial Hospital Company | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 7587245 | STONEWALL JACKSON MEMORIAL HOSPITAL COMPANY | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6181804 | Stonewall Jackson Memorial Hospital Company | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545222 | Stonewall Jackson Memorial Hospital Company | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545222 | Stonewall Jackson Memorial Hospital Company | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7976136 | Name on file [1] | Address on file | | | | |
| 10296251 | Name on file [1] | Address on file | | | | |
| 11200881 | STONHARD | ATTN: JOHN FOURNIER, 1000 EAST PARK AVENUE | MAPLE SHADE | NJ | 08052 | |
| 7075743 | STONHARD | P.O. BOX 931947 | CLEVELAND | OH | 44193 | |
| 11200882 | STONHARD, DIVISION OF STONCOR GROUP INC. | STONHARD, ATTN: JOHN FOURNIER, TERRITORY MANAGER, 1000 EAST PARK AVENUE | MAPLE SHADE | NJ | 08052 | |
| 7590411 | Stonhard, Division of Stoncor Group, Inc | 1000 East Park Avenue | Maple Shade | NJ | 08052 | |
| 10296826 | Name on file [1] | Address on file | | | | |
| 10390159 | Stonington Board of Education Health Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10394954 | Stonington Town Health Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10448027 | Name on file [1] | Address on file | | | | |
| 7092553 | Stonsby, Denise | Address on file | | | | |
| 7081453 | Stonsby, Denise | Address on file | | | | |
| 10438335 | Stony Brook Fire District, New York | Mark A. Tate, 25 Bull Steet, Second Floor | Savannah | GA | 31401 | |
| 10367977 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4162 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|-----------|---------|
| 7080807 | Stoopak, Michele | Address on file | | | | |
| 7080808 | Stoopak, Samuel | Address on file | | | | |
| 7084296 | STOP & SHOP- | POST OFFICE BOX 580 | BRAINTREE | MA | 02184 | |
| 10348731 | Name on file [1] | Address on file | | | | |
| 8270703 | Name on file [1] | Address on file | | | | |
| 8330989 | Name on file [1] | Address on file | | | | |
| 8307347 | Name on file [1] | Address on file | | | | |
| 10339999 | Name on file [1] | Address on file | | | | |
| 10476609 | Name on file [1] | Address on file | | | | |
| 10420222 | Name on file [1] | Address on file | | | | |
| 10490823 | Name on file [1] | Address on file | | | | |
| 11213794 | Stores, LLC, Jo-Ann | Address on file | | | | |
| 8289879 | Storey Jr, William | Address on file | | | | |
| 10392160 | Name on file [1] | Address on file | | | | |
| 8319326 | Name on file [1] | Address on file | | | | |
| 10436274 | Name on file [1] | Address on file | | | | |
| 7927498 | Name on file [1] | Address on file | | | | |
| 7098576 | Storey, Leanne | Address on file | | | | |
| 7081545 | Storey, Lee Ann | Address on file | | | | |
| 10510412 | Name on file [1] | Address on file | | | | |
| 10481884 | Name on file [1] | Address on file | | | | |
| 7092378 | Storhoff, Daman A. | Address on file | | | | |
| 7098578 | Storhoff, Damon | Address on file | | | | |
| 10522993 | Storhoff, Damon Anthony | Address on file | | | | |
| 10299262 | Name on file [1] | Address on file | | | | |
| 8314053 | Name on file [1] | Address on file | | | | |
| 7080809 | Storlazzi, Maureen A. | Address on file | | | | |
| 7082700 | Storm, Jennifer L. | Address on file | | | | |
| 10430784 | Name on file [1] | Address on file | | | | |
| 10419282 | Name on file [1] | Address on file | | | | |
| 10419282 | Name on file [1] | Address on file | | | | |
| 9493368 | Name on file [1] | Address on file | | | | |
| 9737552 | Name on file [1] | Address on file | | | | |
| 9737552 | Name on file [1] | Address on file | | | | |
| 8511741 | Stormo, Danna | Address on file | | | | |
| 10487837 | Name on file [1] | Address on file | | | | |
| 7081429 | Storms Jr, John F. | Address on file | | | | |
| 10300083 | Name on file [1] | Address on file | | | | |
| 7895014 | Name on file [1] | Address on file | | | | |
| 7148035 | Storms, Tammy Pearce | Address on file | | | | |
| 10407447 | Name on file [1] | Address on file | | | | |
| 10407447 | Name on file [1] | Address on file | | | | |
| 9734653 | Name on file [1] | Address on file | | | | |
| 7077672 | STORR OFFICE ENVIRONMENTS INC | 10800 WORLD TRADE BLVD | RALEIGH | NC | 27617 | |
| 8325922 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4163 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7988627 | Storseth, Mary | Address on file | | | | |
| 7904514 | Name on file [1] | Address on file | | | | |
| 8329785 | Name on file [1] | Address on file | | | | |
| 8329784 | Name on file [1] | Address on file | | | | |
| 8012170 | Name on file [1] | Address on file | | | | |
| 8310601 | Name on file [1] | Address on file | | | | |
| 7935741 | Name on file [1] | Address on file | | | | |
| 8326796 | Name on file [1] | Address on file | | | | |
| 10390058 | Name on file [1] | Address on file | | | | |
| 8306888 | Name on file [1] | Address on file | | | | |
| 8293016 | Name on file [1] | Address on file | | | | |
| 8293016 | Name on file [1] | Address on file | | | | |
| 9488695 | Name on file [1] | Address on file | | | | |
| 8329786 | Name on file [1] | Address on file | | | | |
| 10525459 | Name on file [1] | Address on file | | | | |
| 10525459 | Name on file [1] | Address on file | | | | |
| 7955359 | Stott, Aaron | Address on file | | | | |
| 10538758 | Name on file [1] | Address on file | | | | |
| 8006631 | Name on file [1] | Address on file | | | | |
| 7080810 | Stottle, Jennifer S. | Address on file | | | | |
| 8299299 | Name on file [1] | Address on file | | | | |
| 10506895 | Name on file [1] | Address on file | | | | |
| 10452705 | Name on file [1] | Address on file | | | | |
| 7864062 | Name on file [1] | Address on file | | | | |
| 7998811 | Name on file [1] | Address on file | | | | |
| 10472521 | Name on file [1] | Address on file | | | | |
| 10288546 | Name on file [1] | Address on file | | | | |
| 8274484 | Name on file [1] | Address on file | | | | |
| 7987293 | Name on file [1] | Address on file | | | | |
| 10496950 | Name on file [1] | Address on file | | | | |
| 10387696 | Name on file [1] | Address on file | | | | |
| 7827078 | Name on file [1] | Address on file | | | | |
| 10336317 | Name on file [1] | Address on file | | | | |
| 10310367 | Name on file [1] | Address on file | | | | |
| 10389926 | Name on file [1] | Address on file | | | | |
| 8274465 | Name on file [1] | Address on file | | | | |
| 10464332 | Name on file [1] | Address on file | | | | |
| 8011079 | Name on file [1] | Address on file | | | | |
| 8279076 | Name on file [1] | Address on file | | | | |
| 10522083 | Name on file [1] | Address on file | | | | |
| 8273825 | Name on file [1] | Address on file | | | | |
| 8274721 | Name on file [1] | Address on file | | | | |
| 10441143 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8001265 | Stovall, Edward | Address on file | | | | |
| 10291333 | Name on file [1] | Address on file | | | | |
| 8001266 | Stovall, Mary | Address on file | | | | |
| 10462768 | Name on file [1] | Address on file | | | | |
| 8291747 | Stovall, Shane | Address on file | | | | |
| 8294483 | Name on file [1] | Address on file | | | | |
| 8294483 | Name on file [1] | Address on file | | | | |
| 8291743 | Stovcik, Joy | Address on file | | | | |
| 10414515 | Name on file [1] | Address on file | | | | |
| 9739738 | Name on file [1] | Address on file | | | | |
| 7900428 | Stover, David | Address on file | | | | |
| 8272158 | Stover, James | Address on file | | | | |
| 10357310 | Name on file [1] | Address on file | | | | |
| 7914751 | Stover, Phillip G. | Address on file | | | | |
| 8340102 | Name on file [1] | Address on file | | | | |
| 10432080 | Name on file [1] | Address on file | | | | |
| 7082906 | Stowe, David H. | Address on file | | | | |
| 10537288 | Name on file [1] | Address on file | | | | |
| 7080811 | Stowe, June R. | Address on file | | | | |
| 10318608 | Name on file [1] | Address on file | | | | |
| 10309242 | Name on file [1] | Address on file | | | | |
| 7868384 | Name on file [1] | Address on file | | | | |
| 7905788 | Name on file [1] | Address on file | | | | |
| 10318656 | Name on file [1] | Address on file | | | | |
| 10538487 | Name on file [1] | Address on file | | | | |
| 10512815 | Name on file [1] | Address on file | | | | |
| 8330716 | Name on file [1] | Address on file | | | | |
| 10420081 | Name on file [1] | Address on file | | | | |
| 10446037 | Name on file [1] | Address on file | | | | |
| 8273875 | Name on file [1] | Address on file | | | | |
| 11391950 | Name on file [1] | Address on file | | | | |
| 7865167 | Name on file [1] | Address on file | | | | |
| 7080812 | Stowers Jr, Richard W. | Address on file | | | | |
| 10288928 | Name on file [1] | Address on file | | | | |
| 10361226 | Name on file [1] | Address on file | | | | |
| 8280005 | Name on file [1] | Address on file | | | | |
| 8338974 | Name on file [1] | Address on file | | | | |
| 10533713 | Stow-Munroe Falls City Schools | 3450 Allen Road | Stow | OH | 44202 | |
| 10533713 | Stow-Munroe Falls City Schools | Trevor R Gummere, Treasurer, 4350 Allen Road | Stow | OH | 44202 | |
| 7075998 | STR SOFTWARE CO | 11505 ALLECINGIE PKWY | RICHMOND | VA | 23235-4301 | |
| 10531971 | Straban Township, Adams County, Pennsylvania | Clinton J. Webb, Esquire, Salzmann Hughes, P.C., 79 St Paul Drive | Chambersburg | PA | 17201 | |
| 7995312 | Name on file [1] | Address on file | | | | |
| 10483865 | Name on file [1] | Address on file | | | | |
| 9489216 | Name on file [1] | Address on file | | | | |
| 10280314 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10320540 | Name on file [1] | Address on file | | | | |
| 8289882 | Stracick, Carole | Address on file | | | | |
| 10314693 | Name on file [1] | Address on file | | | | |
| 7914662 | Stracick, Joseph | Address on file | | | | |
| 8307649 | Name on file [1] | Address on file | | | | |
| 8329787 | Name on file [1] | Address on file | | | | |
| 7080813 | Strada, Jeffrey P. | Address on file | | | | |
| 7883899 | Name on file [1] | Address on file | | | | |
| 7857956 | Name on file [1] | Address on file | | | | |
| 7586680 | STRAFFORD COUNTY | ATTN: CNTY BD OF COMMISSIONERS, TREASURER, STRAFFORD CNTY WILLIAM A. GRIMES JUSTICE, & ADMIN BUILDING, 259 COUNTY FARM ROAD - SUITE 204 | DOVER | NH | 03820 | |
| 7094908 | Strafford County | Attn: County Board of Commissioners, Treasurer, Strafford Cnty W. A. Grimes Justice & Admin Bldg., 259 County Farm Road, Suite 204 | Dover | NH | 03820 | |
| 10298537 | Strafford County, New Hampshire | Robert J. Bonsignore, Esq., 3771 Meadowcrest Drive | Las Vegas | NV | 89121 | |
| 10285669 | Name on file [1] | Address on file | | | | |
| 10286131 | Name on file [1] | Address on file | | | | |
| 7900535 | Strahl, Deborah | Address on file | | | | |
| 8007582 | Name on file [1] | Address on file | | | | |
| 10367369 | Name on file [1] | Address on file | | | | |
| 8306182 | Name on file [1] | Address on file | | | | |
| 10358607 | Name on file [1] | Address on file | | | | |
| 8329788 | Name on file [1] | Address on file | | | | |
| 7979527 | Name on file [1] | Address on file | | | | |
| 7963115 | Name on file [1] | Address on file | | | | |
| 7948417 | Name on file [1] | Address on file | | | | |
| 10455502 | Name on file [1] | Address on file | | | | |
| 10461716 | Name on file [1] | Address on file | | | | |
| 8273194 | Name on file [1] | Address on file | | | | |
| 10403364 | Name on file [1] | Address on file | | | | |
| 10458128 | Name on file [1] | Address on file | | | | |
| 10413277 | Name on file [1] | Address on file | | | | |
| 9491017 | Name on file [1] | Address on file | | | | |
| 10483687 | Name on file [1] | Address on file | | | | |
| 7962869 | Name on file [1] | Address on file | | | | |
| 10421186 | Name on file [1] | Address on file | | | | |
| 8013451 | Name on file [1] | Address on file | | | | |
| 11182094 | Name on file [1] | Address on file | | | | |
| 8279334 | Name on file [1] | Address on file | | | | |
| 8329789 | Name on file [1] | Address on file | | | | |
| 7900405 | Strangfeld, Elizabeth | Address on file | | | | |
| 7982970 | Name on file [1] | Address on file | | | | |
| 10313245 | Name on file [1] | Address on file | | | | |
| 10283291 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7901115 | Strankowski, Charles | Address on file | | | | |
| 10426662 | Name on file [1] | Address on file | | | | |
| 10426662 | Name on file [1] | Address on file | | | | |
| 8003243 | Name on file [1] | Address on file | | | | |
| 10338613 | Name on file [1] | Address on file | | | | |
| 10533415 | Strasburg Franklin School District | Bricker & Eckler LLP, Justin W. Ristau, Esq, 100 S. Third St. | Columbus | OH | 43215 | |
| 7148036 | Strassburger, Philip Clark | Address on file | | | | |
| 7083001 | Strassburger, Sarah Aviva | Address on file | | | | |
| 8284615 | Strate, Andrew | Address on file | | | | |
| 10539576 | Name on file [1] | Address on file | | | | |
| 7588591 | Strategia Corporation | Attn: General Counsel, P.O. Box 37144 | Louisville | KY | 40233 | |
| 7078016 | STRATEGIC ACCOUNT MGT ASSN | 10 N DEARBORN ST STE 200 | CHICAGO | IL | 60602 | |
| 7589451 | Strategic Advisers, Inc. | Attn: General Counsel, 82 Devonshire Street | Boston | MA | 02109 | |
| 7894407 | Strategic Connections | 3000 Spring Forest Rd | Raleigh | NC | 27616 | |
| 7077626 | STRATEGIC ENVIRONMENTAL SERV INC | P.O. BOX 676 | SHREWSBURY | MA | 01545 | |
| 7589452 | Strategic Healthcare Consulting, LTD. | Attn: General Counsel, 90 Norwood Road | West Hartford | CT | 06117 | |
| 7589453 | Strategic Marketing Corporation | Attn: Brian Attig, Ph.D., One Belmont Avenue, Suite 802 | Bala Cynwyd | PA | 19004-1645 | |
| 7589454 | Strategic Marketing Corporation | Attn: T.H. Kern, M.A. Project Manager, One Belmont Avenue, Suite 802 | Bala Cynwyd | PA | 19004-1645 | |
| 7077892 | STRATEGIC PUBLIC PARTNERS | 815 GRANDVIEW AVE, STE 300 | COLUMBUS | OH | 43215-1254 | |
| 7588347 | Strategic Public Partners, LLC | Attn: General Counsel, 88 East Broad Street, Suite 1770 | Columbus | OH | 43215 | |
| 7075179 | STRATEGIC RESEARCH INSIGHTS INC | 101 MORGAN LN STE 304 | PLAINSBORO | NJ | 08536 | |
| 7871150 | Strategic Research Insights, Inc. | 700 Alexander Park Drive Suite 100 | Princeton | NJ | 08540 | |
| 7588348 | Strategic Research Insights, Inc. | Attn: General Counsel, 700 Alexander Park Drive #100 | Princeton | NJ | 08540 | |
| 7589455 | Strategic Solutions NA, Inc. | Attn: General Counsel, 1982 Washington Valley Road, Suite 156, P.O. Box 309 | Martinsville | NJ | 08836 | |
| 7588349 | Strategic Staffing Solutions, L.C. | Attn: David L. Fox, 645 Griswald, Suite 2900 | Detroit | MI | 48226 | |
| 8296553 | Name on file [1] | Address on file | | | | |
| 10484009 | Name on file [1] | Address on file | | | | |
| 7077166 | STRATOXON LLC | 34 OAK GROVE RD | MORGANTOWN | PA | 19543 | |
| 7984335 | Name on file [1] | Address on file | | | | |
| 7148037 | Strattman, Cole S. | Address on file | | | | |
| 8338847 | Name on file [1] | Address on file | | | | |
| 7898379 | Name on file [1] | Address on file | | | | |
| 8307713 | Name on file [1] | Address on file | | | | |
| 9489358 | Name on file [1] | Address on file | | | | |
| 8306215 | Name on file [1] | Address on file | | | | |
| 11476177 | Name on file [1] | Address on file | | | | |
| 11475711 | Name on file [1] | Address on file | | | | |
| 8279146 | Name on file [1] | Address on file | | | | |
| 8275474 | Name on file [1] | Address on file | | | | |
| 10285322 | Name on file [1] | Address on file | | | | |
| 8329790 | Name on file [1] | Address on file | | | | |
| 8329791 | Name on file [1] | Address on file | | | | |
| 8329792 | Name on file [1] | Address on file | | | | |
| 10319003 | Name on file [1] | Address on file | | | | |
| 10487161 | Name on file [1] | Address on file | | | | |
| 10483944 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10358646 | Name on file [1] | Address on file | | | | |
| 7955636 | Straub, James | Address on file | | | | |
| 8283328 | Name on file [1] | Address on file | | | | |
| 10348078 | Name on file [1] | Address on file | | | | |
| 8007240 | Name on file [1] | Address on file | | | | |
| 10322556 | Name on file [1] | Address on file | | | | |
| 8307006 | Name on file [1] | Address on file | | | | |
| 10310029 | Name on file [1] | Address on file | | | | |
| 7080814 | Straus, Linette | Address on file | | | | |
| 7914580 | Strausbaugh, Ellen | Address on file | | | | |
| 10505133 | Name on file [1] | Address on file | | | | |
| 10471721 | Name on file [1] | Address on file | | | | |
| 10471721 | Name on file [1] | Address on file | | | | |
| 8328579 | Strauss, Beth Ann | Address on file | | | | |
| 7971825 | Strauss, Beth Ann | Address on file | | | | |
| 10281170 | Name on file [1] | Address on file | | | | |
| 8306155 | Name on file [1] | Address on file | | | | |
| 7080815 | Strauss, Marcie E. | Address on file | | | | |
| 10459282 | Name on file [1] | Address on file | | | | |
| 8273960 | Name on file [1] | Address on file | | | | |
| 7988468 | Strauss, Victor | Address on file | | | | |
| 7987587 | Strauss, Victor | Address on file | | | | |
| 7591548 | Strawberry, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8329793 | Name on file [1] | Address on file | | | | |
| 10463855 | Name on file [1] | Address on file | | | | |
| 8329794 | Name on file [1] | Address on file | | | | |
| 10314186 | Name on file [1] | Address on file | | | | |
| 8293039 | Name on file [1] | Address on file | | | | |
| 8293039 | Name on file [1] | Address on file | | | | |
| 10292444 | Name on file [1] | Address on file | | | | |
| 8013544 | Name on file [1] | Address on file | | | | |
| 10526459 | Name on file [1] | Address on file | | | | |
| 8284291 | Name on file [1] | Address on file | | | | |
| 10402393 | Street Sr., Walter C. | Address on file | | | | |
| 7981013 | Name on file [1] | Address on file | | | | |
| 8329795 | Name on file [1] | Address on file | | | | |
| 10484098 | Name on file [1] | Address on file | | | | |
| 11475450 | Name on file [1] | Address on file | | | | |
| 10489622 | Name on file [1] | Address on file | | | | |
| 10357521 | Name on file [1] | Address on file | | | | |
| 10479866 | Name on file [1] | Address on file | | | | |
| 10341112 | Name on file [1] | Address on file | | | | |
| 8319870 | Streeter, Belinda | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4168 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8319871 | Streeter, Roger | Address on file | | | | |
| 7148038 | Streeter, Roswell | Address on file | | | | |
| 10420312 | Name on file [1] | Address on file | | | | |
| 8307959 | Name on file [1] | Address on file | | | | |
| 8306674 | Name on file [1] | Address on file | | | | |
| 7998832 | Name on file [1] | Address on file | | | | |
| 7900292 | Strehlow, Annette | Address on file | | | | |
| 7997416 | Name on file [1] | Address on file | | | | |
| 7076543 | STREM CHEMICALS INC | 7 MULLIKEN WAY | NEWBURYPORT | MA | 01950 | |
| 10538815 | Name on file [1] | Address on file | | | | |
| 10436240 | Name on file [1] | Address on file | | | | |
| 10436240 | Name on file [1] | Address on file | | | | |
| 10436240 | Name on file [1] | Address on file | | | | |
| 10540155 | Name on file [1] | Address on file | | | | |
| 7789873 | Name on file [1] | Address on file | | | | |
| 7950650 | Name on file [1] | Address on file | | | | |
| 7790037 | Name on file [1] | Address on file | | | | |
| 10361848 | Name on file [1] | Address on file | | | | |
| 8298438 | Name on file [1] | Address on file | | | | |
| 8313802 | Name on file [1] | Address on file | | | | |
| 8313802 | Name on file [1] | Address on file | | | | |
| 7987495 | Strickland Jr. #BD5746, ?George L. | Address on file | | | | |
| 10523026 | Name on file [1] | Address on file | | | | |
| 11226335 | Name on file [1] | Address on file | | | | |
| 10340920 | Name on file [1] | Address on file | | | | |
| 8306193 | Name on file [1] | Address on file | | | | |
| 7923379 | Name on file [1] | Address on file | | | | |
| 10394134 | Name on file [1] | Address on file | | | | |
| 10394134 | Name on file [1] | Address on file | | | | |
| 7148039 | Strickland, David S. | Address on file | | | | |
| 7914881 | Strickland, Dora | Address on file | | | | |
| 7985758 | Name on file [1] | Address on file | | | | |
| 7965278 | Name on file [1] | Address on file | | | | |
| 10494169 | Name on file [1] | Address on file | | | | |
| 7981788 | Name on file [1] | Address on file | | | | |
| 8009879 | Name on file [1] | Address on file | | | | |
| 10430890 | Name on file [1] | Address on file | | | | |
| 10299900 | Strickland, Jill | Address on file | | | | |
| 10500898 | Name on file [1] | Address on file | | | | |
| 8334573 | Name on file [1] | Address on file | | | | |
| 10505793 | Name on file [1] | Address on file | | | | |
| 7970855 | Strickland, Larry Lamar | Address on file | | | | |
| 8273996 | Name on file [1] | Address on file | | | | |
| 8308063 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4169 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7955724 | Strickland, Michael | Address on file | | | | |
| 10383977 | Name on file [1] | Address on file | | | | |
| 8334630 | Name on file [1] | Address on file | | | | |
| 10337477 | Name on file [1] | Address on file | | | | |
| 7955725 | Strickland, Sandra | Address on file | | | | |
| 7971136 | Strickland, Sheree | Address on file | | | | |
| 10311866 | Name on file [1] | Address on file | | | | |
| 7913722 | Name on file [1] | Address on file | | | | |
| 7970848 | Strickland, Thomas | Address on file | | | | |
| 8306274 | Name on file [1] | Address on file | | | | |
| 10490410 | Name on file [1] | Address on file | | | | |
| 11246162 | Name on file [1] | Address on file | | | | |
| 8287139 | Strickland, Yolanda | Address on file | | | | |
| 7080816 | Strickler, John D. | Address on file | | | | |
| 10480957 | Name on file [1] | Address on file | | | | |
| 8274041 | Name on file [1] | Address on file | | | | |
| 8339614 | Name on file [1] | Address on file | | | | |
| 10459787 | Name on file [1] | Address on file | | | | |
| 10282949 | Name on file [1] | Address on file | | | | |
| 10429216 | Name on file [1] | Address on file | | | | |
| 8294734 | Name on file [1] | Address on file | | | | |
| 8294734 | Name on file [1] | Address on file | | | | |
| 8294035 | Name on file [1] | Address on file | | | | |
| 8294035 | Name on file [1] | Address on file | | | | |
| 11232106 | Name on file [1] | Address on file | | | | |
| 11232106 | Name on file [1] | Address on file | | | | |
| 8277091 | Name on file [1] | Address on file | | | | |
| 8269415 | Strieter, Jason Joseph | Address on file | | | | |
| 8320931 | Name on file [1] | Address on file | | | | |
| 10414739 | Strieter, Jason Joseph | Address on file | | | | |
| 10340295 | Name on file [1] | Address on file | | | | |
| 8306426 | Name on file [1] | Address on file | | | | |
| 10348632 | Name on file [1] | Address on file | | | | |
| 7985425 | Name on file [1] | Address on file | | | | |
| 8309286 | Name on file [1] | Address on file | | | | |
| 11217737 | Name on file [1] | Address on file | | | | |
| 11217759 | Name on file [1] | Address on file | | | | |
| 7971822 | Stringer, James | Address on file | | | | |
| 7979176 | Name on file [1] | Address on file | | | | |
| 8274400 | Name on file [1] | Address on file | | | | |
| 8288466 | Name on file [1] | Address on file | | | | |
| 10396530 | Name on file [1] | Address on file | | | | |
| 10502714 | Name on file [1] | Address on file | | | | |
| 10503826 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8284232 | Name on file [1] | Address on file | | | | |
| 8329796 | Name on file [1] | Address on file | | | | |
| 7859220 | Name on file [1] | Address on file | | | | |
| 10340917 | Name on file [1] | Address on file | | | | |
| 10314118 | Name on file [1] | Address on file | | | | |
| 7080817 | Strizever, Janice A. | Address on file | | | | |
| 7999056 | Name on file [1] | Address on file | | | | |
| 10433458 | Name on file [1] | Address on file | | | | |
| 10430746 | Name on file [1] | Address on file | | | | |
| 7914457 | Strobl, Thomas | Address on file | | | | |
| 10488602 | Name on file [1] | Address on file | | | | |
| 7909343 | Name on file [1] | Address on file | | | | |
| 7909343 | Name on file [1] | Address on file | | | | |
| 7958082 | Name on file [1] | Address on file | | | | |
| 7947517 | Name on file [1] | Address on file | | | | |
| 7914115 | Stroh, Anna | Address on file | | | | |
| 11289753 | Name on file [1] | Address on file | | | | |
| 10538540 | Name on file [1] | Address on file | | | | |
| 7970331 | Name on file [1] | Address on file | | | | |
| 10538469 | Name on file [1] | Address on file | | | | |
| 10481238 | Name on file [1] | Address on file | | | | |
| 10504423 | Name on file [1] | Address on file | | | | |
| 10420486 | Name on file [1] | Address on file | | | | |
| 10350045 | Name on file [1] | Address on file | | | | |
| 8330411 | Name on file [1] | Address on file | | | | |
| 11188345 | Name on file [1] | Address on file | | | | |
| 10318489 | Name on file [1] | Address on file | | | | |
| 8310187 | Name on file [1] | Address on file | | | | |
| 7975086 | Name on file [1] | Address on file | | | | |
| 10342954 | Name on file [1] | Address on file | | | | |
| 7972407 | Name on file [1] | Address on file | | | | |
| 7098579 | Stromberger, Dana | Address on file | | | | |
| 7082020 | Stromberger, Dana B. | Address on file | | | | |
| 8335152 | Stromie, Lolieta | Address on file | | | | |
| 10299927 | Strong #315326, Ian S. | Address on file | | | | |
| 7591549 | Strong, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 11394177 | Name on file [1] | Address on file | | | | |
| 11415098 | Name on file [1] | Address on file | | | | |
| 11548330 | Strong, Caroline F. | Address on file | | | | |
| 11414463 | Name on file [1] | Address on file | | | | |
| 8274685 | Name on file [1] | Address on file | | | | |
| 8279524 | Name on file [1] | Address on file | | | | |
| 10419713 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10303505 | Name on file [1] | Address on file | | | | |
| 10303505 | Name on file [1] | Address on file | | | | |
| 11229774 | Name on file [1] | Address on file | | | | |
| 11229774 | Name on file [1] | Address on file | | | | |
| 10420564 | Name on file [1] | Address on file | | | | |
| 7962651 | Name on file [1] | Address on file | | | | |
| 8013559 | Name on file [1] | Address on file | | | | |
| 8307650 | Name on file [1] | Address on file | | | | |
| 8336713 | Name on file [1] | Address on file | | | | |
| 7080818 | Stronge, Briget B. | Address on file | | | | |
| 10532936 | Strongsville City School District | George K. Anagnostou, Treasurer, 18199 Cook Avenue | Strongsville | OH | 44136 | |
| 10532936 | Strongsville City School District | Walter Haverfield LLP, Douglas M. Eppler, Attorney, 1301 E. Ninth St., Suite 3500 | Cleveland | OH | 44114 | |
| 8306427 | Name on file [1] | Address on file | | | | |
| 10471179 | Name on file [1] | Address on file | | | | |
| 10463441 | Name on file [1] | Address on file | | | | |
| 10302135 | Name on file [1] | Address on file | | | | |
| 10368287 | Name on file [1] | Address on file | | | | |
| 10513842 | Name on file [1] | Address on file | | | | |
| 10513842 | Name on file [1] | Address on file | | | | |
| 8309256 | Name on file [1] | Address on file | | | | |
| 7945172 | Name on file [1] | Address on file | | | | |
| 10506827 | Name on file [1] | Address on file | | | | |
| 7998724 | Name on file [1] | Address on file | | | | |
| 10318585 | Name on file [1] | Address on file | | | | |
| 7148040 | Strotz, Carl Spencer | Address on file | | | | |
| 7098580 | Stroud, Alexis | Address on file | | | | |
| 7092379 | Stroud, Alexis L. | Address on file | | | | |
| 8274567 | Name on file [1] | Address on file | | | | |
| 8294107 | Name on file [1] | Address on file | | | | |
| 8294107 | Name on file [1] | Address on file | | | | |
| 10329306 | Name on file [1] | Address on file | | | | |
| 8273997 | Name on file [1] | Address on file | | | | |
| 8306156 | Name on file [1] | Address on file | | | | |
| 7901052 | Stroud, Miaca | Address on file | | | | |
| 7080819 | Stroud, Stephen C. | Address on file | | | | |
| 10287326 | Name on file [1] | Address on file | | | | |
| 8329797 | Name on file [1] | Address on file | | | | |
| 10499195 | Name on file [1] | Address on file | | | | |
| 8509780 | Name on file [1] | Address on file | | | | |
| 10442204 | Name on file [1] | Address on file | | | | |
| 7974628 | Name on file [1] | Address on file | | | | |
| 10421025 | Name on file [1] | Address on file | | | | |
| 10497942 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4172 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7939719 | Name on file [1] | Address on file | | | | |
| 7075086 | STROZ FRIEDBERG INC | P.O. BOX 975348 | DALLAS | TX | 75397 | |
| 8307289 | Name on file [1] | Address on file | | | | |
| 10496464 | Name on file [1] | Address on file | | | | |
| 10319115 | Name on file [1] | Address on file | | | | |
| 7914597 | Struble, Gayle | Address on file | | | | |
| 10487821 | Name on file [1] | Address on file | | | | |
| 7950403 | Name on file [1] | Address on file | | | | |
| 10421059 | Name on file [1] | Address on file | | | | |
| 10465216 | Structural Steel Local 806 Health Plan | Mark A. Tate, Tate Law Group, LLC, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 7988051 | Struempf, Daniel | Address on file | | | | |
| 8294961 | Name on file [1] | Address on file | | | | |
| 8294961 | Name on file [1] | Address on file | | | | |
| 10525160 | Name on file [1] | Address on file | | | | |
| 10525160 | Name on file [1] | Address on file | | | | |
| 8321446 | Name on file [1] | Address on file | | | | |
| 8286943 | Name on file [1] | Address on file | | | | |
| 10357064 | Name on file [1] | Address on file | | | | |
| 8282205 | Name on file [1] | Address on file | | | | |
| 7929076 | Name on file [1] | Address on file | | | | |
| 8274686 | Name on file [1] | Address on file | | | | |
| 7900589 | Strurn, Thomas | Address on file | | | | |
| 11229588 | Name on file [1] | Address on file | | | | |
| 10533115 | Struthers City School District | Pete Pirone Jr., Superintendent, 99 Euclid Ave. | Struthers | OH | 44471 | |
| 10533115 | Struthers City School District | Walter Haverfield LLP, Douglas M. Eppler, Attorney, 1301 E. Ninth St., Suite 3500 | Cleveland | OH | 44114 | |
| 10479638 | Name on file [1] | Address on file | | | | |
| 11218002 | Name on file [1] | Address on file | | | | |
| 8285445 | Name on file [1] | Address on file | | | | |
| 8321782 | Name on file [1] | Address on file | | | | |
| 8338903 | Name on file [1] | Address on file | | | | |
| 8313412 | Name on file [1] | Address on file | | | | |
| 8339956 | Name on file [1] | Address on file | | | | |
| 10451897 | Stryker Local School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 7075229 | STU LOESER & CO LLC | 1460 BROADWAY | NEW YORK | NY | 10036 | |
| 7589456 | STU Loeser & Co. | Attn: General Counsel, 1460 Broadway | New York | NY | 10036 | |
| 7951212 | Name on file [1] | Address on file | | | | |
| 10369670 | Name on file [1] | Address on file | | | | |
| 10297881 | Name on file [1] | Address on file | | | | |
| 10297121 | Name on file [1] | Address on file | | | | |
| 7926023 | Name on file [1] | Address on file | | | | |
| 7078211 | STUART D BAKER | Address on file | | | | |
| 7077117 | STUART D BAKER & LESLIE J SCHREYER | TRUST DATED DECEMBER 26 1996 | NEW YORK | NY | 10112 | |
| 10496861 | Stuart D. Baker | Joseph M. McLaughlin 425 Lexington Avenue | New York | NY | 10017 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10364725 | Name on file [1] | Address on file | | | | |
| 10407194 | Name on file [1] | Address on file | | | | |
| 10407194 | Name on file [1] | Address on file | | | | |
| 7091236 | Stuart M. Rosenblum, M.D., LLC | Amy J. DeLisa, Bennett Bigelow & Leedom, 601 Union Street, Ste. 1500 | Seattle | WA | 98101 | |
| 7091235 | Stuart M. Rosenblum, M.D., LLC | Eric A. Norman, Fain Anderson - Seattle, 701 Fifth Avenue, Ste. 4750 | Seattle | WA | 98104 | |
| 7090810 | Stuart Rosenblum, M.D. | Amy J. DeLisa, Bennett Bigelow & Leedom, 601 Union Street, Ste. 1500 | Seattle | WA | 98101 | |
| 7090809 | Stuart Rosenblum, M.D. | Eric A. Norman, Fain Anderson - Seattle, 701 Fifth Avenue, Ste. 4750 | Seattle | WA | 98104 | |
| 9493369 | Name on file [1] | Address on file | | | | |
| 9738552 | Name on file [1] | Address on file | | | | |
| 11336606 | Name on file [1] | Address on file | | | | |
| 10470527 | Name on file [1] | Address on file | | | | |
| 7993246 | Name on file [1] | Address on file | | | | |
| 7993246 | Name on file [1] | Address on file | | | | |
| 8312129 | Name on file [1] | Address on file | | | | |
| 10379425 | Name on file [1] | Address on file | | | | |
| 10492585 | Name on file [1] | Address on file | | | | |
| 10498401 | Name on file [1] | Address on file | | | | |
| 10365693 | Name on file [1] | Address on file | | | | |
| 10305707 | Name on file [1] | Address on file | | | | |
| 10452526 | Name on file [1] | Address on file | | | | |
| 8284702 | Name on file [1] | Address on file | | | | |
| 9740462 | Name on file [1] | Address on file | | | | |
| 10337654 | Name on file [1] | Address on file | | | | |
| 10280244 | Name on file [1] | Address on file | | | | |
| 10302186 | Name on file [1] | Address on file | | | | |
| 10356432 | Name on file [1] | Address on file | | | | |
| 7998923 | Name on file [1] | Address on file | | | | |
| 10477029 | Name on file [1] | Address on file | | | | |
| 8330706 | Name on file [1] | Address on file | | | | |
| 7992490 | Stubblefield, Keith | Address on file | | | | |
| 7998921 | Name on file [1] | Address on file | | | | |
| 10509087 | Name on file [1] | Address on file | | | | |
| 7590796 | Stubbs & Hensel Pharma Consulting, LLC | Attn: General Counsel, P.O. Box 935 | Blue Bell | PA | 19422 | |
| 10524374 | Name on file [1] | Address on file | | | | |
| 10524374 | Name on file [1] | Address on file | | | | |
| 7981656 | Name on file [1] | Address on file | | | | |
| 10427993 | Name on file [1] | Address on file | | | | |
| 10469565 | Name on file [1] | Address on file | | | | |
| 8308075 | Name on file [1] | Address on file | | | | |
| 8299388 | Name on file [1] | Address on file | | | | |
| 10337293 | Name on file [1] | Address on file | | | | |
| 7998313 | Name on file [1] | Address on file | | | | |
| 10464326 | Name on file [1] | Address on file | | | | |
| 10424417 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10413289 | Name on file [1] | Address on file | | | | |
| 7998833 | Name on file [1] | Address on file | | | | |
| 8330768 | Name on file [1] | Address on file | | | | |
| 10480993 | Name on file [1] | Address on file | | | | |
| 10485030 | Name on file [1] | Address on file | | | | |
| 7995562 | Name on file [1] | Address on file | | | | |
| 8319464 | Name on file [1] | Address on file | | | | |
| 8303149 | Name on file [1] | Address on file | | | | |
| 8307505 | Name on file [1] | Address on file | | | | |
| 10419378 | Name on file [1] | Address on file | | | | |
| 11229681 | Name on file [1] | Address on file | | | | |
| 10438631 | Name on file [1] | Address on file | | | | |
| 8329798 | Name on file [1] | Address on file | | | | |
| 10538063 | Name on file [1] | Address on file | | | | |
| 10361615 | Name on file [1] | Address on file | | | | |
| 7078446 | STULL | 17 VERONICA AVENUE | SOMERSET | NJ | 08873 | |
| 8279209 | Name on file [1] | Address on file | | | | |
| 8276264 | Name on file [1] | Address on file | | | | |
| 8287060 | Stultz, John David | Address on file | | | | |
| 8274160 | Name on file [1] | Address on file | | | | |
| 10415680 | Name on file [1] | Address on file | | | | |
| 10280609 | Name on file [1] | Address on file | | | | |
| 7082731 | Stump, Ernest L. | Address on file | | | | |
| 7080820 | Stumpf, Andreas | Address on file | | | | |
| 10508548 | Name on file [1] | Address on file | | | | |
| 10513179 | Name on file [1] | Address on file | | | | |
| 10512549 | Name on file [1] | Address on file | | | | |
| 7943769 | Stuppy, Connie | Address on file | | | | |
| 7988245 | Stuppy, Connie C. | Address on file | | | | |
| 9739069 | Name on file [1] | Address on file | | | | |
| 7901186 | Sturdivant, Jean | Address on file | | | | |
| 8009244 | Name on file [1] | Address on file | | | | |
| 10490700 | Name on file [1] | Address on file | | | | |
| 8303058 | Name on file [1] | Address on file | | | | |
| 10493891 | Name on file [1] | Address on file | | | | |
| 10395137 | Name on file [1] | Address on file | | | | |
| 8274637 | Name on file [1] | Address on file | | | | |
| 7928581 | Name on file [1] | Address on file | | | | |
| 10313586 | Name on file [1] | Address on file | | | | |
| 10305957 | Sturgill, Jamie | Address on file | | | | |
| 10458387 | Name on file [1] | Address on file | | | | |
| 10318811 | Name on file [1] | Address on file | | | | |
| 7927904 | Name on file [1] | Address on file | | | | |
| 10283514 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8319925 | Sturgill, Sarah | Address on file | | | | |
| 8307121 | Name on file [1] | Address on file | | | | |
| 10401164 | Name on file [1] | Address on file | | | | |
| 10523582 | Name on file [1] | Address on file | | | | |
| 7082364 | Sturgill, Tracy M. | Address on file | | | | |
| 7993812 | Name on file [1] | Address on file | | | | |
| 8310735 | Name on file [1] | Address on file | | | | |
| 7996220 | Name on file [1] | Address on file | | | | |
| 10486040 | Name on file [1] | Address on file | | | | |
| 7082755 | Sturman, Natalie Michelle | Address on file | | | | |
| 7976244 | Name on file [1] | Address on file | | | | |
| 7788246 | Name on file [1] | Address on file | | | | |
| 7871712 | Name on file [1] | Address on file | | | | |
| 8274339 | Name on file [1] | Address on file | | | | |
| 10540141 | Name on file [1] | Address on file | | | | |
| 7930807 | Name on file [1] | Address on file | | | | |
| 7970780 | Sturtz, Jordan | Address on file | | | | |
| 7909026 | Name on file [1] | Address on file | | | | |
| 7883271 | Name on file [1] | Address on file | | | | |
| 7591550 | Stuttgart, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8334783 | Name on file [1] | Address on file | | | | |
| 10470124 | Name on file [1] | Address on file | | | | |
| 8330740 | Name on file [1] | Address on file | | | | |
| 11228058 | Name on file [1] | Address on file | | | | |
| 8294531 | Name on file [1] | Address on file | | | | |
| 8294531 | Name on file [1] | Address on file | | | | |
| 10366363 | Name on file [1] | Address on file | | | | |
| 8333108 | Name on file [1] | Address on file | | | | |
| 8333108 | Name on file [1] | Address on file | | | | |
| 8285743 | Name on file [1] | Address on file | | | | |
| 7998544 | Name on file [1] | Address on file | | | | |
| 8289369 | Name on file [1] | Address on file | | | | |
| 10426502 | Name on file [1] | Address on file | | | | |
| 7082801 | Styles, Nathan A. | Address on file | | | | |
| 7148041 | Stymiest, Jake L. | Address on file | | | | |
| 10280218 | Name on file [1] | Address on file | | | | |
| 10280218 | Name on file [1] | Address on file | | | | |
| 10301799 | Name on file [1] | Address on file | | | | |
| 7950815 | Name on file [1] | Address on file | | | | |
| 7950815 | Name on file [1] | Address on file | | | | |
| 10377434 | Name on file [1] | Address on file | | | | |
| 7080821 | Stypick, Charles J. | Address on file | | | | |
| 8310567 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4176 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10475028 | Name on file [1] | Address on file | | | | |
| 9500578 | Suarez, Damien Leonardo | Address on file | | | | |
| 7966355 | Name on file [1] | Address on file | | | | |
| 8279259 | Name on file [1] | Address on file | | | | |
| 10455047 | Name on file [1] | Address on file | | | | |
| 10455047 | Name on file [1] | Address on file | | | | |
| 10502377 | Name on file [1] | Address on file | | | | |
| 8307007 | Name on file [1] | Address on file | | | | |
| 7929157 | Name on file [1] | Address on file | | | | |
| 10319219 | Name on file [1] | Address on file | | | | |
| 10280150 | Name on file [1] | Address on file | | | | |
| 7080822 | Suarez, Raquel | Address on file | | | | |
| 8289854 | Suarez, Ronald | Address on file | | | | |
| 7987525 | Suarez, Ronald | Address on file | | | | |
| 10310171 | Name on file [1] | Address on file | | | | |
| 8300092 | Name on file [1] | Address on file | | | | |
| 8300092 | Name on file [1] | Address on file | | | | |
| 8281514 | Name on file [1] | Address on file | | | | |
| 7961769 | Name on file [1] | Address on file | | | | |
| 8287100 | Suayip, Christofer | Address on file | | | | |
| 11332871 | Suazo, Lorraine | Address on file | | | | |
| 11395773 | Name on file [1] | Address on file | | | | |
| 7080823 | Subbarayan, Raji | Address on file | | | | |
| 10514748 | Name on file [1] | Address on file | | | | |
| 8274982 | Name on file [1] | Address on file | | | | |
| 10291819 | Name on file [1] | Address on file | | | | |
| 7864138 | Name on file [1] | Address on file | | | | |
| 8293791 | Name on file [1] | Address on file | | | | |
| 8293791 | Name on file [1] | Address on file | | | | |
| 10500068 | Name on file [1] | Address on file | | | | |
| 7080824 | Subramanian, Ramachandra | Address on file | | | | |
| 7081598 | Subramanian, Ramachandran | Address on file | | | | |
| 10397487 | Name on file [1] | Address on file | | | | |
| 7590068 | Substipharm Developpement | Attn: General Counsel, 8, rue Bellini | Paris | | 75116 | France |
| 9740901 | Name on file [1] | Address on file | | | | |
| 7591551 | Success, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7080825 | Such, David | Address on file | | | | |
| 10337376 | Name on file [1] | Address on file | | | | |
| 10481192 | Name on file [1] | Address on file | | | | |
| 11213671 | Name on file [1] | Address on file | | | | |
| 8340303 | Suchess-Smith, Vicky | Address on file | | | | |
| 10496783 | Name on file [1] | Address on file | | | | |
| 8308397 | Name on file [1] | Address on file | | | | |
| 8326244 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7914269 | Suckaloski, Joe | Address on file | | | | |
| 7078456 | SUD CHEMIE | Address on file | | | | |
| 10472141 | Name on file [1] | Address on file | | | | |
| 7988586 | Suddeth, Melody | Address on file | | | | |
| 8335049 | Name on file [1] | Address on file | | | | |
| 7966858 | Name on file [1] | Address on file | | | | |
| 8329800 | Name on file [1] | Address on file | | | | |
| 7074897 | SUDLER & HENNESSEY | 3 COLUMBUS CIR FL 7 | NEW YORK | NY | 10019-8716 | |
| 10421718 | Name on file [1] | Address on file | | | | |
| 10423473 | Name on file [1] | Address on file | | | | |
| 10332072 | Name on file [1] | Address on file | | | | |
| 10407490 | Name on file [1] | Address on file | | | | |
| 10407490 | Name on file [1] | Address on file | | | | |
| 9733920 | Name on file [1] | Address on file | | | | |
| 10410202 | Name on file [1] | Address on file | | | | |
| 10418254 | Name on file [1] | Address on file | | | | |
| 10418254 | Name on file [1] | Address on file | | | | |
| 10418254 | Name on file [1] | Address on file | | | | |
| 10364738 | Name on file [1] | Address on file | | | | |
| 10399031 | Name on file [1] | Address on file | | | | |
| 10371574 | Name on file [1] | Address on file | | | | |
| 10486393 | Name on file [1] | Address on file | | | | |
| 10407163 | Name on file [1] | Address on file | | | | |
| 10407163 | Name on file [1] | Address on file | | | | |
| 10484748 | Name on file [1] | Address on file | | | | |
| 8330549 | Name on file [1] | Address on file | | | | |
| 9734333 | Name on file [1] | Address on file | | | | |
| 9493370 | Name on file [1] | Address on file | | | | |
| 10374528 | Name on file [1] | Address on file | | | | |
| 9734073 | Name on file [1] | Address on file | | | | |
| 10373001 | Name on file [1] | Address on file | | | | |
| 7992540 | Sue, Amanda | Address on file | | | | |
| 10495320 | Name on file [1] | Address on file | | | | |
| 10495320 | Name on file [1] | Address on file | | | | |
| 10495320 | Name on file [1] | Address on file | | | | |
| 10406291 | Name on file [1] | Address on file | | | | |
| 10406291 | Name on file [1] | Address on file | | | | |
| 10445741 | Name on file [1] | Address on file | | | | |
| 7082271 | Suenaka, Leanne H. | Address on file | | | | |
| 8282155 | Name on file [1] | Address on file | | | | |
| 7083136 | SUEZ WTS USA INC | 7796 COLLECTION CTR DR | CHICAGO | IL | 60693-0077 | |
| 11413857 | Suez WTS USA, Inc. | GE Betz, Inc., Attention: Commercial Operations, 4636 Somerton Road | Trevose | PA | 19053-6783 | |
| 11200883 | SUEZ WTS USA, INC. MSA | GE BETZ, INC., ATTN: COMMERCIAL OPERATIONS, 4636 SOMERTON ROAD | TREVOSE | PA | 19053-6783 | |
| 10542194 | Suffield Township | C/O Fiscal Officer, 2150 May Road | Suffield | OH | 44260 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10542194 | Suffield Township | Portage County Prosecuting Attorney, Prosecutor Victor V. Vigluicci, c/o Division Chief Assisstant Meduri, 231 South Chestnust St | Ravenna | OH | 44266 | |
| 10542194 | Suffield Township | Portago County Prosecuting Attorney, Prosecutor Victor V. Vigluicci, C/O Division Cheif Assistant Meduri, 231 South Chestnust Street | Ravenna | OH | 44266 | |
| 7084181 | SUFFOLK COUNTY HEALTH DEPT | 225 RABRO DRIVE EAST | HAUPPAUGE | NY | 11788 | |
| 10436039 | Suffolk Transportation Services, Inc. | Mark A. Tate, Tate Law Group, LLC, 25 Bull St, 2nd Fl | Savannah | GA | 31401 | |
| 8007069 | Name on file [1] | Address on file | | | | |
| 10551353 | Sugar Notch Borough PA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10394460 | Name on file [1] | Address on file | | | | |
| 10533522 | Sugarcreek Township, Greene County, Ohio | Greene County Prosecutor's Office, Att: Civil Division, 61 Greene Street, Suite 200 | Xenia | OH | 45385 | |
| 10533522 | Sugarcreek Township, Greene County, Ohio | Sugarcreek Township, 2090 Ferry Road | Bellbrook | OH | 45305 | |
| 7955844 | Sugarman, Lori-Ann | Address on file | | | | |
| 7081210 | Sugden, Mark | Address on file | | | | |
| 9496127 | Name on file [1] | Address on file | | | | |
| 10294831 | Name on file [1] | Address on file | | | | |
| 8329760 | Name on file [1] | Address on file | | | | |
| 7955379 | Suggs, Shirley J. | Address on file | | | | |
| 10420132 | Name on file [1] | Address on file | | | | |
| 8295320 | Name on file [1] | Address on file | | | | |
| 8295320 | Name on file [1] | Address on file | | | | |
| 10537116 | Name on file [1] | Address on file | | | | |
| 10425545 | Name on file [1] | Address on file | | | | |
| 10350326 | Name on file [1] | Address on file | | | | |
| 7999092 | Name on file [1] | Address on file | | | | |
| 8312946 | Name on file [1] | Address on file | | | | |
| 10443675 | Name on file [1] | Address on file | | | | |
| 10365301 | Name on file [1] | Address on file | | | | |
| 7590636 | Suitt Construction Co., Inc. | Attn: General Counsel, Rexwoods Drive, Suite 100 | Raleigh | NC | 27607 | |
| 9491412 | Name on file [1] | Address on file | | | | |
| 10367195 | Name on file [1] | Address on file | | | | |
| 8013172 | Name on file [1] | Address on file | | | | |
| 10487136 | Name on file [1] | Address on file | | | | |
| 8305886 | Name on file [1] | Address on file | | | | |
| 10487472 | Name on file [1] | Address on file | | | | |
| 10480661 | Name on file [1] | Address on file | | | | |
| 11406907 | Name on file [1] | Address on file | | | | |
| 7973450 | Name on file [1] | Address on file | | | | |
| 10436264 | Name on file [1] | Address on file | | | | |
| 10522640 | Name on file [1] | Address on file | | | | |
| 10379019 | Name on file [1] | Address on file | | | | |
| 11182130 | Name on file [1] | Address on file | | | | |
| 10424605 | Name on file [1] | Address on file | | | | |
| 9500764 | Name on file [1] | Address on file | | | | |
| 10394362 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10480792 | Name on file [1] | Address on file | | | | |
| 7074956 | SULLIVAN & MCLAUGHLIN COMPANIES INC | 74 LAWLEY ST | BOSTON | MA | 02122-3608 | |
| 7590412 | Sullivan & McLaughlin Companies, Inc. | 74 Lawley Street | Boston | MA | 02122 | |
| 11200884 | SULLIVAN & MCLAUGHLIN COMPANIES, INC. | ATTN: JOHN RUDICUS, 74 LAWLEY STREET | BOSTON | MA | 02122 | |
| 10436484 | Name on file [1] | Address on file | | | | |
| 11200885 | SULLIVAN COMMERCIAL PAINTING | 1089 COMMONWEALTH AVENUE, SUITE 196 | BOSTON | MA | 02215 | |
| 7584549 | SULLIVAN COUNTY | ATTN: CNTY ATTORNEY, 3411 HIGHWAY 126, SUITE 209 | BLOUNTVILLE | TN | 37617 | |
| 7586679 | SULLIVAN COUNTY | ATTN: CNTY BD OF COMMISSIONERS, TREASURER, 14 MAIN STREET | NEWPORT | NH | 03773 | |
| 7584548 | SULLIVAN COUNTY | ATTN: CNTY CLERK, 3258 HIGHWAY 126, SUITE 101 | BLOUNTVILLE | TN | 37617 | |
| 7584550 | SULLIVAN COUNTY | ATTN: CNTY MAYOR, 3411 HIGHWAY 126, SUITE 206 | BLOUNTVILLE | TN | 37617 | |
| 7094912 | Sullivan County | Attn: County Board of Commissioners, Treasurer, 14 Main Street | Newport | NH | 03773 | |
| 10531701 | Sullivan County, Indiana | David J. Jurkiewicz, Bose McKinney & Evans LLP, 111 Monument Circle, Suite 2700 | Indianapolis | IN | 46204 | |
| 10291860 | Sullivan County, New Hapmshire | Robert J. Bonsignore, Esq., 3771 Meadowcrest Drive | Las Vegas | NV | 89121 | |
| 7592114 | Sullivan County, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10515938 | Sullivan County, TN | Branstetter, Stranch & Jennings, PLLC, J. Gerard Stranch IV, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10515938 | Sullivan County, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 8319897 | Sullivan Sr, John | Address on file | | | | |
| 10347739 | Name on file [1] | Address on file | | | | |
| 10475980 | Name on file [1] | Address on file | | | | |
| 8326145 | Sullivan, Almeda | Address on file | | | | |
| 10319854 | Name on file [1] | Address on file | | | | |
| 10306015 | Name on file [1] | Address on file | | | | |
| 10319854 | Name on file [1] | Address on file | | | | |
| 8279206 | Name on file [1] | Address on file | | | | |
| 10477647 | Name on file [1] | Address on file | | | | |
| 10419700 | Name on file [1] | Address on file | | | | |
| 11475189 | Name on file [1] | Address on file | | | | |
| 8268123 | Name on file [1] | Address on file | | | | |
| 7080828 | Sullivan, Arvilla | Address on file | | | | |
| 8268613 | Name on file [1] | Address on file | | | | |
| 7963291 | Name on file [1] | Address on file | | | | |
| 7827343 | Name on file [1] | Address on file | | | | |
| 8289450 | Name on file [1] | Address on file | | | | |
| 10436066 | Name on file [1] | Address on file | | | | |
| 10317747 | Sullivan, Brendan | Address on file | | | | |
| 10541145 | Name on file [1] | Address on file | | | | |
| 7148042 | Sullivan, Brian | Address on file | | | | |
| 10449303 | Name on file [1] | Address on file | | | | |
| 7947277 | Name on file [1] | Address on file | | | | |
| 7947277 | Name on file [1] | Address on file | | | | |
| 7083033 | Sullivan, Caitlin | Address on file | | | | |
| 10479428 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7998547 | Name on file [1] | Address on file | | | | |
| 10488893 | Name on file [1] | Address on file | | | | |
| 10419799 | Name on file [1] | Address on file | | | | |
| 8279498 | Name on file [1] | Address on file | | | | |
| 7997946 | Sullivan, Christopher M | Address on file | | | | |
| 7997946 | Sullivan, Christopher M | Address on file | | | | |
| 10427645 | Name on file [1] | Address on file | | | | |
| 7871624 | Name on file [1] | Address on file | | | | |
| 10283324 | Name on file [1] | Address on file | | | | |
| 7914539 | Sullivan, Cynthia | Address on file | | | | |
| 10489100 | Name on file [1] | Address on file | | | | |
| 10489100 | Name on file [1] | Address on file | | | | |
| 7083028 | Sullivan, Dalton | Address on file | | | | |
| 11612541 | Name on file [1] | Address on file | | | | |
| 7998924 | Name on file [1] | Address on file | | | | |
| 7859024 | Name on file [1] | Address on file | | | | |
| 8295058 | Name on file [1] | Address on file | | | | |
| 8295058 | Name on file [1] | Address on file | | | | |
| 10490275 | Name on file [1] | Address on file | | | | |
| 7998619 | Name on file [1] | Address on file | | | | |
| 8330412 | Name on file [1] | Address on file | | | | |
| 8326162 | Sullivan, Estil | Address on file | | | | |
| 10380244 | Name on file [1] | Address on file | | | | |
| 10376711 | Name on file [1] | Address on file | | | | |
| 10359278 | Name on file [1] | Address on file | | | | |
| 10304785 | Name on file [1] | Address on file | | | | |
| 8319803 | Name on file [1] | Address on file | | | | |
| 10493081 | Name on file [1] | Address on file | | | | |
| 8306416 | Name on file [1] | Address on file | | | | |
| 10365124 | Name on file [1] | Address on file | | | | |
| 10486624 | Name on file [1] | Address on file | | | | |
| 7080829 | Sullivan, James | Address on file | | | | |
| 7901261 | Sullivan, James | Address on file | | | | |
| 8326443 | Name on file [1] | Address on file | | | | |
| 8285536 | Name on file [1] | Address on file | | | | |
| 10483111 | Name on file [1] | Address on file | | | | |
| 7080826 | Sullivan, Joan M. | Address on file | | | | |
| 10481405 | Name on file [1] | Address on file | | | | |
| 8294208 | Name on file [1] | Address on file | | | | |
| 8294208 | Name on file [1] | Address on file | | | | |
| 11551152 | Sullivan, Joseph Conrad | Address on file | | | | |
| 10504437 | Name on file [1] | Address on file | | | | |
| 7988664 | Sullivan, Katie | Address on file | | | | |
| 8274360 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4181 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8281936 | Name on file [1] | Address on file | | | | |
| 9497673 | Name on file [1] | Address on file | | | | |
| 7964115 | Sullivan, Kevin D | Address on file | | | | |
| 8291740 | Sullivan, Kimberly | Address on file | | | | |
| 10292789 | Name on file [1] | Address on file | | | | |
| 10305933 | Name on file [1] | Address on file | | | | |
| 8294898 | Name on file [1] | Address on file | | | | |
| 8294898 | Name on file [1] | Address on file | | | | |
| 8274835 | Name on file [1] | Address on file | | | | |
| 10320084 | Name on file [1] | Address on file | | | | |
| 7098581 | Sullivan, LeAvis | Address on file | | | | |
| 7081481 | Sullivan, LeAvis Renee | Address on file | | | | |
| 10496823 | Sullivan, LeAvis Renee | Address on file | | | | |
| 10389095 | Sullivan, LeAvis Renee | Address on file | | | | |
| 7082623 | Sullivan, Lesley M. | Address on file | | | | |
| 7944741 | Name on file [1] | Address on file | | | | |
| 8012014 | Name on file [1] | Address on file | | | | |
| 10487377 | Name on file [1] | Address on file | | | | |
| 7970885 | Sullivan, Maria | Address on file | | | | |
| 10282257 | Name on file [1] | Address on file | | | | |
| 10462455 | Name on file [1] | Address on file | | | | |
| 10431510 | Name on file [1] | Address on file | | | | |
| 10384945 | Name on file [1] | Address on file | | | | |
| 8286531 | Name on file [1] | Address on file | | | | |
| 10401170 | Name on file [1] | Address on file | | | | |
| 8310474 | Name on file [1] | Address on file | | | | |
| 10508070 | Name on file [1] | Address on file | | | | |
| 10345468 | Name on file [1] | Address on file | | | | |
| 7080830 | Sullivan, Patricia | Address on file | | | | |
| 10314378 | Name on file [1] | Address on file | | | | |
| 10467608 | Name on file [1] | Address on file | | | | |
| 10337546 | Name on file [1] | Address on file | | | | |
| 8284600 | Sullivan, Paul S. | Address on file | | | | |
| 10513362 | Name on file [1] | Address on file | | | | |
| 10512773 | Name on file [1] | Address on file | | | | |
| 7946566 | Name on file [1] | Address on file | | | | |
| 8510671 | Name on file [1] | Address on file | | | | |
| 10465867 | Name on file [1] | Address on file | | | | |
| 10322224 | Name on file [1] | Address on file | | | | |
| 10316614 | Name on file [1] | Address on file | | | | |
| 7080827 | Sullivan, Sean T. | Address on file | | | | |
| 8306428 | Name on file [1] | Address on file | | | | |
| 8319770 | Name on file [1] | Address on file | | | | |
| 10366882 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10520687 | Name on file [1] | Address on file | | | | |
| 10520687 | Name on file [1] | Address on file | | | | |
| 8294347 | Name on file [1] | Address on file | | | | |
| 8294347 | Name on file [1] | Address on file | | | | |
| 8294905 | Name on file [1] | Address on file | | | | |
| 8294905 | Name on file [1] | Address on file | | | | |
| 8274138 | Name on file [1] | Address on file | | | | |
| 7862946 | Name on file [1] | Address on file | | | | |
| 8281354 | Name on file [1] | Address on file | | | | |
| 9497568 | Name on file [1] | Address on file | | | | |
| 10356531 | Name on file [1] | Address on file | | | | |
| 7914187 | Sullivan-Gray, Deborah | Address on file | | | | |
| 8325905 | Name on file [1] | Address on file | | | | |
| 7591552 | Sulphur Rock, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7591553 | Sulphur Springs, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10487534 | Name on file [1] | Address on file | | | | |
| 10476661 | Name on file [1] | Address on file | | | | |
| 10438623 | Name on file [1] | Address on file | | | | |
| 10438623 | Name on file [1] | Address on file | | | | |
| 10509658 | Name on file [1] | Address on file | | | | |
| 7950909 | Name on file [1] | Address on file | | | | |
| 10480172 | Name on file [1] | Address on file | | | | |
| 8303421 | Sumare, Laura | Address on file | | | | |
| 10356566 | Name on file [1] | Address on file | | | | |
| 8306842 | Name on file [1] | Address on file | | | | |
| 10427951 | Name on file [1] | Address on file | | | | |
| 8294669 | Name on file [1] | Address on file | | | | |
| 8294669 | Name on file [1] | Address on file | | | | |
| 7084894 | SUMINISTROS MEDICOS JAYOR, C.A. | CALLE BERNARDO SLIMAK, EDIF. VENUS | CARACAS | | | VENEZUELA |
| 7077365 | SUMITOMO SEIKA AMERICA INC | 150 EAST 42 ST STE 701 | NEW YORK | NY | 10017 | |
| 7590069 | Sumitomo Seika America, Inc. | Attn: General Counsel, 150 E. 42nd Street, Suite 701 | New York | NY | 10017 | |
| 7078517 | SUMITOMO SEIKA CHEMICALS CO LTD | 1 IRIFUNE-CHO | HIMEJI | | 28 | Japan |
| 7091240 | Sumiton, Alabama, City of | Edward R. Jackson, Jackson & Foster, P.O. Box 2225 | Mobile | AL | 36652 | |
| 7091239 | Sumiton, Alabama, City of | Jeffrey E. Friedman, Friedman Dazzio Zulanas & Bowling, 3800 Corporate Woods Drive | Birmingham | AL | 35242 | |
| 7091237 | Sumiton, Alabama, City of | Jeffrey L. Bowling, Bedford Rogers & Bowling, P.O. Box 669, 303 North Jackson Avenue | Russellville | AL | 35653 | |
| 7091238 | Sumiton, Alabama, City of | Matthew Conn, Friedman, Dazzio, Zulanas & Bowling, 3800 Corporate Woods Drive | Birmingham | AL | 35242 | |
| 11309598 | Name on file [1] | Address on file | | | | |
| 11131249 | Name on file [1] | Address on file | | | | |
| 10298201 | Name on file [1] | Address on file | | | | |
| 9494308 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9495215 | Name on file [1] | Address on file | | | | |
| 9738758 | Name on file [1] | Address on file | | | | |
| 10419095 | Name on file [1] | Address on file | | | | |
| 10419095 | Name on file [1] | Address on file | | | | |
| 9733492 | Name on file [1] | Address on file | | | | |
| 10521828 | Name on file [1] | Address on file | | | | |
| 10358703 | Name on file [1] | Address on file | | | | |
| 8287116 | Summerfield, Jack | Address on file | | | | |
| 10349387 | Name on file [1] | Address on file | | | | |
| 7970797 | Summerfield, Melissa | Address on file | | | | |
| 10392004 | Name on file [1] | Address on file | | | | |
| 8308931 | Name on file [1] | Address on file | | | | |
| 7091243 | Summerlin Hospital Medical Center | James T. Tyminski, Jr., Gallagher, Sharp, Fulton & Norman, 7th Floor, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7091241 | Summerlin Hospital Medical Center | Lauren Z. Curry, Sherrard Roe Voigt, 150 3rd Avenue South, Ste. 1100 | Nashville | TN | 37201 | |
| 7091242 | Summerlin Hospital Medical Center | Theresa A. Richthammer, Gallagher, Sharp, Fulton & Norman, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 10545304 | Summerlin Hospital Medical Center, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545304 | Summerlin Hospital Medical Center, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545304 | Summerlin Hospital Medical Center, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10540026 | Name on file [1] | Address on file | | | | |
| 7949399 | Name on file [1] | Address on file | | | | |
| 8274638 | Name on file [1] | Address on file | | | | |
| 7592811 | Summers County ARH | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7091244 | Summers County Commission | Christopher M. Davis, Wooton Law Firm, P.O. Box 2600 | Beckley | WV | 25802-2600 | |
| 7091245 | Summers County Commission | E. Kent Hellems, Gorman Sheatsley & Company, P.O. Box 5518 | Beckley | WV | 25801 | |
| 10544227 | Summers County Commission | Wooton, Davis Hussell & Ellis, John D. Wooton, P.O. Box 2600 | Beckley | WV | 25802 | |
| 10488403 | Name on file [1] | Address on file | | | | |
| 10482881 | Name on file [1] | Address on file | | | | |
| 10482881 | Name on file [1] | Address on file | | | | |
| 10289427 | Name on file [1] | Address on file | | | | |
| 10441702 | Name on file [1] | Address on file | | | | |
| 10441702 | Name on file [1] | Address on file | | | | |
| 11612973 | Name on file [1] | Address on file | | | | |
| 7988693 | Summers, Eileen | Address on file | | | | |
| 7988070 | Summers, James | Address on file | | | | |
| 10347267 | Name on file [1] | Address on file | | | | |
| 10486605 | Name on file [1] | Address on file | | | | |
| 8318782 | Name on file [1] | Address on file | | | | |
| 8306248 | Name on file [1] | Address on file | | | | |
| 8329761 | Name on file [1] | Address on file | | | | |
| 7978279 | Name on file [1] | Address on file | | | | |
| 10443733 | Name on file [1] | Address on file | | | | |
| 10443733 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10538754 | Name on file [1] | Address on file | | | | |
| 10281495 | Name on file [1] | Address on file | | | | |
| 10371212 | Name on file [1] | Address on file | | | | |
| 10371212 | Name on file [1] | Address on file | | | | |
| 10377720 | Name on file [1] | Address on file | | | | |
| 10537468 | Summit Behavioral Health of Arizona, LLC | Samuel Ross Blackmar, Napoli Shkolnik PLLC, 1750 Tysons Blvd Ste 1500 | McClean | VA | 22102 | |
| 11413858 | Summit Biosceinces Inc. | 1513 Bull Lea Road | Lexington | KY | 40511 | |
| 7590637 | Summit Biosciences Inc. | 1513 Bull Lea Run | Lexington | KY | 40511 | |
| 8328379 | Summit County Children Services | Jodi W. Flowers, Esq., 28 Bridgeside Blvd | Mount Pleasant | SC | 29465 | |
| 7585169 | SUMMIT COUNTY PUBLIC HEALTH | ATTN: HEALTH COMMISIONER AND BD PRESIDENT, 1867 WEST MARKET STREET | AKRON | OH | 44313 | |
| 6182224 | Summit County Public Health | Attn: Health Commisioner and Board President, 1867 West Market Street | Akron | OH | 44313 | |
| 7095551 | SUMMIT COUNTY PUBLIC HEALTH | ATTN: SCPH HEALTH COMMISSIONER AND SCPH LEGAL COUNSEL, 1867 WEST MARKET STREET | AKRON | OH | 44313 | |
| 7095552 | SUMMIT COUNTY PUBLIC HEALTH | OHIO BUILDING, 8TH FLOOR, 175 SOUTH MAIN STREET | AKRON | OH | 44308 | |
| 10539130 | Summit COunty Women's Recovery | Samuel Ross Blackmar, Napoli Shkolnik PLLC, 1750 Tysons Blvd, Ste1500 | McLean | VA | 22102 | |
| 10544338 | Summit County, UT | Napoli Shkolnik, Shayna E. Sacks, 360 Lexington Ave., 11th Floor | New York | NY | 10017 | |
| 6181472 | Summit County, Utah | ATTN: CLERK, 60 NORTYH MAIN STREET | COALVILLE | UT | 84017 | |
| 7927094 | Summit County, Utah | Napoli Shkolnik, Shayna E. Sacks, 360 Lexington Ave., 11th Floor | New York | NY | 10017 | |
| 7077979 | SUMMIT DESIGN & ENGINEERING | 504 MEADOWLAND DR | HILLSBOROUGH | NC | 27278 | |
| 10532082 | Summit Educational Service Center | Danielle Schantz, McGown & Markling, LLC, 1894 North Cleveland Massillon Road | Akron | OH | 44333 | |
| 10532082 | Summit Educational Service Center | Treasurer Laurel Young, Summit Educational Service Center, 420 Washington Ave | Cuyahoga Falls | OH | 44221 | |
| 10538973 | Summit Estate Recovery Center | Napoli Shkolnik, PLLC, Samuel Blackmar, 1750 Tysons Blvd., Suite 1500 | McLean | VA | 22102 | |
| 7092491 | SUMMIT HANDLING SYSTEMS INC | 11 DEFCO PK RD | NORTH HAVEN | CT | 06473-1126 | |
| 7077598 | SUMMIT PHARMA SOLUTIONS LLC | 32 BALSAM FIR RD | SOUTH WINDSOR | CT | 06074 | |
| 7589457 | Summit Research Network, Inc. | Attn: General Counsel, 4704 Harlan Street, Suite 500 | Denver | CO | 80212 | |
| 7084743 | SUMMITEK INC | 131-31 31ST AVE | FLUSHING | NY | 11354 | |
| 11289955 | Name on file [1] | Address on file | | | | |
| 10540357 | Sumner County Hospital District No 1 | Altruis, LLC., 9420 Bunsen Parkway | Louisville | KY | 40220 | |
| 10540357 | Sumner County Hospital District No 1 | Joseph Kyle LaHue 9420 Bunsen Parkway | Louisville | KY | 40220 | |
| 7091249 | Sumner County, Tennessee | Alvin Scott Derrick, Gullett, Sanford, Robinson & Martin, 150 Third Avenue South, Ste. 1700 | Nashville | TN | 37201 | |
| 10315596 | Sumner County, Tennessee | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, Post Office Box 4160 | Montgomery | AL | 36103 | |
| 7091246 | Sumner County, Tennessee | Benjamin C. Allen, Sumner County Law Department, Room 303, 355 N. Belvedere Drive | Gallatin | TN | 37066 | |
| 7091247 | Sumner County, Tennessee | Jere L. Beasley, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7091251 | Sumner County, Tennessee | Jon Ryan Kral, Beasley Allen Crow Methvin Portis & Miles, P.O. Box 4160 | Montgomery | AL | 36103 | |
| 7091248 | Sumner County, Tennessee | Leah May Dennen, Sumner County Law Department, Room 303, 355 N Belvedere Drive | Gallatin | TN | 37066 | |
| 7091250 | Sumner County, Tennessee | Rhon Eugene Jones, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7091252 | Sumner County, Tennessee | Richard Douglas Stratton, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7091253 | Sumner County, Tennessee | William Robert Sutton, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 7585508 | SUMNER COUNTY, TN | ATTN: CNTY CLERK, 355 N. BELVEDERE DRIVE, ROOM 111 | GALLATIN | TN | 37066 | |
| 7585511 | SUMNER COUNTY, TN | ATTN: CNTY EXECUTIVE, 355 N. BELVEDERE DRIVE, ROOM 102 | GALLATIN | TN | 37066 | |
| 7585509 | SUMNER COUNTY, TN | ATTN: CNTY MAYOR, 355 NORTH BELVEDERE DRIVE, ROOM 102, ROOM 102 | GALLATIN | TN | 37066 | |
| 7096359 | Sumner County, TN | Attn: County Clerk, 355 N. Belvedere Drive, Room 111 | Gallatin | TN | 37066 | |
| 7096360 | Sumner County, TN | Attn: County Executive, 355 N. Belvedere Drive, Room 102 | Gallatin | TN | 37066 | |
| 7096358 | Sumner County, TN | Attn: County Mayor, 355 North Belvedere Drive, Room 102, Room 102 | Gallatin | TN | 37066 | |
| 10545648 | Sumner Regional Medical Center, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545648 | Sumner Regional Medical Center, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545648 | Sumner Regional Medical Center, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592812 | Sumner Regional Medical Center, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 8296989 | Name on file [1] | Address on file | | | | |
| 7988736 | Sumner, Everett | Address on file | | | | |
| 7906634 | Name on file [1] | Address on file | | | | |
| 8288586 | Name on file [1] | Address on file | | | | |
| 8329801 | Name on file [1] | Address on file | | | | |
| 8329806 | Name on file [1] | Address on file | | | | |
| 8281727 | Name on file [1] | Address on file | | | | |
| 7091257 | Sumter County Georgia | Andrew J. Hill, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7091259 | Sumter County Georgia | Evan W. Jones, 800 The Candler Building, 127 Peachtree Street N.E. | Atlanta | GA | 30303 | |
| 7091255 | Sumter County Georgia | Henry G. Garrard, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7091260 | Sumter County Georgia | James B. Matthews, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7091263 | Sumter County Georgia | Josh Brian Wages, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7091254 | Sumter County Georgia | Lee S. Atkinson, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7091261 | Sumter County Georgia | Michael Ruppersburg, P.O. Box 832 | Athens | GA | 30603 | |
| 7091256 | Sumter County Georgia | Patrick H. Garrard, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7091262 | Sumter County Georgia | Sara Schramm, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7091258 | Sumter County Georgia | Thomas F. Hollingsworth, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 10551354 | Sumter County, AL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7585401 | SUMTER COUNTY, ALABAMA | ATTN: CHAIR OF THE CNTY BD OF COMMISSIONERS AND CNTY ADMINISTRATOR, P.O. BOX 70 | LIVINGSTON | AL | 35470 | |
| 7092699 | Sumter County, Alabama | Attn: Chair of the County Board of Commissioners and County Administrator, P.O. Box 70 | Livingston | AL | 35470 | |
| 7091264 | Sumter County, Alabama | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7585397 | SUMTER COUNTY, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4186 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7092700 | Sumter County, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7585492 | SUMTER COUNTY, GEORGIA | ATTN: CHAIRMAN, BD OF COMMISSIONERS, 500 WEST LAMAR STREET | AMERICUS | GA | 31709 | |
| 7093375 | Sumter County, Georgia | Attn: Chairman, Board of Commissioners, 500 West Lamar Street | Americus | GA | 31709 | |
| 7585493 | SUMTER COUNTY, GEORGIA | ATTN: CNTY CLERK, 500 WEST LAMAR STREET, P.O. BOX 295 | AMERICUS | GA | 31709 | |
| 7093376 | Sumter County, Georgia | Attn: County Clerk, 500 West Lamar Street, P.O. Box 295 | Americus | GA | 31709 | |
| 8284201 | Sumter County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 8284201 | Sumter County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Attn: Shannon Hill, P.O. Box 832 | Athens | GA | 30603 | |
| 7591961 | Sumter County, South Carolina | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10434987 | Sumter County, South Carolina | Harrison White, P.C., John B. White, Jr., P.O. Box 3547 | Spartanburg | SC | 29304 | |
| 10434987 | Sumter County, South Carolina | Harrison White, PC, John B. White, Jr., 178 W. Main Street | Spartanburg | SC | 29306 | |
| 10539313 | Sun Chemical Corporation Self-Insured Medical Plan | c/oBenefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 10545439 | SUN CITY HOSPITAL, INC. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545439 | SUN CITY HOSPITAL, INC. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545439 | SUN CITY HOSPITAL, INC. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10428999 | Sun Pharmaceutical Canada, Inc. | Aya M. Salem, Esq., 2 Independence Way | Princeton | NJ | 08540 | |
| 10428999 | Sun Pharmaceutical Canada, Inc. | Troutman Pepper Hamilton Sanders LLP, Attn: Christopher Wasson, Suzanne Forbis Mack, 300 Two Logan Square, 18th and Arch Streets | Philadelphia | PA | 19103-2799 | |
| 10428999 | Sun Pharmaceutical Canada, Inc. | Troutman Pepper Hamilton Sanders LLP, Attn: Henry Jaffe, Hercules Plaza, Suite 5100, 1313 N. Market St. | Wilmington | DE | 19899-1709 | |
| 11200886 | SUN PHARMACEUTICAL INDUSTRIES (AUSTRALIA) PTY LTD | GLAXOSMITHKLINE AUSTRALIA PTY LTD, ATTN: CRAIG LOUEY, 1061 MOUNTAIN HIGHWAY, VICTORIA | BORONIA | | 3155 | AUSTRALIA |
| 7590563 | Sun Pharmaceutical Industries, Inc. | 270 Prospect Plains Road | Cranbury | NJ | 08512 | |
| 10428261 | Sun Pharmaceutical Industries, Inc. | Troutman Pepper Hamilton Sanders LLP, Christopher Wasson, Esquire, 3000 Two Logan Square, 18th and Arch Streets | Philadelphia | PA | 19103-1799 | |
| 10428261 | Sun Pharmaceutical Industries, Inc. | Zvi Albert, 2 Interdependence Way | Princeton | NJ | 08540 | |
| 7074921 | SUN PHARMACEUTICALS INDUSTRIES | 195 PRINCES HIGHWAY | VICTORIA | VIC | 3284 | Australia |
| 7865474 | Name on file [1] | Address on file | | | | |
| 7080832 | Sun, Qun | Address on file | | | | |
| 8302959 | Name on file [1] | Address on file | | | | |
| 7080831 | Sun, Yaping | Address on file | | | | |
| 10547539 | Sun'aq Tribe of Kodiak (previously listed as the Shoonaq' Tribe of Kodiak), Alaska | Attn: Jeannine Marsh, 312 W Marine Way | Kodiak | AK | 99615 | |
| 10547539 | Sun'aq Tribe of Kodiak (previously listed as the Shoonaq' Tribe of Kodiak), Alaska | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 7593744 | Sunbelt Rentals | 1275 W Mound St | Columbus | OH | 43223 | |
| 7077426 | SUNBELT RENTALS INC | P.O. BOX 409211 | ATLANTA | GA | 30384-9211 | |
| 7083755 | SUNCOAST SURGICAL SUPPLY | 4419 N GRADY AVE | TAMPA | FL | 33614 | |
| 10294581 | Name on file [1] | Address on file | | | | |
| 10294581 | Name on file [1] | Address on file | | | | |
| 9738699 | Name on file [1] | Address on file | | | | |
| 10366892 | Name on file [1] | Address on file | | | | |
| 8013287 | Sundberg, Mark | Address on file | | | | |
| 7987315 | Name on file [1] | Address on file | | | | |
| 8329807 | Name on file [1] | Address on file | | | | |
| 7590564 | Sundia Meditech Company Ltd. | Building 8, 388 Jialilue Road, Zhangjiang High - Tech Park | Shanghai | | 201203 | China |
| 7988646 | Sundin, Sally | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4187 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 8334928 | Name on file [1] | Address on file | | | | |
| 7948243 | Name on file [1] | Address on file | | | | |
| 7949137 | Name on file [1] | Address on file | | | | |
| 8309591 | Name on file [1] | Address on file | | | | |
| 7955403 | Sundquist, Kim | Address on file | | | | |
| 10482724 | Name on file [1] | Address on file | | | | |
| 10482724 | Name on file [1] | Address on file | | | | |
| 10545298 | Sunflower County , Mississippi, Districts 1, 2 & 3 (Board of Supervisors) | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545298 | Sunflower County , Mississippi, Districts 1, 2 & 3 (Board of Supervisors) | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545298 | Sunflower County , Mississippi, Districts 1, 2 & 3 (Board of Supervisors) | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7094742 | Sunflower County, Miss | 112 SOUTH MLK DRIVE, P.O. BOX 1508 | INDIANOLA | MS | 38751 | |
| 7585156 | SUNFLOWER COUNTY, MISS | ATTN: PRESIDENT OF THE BD OF SUPERVISORS, 200 MAIN STREET, P.O. BOX 988 | INDIANOLA | MS | 38751 | |
| 7094741 | Sunflower County, Miss | Attn: President of the Board of Supervisors, 200 Main Street, P.O. Box 988 | Indianola | MS | 38751 | |
| 10534496 | Sunflower County, Mississippi | Diaz Law Firm, PLLC, 208 Waterford Sq., Ste. 300 | Madison | MS | 39110 | |
| 7091266 | Sunflower County, Mississippi | James R. Segars, III, Diaz Law Firm, 208 Waterford Square, Ste. 300 | Madison | MS | 39110 | |
| 7091265 | Sunflower County, Mississippi | Tina M. Bullock, Sanders Phillips Grossman Bullock, 3060 Peachtree Road NW, Ste. 1150 | Atlanta | GA | 30305 | |
| 7080833 | Sung, Seon-Wha | Address on file | | | | |
| 7872374 | Name on file [1] | Address on file | | | | |
| 7148043 | Sunkara, Srinivasarao | Address on file | | | | |
| 7970775 | Sunkes, Ramona | Address on file | | | | |
| 10423225 | Name on file [1] | Address on file | | | | |
| 7590766 | Sunovion Pharmaceuticals, Inc. | Attn: General Counsel, 575 Granite Court | Pickering | ON | L1W 3W8 | Canada |
| 7590070 | Sunovion Pharmaceuticals, Inc. | Attn: General Counsel, Purdue, 575 Granite Court | Pickering | ON | L1W 3W8 | Canada |
| 7590071 | Sunovion Pharmaceuticals, Inc. | Attn: General Counsel, 84 Waterford Drive | Marlborough | MA | 01752 | |
| 10545473 | Sunrise Hospital and Medical Center, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545473 | Sunrise Hospital and Medical Center, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545473 | Sunrise Hospital and Medical Center, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545471 | Sunrise MountainView Hospital, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545471 | Sunrise MountainView Hospital, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545471 | Sunrise MountainView Hospital, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7083503 | SUNRISE WHOLESALE INC | 4700 HIATUS RD STE 145 | SUNRISE | FL | 33351 | |
| 7084724 | SUNSET PHARMACEUTICALS INC | 5651 PALMER WAY STE F | CARLSBAD | CA | 92010 | |
| 10391015 | Sunshine Behavioral Health Group | Napoli Shkolnik PLLC, Attn: Samuel Ross Blackmar, 1750 Tysons Blvd, Ste 1500 | McClean | VA | 22102 | |
| 9493371 | Name on file [1] | Address on file | | | | |
| 10514177 | Name on file [1] | Address on file | | | | |
| 7987912 | Sunzeri, Joseph | Address on file | | | | |
| 8336249 | Name on file [1] | Address on file | | | | |
| 7872066 | Name on file [1] | Address on file | | | | |
| 7076287 | SUPER SHRED | 311 STATON RD | GREENVILLE | NC | 27834-6539 | |
| 8306118 | Name on file [1] | Address on file | | | | |
| 7076660 | SUPERIOR TESTING SERVICES INC | P.O. BOX 982 | HENDERSONVILLE | NC | 28793 | |
| 10350420 | Superior Township, Chippewa County, Michigan | Fred Feleppa, Attorney at Law, P.O. Box 354 | St. Ignace | MI | 49781 | |
| 10350420 | Superior Township, Chippewa County, Michigan | Superior Township, P.O. Box 366 | Brimley | MI | 49715 | |
| 7084848 | SUPERMARKET DIST OF AMERICA INC | 85-A ORVILLE DR | BOHEMIA | NY | 11716 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7084297 | SUPERMARKET SERVICE CORP | P.O. BOX 180 | DUNMORE | PA | 18512 | |
| 7900276 | Supernaw, Cynthia | Address on file | | | | |
| 10343322 | Name on file [1] | Address on file | | | | |
| 7084318 | SUPERVALU | P.O. BOX 210379 | DALLAS | TX | 75211 | |
| 10431402 | SUPERVALU Group Health Plan | Address on file | | | | |
| 7083434 | SUPERVALU PHARMCIES INC | 11840 VALLEY VIEW RD | EDEN PRAIRIE | MN | 55344 | |
| 10448659 | SUPERVALU Retiree Benefit Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Corporation | Oklahoma City | OK | 73102-7103 | |
| 10537295 | SUPERVALU, Inc. | Attn: Angela Lauder, 11840 Valley View Rd | Eden Prairie | MN | 55344 | |
| 10537295 | SUPERVALU, Inc. | Kim J. Myrdahl, United Natural Foods, Inc., 11840 Valley View Rd | Eden Prairie | MN | 55344 | |
| 8339768 | Name on file [1] | Address on file | | | | |
| 7869870 | Name on file [1] | Address on file | | | | |
| 7588592 | Supply Chain Technologies LLC | Attn: General Counsel, 303 Route 35, Unit 5 | Point Pleasant Beach | NJ | 08742 | |
| 7075788 | SUPPLY CHAIN TECHNOLOGIES LLC | P.O. BOX 14 | BELMAR | NJ | 07719 | |
| 9495537 | Name on file [1] | Address on file | | | | |
| 7590072 | Supreme Clinical Research Management, LLC | Attn: General Counsel, 33 Windy Hill Lane | Rocky Hill | CT | 06067 | |
| 10317657 | Name on file [1] | Address on file | | | | |
| 7590073 | Supriya Lifescience Ltd. | Attn: General Counsel, 207/208 Udyog Bhavan, Sonawala Road | Goregoan | Mumbai | 400 063 | India |
| 7590074 | Supriya Lifescience Ltd. | Attn: General Counsel, 207/208, Udyog Bhaven, Sonawala Road, Goregaon E | Mumbai, Maharashtra | | 400063 | India |
| 7590708 | Supriya Lifescience, Ltd. | Attn: General Counsel, 207/208, Udyog Bhavan, Sonawala Road, Goregaon E | Mumbai, Maharashtra | | 400063 | India |
| 7096532 | Suquamish Tribe | ATTN: COUNCIL CHAIRMAN, LEGAL DEPARTMENT, 18490 SUQUAMISH WAY | SUQUAMISH | WA | 98392 | |
| 7091267 | Suquamish Tribe | Edmund Clay Goodman, Hobbs, Straus, Dean & Walker, 215 SW Washington St., Suite 200 | Portland | OR | 97204 | |
| 7091268 | Suquamish Tribe | Geoffrey D. Stormer, Hobbs, Straus, Dean & Walker, 215 SW Washington St., Suite 200 | Portland | OR | 97204 | |
| 10534687 | Suquamish Tribe | Hobbs, Straus, Dean & Walker, LLP, Attn: Edmund Goodman, 215 SW Washington Street, Suite 200 | Portland | OR | 97204 | |
| 7080834 | Sur, Karen | Address on file | | | | |
| 7080835 | Surapaneni, Prasad | Address on file | | | | |
| 10359114 | Suratt #289825, Coleman Wayne | Address on file | | | | |
| 7862339 | Name on file [1] | Address on file | | | | |
| 10537653 | Surf City Recovery | Samuel Ross Blackmar, Napoli Shkolnik PLLC, 1750 Tysons Blvd Ste 1500 | McClean | VA | 22102 | |
| 10537653 | Surf City Recovery | Samuel Ross Blackmar 1750 Tysons Bl. Ste 1500 | McClean | VA | 22102 | |
| 7900678 | Surface, Chad | Address on file | | | | |
| 7992691 | Surface, Jena | Address on file | | | | |
| 7987922 | Surface, Mark | Address on file | | | | |
| 10403428 | Name on file [1] | Address on file | | | | |
| 10403428 | Name on file [1] | Address on file | | | | |
| 10499735 | Name on file [1] | Address on file | | | | |
| 8329808 | Name on file [1] | Address on file | | | | |
| 7083791 | SURGERY CENTER | 2548 WEEMS RD | COLUMBUS | GA | 31909 | |
| 7084866 | SURGERY CENTER OF GILBERT | 2450 E. GUADALUPE ROAD | GILBERT | AZ | 85234 | |
| 7083790 | SURGERY CENTER OF OCALA LLC | 3241 SW 34TH ST | OCALA | FL | 34474 | |
| 7592813 | Surgical Institute of Reading | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4189 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7084473 | SURGICAL SUPPLY SERVICE | 1235 VINE ST | PHILADELPHIA | PA | 19107 | |
| 7083754 | SURGIMED | 1303 NW 78TH AVE | MIAMI | FL | 33126 | |
| 8307465 | Name on file [1] | Address on file | | | | |
| 7076121 | SURMASIS PHARMACEUTICAL | 4020 GANNETT AVE | DES MOINES | IA | 50321 | |
| 7590075 | Surmasis Pharmaceutical | Attn: General Counsel, 4020 Gannett Avenue | Des Moines | IA | 50321 | |
| 11200887 | SURPLUS SOLUTIONS , LLC | 17844 N. HIGHWAY 41 | LUTZ | FL | 33549 | |
| 7077490 | SURPLUS SOLUTIONS LLC | 1250 AIRPORT RD | FALL RIVER | MA | 02720 | |
| 7996412 | Name on file [1] | Address on file | | | | |
| 10487266 | Name on file [1] | Address on file | | | | |
| 10396157 | Name on file [1] | Address on file | | | | |
| 10462142 | Name on file [1] | Address on file | | | | |
| 7997619 | Name on file [1] | Address on file | | | | |
| 11611698 | Name on file [1] | Address on file | | | | |
| 10440512 | Name on file [1] | Address on file | | | | |
| 11611698 | Name on file [1] | Address on file | | | | |
| 10482760 | Name on file [1] | Address on file | | | | |
| 7585200 | SURRY COUNTY | ATTN: CNTY MANAGER, HISTORIC COURTHOUSE, 114 WEST ATKINS STREET | DOBSON | NC | 27017 | |
| 7095032 | Surry County | Attn: County Manager, Historic Courthouse, 114 West Atkins Street | Dobson | NC | 27017 | |
| 7585202 | SURRY COUNTY | ATTN: JOSH STEIN, STATE OF NORTH CAROLINA AG, DEPT. OF JUSTICE, P.O.BOX 629 | RALEIGH | NC | 27602-0629 | |
| 7095034 | Surry County | Attn: Josh Stein, State of North Carolina Attorney General, Dept. of Justice, P.O.Box 629 | Raleigh | NC | 27602-0629 | |
| 7091269 | Surry County | Garry Whitaker, Law Office of Garry Whitaker, One North Marshall Street, Ste. 350 | Winston Salem | NC | 27101 | |
| 7095033 | Surry County | P.O. BOX 1514 | PILOT MOUNTAIN | NC | 27041 | |
| 10551355 | Surry County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10495323 | Name on file [1] | Address on file | | | | |
| 10495323 | Name on file [1] | Address on file | | | | |
| 10495323 | Name on file [1] | Address on file | | | | |
| 10409639 | Name on file [1] | Address on file | | | | |
| 10297174 | Name on file [1] | Address on file | | | | |
| 10332385 | Name on file [1] | Address on file | | | | |
| 9732942 | Name on file [1] | Address on file | | | | |
| 10480554 | Name on file [1] | Address on file | | | | |
| 9495560 | Name on file [1] | Address on file | | | | |
| 10479131 | Name on file [1] | Address on file | | | | |
| 10479131 | Name on file [1] | Address on file | | | | |
| 10423475 | Name on file [1] | Address on file | | | | |
| 10410381 | Name on file [1] | Address on file | | | | |
| 7076172 | SUSAN B LEVY CONSULTING LLC | 184 NORTH AVE E FIRST FL | CRANFORD | NJ | 07016 | |
| 10332274 | Name on file [1] | Address on file | | | | |
| 10406065 | Name on file [1] | Address on file | | | | |
| 10406065 | Name on file [1] | Address on file | | | | |
| 10410559 | Name on file [1] | Address on file | | | | |
| 10410559 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11336287 | Name on file [1] | Address on file | | | | |
| 9495613 | Name on file [1] | Address on file | | | | |
| 11335768 | Name on file [1] | Address on file | | | | |
| 10482251 | Name on file [1] | Address on file | | | | |
| 10297917 | Name on file [1] | Address on file | | | | |
| 10418255 | Name on file [1] | Address on file | | | | |
| 10418255 | Name on file [1] | Address on file | | | | |
| 10418255 | Name on file [1] | Address on file | | | | |
| 7085445 | Susan Bernstein | Gary K. Burger, Jr., 500 North Broadway, Ste. 1350 | St. Louis | MO | 63102 | |
| 7085446 | Susan Bernstein | Jeremy A. Gogel, 4542 West Pine Blvd. | St. Louis | MO | 63108 | |
| 10296648 | Name on file [1] | Address on file | | | | |
| 9493618 | Name on file [1] | Address on file | | | | |
| 10418256 | Name on file [1] | Address on file | | | | |
| 10418256 | Name on file [1] | Address on file | | | | |
| 10418256 | Name on file [1] | Address on file | | | | |
| 10393138 | Name on file [1] | Address on file | | | | |
| 10398432 | Name on file [1] | Address on file | | | | |
| 10295602 | Name on file [1] | Address on file | | | | |
| 10398433 | Name on file [1] | Address on file | | | | |
| 10409641 | Name on file [1] | Address on file | | | | |
| 9736144 | Name on file [1] | Address on file | | | | |
| 10398434 | Name on file [1] | Address on file | | | | |
| 10418257 | Name on file [1] | Address on file | | | | |
| 10418257 | Name on file [1] | Address on file | | | | |
| 10418257 | Name on file [1] | Address on file | | | | |
| 10296753 | Name on file [1] | Address on file | | | | |
| 10297567 | Name on file [1] | Address on file | | | | |
| 7092464 | SUSAN E HAMM ATTORNEY AT LAW | 7600 FERN AVE BLDG 900 | SHREVEPORT | LA | 71105 | |
| 9734101 | Name on file [1] | Address on file | | | | |
| 9737969 | Name on file [1] | Address on file | | | | |
| 9737877 | Name on file [1] | Address on file | | | | |
| 10296137 | Name on file [1] | Address on file | | | | |
| 9735584 | Name on file [1] | Address on file | | | | |
| 9736161 | Name on file [1] | Address on file | | | | |
| 10295254 | Name on file [1] | Address on file | | | | |
| 11229559 | Name on file [1] | Address on file | | | | |
| 10495321 | Name on file [1] | Address on file | | | | |
| 10495321 | Name on file [1] | Address on file | | | | |
| 10406159 | Name on file [1] | Address on file | | | | |
| 10495321 | Name on file [1] | Address on file | | | | |
| 10399032 | Name on file [1] | Address on file | | | | |
| 9495404 | Name on file [1] | Address on file | | | | |
| 10410611 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10410611 | Name on file [1] | Address on file | | | | |
| 10298048 | Name on file [1] | Address on file | | | | |
| 10364380 | Name on file [1] | Address on file | | | | |
| 10362692 | Name on file [1] | Address on file | | | | |
| 7590076 | Susan Hamet | Attn: General Counsel, 4 West Park Avenue | Park Ridge | NJ | 07656 | |
| 10331903 | Name on file [1] | Address on file | | | | |
| 10495322 | Name on file [1] | Address on file | | | | |
| 10495322 | Name on file [1] | Address on file | | | | |
| 10406008 | Name on file [1] | Address on file | | | | |
| 10495322 | Name on file [1] | Address on file | | | | |
| 11335648 | Name on file [1] | Address on file | | | | |
| 10374453 | Name on file [1] | Address on file | | | | |
| 10418258 | Name on file [1] | Address on file | | | | |
| 10418258 | Name on file [1] | Address on file | | | | |
| 10418258 | Name on file [1] | Address on file | | | | |
| 10295844 | Name on file [1] | Address on file | | | | |
| 10332725 | Name on file [1] | Address on file | | | | |
| 10370429 | Name on file [1] | Address on file | | | | |
| 10366004 | Name on file [1] | Address on file | | | | |
| 9494776 | Name on file [1] | Address on file | | | | |
| 9494520 | Name on file [1] | Address on file | | | | |
| 7761850 | Susan K. Stevens, Administratrix of the Estate of Toria Capri Stevens | Garry Whitaker Law, P.C., Attn: Garry Whitaker, One North Marshall Street, Suite 350 | Winston-Salem | NC | 27101 | |
| 7761851 | Susan K. Stevens, Administratrix of the Estate of Toria Capri Stevens | Pinto Coates Kyre & Bowers, PLLC, Attn: Paul D. Coates, 3203 Brassfield Road | Greensboro | NC | 27410 | |
| 8296934 | Name on file [1] | Address on file | | | | |
| 9493920 | Name on file [1] | Address on file | | | | |
| 10332267 | Name on file [1] | Address on file | | | | |
| 11336171 | Name on file [1] | Address on file | | | | |
| 10405478 | Name on file [1] | Address on file | | | | |
| 10295332 | Name on file [1] | Address on file | | | | |
| 9738906 | Name on file [1] | Address on file | | | | |
| 10412259 | Name on file [1] | Address on file | | | | |
| 10412259 | Name on file [1] | Address on file | | | | |
| 10297399 | Name on file [1] | Address on file | | | | |
| 10294755 | Name on file [1] | Address on file | | | | |
| 9495469 | Name on file [1] | Address on file | | | | |
| 9494835 | Name on file [1] | Address on file | | | | |
| 9733799 | Name on file [1] | Address on file | | | | |
| 10483689 | Name on file [1] | Address on file | | | | |
| 9496207 | Name on file [1] | Address on file | | | | |
| 10399033 | Name on file [1] | Address on file | | | | |
| 10294582 | Name on file [1] | Address on file | | | | |
| 10294582 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4192 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10374379 | Name on file [1] | Address on file | | | | |
| 9738590 | Name on file [1] | Address on file | | | | |
| 9493372 | Name on file [1] | Address on file | | | | |
| 7998875 | Name on file [1] | Address on file | | | | |
| 8333150 | Name on file [1] | Address on file | | | | |
| 10364116 | Name on file [1] | Address on file | | | | |
| 10364816 | Name on file [1] | Address on file | | | | |
| 10406864 | Name on file [1] | Address on file | | | | |
| 10406864 | Name on file [1] | Address on file | | | | |
| 10422989 | Name on file [1] | Address on file | | | | |
| 10332856 | Name on file [1] | Address on file | | | | |
| 10393139 | Name on file [1] | Address on file | | | | |
| 10404660 | Name on file [1] | Address on file | | | | |
| 10418259 | Name on file [1] | Address on file | | | | |
| 10418259 | Name on file [1] | Address on file | | | | |
| 10418259 | Name on file [1] | Address on file | | | | |
| 9738093 | Name on file [1] | Address on file | | | | |
| 10404997 | Name on file [1] | Address on file | | | | |
| 11336266 | Name on file [1] | Address on file | | | | |
| 10406162 | Name on file [1] | Address on file | | | | |
| 10406162 | Name on file [1] | Address on file | | | | |
| 10293122 | Name on file [1] | Address on file | | | | |
| 10478310 | Name on file [1] | Address on file | | | | |
| 10478310 | Name on file [1] | Address on file | | | | |
| 10422438 | Name on file [1] | Address on file | | | | |
| 10373033 | Name on file [1] | Address on file | | | | |
| 9734800 | Name on file [1] | Address on file | | | | |
| 9493373 | Name on file [1] | Address on file | | | | |
| 8307430 | Name on file [1] | Address on file | | | | |
| 10371478 | Name on file [1] | Address on file | | | | |
| 10373452 | Name on file [1] | Address on file | | | | |
| 10405463 | Name on file [1] | Address on file | | | | |
| 9493374 | Name on file [1] | Address on file | | | | |
| 7076480 | SUSAN SKINNER | 205 SEA ISLE POINT | INDIAN BEACH | NC | 28512-5935 | |
| 7078200 | SUSAN SKINNER | 205 SEA ISLE POINT | RALEIGH | NC | 27608 | |
| 9493375 | Name on file [1] | Address on file | | | | |
| 9493376 | Name on file [1] | Address on file | | | | |
| 10405403 | Name on file [1] | Address on file | | | | |
| 10406946 | Name on file [1] | Address on file | | | | |
| 10406946 | Name on file [1] | Address on file | | | | |
| 10371825 | Name on file [1] | Address on file | | | | |
| 10422927 | Name on file [1] | Address on file | | | | |
| 9493377 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10372739 | Name on file [1] | Address on file | | | | |
| 9493378 | Name on file [1] | Address on file | | | | |
| 10363320 | Name on file [1] | Address on file | | | | |
| 10485204 | Name on file [1] | Address on file | | | | |
| 10485204 | Name on file [1] | Address on file | | | | |
| 9496640 | Name on file [1] | Address on file | | | | |
| 10405072 | Name on file [1] | Address on file | | | | |
| 9735289 | Name on file [1] | Address on file | | | | |
| 9491699 | Name on file [1] | Address on file | | | | |
| 9736093 | Name on file [1] | Address on file | | | | |
| 10293164 | Name on file [1] | Address on file | | | | |
| 10364947 | Name on file [1] | Address on file | | | | |
| 10418260 | Name on file [1] | Address on file | | | | |
| 10418260 | Name on file [1] | Address on file | | | | |
| 10418260 | Name on file [1] | Address on file | | | | |
| 10422962 | Name on file [1] | Address on file | | | | |
| 9737554 | Name on file [1] | Address on file | | | | |
| 9737554 | Name on file [1] | Address on file | | | | |
| 10405179 | Name on file [1] | Address on file | | | | |
| 10373115 | Name on file [1] | Address on file | | | | |
| 10405567 | Name on file [1] | Address on file | | | | |
| 10364217 | Name on file [1] | Address on file | | | | |
| 9494908 | Name on file [1] | Address on file | | | | |
| 10418261 | Name on file [1] | Address on file | | | | |
| 10418261 | Name on file [1] | Address on file | | | | |
| 10418261 | Name on file [1] | Address on file | | | | |
| 10409778 | Name on file [1] | Address on file | | | | |
| 7080836 | Susas, Matthew A. | Address on file | | | | |
| 7081517 | Susas, Matthew A. | Address on file | | | | |
| 7988713 | Susco, Matthew | Address on file | | | | |
| 10400808 | Name on file [1] | Address on file | | | | |
| 7997913 | Name on file [1] | Address on file | | | | |
| 8340042 | Name on file [1] | Address on file | | | | |
| 10334635 | Name on file [1] | Address on file | | | | |
| 8294434 | Name on file [1] | Address on file | | | | |
| 8294434 | Name on file [1] | Address on file | | | | |
| 7587703 | SUSSEX COUNTY, DELAWARE | ATTN: CNTY COUNCIL PRESIDENT; CNTY ADMINISTRATOR, 2 THE CIRCLE, P.O. BOX 589 | GEORGETOWN | DE | 19947 | |
| 7093228 | Sussex County, Delaware | Attn: County Council President; County Administrator, 2 The Circle, P.O. Box 589 | Georgetown | DE | 19947 | |
| 7591622 | Sussex County, Delaware | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8272996 | Sussex County, Delaware | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Avenue, Suite 300 | Dallas | TX | 75219 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7587559 | SUSSEX COUNTY, NEW JERSEY | ATTN: CNTY ADMINISTRATOR, SUSSEX COUNTY ADMINISTRATIVE CENTER, ONE SPRING STREET | NEWTON | NJ | 07860 | |
| 7587558 | SUSSEX COUNTY, NEW JERSEY | ATTN: CNTY CLERK, HALL OF RECORDS, COCHRAN HOUSE BUILDING, 83 SPRING STREET SUITE 304 | NEWTON | NJ | 07860 | |
| 7094956 | Sussex County, New Jersey | Attn: County Administrator, Sussex County Administrative Center, One Spring Street | Newton | NJ | 07860 | |
| 7094955 | Sussex County, New Jersey | Attn: County Clerk, Hall of Records, Cochran House Building, 83 Spring Street Suite 304 | Newton | NJ | 07860 | |
| 7587560 | SUSSEX COUNTY, NEW JERSEY | ATTN: DIRECTOR OF THE BD OF CHOSEN FREEHOLDERS, ONE SPRING STREET | NEWTON | NJ | 07860 | |
| 7094957 | Sussex County, New Jersey | Attn: Director of the Board of Chosen Freeholders, One Spring Street | Newton | NJ | 07860 | |
| 8000384 | Sussex County, New Jersey | Olstein, Brody & Agnello, P.C., c/o Carella, Byrne, Cecchi, 5 Becker Farm Road | Roseland | NJ | 07068 | |
| 10494357 | Name on file [1] | Address on file | | | | |
| 10499114 | Name on file [1] | Address on file | | | | |
| 11182721 | Name on file [1] | Address on file | | | | |
| 10483605 | Name on file [1] | Address on file | | | | |
| 10483645 | Name on file [1] | Address on file | | | | |
| 10312362 | Name on file [1] | Address on file | | | | |
| 10280226 | Name on file [1] | Address on file | | | | |
| 8319982 | Name on file [1] | Address on file | | | | |
| 10471978 | Name on file [1] | Address on file | | | | |
| 10382827 | Name on file [1] | Address on file | | | | |
| 10369909 | Name on file [1] | Address on file | | | | |
| 10489088 | Name on file [1] | Address on file | | | | |
| 10319013 | Name on file [1] | Address on file | | | | |
| 8292773 | Name on file [1] | Address on file | | | | |
| 8292773 | Name on file [1] | Address on file | | | | |
| 10389968 | Name on file [1] | Address on file | | | | |
| 7928274 | Name on file [1] | Address on file | | | | |
| 7928274 | Name on file [1] | Address on file | | | | |
| 10516766 | Name on file [1] | Address on file | | | | |
| 7080837 | Sutherland, William M. | Address on file | | | | |
| 7148044 | Suthers, Colleen E. | Address on file | | | | |
| 10590157 | Name on file [1] | Address on file | | | | |
| 8276851 | Name on file [1] | Address on file | | | | |
| 10590157 | Name on file [1] | Address on file | | | | |
| 7945565 | Name on file [1] | Address on file | | | | |
| 8297268 | Name on file [1] | Address on file | | | | |
| 8289359 | Name on file [1] | Address on file | | | | |
| 10551356 | Sutter County, CA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10470138 | Name on file [1] | Address on file | | | | |
| 10386198 | Name on file [1] | Address on file | | | | |
| 8282526 | Name on file [1] | Address on file | | | | |
| 7900257 | Suttle, Gleen | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7900489 | Suttle, Glelon | Address on file | | | | |
| 7900369 | Suttle, Glenn | Address on file | | | | |
| 10485896 | Name on file [1] | Address on file | | | | |
| 10345437 | Name on file [1] | Address on file | | | | |
| 8330622 | Name on file [1] | Address on file | | | | |
| 11249363 | Sutton County Texas | Steve Smith, County Judge, 300 E. Oak, Suite 4 | Sonora | TX | 76950 | |
| 11264088 | Name on file [1] | Address on file | | | | |
| 7914113 | Sutton, Ann | Address on file | | | | |
| 8274914 | Name on file [1] | Address on file | | | | |
| 8329810 | Name on file [1] | Address on file | | | | |
| 10489150 | Name on file [1] | Address on file | | | | |
| 10445277 | Name on file [1] | Address on file | | | | |
| 10438944 | Name on file [1] | Address on file | | | | |
| 10438944 | Name on file [1] | Address on file | | | | |
| 10491488 | Name on file [1] | Address on file | | | | |
| 10492365 | Name on file [1] | Address on file | | | | |
| 8329809 | Name on file [1] | Address on file | | | | |
| 7977838 | Name on file [1] | Address on file | | | | |
| 10474809 | Name on file [1] | Address on file | | | | |
| 8274500 | Name on file [1] | Address on file | | | | |
| 10312306 | Name on file [1] | Address on file | | | | |
| 8310716 | Name on file [1] | Address on file | | | | |
| 8274187 | Name on file [1] | Address on file | | | | |
| 8292955 | Name on file [1] | Address on file | | | | |
| 8292955 | Name on file [1] | Address on file | | | | |
| 10338278 | Name on file [1] | Address on file | | | | |
| 8274100 | Name on file [1] | Address on file | | | | |
| 8269938 | Name on file [1] | Address on file | | | | |
| 10483805 | Name on file [1] | Address on file | | | | |
| 8330413 | Name on file [1] | Address on file | | | | |
| 7080838 | Sutton, Phon D. | Address on file | | | | |
| 9739904 | Name on file [1] | Address on file | | | | |
| 7970781 | Sutton, Shirley | Address on file | | | | |
| 10317517 | Name on file [1] | Address on file | | | | |
| 8274313 | Name on file [1] | Address on file | | | | |
| 8274639 | Name on file [1] | Address on file | | | | |
| 8282043 | Name on file [1] | Address on file | | | | |
| 7900137 | Name on file [1] | Address on file | | | | |
| 7078239 | SUVRAT BHARGAVE MD | 120 HANDLEY RD STE 310 | TYRONE | GA | 30290 | |
| 7589458 | Suvrat Bhargave, M.D. | Attn: General Counsel, 120 Handley Road, Suite 310 | Tyrone | GA | 30269 | |
| 7587462 | SUWANNEE COUNTY, FLORIDA | ATTN: CHAIR OF COMMISSIONERS; CNTY ADMINISTRATOR, 13150 80TH TERRACE | LIVE OAK | FL | 32060 | |
| 7093340 | Suwannee County, Florida | Attn: Chair of Commissioners; County Administrator, 13150 80th Terrace | Live Oak | FL | 32060 | |
| 7587474 | SUWANNEE COUNTY, FLORIDA | ATTN: CNTY CLERK, 200 SOUTH OHIO AVENUE | LIVE OAK | FL | 32064 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7093341 | Suwannee County, Florida | Attn: County Clerk, 200 South Ohio Avenue | Live Oak | FL | 32064 | |
| 10534441 | Suwannee County, Florida | John F. Romano, Esq., Romano Law Group, 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 9734488 | Name on file [1] | Address on file | | | | |
| 10332796 | Name on file [1] | Address on file | | | | |
| 10364860 | Name on file [1] | Address on file | | | | |
| 9735588 | Name on file [1] | Address on file | | | | |
| 9737710 | Name on file [1] | Address on file | | | | |
| 10418262 | Name on file [1] | Address on file | | | | |
| 10418262 | Name on file [1] | Address on file | | | | |
| 10418262 | Name on file [1] | Address on file | | | | |
| 10393140 | Name on file [1] | Address on file | | | | |
| 10418263 | Name on file [1] | Address on file | | | | |
| 10418263 | Name on file [1] | Address on file | | | | |
| 10418263 | Name on file [1] | Address on file | | | | |
| 10296017 | Name on file [1] | Address on file | | | | |
| 10412304 | Name on file [1] | Address on file | | | | |
| 10412304 | Name on file [1] | Address on file | | | | |
| 10363858 | Name on file [1] | Address on file | | | | |
| 10293062 | Name on file [1] | Address on file | | | | |
| 10296923 | Name on file [1] | Address on file | | | | |
| 10296252 | Name on file [1] | Address on file | | | | |
| 10422464 | Name on file [1] | Address on file | | | | |
| 10418718 | Name on file [1] | Address on file | | | | |
| 10418718 | Name on file [1] | Address on file | | | | |
| 10364451 | Name on file [1] | Address on file | | | | |
| 10418264 | Name on file [1] | Address on file | | | | |
| 10418264 | Name on file [1] | Address on file | | | | |
| 10407797 | Name on file [1] | Address on file | | | | |
| 10418264 | Name on file [1] | Address on file | | | | |
| 10332872 | Name on file [1] | Address on file | | | | |
| 9493379 | Name on file [1] | Address on file | | | | |
| 9733800 | Name on file [1] | Address on file | | | | |
| 10318743 | Name on file [1] | Address on file | | | | |
| 10364817 | Name on file [1] | Address on file | | | | |
| 10422868 | Name on file [1] | Address on file | | | | |
| 10404755 | Name on file [1] | Address on file | | | | |
| 10373386 | Name on file [1] | Address on file | | | | |
| 10412047 | Name on file [1] | Address on file | | | | |
| 10412047 | Name on file [1] | Address on file | | | | |
| 11336315 | Name on file [1] | Address on file | | | | |
| 10398435 | Name on file [1] | Address on file | | | | |
| 10478429 | Name on file [1] | Address on file | | | | |
| 10478429 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4197 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10407694 | Name on file [1] | Address on file | | | | |
| 10407694 | Name on file [1] | Address on file | | | | |
| 7974028 | Name on file [1] | Address on file | | | | |
| 9494363 | Name on file [1] | Address on file | | | | |
| 11336524 | Name on file [1] | Address on file | | | | |
| 7078560 | SUZHOU HOPE TECHNOLOGY CO LTD | NANSHA, JINGANG TOWN | ZHANGJIAGANG CITY | | | China |
| 10371744 | Name on file [1] | Address on file | | | | |
| 7828464 | Name on file [1] | Address on file | | | | |
| 7082138 | Suzuki, WENDY L. | Address on file | | | | |
| 10373940 | Name on file [1] | Address on file | | | | |
| 10545007 | SV Healthcare System, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545007 | SV Healthcare System, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545007 | SV Healthcare System, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 11200888 | SVC PHARMA LP | MR. KENNETH I. SAWYER, PRESIDENT, ONE RAM RIDGE ROAD | SPRING VALLEY | NY | 10977 | |
| 8308629 | Name on file [1] | Address on file | | | | |
| 9493921 | Name on file [1] | Address on file | | | | |
| 10303224 | Name on file [1] | Address on file | | | | |
| 8274042 | Name on file [1] | Address on file | | | | |
| 10409643 | Name on file [1] | Address on file | | | | |
| 10418265 | Name on file [1] | Address on file | | | | |
| 10418265 | Name on file [1] | Address on file | | | | |
| 10418265 | Name on file [1] | Address on file | | | | |
| 8274687 | Name on file [1] | Address on file | | | | |
| 8313730 | Name on file [1] | Address on file | | | | |
| 7961289 | Name on file [1] | Address on file | | | | |
| 8329811 | Name on file [1] | Address on file | | | | |
| 10325378 | Name on file [1] | Address on file | | | | |
| 10280224 | Name on file [1] | Address on file | | | | |
| 10333503 | Name on file [1] | Address on file | | | | |
| 10332978 | Name on file [1] | Address on file | | | | |
| 10501115 | Name on file [1] | Address on file | | | | |
| 10378187 | Name on file [1] | Address on file | | | | |
| 7981494 | Name on file [1] | Address on file | | | | |
| 7994896 | Name on file [1] | Address on file | | | | |
| 10464105 | Name on file [1] | Address on file | | | | |
| 8330414 | Name on file [1] | Address on file | | | | |
| 10518614 | Name on file [1] | Address on file | | | | |
| 7083935 | SWAGEL WOOTEEN EYE CENTER | 220 S 63RD STREET | MESA | AZ | 85206 | |
| 7076789 | SWAGELOK NC E TENN | 221 BELTWAY BLVD | MATTHEWS | NC | 28104 | |
| 8329812 | Name on file [1] | Address on file | | | | |
| 10343394 | Name on file [1] | Address on file | | | | |
| 7972085 | Name on file [1] | Address on file | | | | |
| 8307925 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10419443 | Name on file [1] | Address on file | | | | |
| 8309330 | Name on file [1] | Address on file | | | | |
| 8309330 | Name on file [1] | Address on file | | | | |
| 7080839 | Swain, Charles S. | Address on file | | | | |
| 10420679 | Name on file [1] | Address on file | | | | |
| 10455077 | Name on file [1] | Address on file | | | | |
| 10455077 | Name on file [1] | Address on file | | | | |
| 10471995 | Name on file [1] | Address on file | | | | |
| 8326341 | Name on file [1] | Address on file | | | | |
| 10506887 | Name on file [1] | Address on file | | | | |
| 8274836 | Name on file [1] | Address on file | | | | |
| 7995612 | Name on file [1] | Address on file | | | | |
| 10494859 | Name on file [1] | Address on file | | | | |
| 7080840 | Swalina, Helen | Address on file | | | | |
| 10492727 | Name on file [1] | Address on file | | | | |
| 7998228 | Name on file [1] | Address on file | | | | |
| 10292036 | Name on file [1] | Address on file | | | | |
| 7914858 | Swallows, Bill | Address on file | | | | |
| 8329813 | Name on file [1] | Address on file | | | | |
| 10445381 | Name on file [1] | Address on file | | | | |
| 10336807 | Name on file [1] | Address on file | | | | |
| 7080841 | Swan, Mathew L. | Address on file | | | | |
| 7092380 | Swan, Mathew L. | Address on file | | | | |
| 7998834 | Name on file [1] | Address on file | | | | |
| 10284850 | Name on file [1] | Address on file | | | | |
| 7905607 | Name on file [1] | Address on file | | | | |
| 8329814 | Name on file [1] | Address on file | | | | |
| 7913508 | Name on file [1] | Address on file | | | | |
| 10493716 | Name on file [1] | Address on file | | | | |
| 10501056 | Name on file [1] | Address on file | | | | |
| 7925333 | Name on file [1] | Address on file | | | | |
| 8310412 | Name on file [1] | Address on file | | | | |
| 10322086 | Name on file [1] | Address on file | | | | |
| 10487309 | Name on file [1] | Address on file | | | | |
| 10322480 | Name on file [1] | Address on file | | | | |
| 10313922 | Name on file [1] | Address on file | | | | |
| 8293858 | Name on file [1] | Address on file | | | | |
| 8293858 | Name on file [1] | Address on file | | | | |
| 7969328 | Name on file [1] | Address on file | | | | |
| 8306622 | Name on file [1] | Address on file | | | | |
| 8269418 | Swann, Lilian Katz | Address on file | | | | |
| 10328622 | Name on file [1] | Address on file | | | | |
| 7968807 | Name on file [1] | Address on file | | | | |
| 10537400 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8329815 | Name on file [1] | Address on file | | | | |
| 10396601 | Name on file [1] | Address on file | | | | |
| 7998835 | Name on file [1] | Address on file | | | | |
| 7940067 | Name on file [1] | Address on file | | | | |
| 8329816 | Name on file [1] | Address on file | | | | |
| 10469158 | Name on file [1] | Address on file | | | | |
| 8003230 | Name on file [1] | Address on file | | | | |
| 7999057 | Name on file [1] | Address on file | | | | |
| 8284364 | Name on file [1] | Address on file | | | | |
| 10487538 | Name on file [1] | Address on file | | | | |
| 8330415 | Name on file [1] | Address on file | | | | |
| 10370180 | Name on file [1] | Address on file | | | | |
| 10365048 | Name on file [1] | Address on file | | | | |
| 8306157 | Name on file [1] | Address on file | | | | |
| 7976780 | Name on file [1] | Address on file | | | | |
| 8511794 | Swanson, Robin | Address on file | | | | |
| 10422248 | Name on file [1] | Address on file | | | | |
| 7859303 | Name on file [1] | Address on file | | | | |
| 7907542 | Name on file [1] | Address on file | | | | |
| 8322716 | Name on file [1] | Address on file | | | | |
| 8270268 | Name on file [1] | Address on file | | | | |
| 7973614 | Name on file [1] | Address on file | | | | |
| 11400721 | Name on file [1] | Address on file | | | | |
| 7983167 | Name on file [1] | Address on file | | | | |
| 7990727 | Name on file [1] | Address on file | | | | |
| 7986676 | Name on file [1] | Address on file | | | | |
| 7987451 | Name on file [1] | Address on file | | | | |
| 7998725 | Name on file [1] | Address on file | | | | |
| 7082575 | Swart, Bobby | Address on file | | | | |
| 8329817 | Name on file [1] | Address on file | | | | |
| 11223718 | Name on file [1] | Address on file | | | | |
| 11223718 | Name on file [1] | Address on file | | | | |
| 8306396 | Name on file [1] | Address on file | | | | |
| 10439086 | Name on file [1] | Address on file | | | | |
| 8310625 | Name on file [1] | Address on file | | | | |
| 10492718 | Name on file [1] | Address on file | | | | |
| 10319406 | Name on file [1] | Address on file | | | | |
| 10306654 | Name on file [1] | Address on file | | | | |
| 10444545 | Name on file [1] | Address on file | | | | |
| 7906007 | Name on file [1] | Address on file | | | | |
| 10504567 | Name on file [1] | Address on file | | | | |
| 8330416 | Name on file [1] | Address on file | | | | |
| 7080842 | Swartz, Sharon R. | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10514592 | Name on file [1] | Address on file | | | | |
| 7080843 | Swartzfager, Scott A. | Address on file | | | | |
| 8290529 | Name on file [1] | Address on file | | | | |
| 10453898 | Swatara Township, Dauphin County, Pennsylvania | Clinton J. Webb, Esquire, Salzmann Hughes, P.C., 79 St Paul Drive | Chambersburg | PA | 17201 | |
| 10532351 | Swatara Township, Dauphin County, Pennsylvania | Salzmann Hughes, P.C., Clinton J. Webb, Esquire, 79 St Paul Drive | Chambersburg | PA | 17201 | |
| 8330769 | Name on file [1] | Address on file | | | | |
| 7860796 | Name on file [1] | Address on file | | | | |
| 10413219 | Name on file [1] | Address on file | | | | |
| 7987846 | Sweany, Wiley | Address on file | | | | |
| 7977162 | Name on file [1] | Address on file | | | | |
| 10403481 | Name on file [1] | Address on file | | | | |
| 10403481 | Name on file [1] | Address on file | | | | |
| 10403481 | Name on file [1] | Address on file | | | | |
| 8275401 | Name on file [1] | Address on file | | | | |
| 8275422 | Name on file [1] | Address on file | | | | |
| 10420630 | Name on file [1] | Address on file | | | | |
| 10320482 | Name on file [1] | Address on file | | | | |
| 8332669 | Name on file [1] | Address on file | | | | |
| 7962420 | Name on file [1] | Address on file | | | | |
| 10337398 | Name on file [1] | Address on file | | | | |
| 7959909 | Name on file [1] | Address on file | | | | |
| 7084344 | SWEDISH MEDICAL CENTER | 500 17TH AVE | SEATTLE | WA | 98122 | |
| 7148045 | Swedits, James | Address on file | | | | |
| 7950835 | Name on file [1] | Address on file | | | | |
| 10278074 | Name on file [1] | Address on file | | | | |
| 10445319 | Name on file [1] | Address on file | | | | |
| 10416789 | Name on file [1] | Address on file | | | | |
| 10319094 | Name on file [1] | Address on file | | | | |
| 8329818 | Name on file [1] | Address on file | | | | |
| 8333646 | Name on file [1] | Address on file | | | | |
| 10485599 | Name on file [1] | Address on file | | | | |
| 8007751 | Name on file [1] | Address on file | | | | |
| 8275734 | Name on file [1] | Address on file | | | | |
| 7987927 | Sweeney, David A. | Address on file | | | | |
| 8282467 | Name on file [1] | Address on file | | | | |
| 10523079 | Name on file [1] | Address on file | | | | |
| 10491210 | Name on file [1] | Address on file | | | | |
| 7971639 | Sweeney, Frankie | Address on file | | | | |
| 7988225 | Sweeney, Gerald F. | Address on file | | | | |
| 10278869 | Name on file [1] | Address on file | | | | |
| 8287148 | Sweeney, Janice | Address on file | | | | |
| 7080844 | Sweeney, John | Address on file | | | | |
| 10343349 | Name on file [1] | Address on file | | | | |
| 10486459 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10459715 | Name on file [1] | Address on file | | | | |
| 9740920 | Name on file [1] | Address on file | | | | |
| 8309211 | Name on file [1] | Address on file | | | | |
| 10486122 | Name on file [1] | Address on file | | | | |
| 10486065 | Name on file [1] | Address on file | | | | |
| 7932747 | Name on file [1] | Address on file | | | | |
| 9498694 | Sweeny, Edward | Address on file | | | | |
| 10299519 | Name on file [1] | Address on file | | | | |
| 8306300 | Name on file [1] | Address on file | | | | |
| 7866435 | Name on file [1] | Address on file | | | | |
| 8306429 | Name on file [1] | Address on file | | | | |
| 8306319 | Name on file [1] | Address on file | | | | |
| 10456450 | Name on file [1] | Address on file | | | | |
| 8291722 | Sweet, Raymond | Address on file | | | | |
| 10369572 | Name on file [1] | Address on file | | | | |
| 8307049 | Name on file [1] | Address on file | | | | |
| 8329819 | Name on file [1] | Address on file | | | | |
| 7998975 | Name on file [1] | Address on file | | | | |
| 10337006 | Name on file [1] | Address on file | | | | |
| 10497881 | Name on file [1] | Address on file | | | | |
| 10497881 | Name on file [1] | Address on file | | | | |
| 7586919 | SWEETWATER COUNTY | ATTN: CNTY CLERK; BD OF CNTY COMMISSIONERS, 80 W. FLAMING GORGE WAY, SUITE 150 | GREEN RIVER | WY | 82935 | |
| 7096717 | Sweetwater County | Attn: County Clerk; Board of County Commissioners, 80 W. Flaming Gorge Way, Suite 150 | Green River | WY | 82935 | |
| 7091270 | Sweetwater County | Charles L. Barnum, PC, Charles L. Barnum, 409 Broadway Street, Suite. A | Rock Springs | WY | 82901 | |
| 7091271 | Sweetwater County | Rick L Koehmstedt, Schwartz, Bon, Walker & Studer, 141 South Center Street, Suite 500 | Casper | WY | 82601 | |
| 9740924 | Name on file [1] | Address on file | | | | |
| 10413648 | Name on file [1] | Address on file | | | | |
| 8306543 | Name on file [1] | Address on file | | | | |
| 10492777 | Name on file [1] | Address on file | | | | |
| 10492777 | Name on file [1] | Address on file | | | | |
| 8310319 | Name on file [1] | Address on file | | | | |
| 10396709 | Name on file [1] | Address on file | | | | |
| 10484450 | Name on file [1] | Address on file | | | | |
| 11611191 | Name on file [1] | Address on file | | | | |
| 11611191 | Name on file [1] | Address on file | | | | |
| 10443532 | Name on file [1] | Address on file | | | | |
| 7955676 | Swengler, Michael | Address on file | | | | |
| 10420366 | Name on file [1] | Address on file | | | | |
| 10444299 | Name on file [1] | Address on file | | | | |
| 10361964 | Name on file [1] | Address on file | | | | |
| 8330417 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7966057 | Name on file [1] | Address on file | | | | |
| 8288484 | Name on file [1] | Address on file | | | | |
| 8299952 | Name on file [1] | Address on file | | | | |
| 8299952 | Name on file [1] | Address on file | | | | |
| 10516882 | Name on file [1] | Address on file | | | | |
| 7822492 | Name on file [1] | Address on file | | | | |
| 10471735 | Name on file [1] | Address on file | | | | |
| 10326996 | Name on file [1] | Address on file | | | | |
| 10326989 | Name on file [1] | Address on file | | | | |
| 8330418 | Name on file [1] | Address on file | | | | |
| 7080845 | Swett Bradshaw, Kathleen G. | Address on file | | | | |
| 7974874 | Name on file [1] | Address on file | | | | |
| 10421120 | Name on file [1] | Address on file | | | | |
| 10396881 | Name on file [1] | Address on file | | | | |
| 10386609 | Name on file [1] | Address on file | | | | |
| 8268919 | Name on file [1] | Address on file | | | | |
| 7098582 | Swide, James | Address on file | | | | |
| 7082928 | Swide, James Lightner | Address on file | | | | |
| 10480671 | Name on file [1] | Address on file | | | | |
| 10420966 | Name on file [1] | Address on file | | | | |
| 7083948 | SWIFT FIRST AID | 28904 NORTH AVE PAINE | VALENCIA | CA | 91355 | |
| 8295399 | Name on file [1] | Address on file | | | | |
| 10523850 | Name on file [1] | Address on file | | | | |
| 8277731 | Name on file [1] | Address on file | | | | |
| 10421121 | Name on file [1] | Address on file | | | | |
| 8329820 | Name on file [1] | Address on file | | | | |
| 11416781 | Name on file [1] | Address on file | | | | |
| 11416781 | Name on file [1] | Address on file | | | | |
| 8305884 | Name on file [1] | Address on file | | | | |
| 8307618 | Name on file [1] | Address on file | | | | |
| 10412533 | Name on file [1] | Address on file | | | | |
| 8295461 | Name on file [1] | Address on file | | | | |
| 7961980 | Name on file [1] | Address on file | | | | |
| 11618572 | Name on file [1] | Address on file | | | | |
| 10410088 | Name on file [1] | Address on file | | | | |
| 10410088 | Name on file [1] | Address on file | | | | |
| 7886072 | Name on file [1] | Address on file | | | | |
| 7899910 | Name on file [1] | Address on file | | | | |
| 7984229 | Name on file [1] | Address on file | | | | |
| 8280027 | Name on file [1] | Address on file | | | | |
| 8327470 | Name on file [1] | Address on file | | | | |
| 10487894 | Name on file [1] | Address on file | | | | |
| 10337222 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11213693 | Name on file [1] | Address on file | | | | |
| 9498232 | Name on file [1] | Address on file | | | | |
| 8299038 | Name on file [1] | Address on file | | | | |
| 10482764 | Name on file [1] | Address on file | | | | |
| 7980982 | Name on file [1] | Address on file | | | | |
| 8329821 | Name on file [1] | Address on file | | | | |
| 8293493 | Name on file [1] | Address on file | | | | |
| 8293493 | Name on file [1] | Address on file | | | | |
| 8336934 | Name on file [1] | Address on file | | | | |
| 8336934 | Name on file [1] | Address on file | | | | |
| 7935968 | Name on file [1] | Address on file | | | | |
| 7076233 | SWIM ACROSS AMERICA INC | 14 LITTLE RIDGE RD | RIDGEFIELD | CT | 06877-5808 | |
| 10390513 | Name on file [1] | Address on file | | | | |
| 10420940 | Name on file [1] | Address on file | | | | |
| 10283585 | Name on file [1] | Address on file | | | | |
| 11410869 | Name on file [1] | Address on file | | | | |
| 11402464 | Name on file [1] | Address on file | | | | |
| 8274021 | Name on file [1] | Address on file | | | | |
| 8335355 | Name on file [1] | Address on file | | | | |
| 8308112 | Name on file [1] | Address on file | | | | |
| 7998394 | Name on file [1] | Address on file | | | | |
| 11400380 | Name on file [1] | Address on file | | | | |
| 10287140 | Name on file [1] | Address on file | | | | |
| 10329966 | Name on file [1] | Address on file | | | | |
| 10335725 | Name on file [1] | Address on file | | | | |
| 10496383 | Name on file [1] | Address on file | | | | |
| 10524456 | Swinomish Indian Tribal Community | Attn: Kim Stephens, Tousley Brain Stephens PLLC, 1700 Seventh Ave, Suite 2200 | Seattle | WA | 98101 | |
| 8511396 | Swinomish Indian Tribal Community | Tousley Brain Stephens PLLC, Attn: Kim Stephens, 1700 Seventh Ave, Suite 2200 | Seattle | WA | 98101 | |
| 7586380 | SWINOMISH TRIBE | ATTN: EXECUTIVE CHAIRMAN, ADMIN BLDG, 11404 MOORAGE WAY | LACONNER | WA | 98257 | |
| 7096542 | Swinomish Tribe | Attn: Executive Chairman, Administration Building, 11404 Moorage Way | LaConner | WA | 98257 | |
| 7091272 | Swinomish Tribe | Dan Drachler, Zwerling, Schachter & Zwerling - Seattle, 1904 Third Avenue, Ste. 1030 | Seattle | WA | 98101 | |
| 7091273 | Swinomish Tribe | Kim D. Stephens, Tousley Brain Stephens, 1700 Seventh Avenue, Ste. 2200 | Seattle | WA | 98101 | |
| 8300473 | Name on file [1] | Address on file | | | | |
| 7943567 | Swisher, Isaac | Address on file | | | | |
| 7957368 | Name on file [1] | Address on file | | | | |
| 10499024 | Name on file [1] | Address on file | | | | |
| 8294828 | Name on file [1] | Address on file | | | | |
| 8294828 | Name on file [1] | Address on file | | | | |
| 8274401 | Name on file [1] | Address on file | | | | |
| 8287631 | Name on file [1] | Address on file | | | | |
| 10539382 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8338644 | Name on file [1] | Address on file | | | | |
| 10450613 | Name on file [1] | Address on file | | | | |
| 10419422 | Name on file [1] | Address on file | | | | |
| 7979593 | Name on file [1] | Address on file | | | | |
| 7092381 | Swolfs, Katherine A. | Address on file | | | | |
| 7955827 | Swomley, Christopher | Address on file | | | | |
| 10319289 | Name on file [1] | Address on file | | | | |
| 10476417 | Name on file [1] | Address on file | | | | |
| 11218268 | Name on file [1] | Address on file | | | | |
| 11222353 | Name on file [1] | Address on file | | | | |
| 11222353 | Name on file [1] | Address on file | | | | |
| 10515514 | Name on file [1] | Address on file | | | | |
| 8339702 | Name on file [1] | Address on file | | | | |
| 9741210 | Name on file [1] | Address on file | | | | |
| 10471146 | Name on file [1] | Address on file | | | | |
| 10471146 | Name on file [1] | Address on file | | | | |
| 10385765 | Name on file [1] | Address on file | | | | |
| 8283261 | Name on file [1] | Address on file | | | | |
| 10427654 | Name on file [1] | Address on file | | | | |
| 10518070 | Name on file [1] | Address on file | | | | |
| 7148046 | Sy, Paul | Address on file | | | | |
| 7082732 | Sy, Sang | Address on file | | | | |
| 9736022 | Name on file [1] | Address on file | | | | |
| 7592814 | Sycamore Shoals Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10532334 | Sycamore Township, Hamilton County, Ohio | Donnellon Donnellon & Miller, LPA, Deepak K. Desai, Esq., 9079 Montgomery Road | Cincinnati | OH | 45242 | |
| 9488988 | Name on file [1] | Address on file | | | | |
| 7587696 | SYCUAN BAND OF KUMEYAAY NATION | ATTN: TRIBAL CHAIRPERSON AND CEO, 1 KWAAYPAAY COURT | EL CAJON | CA | 92019 | |
| 7097662 | Sycuan Band of Kumeyaay Nation | Attn: Tribal Chairperson and Chief Executive Officer, 1 Kwaaypaay Court | El Cajon | CA | 92019 | |
| 10447170 | Sycuan Band of Kumeyaay Nation | c/o Tara Sutton, Timothy Purdon, Holly Dolejsi, Robins Kaplan LLP, 2800 LaSalle Plaza, 800 LaSalle Avenue | Minneapolis | MN | 55402 | |
| 10447170 | Sycuan Band of Kumeyaay Nation | Cody J Martinez, 1 Kwaaypaay Court | El Cajon | CA | 92019 | |
| 10364764 | Name on file [1] | Address on file | | | | |
| 10495324 | Name on file [1] | Address on file | | | | |
| 10495324 | Name on file [1] | Address on file | | | | |
| 10495324 | Name on file [1] | Address on file | | | | |
| 10398436 | Name on file [1] | Address on file | | | | |
| 10496280 | Name on file [1] | Address on file | | | | |
| 10296056 | Name on file [1] | Address on file | | | | |
| 10407632 | Name on file [1] | Address on file | | | | |
| 10407632 | Name on file [1] | Address on file | | | | |
| 10423750 | Name on file [1] | Address on file | | | | |
| 11336372 | Name on file [1] | Address on file | | | | |
| 7076023 | SYDNEYPLUS INTERNATIONAL LIBRARY | 13560 MAYCREST WAY STE 1115 | RICHMOND | BC | V6V 2W9 | Canada |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10291737 | Sydnor, Maurice | Address on file | | | | |
| 10510921 | Name on file [1] | Address on file | | | | |
| 7148047 | Syed, Waseem A. | Address on file | | | | |
| 10518781 | Name on file [1] | Address on file | | | | |
| 9491267 | Name on file [1] | Address on file | | | | |
| 10302798 | Name on file [1] | Address on file | | | | |
| 7943231 | Name on file [1] | Address on file | | | | |
| 8274161 | Name on file [1] | Address on file | | | | |
| 8280833 | Name on file [1] | Address on file | | | | |
| 7082518 | Sykes, Lisa S. | Address on file | | | | |
| 8289940 | Name on file [1] | Address on file | | | | |
| 8276643 | Sykes, Robert | Address on file | | | | |
| 10343603 | Name on file [1] | Address on file | | | | |
| 9740434 | Name on file [1] | Address on file | | | | |
| 8271091 | Name on file [1] | Address on file | | | | |
| 10531722 | Sylacauga City Board of Education | Montgomery Ponder, LLC, 2226 1st Ave S, Unit 105 | Birmingham | AL | 35233 | |
| 10410368 | Name on file [1] | Address on file | | | | |
| 11474761 | Name on file [1] | Address on file | | | | |
| 7077325 | SYLOGENT LLC | 411 SOUTH STATE ST STE 4 | NEWTOWN | PA | 18940 | |
| 8306895 | Name on file [1] | Address on file | | | | |
| 7970935 | Sylva, Albert | Address on file | | | | |
| 10395573 | Sylvania City School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 10294983 | Name on file [1] | Address on file | | | | |
| 10364323 | Name on file [1] | Address on file | | | | |
| 10406799 | Name on file [1] | Address on file | | | | |
| 10406799 | Name on file [1] | Address on file | | | | |
| 10406171 | Name on file [1] | Address on file | | | | |
| 10406171 | Name on file [1] | Address on file | | | | |
| 10475693 | Name on file [1] | Address on file | | | | |
| 8320039 | Name on file [1] | Address on file | | | | |
| 10513765 | Name on file [1] | Address on file | | | | |
| 10293099 | Name on file [1] | Address on file | | | | |
| 10423400 | Name on file [1] | Address on file | | | | |
| 10407010 | Name on file [1] | Address on file | | | | |
| 10407010 | Name on file [1] | Address on file | | | | |
| 10418770 | Name on file [1] | Address on file | | | | |
| 10418770 | Name on file [1] | Address on file | | | | |
| 10345916 | Name on file [1] | Address on file | | | | |
| 10373438 | Name on file [1] | Address on file | | | | |
| 10297386 | Name on file [1] | Address on file | | | | |
| 10295516 | Name on file [1] | Address on file | | | | |
| 9735322 | Name on file [1] | Address on file | | | | |
| 10346051 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10372740 | Name on file [1] | Address on file | | | | |
| 10372072 | Name on file [1] | Address on file | | | | |
| 10371536 | Name on file [1] | Address on file | | | | |
| 8308523 | Name on file [1] | Address on file | | | | |
| 10497088 | Name on file [1] | Address on file | | | | |
| 7588593 | Symantec Corporation | Attn: General Counsel, 20330 Stevens Creek Boulevard | Cupertino | CA | 95014 | |
| 7588594 | Symantec Corporation | Attn: General Counsel, 350 Ellis Street | Mountain View | CA | 94043 | |
| 7076966 | SYMANTEC CORPORATION | FILE NO 32168 | SAN FRANCISCO | CA | 94160 | |
| 7075065 | SYMBIANCE INC | 231 CLARKSVILLE RD | Princeton Junction | NJ | 08550-5300 | |
| 7589459 | Symbiance, Inc. | Attn: Shawki Salem, 51 Everett Dr. Ste 820 | Princeton Junction | NJ | 08550-5383 | |
| 10506667 | Name on file [1] | Address on file | | | | |
| 7946179 | Name on file [1] | Address on file | | | | |
| 11232495 | Name on file [1] | Address on file | | | | |
| 11232495 | Name on file [1] | Address on file | | | | |
| 7924571 | Name on file [1] | Address on file | | | | |
| 9734949 | Name on file [1] | Address on file | | | | |
| 7588806 | Symyx Software, Inc. | Attn: General Counsel, 2440 Camino Ramon, Suite 300 | San Ramon | CA | 94583 | |
| 7590077 | Synbias Pharma AG | Attn: General Counsel, Pestalozzistrasse 2 | Schaffhausen | | CH-8200 | Switzerland |
| 11413859 | Syncom BV | Attention: Tom Vries, Kadijk3 | Groningen | | 9747 AT | The Netherlands |
| 7590413 | Syncom BV | Attn: General Counsel, Kadiijk3, 747 AT | Groningen | | | The Netherlands |
| 7075040 | SYNCOM BV | KADIJK 3 | GRONINGEN | | 9704 CE | The Netherlands |
| 7955122 | Synder, Violet | Address on file | | | | |
| 10290679 | Synergy Sober House | Attn: Pierre Elfeghali, 6069 Pickford Pl | Los Angeles | CA | 90035-4520 | |
| 7590079 | Syngene International Limited | Attn: General Counsel, Plot No. 2 & 3, Bommassandra Industrial Ar IV Phas, Jigani Link Road | Bengalru | | 560 099 | India |
| 7590078 | Syngene International Limited | Attn: General Counsel, Biocon Special Eco Zone, Biocon Pk, Plot No. 2 & 3, Bommasandra Indus Area IV Phase, Jigani Link Rd | Bengalru-500 099 | | | India |
| 7590720 | Syngene International Limited | Attn: General Counsel, Biocon Special Econ Zone, Biocon Pk Plot No. 2&3, Bommasandra Industrial Area IV Phase, Bommasandra-Jigani Link Rd | Bengaluru | | 560 099 | India |
| 10538991 | SYNNEX Corporation | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10538991 | SYNNEX Corporation | Crowell & Moring LLP FBO CLAIMANT, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 7077301 | SYNTECH DEVELOPMENT CO | P.O. BOX 662 | FRANKLIN PARK | NJ | 08823-0662 | |
| 7078574 | SYNTHEALL PHARMACEUTICALS CO LTD | 9 YUEGONG RD | SHANGHAI | | 201507 | China |
| 7590080 | Syntropharma Limited | Attn: General Counsel, Unit 3, Tweed Horizons Business Centre | Newtown St. Boswells | | TD6 0SG | United Kingdom |
| 7098583 | Sypek, Catherine Yates | Address on file | | | | |
| 7998836 | Name on file [1] | Address on file | | | | |
| 10350604 | Name on file [1] | Address on file | | | | |
| 8279623 | Name on file [1] | Address on file | | | | |
| 8329823 | Name on file [1] | Address on file | | | | |
| 10418266 | Name on file [1] | Address on file | | | | |
| 10418266 | Name on file [1] | Address on file | | | | |
| 10418266 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7588350 | Systech International | Attn: General Counsel, 2540 Route 130, Suite 138 | Cranbury | NJ | 08512 | |
| 7075163 | SYSTECH SOLUTIONS INC | P.O. BOX 347896 | PITTSBURGH | PA | 15251-4896 | |
| 7588351 | Sys-tech Solutions, Inc. | Attn: General Counsel, One Research Way | Princeton | NJ | 08540 | |
| 7077666 | SYSTEM WORKS CONTRACTING LLC | 1009 OAK CREEK RD | RALEIGH | NC | 27615 | |
| 7075583 | SYSTEMS MANAGEMENT PLANNING INC | 1020 JOHN ST | WEST HENRIETTA | NY | 14586 | |
| 7588352 | Systems Management Planning, Inc. | Attn: General Counsel, 1020 John Street | West Henrietta | NY | 14586 | |
| 7078067 | SYSTEMS RESEARCH INC | 1250 BANK DR | SCHAUMBURG | IL | 60173 | |
| 7077345 | SYSTEMS SALES CORP | 1345 CAMPUS PKWY | NEPTUNE CITY | NJ | 07753-6827 | |
| 7076694 | SYSTEMTOOLS SOFTWARE INC | 13212 US HWY 87 | LA VERNIA | TX | 78121 | |
| 7930628 | Name on file [1] | Address on file | | | | |
| 10487248 | Name on file [1] | Address on file | | | | |
| 8292859 | Name on file [1] | Address on file | | | | |
| 8292859 | Name on file [1] | Address on file | | | | |
| 8294501 | Name on file [1] | Address on file | | | | |
| 8294501 | Name on file [1] | Address on file | | | | |
| 10413788 | Name on file [1] | Address on file | | | | |
| 7998301 | Name on file [1] | Address on file | | | | |
| 8306694 | Name on file [1] | Address on file | | | | |
| 10500743 | Name on file [1] | Address on file | | | | |
| 10481042 | Name on file [1] | Address on file | | | | |
| 8329824 | Name on file [1] | Address on file | | | | |
| 10485550 | Name on file [1] | Address on file | | | | |
| 10414302 | Name on file [1] | Address on file | | | | |
| 10289247 | Name on file [1] | Address on file | | | | |
| 7988764 | Szalwinski, Gordon | Address on file | | | | |
| 10288105 | Name on file [1] | Address on file | | | | |
| 7900815 | Szasz Jr, Andrew | Address on file | | | | |
| 7955079 | Szatko, Richard | Address on file | | | | |
| 10484660 | Name on file [1] | Address on file | | | | |
| 8010902 | Szczerbiak, Joseph | Address on file | | | | |
| 7148048 | Szczesny, Edward J. | Address on file | | | | |
| 7082769 | Szczesny, Lauren | Address on file | | | | |
| 8282189 | Name on file [1] | Address on file | | | | |
| 8307449 | Name on file [1] | Address on file | | | | |
| 8293788 | Name on file [1] | Address on file | | | | |
| 8293788 | Name on file [1] | Address on file | | | | |
| 10464909 | Name on file [1] | Address on file | | | | |
| 8330419 | Name on file [1] | Address on file | | | | |
| 9740738 | Name on file [1] | Address on file | | | | |
| 7987702 | Szekersesh, Linda | Address on file | | | | |
| 11545998 | Name on file [1] | Address on file | | | | |
| 10449504 | Name on file [1] | Address on file | | | | |
| 7978741 | Name on file [1] | Address on file | | | | |
| 11040715 | Szemple, Craig | Address on file | | | | |
| 11245902 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11232588 | Name on file [1] | Address on file | | | | |
| 10506163 | Name on file [1] | Address on file | | | | |
| 7081205 | Szetela, Andrew | Address on file | | | | |
| 7082817 | Szetela, Jessica | Address on file | | | | |
| 8305674 | Name on file [1] | Address on file | | | | |
| 7931575 | Name on file [1] | Address on file | | | | |
| 10288121 | Name on file [1] | Address on file | | | | |
| 8306934 | Name on file [1] | Address on file | | | | |
| 7870653 | Name on file [1] | Address on file | | | | |
| 7968355 | Name on file [1] | Address on file | | | | |
| 7970157 | Name on file [1] | Address on file | | | | |
| 10463234 | Name on file [1] | Address on file | | | | |
| 10280027 | Name on file [1] | Address on file | | | | |
| 10410118 | Name on file [1] | Address on file | | | | |
| 10410118 | Name on file [1] | Address on file | | | | |
| 10376448 | Name on file [1] | Address on file | | | | |
| 11395458 | Name on file [1] | Address on file | | | | |
| 8335168 | Szostak, Jason | Address on file | | | | |
| 10481985 | Name on file [1] | Address on file | | | | |
| 11182088 | Name on file [1] | Address on file | | | | |
| 10348070 | Name on file [1] | Address on file | | | | |
| 10479996 | Name on file [1] | Address on file | | | | |
| 8325076 | Name on file [1] | Address on file | | | | |
| 10518508 | Name on file [1] | Address on file | | | | |
| 10518508 | Name on file [1] | Address on file | | | | |
| 7884145 | Name on file [1] | Address on file | | | | |
| 8279471 | Name on file [1] | Address on file | | | | |
| 8307960 | Name on file [1] | Address on file | | | | |
| 10447254 | Name on file [1] | Address on file | | | | |
| 7951098 | Name on file [1] | Address on file | | | | |
| 10437936 | Name on file [1] | Address on file | | | | |
| 10499766 | Name on file [1] | Address on file | | | | |
| 10438876 | Name on file [1] | Address on file | | | | |
| 7082902 | Szymanski, Edward Mark | Address on file | | | | |
| 10482658 | Name on file [1] | Address on file | | | | |
| 8282449 | Name on file [1] | Address on file | | | | |
| 10434511 | Name on file [1] | Address on file | | | | |
| 10421442 | Name on file [1] | Address on file | | | | |
| 7075103 | T A STRICKLAND ELECRICAL CO INC | P.O. BOX 8129 | WILSON | NC | 27893-1129 | |
| 7077389 | T J & SON INC | 40 SOUTH ST | DANBURY | CT | 06810-3113 | |
| 7588353 | T&M Protection Resources, LLC | Attn: General Counsel, 230 Park Avenue, Suite 440 | New York | NY | 10169 | |
| 10392335 | Name on file [1] | Address on file | | | | |
| 10392335 | Name on file [1] | Address on file | | | | |
| 10392335 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8340070 | Name on file [1] | Address on file | | | | |
| 7588354 | T. M. Burke and Associates, LLC dba Burke & Associates, LLC | Attn: General Counsel, 1234 Summer Street, Suite 201 | Stamford | CT | 06905 | |
| 10277517 | Name on file [1] | Address on file | | | | |
| 10354250 | Name on file [1] | Address on file | | | | |
| 10354250 | Name on file [1] | Address on file | | | | |
| 10352631 | Name on file [1] | Address on file | | | | |
| 10352631 | Name on file [1] | Address on file | | | | |
| 10352631 | Name on file [1] | Address on file | | | | |
| 10354329 | Name on file [1] | Address on file | | | | |
| 10354329 | Name on file [1] | Address on file | | | | |
| 10354329 | Name on file [1] | Address on file | | | | |
| 10354389 | Name on file [1] | Address on file | | | | |
| 10354389 | Name on file [1] | Address on file | | | | |
| 10354389 | Name on file [1] | Address on file | | | | |
| 10355299 | Name on file [1] | Address on file | | | | |
| 10355299 | Name on file [1] | Address on file | | | | |
| 10355299 | Name on file [1] | Address on file | | | | |
| 10474736 | Name on file [1] | Address on file | | | | |
| 10353294 | Name on file [1] | Address on file | | | | |
| 10353294 | Name on file [1] | Address on file | | | | |
| 10353294 | Name on file [1] | Address on file | | | | |
| 10353198 | Name on file [1] | Address on file | | | | |
| 10353198 | Name on file [1] | Address on file | | | | |
| 10353198 | Name on file [1] | Address on file | | | | |
| 10354380 | Name on file [1] | Address on file | | | | |
| 10354380 | Name on file [1] | Address on file | | | | |
| 10354380 | Name on file [1] | Address on file | | | | |
| 10355457 | Name on file [1] | Address on file | | | | |
| 10355457 | Name on file [1] | Address on file | | | | |
| 10355457 | Name on file [1] | Address on file | | | | |
| 10353250 | Name on file [1] | Address on file | | | | |
| 10353250 | Name on file [1] | Address on file | | | | |
| 10353250 | Name on file [1] | Address on file | | | | |
| 10353565 | Name on file [1] | Address on file | | | | |
| 10353565 | Name on file [1] | Address on file | | | | |
| 10353565 | Name on file [1] | Address on file | | | | |
| 10353623 | Name on file [1] | Address on file | | | | |
| 10353623 | Name on file [1] | Address on file | | | | |
| 10353623 | Name on file [1] | Address on file | | | | |
| 10352862 | Name on file [1] | Address on file | | | | |
| 10352862 | Name on file [1] | Address on file | | | | |
| 10352862 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10352750 | Name on file [1] | Address on file | | | | |
| 10352750 | Name on file [1] | Address on file | | | | |
| 10352750 | Name on file [1] | Address on file | | | | |
| 10418683 | Name on file [1] | Address on file | | | | |
| 10418683 | Name on file [1] | Address on file | | | | |
| 10418683 | Name on file [1] | Address on file | | | | |
| 10353570 | Name on file [1] | Address on file | | | | |
| 10353570 | Name on file [1] | Address on file | | | | |
| 10353570 | Name on file [1] | Address on file | | | | |
| 10353821 | Name on file [1] | Address on file | | | | |
| 10353821 | Name on file [1] | Address on file | | | | |
| 10353821 | Name on file [1] | Address on file | | | | |
| 10418697 | Name on file [1] | Address on file | | | | |
| 10418697 | Name on file [1] | Address on file | | | | |
| 10418697 | Name on file [1] | Address on file | | | | |
| 10440750 | Name on file [1] | Address on file | | | | |
| 10440750 | Name on file [1] | Address on file | | | | |
| 10354736 | Name on file [1] | Address on file | | | | |
| 10354736 | Name on file [1] | Address on file | | | | |
| 10354736 | Name on file [1] | Address on file | | | | |
| 10440750 | Name on file [1] | Address on file | | | | |
| 10354851 | Name on file [1] | Address on file | | | | |
| 10354851 | Name on file [1] | Address on file | | | | |
| 10354851 | Name on file [1] | Address on file | | | | |
| 10354459 | Name on file [1] | Address on file | | | | |
| 10354459 | Name on file [1] | Address on file | | | | |
| 10354459 | Name on file [1] | Address on file | | | | |
| 10353721 | Name on file [1] | Address on file | | | | |
| 10353721 | Name on file [1] | Address on file | | | | |
| 10353721 | Name on file [1] | Address on file | | | | |
| 7588355 | T.F. Boyle Transportation, Inc. dba Boyle Transportation | 15 Riverhurst Road | Billerica | MA | 01821 | |
| 10440790 | Name on file [1] | Address on file | | | | |
| 10440790 | Name on file [1] | Address on file | | | | |
| 10354504 | Name on file [1] | Address on file | | | | |
| 10354504 | Name on file [1] | Address on file | | | | |
| 10354504 | Name on file [1] | Address on file | | | | |
| 10440790 | Name on file [1] | Address on file | | | | |
| 10353568 | Name on file [1] | Address on file | | | | |
| 10353568 | Name on file [1] | Address on file | | | | |
| 10353568 | Name on file [1] | Address on file | | | | |
| 10418582 | Name on file [1] | Address on file | | | | |
| 10418582 | Name on file [1] | Address on file | | | | |
| 10418582 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10440755 | Name on file [1] | Address on file | | | | |
| 10440755 | Name on file [1] | Address on file | | | | |
| 10364237 | Name on file [1] | Address on file | | | | |
| 10354589 | Name on file [1] | Address on file | | | | |
| 10354589 | Name on file [1] | Address on file | | | | |
| 10354589 | Name on file [1] | Address on file | | | | |
| 10440755 | Name on file [1] | Address on file | | | | |
| 10285754 | Name on file [1] | Address on file | | | | |
| 10447250 | Name on file [1] | Address on file | | | | |
| 10447250 | Name on file [1] | Address on file | | | | |
| 10447357 | Name on file [1] | Address on file | | | | |
| 10447357 | Name on file [1] | Address on file | | | | |
| 10440785 | Name on file [1] | Address on file | | | | |
| 10440785 | Name on file [1] | Address on file | | | | |
| 10440785 | Name on file [1] | Address on file | | | | |
| 10352393 | Name on file [1] | Address on file | | | | |
| 10352393 | Name on file [1] | Address on file | | | | |
| 10352393 | Name on file [1] | Address on file | | | | |
| 10355367 | Name on file [1] | Address on file | | | | |
| 10355367 | Name on file [1] | Address on file | | | | |
| 10355367 | Name on file [1] | Address on file | | | | |
| 10545314 | T.J. Samson Community Hospital | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545314 | T.J. Samson Community Hospital | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545314 | T.J. Samson Community Hospital | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10354669 | Name on file [1] | Address on file | | | | |
| 10354669 | Name on file [1] | Address on file | | | | |
| 10354669 | Name on file [1] | Address on file | | | | |
| 10354642 | Name on file [1] | Address on file | | | | |
| 10354642 | Name on file [1] | Address on file | | | | |
| 10354642 | Name on file [1] | Address on file | | | | |
| 10353942 | Name on file [1] | Address on file | | | | |
| 10353942 | Name on file [1] | Address on file | | | | |
| 10353942 | Name on file [1] | Address on file | | | | |
| 10354532 | Name on file [1] | Address on file | | | | |
| 10354532 | Name on file [1] | Address on file | | | | |
| 10354532 | Name on file [1] | Address on file | | | | |
| 10352524 | Name on file [1] | Address on file | | | | |
| 10352524 | Name on file [1] | Address on file | | | | |
| 10352524 | Name on file [1] | Address on file | | | | |
| 10354511 | Name on file [1] | Address on file | | | | |
| 10354511 | Name on file [1] | Address on file | | | | |
| 10354511 | Name on file [1] | Address on file | | | | |
| 10352472 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10352472 | Name on file [1] | Address on file | | | | |
| 10352472 | Name on file [1] | Address on file | | | | |
| 10352823 | Name on file [1] | Address on file | | | | |
| 10352823 | Name on file [1] | Address on file | | | | |
| 10352823 | Name on file [1] | Address on file | | | | |
| 10354779 | Name on file [1] | Address on file | | | | |
| 10354779 | Name on file [1] | Address on file | | | | |
| 10354779 | Name on file [1] | Address on file | | | | |
| 10353675 | Name on file [1] | Address on file | | | | |
| 10353675 | Name on file [1] | Address on file | | | | |
| 10353675 | Name on file [1] | Address on file | | | | |
| 10422146 | Name on file [1] | Address on file | | | | |
| 10354510 | Name on file [1] | Address on file | | | | |
| 10354510 | Name on file [1] | Address on file | | | | |
| 10354510 | Name on file [1] | Address on file | | | | |
| 10467903 | Name on file [1] | Address on file | | | | |
| 10352519 | Name on file [1] | Address on file | | | | |
| 10352519 | Name on file [1] | Address on file | | | | |
| 10352519 | Name on file [1] | Address on file | | | | |
| 10352964 | Name on file [1] | Address on file | | | | |
| 10352964 | Name on file [1] | Address on file | | | | |
| 10352964 | Name on file [1] | Address on file | | | | |
| 10354452 | Name on file [1] | Address on file | | | | |
| 10354452 | Name on file [1] | Address on file | | | | |
| 10354452 | Name on file [1] | Address on file | | | | |
| 10352528 | Name on file [1] | Address on file | | | | |
| 10352528 | Name on file [1] | Address on file | | | | |
| 10352528 | Name on file [1] | Address on file | | | | |
| 10353676 | Name on file [1] | Address on file | | | | |
| 10353676 | Name on file [1] | Address on file | | | | |
| 10353676 | Name on file [1] | Address on file | | | | |
| 10352940 | Name on file [1] | Address on file | | | | |
| 10352940 | Name on file [1] | Address on file | | | | |
| 10352940 | Name on file [1] | Address on file | | | | |
| 10354258 | Name on file [1] | Address on file | | | | |
| 10354258 | Name on file [1] | Address on file | | | | |
| 10354258 | Name on file [1] | Address on file | | | | |
| 10352386 | Name on file [1] | Address on file | | | | |
| 10352386 | Name on file [1] | Address on file | | | | |
| 10352386 | Name on file [1] | Address on file | | | | |
| 10355159 | Name on file [1] | Address on file | | | | |
| 10355159 | Name on file [1] | Address on file | | | | |
| 10355159 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10353183 | Name on file [1] | Address on file | | | | |
| 10353183 | Name on file [1] | Address on file | | | | |
| 10353183 | Name on file [1] | Address on file | | | | |
| 10355049 | Name on file [1] | Address on file | | | | |
| 10355049 | Name on file [1] | Address on file | | | | |
| 10355049 | Name on file [1] | Address on file | | | | |
| 10352584 | Name on file [1] | Address on file | | | | |
| 10352584 | Name on file [1] | Address on file | | | | |
| 10352584 | Name on file [1] | Address on file | | | | |
| 10354137 | Name on file [1] | Address on file | | | | |
| 10354137 | Name on file [1] | Address on file | | | | |
| 10354137 | Name on file [1] | Address on file | | | | |
| 10353702 | Name on file [1] | Address on file | | | | |
| 10353702 | Name on file [1] | Address on file | | | | |
| 10353702 | Name on file [1] | Address on file | | | | |
| 10354865 | Name on file [1] | Address on file | | | | |
| 10354865 | Name on file [1] | Address on file | | | | |
| 10354865 | Name on file [1] | Address on file | | | | |
| 10352570 | Name on file [1] | Address on file | | | | |
| 10352570 | Name on file [1] | Address on file | | | | |
| 10352570 | Name on file [1] | Address on file | | | | |
| 10353331 | Name on file [1] | Address on file | | | | |
| 10353331 | Name on file [1] | Address on file | | | | |
| 10353331 | Name on file [1] | Address on file | | | | |
| 10355386 | Name on file [1] | Address on file | | | | |
| 10355386 | Name on file [1] | Address on file | | | | |
| 10355386 | Name on file [1] | Address on file | | | | |
| 10354131 | Name on file [1] | Address on file | | | | |
| 10354131 | Name on file [1] | Address on file | | | | |
| 10354131 | Name on file [1] | Address on file | | | | |
| 10354934 | Name on file [1] | Address on file | | | | |
| 10354934 | Name on file [1] | Address on file | | | | |
| 10354934 | Name on file [1] | Address on file | | | | |
| 10465613 | Name on file [1] | Address on file | | | | |
| 10465613 | Name on file [1] | Address on file | | | | |
| 10418654 | Name on file [1] | Address on file | | | | |
| 10418654 | Name on file [1] | Address on file | | | | |
| 10418654 | Name on file [1] | Address on file | | | | |
| 10551568 | Name on file [1] | Address on file | | | | |
| 10551568 | Name on file [1] | Address on file | | | | |
| 10354748 | Name on file [1] | Address on file | | | | |
| 10354748 | Name on file [1] | Address on file | | | | |
| 10354748 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10551568 | Name on file [1] | Address on file | | | | |
| 10355098 | Name on file [1] | Address on file | | | | |
| 10355098 | Name on file [1] | Address on file | | | | |
| 10355098 | Name on file [1] | Address on file | | | | |
| 10353566 | Name on file [1] | Address on file | | | | |
| 10353566 | Name on file [1] | Address on file | | | | |
| 10353566 | Name on file [1] | Address on file | | | | |
| 10353564 | Name on file [1] | Address on file | | | | |
| 10353564 | Name on file [1] | Address on file | | | | |
| 10353564 | Name on file [1] | Address on file | | | | |
| 10418577 | Name on file [1] | Address on file | | | | |
| 10418577 | Name on file [1] | Address on file | | | | |
| 10418577 | Name on file [1] | Address on file | | | | |
| 10352942 | Name on file [1] | Address on file | | | | |
| 10352942 | Name on file [1] | Address on file | | | | |
| 10352942 | Name on file [1] | Address on file | | | | |
| 10354456 | Name on file [1] | Address on file | | | | |
| 10354456 | Name on file [1] | Address on file | | | | |
| 10354456 | Name on file [1] | Address on file | | | | |
| 10496450 | Name on file [1] | Address on file | | | | |
| 10353827 | Name on file [1] | Address on file | | | | |
| 10353827 | Name on file [1] | Address on file | | | | |
| 10353827 | Name on file [1] | Address on file | | | | |
| 10354873 | Name on file [1] | Address on file | | | | |
| 10354873 | Name on file [1] | Address on file | | | | |
| 10354873 | Name on file [1] | Address on file | | | | |
| 10354792 | Name on file [1] | Address on file | | | | |
| 10354792 | Name on file [1] | Address on file | | | | |
| 10354792 | Name on file [1] | Address on file | | | | |
| 10508941 | Name on file [1] | Address on file | | | | |
| 10359787 | Name on file [1] | Address on file | | | | |
| 10439337 | Name on file [1] | Address on file | | | | |
| 10355297 | Name on file [1] | Address on file | | | | |
| 10355297 | Name on file [1] | Address on file | | | | |
| 10355297 | Name on file [1] | Address on file | | | | |
| 10352876 | Name on file [1] | Address on file | | | | |
| 10352876 | Name on file [1] | Address on file | | | | |
| 10352876 | Name on file [1] | Address on file | | | | |
| 10485404 | Name on file [1] | Address on file | | | | |
| 10485200 | Name on file [1] | Address on file | | | | |
| 10354379 | Name on file [1] | Address on file | | | | |
| 10354379 | Name on file [1] | Address on file | | | | |
| 10354379 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|-----------|---------|
| 10418680 | Name on file [1] | Address on file | | | | |
| 10418680 | Name on file [1] | Address on file | | | | |
| 10418680 | Name on file [1] | Address on file | | | | |
| 7997661 | Name on file [1] | Address on file | | | | |
| 10341885 | Name on file [1] | Address on file | | | | |
| 10445961 | Name on file [1] | Address on file | | | | |
| 10445961 | Name on file [1] | Address on file | | | | |
| 10353569 | Name on file [1] | Address on file | | | | |
| 10353569 | Name on file [1] | Address on file | | | | |
| 10353569 | Name on file [1] | Address on file | | | | |
| 10352826 | Name on file [1] | Address on file | | | | |
| 10352826 | Name on file [1] | Address on file | | | | |
| 10352826 | Name on file [1] | Address on file | | | | |
| 10354743 | Name on file [1] | Address on file | | | | |
| 10354743 | Name on file [1] | Address on file | | | | |
| 10354743 | Name on file [1] | Address on file | | | | |
| 10454086 | Name on file [1] | Address on file | | | | |
| 10354673 | Name on file [1] | Address on file | | | | |
| 10354673 | Name on file [1] | Address on file | | | | |
| 10354673 | Name on file [1] | Address on file | | | | |
| 7589460 | T-11 Group Consulting, Inc. | Attn: General Counsel, 135 Schooner Lane | Copiague | NY | 11725 | |
| 10440797 | Name on file [1] | Address on file | | | | |
| 10440797 | Name on file [1] | Address on file | | | | |
| 10440797 | Name on file [1] | Address on file | | | | |
| 7590414 | TA Instruments | Attn: General Counsel, 159 Lukens Drive | New Castle | DE | 19720 | |
| 7589461 | TA Instruments-Waters LLC | Attn: General Counsel, 109 Lukens Drive | New Castle | DE | 19720 | |
| 7075379 | TA INSTRUMENTS-WATERS LLC | DEPT AT 952329 | ATLANTA | GA | 31192-2329 | |
| 10511855 | Name on file [1] | Address on file | | | | |
| 8294595 | Name on file [1] | Address on file | | | | |
| 8294595 | Name on file [1] | Address on file | | | | |
| 8294908 | Name on file [1] | Address on file | | | | |
| 8294908 | Name on file [1] | Address on file | | | | |
| 7994623 | Name on file [1] | Address on file | | | | |
| 10409862 | Name on file [1] | Address on file | | | | |
| 10405819 | Name on file [1] | Address on file | | | | |
| 10405819 | Name on file [1] | Address on file | | | | |
| 10422688 | Name on file [1] | Address on file | | | | |
| 9737556 | Name on file [1] | Address on file | | | | |
| 9737556 | Name on file [1] | Address on file | | | | |
| 10478377 | Name on file [1] | Address on file | | | | |
| 10478377 | Name on file [1] | Address on file | | | | |
| 11336447 | Name on file [1] | Address on file | | | | |
| 10332608 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10513871 | Name on file [1] | Address on file | | | | |
| 7974706 | Name on file [1] | Address on file | | | | |
| 9738890 | Name on file [1] | Address on file | | | | |
| 10468091 | Name on file [1] | Address on file | | | | |
| 10371762 | Name on file [1] | Address on file | | | | |
| 10293287 | Name on file [1] | Address on file | | | | |
| 10293287 | Name on file [1] | Address on file | | | | |
| 10332275 | Name on file [1] | Address on file | | | | |
| 10399034 | Name on file [1] | Address on file | | | | |
| 9494560 | Name on file [1] | Address on file | | | | |
| 9736111 | Name on file [1] | Address on file | | | | |
| 10332623 | Name on file [1] | Address on file | | | | |
| 10333517 | Name on file [1] | Address on file | | | | |
| 10404413 | Name on file [1] | Address on file | | | | |
| 10419114 | Name on file [1] | Address on file | | | | |
| 10419114 | Name on file [1] | Address on file | | | | |
| 9735325 | Name on file [1] | Address on file | | | | |
| 9733698 | Name on file [1] | Address on file | | | | |
| 10398437 | Name on file [1] | Address on file | | | | |
| 9733816 | Name on file [1] | Address on file | | | | |
| 9733292 | Name on file [1] | Address on file | | | | |
| 10399035 | Name on file [1] | Address on file | | | | |
| 9737958 | Name on file [1] | Address on file | | | | |
| 10371546 | Name on file [1] | Address on file | | | | |
| 10291104 | Name on file [1] | Address on file | | | | |
| 7076338 | TABLEAU SOFTWARE INC | 837 N 34TH ST STE 400 | SEATTLE | WA | 98103-8882 | |
| 7971265 | Tabor, Arnold | Address on file | | | | |
| 10488960 | Name on file [1] | Address on file | | | | |
| 7979994 | Name on file [1] | Address on file | | | | |
| 8294570 | Name on file [1] | Address on file | | | | |
| 8294570 | Name on file [1] | Address on file | | | | |
| 10330882 | Name on file [1] | Address on file | | | | |
| 10440032 | Name on file [1] | Address on file | | | | |
| 7998200 | Name on file [1] | Address on file | | | | |
| 8012048 | Name on file [1] | Address on file | | | | |
| 8330420 | Name on file [1] | Address on file | | | | |
| 9739824 | Name on file [1] | Address on file | | | | |
| 7080846 | Taborell, Richard | Address on file | | | | |
| 7081821 | Taborell, Richard N. | Address on file | | | | |
| 7080847 | Taborell, Sandra | Address on file | | | | |
| 7082725 | Taborga, Jazmin | Address on file | | | | |
| 10409888 | Name on file [1] | Address on file | | | | |
| 7080848 | Tachna, Phyllis | Address on file | | | | |
| 7928107 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4217 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7970897 | Tackett #101408, ?Karen | Address on file | | | | |
| 8334653 | Name on file [1] | Address on file | | | | |
| 10412931 | Name on file [1] | Address on file | | | | |
| 11397378 | Name on file [1] | Address on file | | | | |
| 10286536 | Name on file [1] | Address on file | | | | |
| 7997474 | Name on file [1] | Address on file | | | | |
| 8295099 | Name on file [1] | Address on file | | | | |
| 8295099 | Name on file [1] | Address on file | | | | |
| 8340547 | Name on file [1] | Address on file | | | | |
| 10308858 | Name on file [1] | Address on file | | | | |
| 9489045 | Name on file [1] | Address on file | | | | |
| 10331972 | Name on file [1] | Address on file | | | | |
| 10333169 | Name on file [1] | Address on file | | | | |
| 9740419 | Taddei, Lori | Address on file | | | | |
| 8335185 | Taddei, Lori | Address on file | | | | |
| 8310687 | Name on file [1] | Address on file | | | | |
| 7080849 | Tadesse, Dawit | Address on file | | | | |
| 7082677 | Tadeu-Pokluda, Paula | Address on file | | | | |
| 10449983 | Name on file [1] | Address on file | | | | |
| 10358237 | Name on file [1] | Address on file | | | | |
| 7960316 | Name on file [1] | Address on file | | | | |
| 8307050 | Name on file [1] | Address on file | | | | |
| 10297105 | Name on file [1] | Address on file | | | | |
| 7080850 | Tafesse, Laykea | Address on file | | | | |
| 7081630 | Tafesse, Laykea | Address on file | | | | |
| 8329825 | Name on file [1] | Address on file | | | | |
| 10533332 | Taft Union High School District | Taft Union High School District, Attention: J. Bryant, CBO, 701 Wildcat WayTaft | Taft | CA | 93268 | |
| 10401643 | Name on file [1] | Address on file | | | | |
| 8307785 | Name on file [1] | Address on file | | | | |
| 10522189 | Name on file [1] | Address on file | | | | |
| 10327771 | Name on file [1] | Address on file | | | | |
| 10311762 | Name on file [1] | Address on file | | | | |
| 7857475 | Name on file [1] | Address on file | | | | |
| 7081500 | Taggart, Bruce Alan | Address on file | | | | |
| 10337701 | Name on file [1] | Address on file | | | | |
| 10337884 | Name on file [1] | Address on file | | | | |
| 10337701 | Name on file [1] | Address on file | | | | |
| 8275723 | Name on file [1] | Address on file | | | | |
| 7080851 | Tagliaferro, Linda A. | Address on file | | | | |
| 8322654 | Name on file [1] | Address on file | | | | |
| 10487986 | Name on file [1] | Address on file | | | | |
| 8294882 | Name on file [1] | Address on file | | | | |
| 8294882 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7964584 | Name on file [1] | Address on file | | | | |
| 10511356 | Name on file [1] | Address on file | | | | |
| 10478350 | Name on file [1] | Address on file | | | | |
| 10478350 | Name on file [1] | Address on file | | | | |
| 10373117 | Name on file [1] | Address on file | | | | |
| 9490727 | Name on file [1] | Address on file | | | | |
| 10416362 | Name on file [1] | Address on file | | | | |
| 10407568 | Name on file [1] | Address on file | | | | |
| 10407568 | Name on file [1] | Address on file | | | | |
| 10400255 | Name on file [1] | Address on file | | | | |
| 7081998 | Taiariol, Tracy L. | Address on file | | | | |
| 8330421 | Name on file [1] | Address on file | | | | |
| 10491435 | Name on file [1] | Address on file | | | | |
| 10506325 | Name on file [1] | Address on file | | | | |
| 7080852 | Tai-Lauria, Elaine E. | Address on file | | | | |
| 10478378 | Name on file [1] | Address on file | | | | |
| 10478378 | Name on file [1] | Address on file | | | | |
| 8005477 | Tain, Carol | Address on file | | | | |
| 8005478 | Tain, Carol | Address on file | | | | |
| 8005488 | Tain, Carole | Address on file | | | | |
| 8319358 | Name on file [1] | Address on file | | | | |
| 10472496 | Name on file [1] | Address on file | | | | |
| 10503721 | Name on file [1] | Address on file | | | | |
| 7964282 | Name on file [1] | Address on file | | | | |
| 7083361 | Taiwan Mundipharma Pharmaceuticals Ltd. | Level 14, No. 32, Songren Rd. | Xinyi District, Taipei City | | 110 | Taiwan |
| 10364183 | Name on file [1] | Address on file | | | | |
| 8005461 | Taja Jr. #AE4239, Gerald A. | Address on file | | | | |
| 8334911 | Name on file [1] | Address on file | | | | |
| 8334911 | Name on file [1] | Address on file | | | | |
| 10521064 | Name on file [1] | Address on file | | | | |
| 8330581 | Name on file [1] | Address on file | | | | |
| 10410485 | Name on file [1] | Address on file | | | | |
| 10373409 | Name on file [1] | Address on file | | | | |
| 11559809 | Name on file [1] | Address on file | | | | |
| 10400849 | Name on file [1] | Address on file | | | | |
| 7592815 | Takoma Regional Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545186 | Takoma Regional Hospital, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545186 | Takoma Regional Hospital, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545186 | Takoma Regional Hospital, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7587733 | TAKOMA REGIONAL HOSPITAL, INC. F/K/A TAKOMA HOSPITAL, INC. | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182070 | TAKOMA REGIONAL HOSPITAL, INC. F/K/A TAKOMA HOSPITAL, INC. | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 7148049 | Takwa, Kimberly J. | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10291616 | Name on file [1] | Address on file | | | | |
| 10291616 | Name on file [1] | Address on file | | | | |
| 10367005 | Name on file [1] | Address on file | | | | |
| 10289415 | Name on file [1] | Address on file | | | | |
| 9495441 | Name on file [1] | Address on file | | | | |
| 7867231 | Name on file [1] | Address on file | | | | |
| 8294530 | Name on file [1] | Address on file | | | | |
| 8294530 | Name on file [1] | Address on file | | | | |
| 10505668 | Name on file [1] | Address on file | | | | |
| 10448134 | Talawanda City School District | Brennan, Manna, & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 7080853 | Talay, Susan K. | Address on file | | | | |
| 10374427 | Name on file [1] | Address on file | | | | |
| 7943734 | Talbert, Brenda | Address on file | | | | |
| 10362298 | Name on file [1] | Address on file | | | | |
| 8001228 | Talbert, Karla | Address on file | | | | |
| 7586328 | TALBOT COUNTY, MARYLAND | ATTN: CNTY MANAGER AND RESIDENT AGENT R. ANDREW HOLLIS, SOUTH WING, TALBOT COUNTY COURTHOUSE, 11 NORTH WASHINGTON STREET | EASTON | MD | 21601 | |
| 7094340 | Talbot County, Maryland | Attn: County Manager and Resident Agent R. Andrew Hollis, South Wing, Talbot County Courthouse, 11 North Washington Street | Easton | MD | 21601 | |
| 10532847 | Talbot County, Maryland | County Attorney, Anthony Kupersmith, 11 N. Washington Street, Room 202 | Easton | MD | 21601 | |
| 7091274 | Talbot County, Maryland | John P. Pierce, Themis P, 2305 Calvert Street NW | Washington | DC | 20008 | |
| 10532847 | Talbot County, Maryland | Mr. R. Andrew Hollis, County Manager, South Wing, Talbot County Courthouse, 11 North Washington Street | Easton | MD | 21601 | |
| 10532847 | Talbot County, Maryland | Robbins Geller Rudman & Dowd LLP, Roxana Pierce, 905 16th Street NW, Suite 303 | Washington | DC | 20006 | |
| 8292768 | Name on file [1] | Address on file | | | | |
| 8292768 | Name on file [1] | Address on file | | | | |
| 7080854 | Talbot, Guy | Address on file | | | | |
| 7992419 | Talbot, John | Address on file | | | | |
| 10349117 | Name on file [1] | Address on file | | | | |
| 7081937 | Talbot, Leslie J. | Address on file | | | | |
| 10351837 | Name on file [1] | Address on file | | | | |
| 8293331 | Name on file [1] | Address on file | | | | |
| 8293331 | Name on file [1] | Address on file | | | | |
| 7971905 | Talbott, John | Address on file | | | | |
| 8270777 | Name on file [1] | Address on file | | | | |
| 7957284 | Name on file [1] | Address on file | | | | |
| 10320333 | Name on file [1] | Address on file | | | | |
| 7955017 | Talea, Brandy | Address on file | | | | |
| 10279582 | Name on file [1] | Address on file | | | | |
| 10406398 | Name on file [1] | Address on file | | | | |
| 10406398 | Name on file [1] | Address on file | | | | |
| 9497287 | Name on file [1] | Address on file | | | | |
| 7091277 | Taliaferro County, Georgia | Andrew J. Hill, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4220 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7586051 | TALIAFERRO COUNTY, GEORGIA | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS, TALIAFERRO COUNTY BOARD OF COMMISSIONERS, P.O. BOX 114 | CRAWFORDVILLE | GA | 30631 | |
| 7095441 | Taliaferro County, Georgia | Attn: Chairman of the Board of Commissioners, Taliaferro County Board of Commissioners, P.O. Box 114 | Crawfordville | GA | 30631 | |
| 10357685 | Taliaferro County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Attn: Shannon Hill, P.O. Box 832 | Athens | GA | 30603 | |
| 7091275 | Taliaferro County, Georgia | Henry G. Garrard, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7091279 | Taliaferro County, Georgia | James B. Matthews, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7091280 | Taliaferro County, Georgia | Josh Brian Wages, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7091276 | Taliaferro County, Georgia | Patrick H. Garrard, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7091278 | Taliaferro County, Georgia | Thomas F. Hollingsworth, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7900263 | Taliaferro, Edward | Address on file | | | | |
| 8306730 | Name on file [1] | Address on file | | | | |
| 10518626 | Name on file [1] | Address on file | | | | |
| 10518626 | Name on file [1] | Address on file | | | | |
| 8314071 | Name on file [1] | Address on file | | | | |
| 9737840 | Name on file [1] | Address on file | | | | |
| 10418871 | Name on file [1] | Address on file | | | | |
| 10418871 | Name on file [1] | Address on file | | | | |
| 10418267 | Name on file [1] | Address on file | | | | |
| 10418267 | Name on file [1] | Address on file | | | | |
| 10418267 | Name on file [1] | Address on file | | | | |
| 10531690 | Talladega City Board of Education | Montgomery Ponder, LLC, 2226 1st Ave S, Unit 105 | Birmingham | AL | 35233 | |
| 10531662 | Talladega County Board of Education | Montgomery Ponder, LLC, 2226 1st Ave S, Unit 105 | Birmingham | AL | 35233 | |
| 7585367 | TALLADEGA COUNTY, ALABAMA | ATTN: CHAIR OF THE CNTY BD OF COMMISSIONERS, 105 HARRISON DRIVE | TALLADEGA | AL | 35160 | |
| 7092688 | Talladega County, Alabama | Attn: Chair of the County Board of Commissioners, 105 Harrison Drive | Talladega | AL | 35160 | |
| 7091282 | Talladega County, Alabama | J. Bradley Ponder, Montgomery Ponder, 2226 First Avenue South, Ste. 105 | Birmingham | AL | 35233 | |
| 7091281 | Talladega County, Alabama | Lucas C. Montgomery, Montgomery Ponder, Unit 1, 2421 Second Avenue North | Birmingham | AL | 35203 | |
| 10389063 | Talladega County, Alabama | Montgomery Ponder, LLC, 2226 1st Ave S, Unit 105 | Birmingham | AL | 35233 | |
| 7585368 | TALLADEGA COUNTY, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092689 | Talladega County, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7091284 | Talladega, City of | J. Bradley Ponder, Montgomery Ponder, 2226 First Avenue South, Ste. 105 | Birmingham | AL | 35233 | |
| 7091283 | Talladega, City of | Lucas C. Montgomery, Montgomery Ponder, Unit 1, 2421 Second Avenue North | Birmingham | AL | 35203 | |
| 7091285 | Talladega, City of | Walter L. Sims, Thorton Carpenter O'Brien Lazenby & Lawrence, P.O. Box 277, 212 West North Street | Talladega | AL | 35160 | |
| 10545404 | TALLAHASSEE MEDICAL CENTER, INC. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545404 | TALLAHASSEE MEDICAL CENTER, INC. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545404 | TALLAHASSEE MEDICAL CENTER, INC. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7585803 | TALLAHATCHIE COUNTY, MISS. | ATTN: PRESIDENT OF THE BD OF SUPERVISORS, P.O. BOX 350 | CHARLESTON | MS | 38921 | |
| 7094765 | Tallahatchie County, Miss. | Attn: President of the Board of Supervisors, P.O. Box 350 | Charleston | MS | 38921 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7091286 | Tallahatchie County, Mississippi | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 10551357 | Tallahatchie County, MS | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 11183389 | Name on file [1] | Address on file | | | | |
| 7585016 | TALLAPOOSA COUNTY, AL | ATTN: CHAIR, CNTY BD OF COMMISSIONERS AND CNTY ADMINISTRATOR, 125 N BROADNAX STREET, RM 132 | DADEVILLE | AL | 36853 | |
| 7092660 | Tallapoosa County, AL | Attn: Chair, County Board of Commissioners and County Administrator, 125 N Broadnax Street, Rm 132 | Dadeville | AL | 36853 | |
| 10551358 | Tallapoosa County, AL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7585014 | TALLAPOOSA COUNTY, AL | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092661 | Tallapoosa County, AL | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 10523795 | Name on file [1] | Address on file | | | | |
| 10523795 | Name on file [1] | Address on file | | | | |
| 8294156 | Name on file [1] | Address on file | | | | |
| 8294156 | Name on file [1] | Address on file | | | | |
| 8310801 | Name on file [1] | Address on file | | | | |
| 7951507 | Name on file [1] | Address on file | | | | |
| 7992551 | Talley, Arthur | Address on file | | | | |
| 7988205 | Talley, James | Address on file | | | | |
| 8329802 | Name on file [1] | Address on file | | | | |
| 10459317 | Name on file [1] | Address on file | | | | |
| 10437731 | Name on file [1] | Address on file | | | | |
| 7987829 | Talley, Patricia | Address on file | | | | |
| 7944889 | Name on file [1] | Address on file | | | | |
| 10471213 | Name on file [1] | Address on file | | | | |
| 10384864 | Name on file [1] | Address on file | | | | |
| 10488563 | Name on file [1] | Address on file | | | | |
| 7914476 | Talley, Vickie | Address on file | | | | |
| 10327016 | Name on file [1] | Address on file | | | | |
| 7928076 | Name on file [1] | Address on file | | | | |
| 10512705 | Tallmadge City School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E. Market Street | Akron | OH | 44308 | |
| 10447539 | Name on file [1] | Address on file | | | | |
| 10537157 | Name on file [1] | Address on file | | | | |
| 10318840 | Name on file [1] | Address on file | | | | |
| 10318840 | Name on file [1] | Address on file | | | | |
| 7998976 | Name on file [1] | Address on file | | | | |
| 8293518 | Name on file [1] | Address on file | | | | |
| 8293518 | Name on file [1] | Address on file | | | | |
| 7076587 | TALON CONSULTING | 235 WEST ROCKS RD | NORWALK | CT | 06851-1129 | |
| 10495325 | Name on file [1] | Address on file | | | | |
| 10495325 | Name on file [1] | Address on file | | | | |
| 10406473 | Name on file [1] | Address on file | | | | |
| 10495325 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10412064 | Name on file [1] | Address on file | | | | |
| 10412064 | Name on file [1] | Address on file | | | | |
| 7970798 | Talsky, Carl | Address on file | | | | |
| 7988766 | Talsky, Karl | Address on file | | | | |
| 8329803 | Name on file [1] | Address on file | | | | |
| 10338271 | Name on file [1] | Address on file | | | | |
| 7998672 | Name on file [1] | Address on file | | | | |
| 7075966 | TALX UC EXPRESS | 4076 PAYSPHERE CIR | CHICAGO | IL | 60674-4076 | |
| 8305641 | Name on file [1] | Address on file | | | | |
| 7093828 | Tama County | ATTN: AUDITOR; CHAIR OF SUPERVISORS, 104 WEST STATE STREET | TOLEDO | IA | 52342 | |
| 7081384 | Tamakloe, Thomas S. | Address on file | | | | |
| 10363397 | Name on file [1] | Address on file | | | | |
| 7078012 | TAMAR LASKY | Address on file | | | | |
| 7589462 | Tamar Lasky, PhD | Attn: General Counsel, 6913 Bonnie Ridge Drive, Apt. 102 | Baltimore | MD | 21209 | |
| 9738908 | Name on file [1] | Address on file | | | | |
| 10297069 | Name on file [1] | Address on file | | | | |
| 10398438 | Name on file [1] | Address on file | | | | |
| 9495761 | Name on file [1] | Address on file | | | | |
| 10334507 | Name on file [1] | Address on file | | | | |
| 9493922 | Name on file [1] | Address on file | | | | |
| 10296029 | Name on file [1] | Address on file | | | | |
| 9493648 | Name on file [1] | Address on file | | | | |
| 10418268 | Name on file [1] | Address on file | | | | |
| 10418268 | Name on file [1] | Address on file | | | | |
| 10418268 | Name on file [1] | Address on file | | | | |
| 9733755 | Name on file [1] | Address on file | | | | |
| 9493380 | Name on file [1] | Address on file | | | | |
| 10374541 | Name on file [1] | Address on file | | | | |
| 10373526 | Name on file [1] | Address on file | | | | |
| 9493381 | Name on file [1] | Address on file | | | | |
| 10372891 | Name on file [1] | Address on file | | | | |
| 9734905 | Name on file [1] | Address on file | | | | |
| 10418269 | Name on file [1] | Address on file | | | | |
| 10418269 | Name on file [1] | Address on file | | | | |
| 10418269 | Name on file [1] | Address on file | | | | |
| 10341856 | Name on file [1] | Address on file | | | | |
| 9493382 | Name on file [1] | Address on file | | | | |
| 9493383 | Name on file [1] | Address on file | | | | |
| 10410708 | Name on file [1] | Address on file | | | | |
| 10410708 | Name on file [1] | Address on file | | | | |
| 9493384 | Name on file [1] | Address on file | | | | |
| 10371366 | Name on file [1] | Address on file | | | | |
| 9733164 | Name on file [1] | Address on file | | | | |
| 9733941 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4223 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10418270 | Name on file [1] | Address on file | | | | |
| 10418270 | Name on file [1] | Address on file | | | | |
| 10418270 | Name on file [1] | Address on file | | | | |
| 8329804 | Name on file [1] | Address on file | | | | |
| 10405948 | Name on file [1] | Address on file | | | | |
| 10405948 | Name on file [1] | Address on file | | | | |
| 8319378 | Name on file [1] | Address on file | | | | |
| 8273763 | Name on file [1] | Address on file | | | | |
| 7080855 | Tamburri, Tuesday M. | Address on file | | | | |
| 10419298 | Name on file [1] | Address on file | | | | |
| 10419298 | Name on file [1] | Address on file | | | | |
| 9736189 | Name on file [1] | Address on file | | | | |
| 10410154 | Name on file [1] | Address on file | | | | |
| 9736306 | Name on file [1] | Address on file | | | | |
| 10478373 | Name on file [1] | Address on file | | | | |
| 10478373 | Name on file [1] | Address on file | | | | |
| 10407165 | Name on file [1] | Address on file | | | | |
| 10407165 | Name on file [1] | Address on file | | | | |
| 10421856 | Name on file [1] | Address on file | | | | |
| 10583107 | Name on file [1] | Address on file | | | | |
| 10418271 | Name on file [1] | Address on file | | | | |
| 10418271 | Name on file [1] | Address on file | | | | |
| 10418271 | Name on file [1] | Address on file | | | | |
| 10420481 | Name on file [1] | Address on file | | | | |
| 7868766 | Name on file [1] | Address on file | | | | |
| 7995304 | Name on file [1] | Address on file | | | | |
| 10496890 | Name on file [1] | Address on file | | | | |
| 10294583 | Name on file [1] | Address on file | | | | |
| 10294583 | Name on file [1] | Address on file | | | | |
| 10331894 | Name on file [1] | Address on file | | | | |
| 10334384 | Name on file [1] | Address on file | | | | |
| 10332335 | Name on file [1] | Address on file | | | | |
| 10363029 | Name on file [1] | Address on file | | | | |
| 9496071 | Name on file [1] | Address on file | | | | |
| 10295517 | Name on file [1] | Address on file | | | | |
| 10398439 | Name on file [1] | Address on file | | | | |
| 10372326 | Name on file [1] | Address on file | | | | |
| 9732889 | Name on file [1] | Address on file | | | | |
| 10418883 | Name on file [1] | Address on file | | | | |
| 10418883 | Name on file [1] | Address on file | | | | |
| 9735904 | Name on file [1] | Address on file | | | | |
| 10371353 | Name on file [1] | Address on file | | | | |
| 8274688 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10483952 | Name on file [1] | Address on file | | | | |
| 11403557 | Name on file [1] | Address on file | | | | |
| 10363948 | Name on file [1] | Address on file | | | | |
| 10478302 | Name on file [1] | Address on file | | | | |
| 10478302 | Name on file [1] | Address on file | | | | |
| 8012382 | Name on file [1] | Address on file | | | | |
| 7092618 | Tamla, Crovo | Address on file | | | | |
| 8274361 | Name on file [1] | Address on file | | | | |
| 10450005 | Name on file [1] | Address on file | | | | |
| 8302540 | Name on file [1] | Address on file | | | | |
| 8274568 | Name on file [1] | Address on file | | | | |
| 10486993 | Name on file [1] | Address on file | | | | |
| 11336093 | Name on file [1] | Address on file | | | | |
| 10422062 | Name on file [1] | Address on file | | | | |
| 9493923 | Name on file [1] | Address on file | | | | |
| 10406770 | Name on file [1] | Address on file | | | | |
| 10406770 | Name on file [1] | Address on file | | | | |
| 11336445 | Name on file [1] | Address on file | | | | |
| 10409645 | Name on file [1] | Address on file | | | | |
| 10363793 | Name on file [1] | Address on file | | | | |
| 10363321 | Name on file [1] | Address on file | | | | |
| 10297312 | Name on file [1] | Address on file | | | | |
| 10418272 | Name on file [1] | Address on file | | | | |
| 10418272 | Name on file [1] | Address on file | | | | |
| 10418272 | Name on file [1] | Address on file | | | | |
| 10333863 | Name on file [1] | Address on file | | | | |
| 10297477 | Name on file [1] | Address on file | | | | |
| 10418273 | Name on file [1] | Address on file | | | | |
| 10418273 | Name on file [1] | Address on file | | | | |
| 10418273 | Name on file [1] | Address on file | | | | |
| 10423052 | Name on file [1] | Address on file | | | | |
| 9737748 | Name on file [1] | Address on file | | | | |
| 10333083 | Name on file [1] | Address on file | | | | |
| 10407903 | Name on file [1] | Address on file | | | | |
| 10407903 | Name on file [1] | Address on file | | | | |
| 10422606 | Name on file [1] | Address on file | | | | |
| 8307806 | Name on file [1] | Address on file | | | | |
| 9738581 | Name on file [1] | Address on file | | | | |
| 10418274 | Name on file [1] | Address on file | | | | |
| 10418274 | Name on file [1] | Address on file | | | | |
| 10418274 | Name on file [1] | Address on file | | | | |
| 10332411 | Name on file [1] | Address on file | | | | |
| 10297047 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4225 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11336107 | Name on file [1] | Address on file | | | | |
| 10333225 | Name on file [1] | Address on file | | | | |
| 10456993 | Name on file [1] | Address on file | | | | |
| 10418275 | Name on file [1] | Address on file | | | | |
| 10418275 | Name on file [1] | Address on file | | | | |
| 10418275 | Name on file [1] | Address on file | | | | |
| 10398440 | Name on file [1] | Address on file | | | | |
| 9495647 | Name on file [1] | Address on file | | | | |
| 9494845 | Name on file [1] | Address on file | | | | |
| 10398441 | Name on file [1] | Address on file | | | | |
| 10297880 | Name on file [1] | Address on file | | | | |
| 10333537 | Name on file [1] | Address on file | | | | |
| 9735351 | Name on file [1] | Address on file | | | | |
| 9736983 | Name on file [1] | Address on file | | | | |
| 9736983 | Name on file [1] | Address on file | | | | |
| 9738048 | Name on file [1] | Address on file | | | | |
| 10422662 | Name on file [1] | Address on file | | | | |
| 11336148 | Name on file [1] | Address on file | | | | |
| 11336320 | Name on file [1] | Address on file | | | | |
| 10407535 | Name on file [1] | Address on file | | | | |
| 10495326 | Name on file [1] | Address on file | | | | |
| 10495326 | Name on file [1] | Address on file | | | | |
| 10406223 | Name on file [1] | Address on file | | | | |
| 10495326 | Name on file [1] | Address on file | | | | |
| 11336163 | Name on file [1] | Address on file | | | | |
| 10332248 | Name on file [1] | Address on file | | | | |
| 10418276 | Name on file [1] | Address on file | | | | |
| 10418276 | Name on file [1] | Address on file | | | | |
| 10418276 | Name on file [1] | Address on file | | | | |
| 9737844 | Name on file [1] | Address on file | | | | |
| 10295518 | Name on file [1] | Address on file | | | | |
| 10363975 | Name on file [1] | Address on file | | | | |
| 10404678 | Name on file [1] | Address on file | | | | |
| 9493924 | Name on file [1] | Address on file | | | | |
| 10293322 | Name on file [1] | Address on file | | | | |
| 10293322 | Name on file [1] | Address on file | | | | |
| 10418277 | Name on file [1] | Address on file | | | | |
| 10418277 | Name on file [1] | Address on file | | | | |
| 10418277 | Name on file [1] | Address on file | | | | |
| 10393251 | Name on file [1] | Address on file | | | | |
| 10393251 | Name on file [1] | Address on file | | | | |
| 10363322 | Name on file [1] | Address on file | | | | |
| 10406086 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10406086 | Name on file [1] | Address on file | | | | |
| 9738739 | Name on file [1] | Address on file | | | | |
| 9493925 | Name on file [1] | Address on file | | | | |
| 10297406 | Name on file [1] | Address on file | | | | |
| 10418278 | Name on file [1] | Address on file | | | | |
| 10418278 | Name on file [1] | Address on file | | | | |
| 10418278 | Name on file [1] | Address on file | | | | |
| 10392631 | Name on file [1] | Address on file | | | | |
| 9495890 | Name on file [1] | Address on file | | | | |
| 10364695 | Name on file [1] | Address on file | | | | |
| 10333713 | Name on file [1] | Address on file | | | | |
| 10331925 | Name on file [1] | Address on file | | | | |
| 10407119 | Name on file [1] | Address on file | | | | |
| 10407119 | Name on file [1] | Address on file | | | | |
| 11290316 | Name on file [1] | Address on file | | | | |
| 10333919 | Name on file [1] | Address on file | | | | |
| 10295273 | Name on file [1] | Address on file | | | | |
| 10407700 | Name on file [1] | Address on file | | | | |
| 10407700 | Name on file [1] | Address on file | | | | |
| 10331347 | Name on file [1] | Address on file | | | | |
| 10418279 | Name on file [1] | Address on file | | | | |
| 10418279 | Name on file [1] | Address on file | | | | |
| 10418279 | Name on file [1] | Address on file | | | | |
| 10393634 | Name on file [1] | Address on file | | | | |
| 10407392 | Name on file [1] | Address on file | | | | |
| 10407392 | Name on file [1] | Address on file | | | | |
| 11335542 | Name on file [1] | Address on file | | | | |
| 10421656 | Name on file [1] | Address on file | | | | |
| 10332202 | Name on file [1] | Address on file | | | | |
| 10393141 | Name on file [1] | Address on file | | | | |
| 10393581 | Name on file [1] | Address on file | | | | |
| 10478422 | Name on file [1] | Address on file | | | | |
| 10478422 | Name on file [1] | Address on file | | | | |
| 9737563 | Name on file [1] | Address on file | | | | |
| 9737563 | Name on file [1] | Address on file | | | | |
| 9738830 | Name on file [1] | Address on file | | | | |
| 10364432 | Name on file [1] | Address on file | | | | |
| 9735863 | Name on file [1] | Address on file | | | | |
| 11336509 | Name on file [1] | Address on file | | | | |
| 9737564 | Name on file [1] | Address on file | | | | |
| 9737564 | Name on file [1] | Address on file | | | | |
| 10296827 | Name on file [1] | Address on file | | | | |
| 10418280 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4227 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10418280 | Name on file [1] | Address on file | | | | |
| 10418280 | Name on file [1] | Address on file | | | | |
| 10407068 | Name on file [1] | Address on file | | | | |
| 10407068 | Name on file [1] | Address on file | | | | |
| 10297620 | Name on file [1] | Address on file | | | | |
| 10295364 | Name on file [1] | Address on file | | | | |
| 10294584 | Name on file [1] | Address on file | | | | |
| 10294584 | Name on file [1] | Address on file | | | | |
| 11336631 | Name on file [1] | Address on file | | | | |
| 10399036 | Name on file [1] | Address on file | | | | |
| 10405238 | Name on file [1] | Address on file | | | | |
| 10423276 | Name on file [1] | Address on file | | | | |
| 11335396 | Name on file [1] | Address on file | | | | |
| 9738316 | Name on file [1] | Address on file | | | | |
| 10418281 | Name on file [1] | Address on file | | | | |
| 10418281 | Name on file [1] | Address on file | | | | |
| 10418281 | Name on file [1] | Address on file | | | | |
| 10372797 | Name on file [1] | Address on file | | | | |
| 9734516 | Name on file [1] | Address on file | | | | |
| 10372043 | Name on file [1] | Address on file | | | | |
| 10407794 | Name on file [1] | Address on file | | | | |
| 10407794 | Name on file [1] | Address on file | | | | |
| 10478354 | Name on file [1] | Address on file | | | | |
| 10478354 | Name on file [1] | Address on file | | | | |
| 8307828 | Name on file [1] | Address on file | | | | |
| 10371511 | Name on file [1] | Address on file | | | | |
| 10374442 | Name on file [1] | Address on file | | | | |
| 10418282 | Name on file [1] | Address on file | | | | |
| 10418282 | Name on file [1] | Address on file | | | | |
| 10418282 | Name on file [1] | Address on file | | | | |
| 9493385 | Name on file [1] | Address on file | | | | |
| 9496387 | Name on file [1] | Address on file | | | | |
| 10405556 | Name on file [1] | Address on file | | | | |
| 9735275 | Name on file [1] | Address on file | | | | |
| 9493386 | Name on file [1] | Address on file | | | | |
| 10393253 | Name on file [1] | Address on file | | | | |
| 10393253 | Name on file [1] | Address on file | | | | |
| 11336388 | Name on file [1] | Address on file | | | | |
| 10495327 | Name on file [1] | Address on file | | | | |
| 10495327 | Name on file [1] | Address on file | | | | |
| 10406334 | Name on file [1] | Address on file | | | | |
| 10495327 | Name on file [1] | Address on file | | | | |
| 10294961 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9493387 | Name on file [1] | Address on file | | | | |
| 10495328 | Name on file [1] | Address on file | | | | |
| 10495328 | Name on file [1] | Address on file | | | | |
| 10407507 | Name on file [1] | Address on file | | | | |
| 10495328 | Name on file [1] | Address on file | | | | |
| 10364525 | Name on file [1] | Address on file | | | | |
| 10405519 | Name on file [1] | Address on file | | | | |
| 10364526 | Name on file [1] | Address on file | | | | |
| 10392610 | Name on file [1] | Address on file | | | | |
| 10418283 | Name on file [1] | Address on file | | | | |
| 11336571 | Name on file [1] | Address on file | | | | |
| 10418283 | Name on file [1] | Address on file | | | | |
| 9496460 | Name on file [1] | Address on file | | | | |
| 10399037 | Name on file [1] | Address on file | | | | |
| 10422913 | Name on file [1] | Address on file | | | | |
| 10423081 | Name on file [1] | Address on file | | | | |
| 10373002 | Name on file [1] | Address on file | | | | |
| 9733642 | Name on file [1] | Address on file | | | | |
| 9733897 | Name on file [1] | Address on file | | | | |
| 9735590 | Name on file [1] | Address on file | | | | |
| 10393285 | Name on file [1] | Address on file | | | | |
| 10371385 | Name on file [1] | Address on file | | | | |
| 10398442 | Name on file [1] | Address on file | | | | |
| 10405321 | Name on file [1] | Address on file | | | | |
| 11336258 | Name on file [1] | Address on file | | | | |
| 9735445 | Name on file [1] | Address on file | | | | |
| 9493388 | Name on file [1] | Address on file | | | | |
| 10405410 | Name on file [1] | Address on file | | | | |
| 10372530 | Name on file [1] | Address on file | | | | |
| 8330624 | Name on file [1] | Address on file | | | | |
| 9493389 | Name on file [1] | Address on file | | | | |
| 10372612 | Name on file [1] | Address on file | | | | |
| 10478399 | Name on file [1] | Address on file | | | | |
| 10478399 | Name on file [1] | Address on file | | | | |
| 10294585 | Name on file [1] | Address on file | | | | |
| 10294585 | Name on file [1] | Address on file | | | | |
| 9493390 | Name on file [1] | Address on file | | | | |
| 7592816 | Tampa General Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7588356 | Tampa Medical Group, P.A. | Attn: General Counsel, 4700 N. Habana Avenue, Suite 303 | Tampa | FL | 33614 | |
| 10418284 | Name on file [1] | Address on file | | | | |
| 10418284 | Name on file [1] | Address on file | | | | |
| 10418284 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10495329 | Name on file [1] | Address on file | | | | |
| 10495329 | Name on file [1] | Address on file | | | | |
| 10406428 | Name on file [1] | Address on file | | | | |
| 10495329 | Name on file [1] | Address on file | | | | |
| 10478305 | Name on file [1] | Address on file | | | | |
| 10478305 | Name on file [1] | Address on file | | | | |
| 7857617 | Name on file [1] | Address on file | | | | |
| 7081228 | Tamulski, Jacqueline | Address on file | | | | |
| 8311498 | Name on file [1] | Address on file | | | | |
| 10374425 | Name on file [1] | Address on file | | | | |
| 7992506 | Tanaka, Patricia Ann | Address on file | | | | |
| 7586793 | TANANA CHIEFS CONFERENCE | ATTN: EXECUTIVE BD OF DIRECTORS, MAIN OFFICE, 122 1ST AVENUE | FAIRBANKS | AK | 99701 | |
| 7092944 | Tanana Chiefs Conference | Attn: Executive Board of Directors, Main Office, 122 1st Avenue | Fairbanks | AK | 99701 | |
| 7091287 | Tanana Chiefs Conference | Lloyd B Miller, Sonosky Chambers Sachse Endreson & Perry, 1425 K Street NW, Ste. 600 | Washington | DC | 20005 | |
| 10533353 | Tanana Chiefs Conference | Zwerling, Schachter & Zwerling, LLP, Attn: Dan Drachler, 1904 Third Avenue, Suite 1030 | Seattle | WA | 98101 | |
| 7080856 | Tanase, Jowita M. | Address on file | | | | |
| 9493391 | Name on file [1] | Address on file | | | | |
| 8329742 | Name on file [1] | Address on file | | | | |
| 10313168 | Name on file [1] | Address on file | | | | |
| 10296253 | Name on file [1] | Address on file | | | | |
| 10333458 | Name on file [1] | Address on file | | | | |
| 7586970 | TANEY COUNTY | ATTN: CIRCUIT CLERK, 266 MAIN STREET | FORSYTH | MO | 65653 | |
| 7586968 | TANEY COUNTY | ATTN: CLERK OF THE CNTY COMMISSION, 132 DAVID STREET | FORSYTH | MO | 65653 | |
| 6182250 | Taney County | Attn: Clerk of the County Commission, 132 David Street | Forsyth | MO | 65653 | |
| 7586499 | TANEY COUNTY | ATTN: CNTY CLERK, P.O. BOX 156 | FORSYTH | MO | 65653 | |
| 7097548 | Taney County | Attn: County Clerk, P.O. Box 156 | Forsyth | MO | 65653 | |
| 6182251 | Taney County | Attn: Taney County Courthouse, 132 David Street | Forsyth | MO | 65653 | |
| 7097549 | Taney County | P.O. BOX 1086 | FORSYTH | MO | 65653 | |
| 7591749 | Taney County, Missouri | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10535251 | Taney County, Missouri | Carey Danis & Lowe, John F. Garvey, 8235 Forsyth, Ste. 1100 | St. Louis | MO | 63105 | |
| 7859363 | Name on file [1] | Address on file | | | | |
| 9735355 | Name on file [1] | Address on file | | | | |
| 10398443 | Name on file [1] | Address on file | | | | |
| 10547540 | Tangirnaq Native Village, Alaska | Attn: Gwen Sargent, 3449 Rezanof Drive East | Kodiak | AK | 99615 | |
| 10547540 | Tangirnaq Native Village, Alaska | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 8285075 | Name on file [1] | Address on file | | | | |
| 10359395 | Name on file [1] | Address on file | | | | |
| 8274837 | Name on file [1] | Address on file | | | | |
| 7992747 | Tanguay, Laura | Address on file | | | | |
| 10333521 | Name on file [1] | Address on file | | | | |
| 7078057 | TANI & ABE PC | 6-20 AKASAKA 2 CHOME MINATO-KU | TOKYO | | 1070052 | Japan |
| 7080857 | Tani, Travis H. | Address on file | | | | |
| 10399039 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9735242 | Name on file [1] | Address on file | | | | |
| 10409840 | Name on file [1] | Address on file | | | | |
| 8340640 | Name on file [1] | Address on file | | | | |
| 10418979 | Name on file [1] | Address on file | | | | |
| 10418979 | Name on file [1] | Address on file | | | | |
| 9495396 | Name on file [1] | Address on file | | | | |
| 9736984 | Name on file [1] | Address on file | | | | |
| 9736984 | Name on file [1] | Address on file | | | | |
| 10483637 | Name on file [1] | Address on file | | | | |
| 7994852 | Name on file [1] | Address on file | | | | |
| 8012918 | Name on file [1] | Address on file | | | | |
| 10489743 | Name on file [1] | Address on file | | | | |
| 8306573 | Name on file [1] | Address on file | | | | |
| 10418761 | Name on file [1] | Address on file | | | | |
| 10418761 | Name on file [1] | Address on file | | | | |
| 10418918 | Name on file [1] | Address on file | | | | |
| 10418918 | Name on file [1] | Address on file | | | | |
| 10357081 | Name on file [1] | Address on file | | | | |
| 9493392 | Name on file [1] | Address on file | | | | |
| 9495321 | Name on file [1] | Address on file | | | | |
| 11336528 | Name on file [1] | Address on file | | | | |
| 10295756 | Name on file [1] | Address on file | | | | |
| 10295010 | Name on file [1] | Address on file | | | | |
| 10406324 | Name on file [1] | Address on file | | | | |
| 10406324 | Name on file [1] | Address on file | | | | |
| 9494553 | Name on file [1] | Address on file | | | | |
| 7084273 | TANNER MEDICAL CENTER | 705 DIXIE STREET | CARROLLTON | GA | 30117 | |
| 10405300 | Name on file [1] | Address on file | | | | |
| 7075819 | TANNER PHARMA UK LTD | THE TITHE BARN | REDBOURNE | HT | AL3 7QA | United Kingdom |
| 10492411 | Name on file [1] | Address on file | | | | |
| 9735796 | Name on file [1] | Address on file | | | | |
| 8306982 | Name on file [1] | Address on file | | | | |
| 10378479 | Name on file [1] | Address on file | | | | |
| 8310509 | Name on file [1] | Address on file | | | | |
| 9489609 | Tanner, Bruce | Address on file | | | | |
| 11231379 | Name on file [1] | Address on file | | | | |
| 11231379 | Name on file [1] | Address on file | | | | |
| 11210867 | Name on file [1] | Address on file | | | | |
| 11253284 | Name on file [1] | Address on file | | | | |
| 11226231 | Name on file [1] | Address on file | | | | |
| 10420232 | Name on file [1] | Address on file | | | | |
| 7997712 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8307198 | Name on file [1] | Address on file | | | | |
| 7971553 | Tanner, James | Address on file | | | | |
| 10473180 | Name on file [1] | Address on file | | | | |
| 10473180 | Name on file [1] | Address on file | | | | |
| 10278562 | Name on file [1] | Address on file | | | | |
| 10278562 | Name on file [1] | Address on file | | | | |
| 7958347 | Name on file [1] | Address on file | | | | |
| 10453340 | Name on file [1] | Address on file | | | | |
| 8297718 | Name on file [1] | Address on file | | | | |
| 10466169 | Name on file [1] | Address on file | | | | |
| 10517075 | Name on file [1] | Address on file | | | | |
| 7590081 | TannerCTS, Inc. | Attn: General Counsel, 1808 Associates Lane, Suite A | Charlotte | NC | 28217 | |
| 10454445 | Name on file [1] | Address on file | | | | |
| 10509440 | Name on file [1] | Address on file | | | | |
| 8334763 | Name on file [1] | Address on file | | | | |
| 7080858 | Tanski, John H. | Address on file | | | | |
| 10483207 | Name on file [1] | Address on file | | | | |
| 10316045 | Name on file [1] | Address on file | | | | |
| 10484018 | Name on file [1] | Address on file | | | | |
| 10337954 | Name on file [1] | Address on file | | | | |
| 10296646 | Name on file [1] | Address on file | | | | |
| 9493393 | Name on file [1] | Address on file | | | | |
| 10294586 | Name on file [1] | Address on file | | | | |
| 10294586 | Name on file [1] | Address on file | | | | |
| 10333317 | Name on file [1] | Address on file | | | | |
| 10406683 | Name on file [1] | Address on file | | | | |
| 10406683 | Name on file [1] | Address on file | | | | |
| 10405061 | Name on file [1] | Address on file | | | | |
| 10408382 | Name on file [1] | Address on file | | | | |
| 10408382 | Name on file [1] | Address on file | | | | |
| 10294680 | Name on file [1] | Address on file | | | | |
| 10295278 | Name on file [1] | Address on file | | | | |
| 9493394 | Name on file [1] | Address on file | | | | |
| 9493926 | Name on file [1] | Address on file | | | | |
| 10297385 | Name on file [1] | Address on file | | | | |
| 10485581 | Name on file [1] | Address on file | | | | |
| 10485581 | Name on file [1] | Address on file | | | | |
| 10423178 | Name on file [1] | Address on file | | | | |
| 10327059 | Name on file [1] | Address on file | | | | |
| 9735919 | Name on file [1] | Address on file | | | | |
| 9738413 | Name on file [1] | Address on file | | | | |
| 11336175 | Name on file [1] | Address on file | | | | |
| 10298133 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9493395 | Name on file [1] | Address on file | | | | |
| 9493396 | Name on file [1] | Address on file | | | | |
| 10405305 | Name on file [1] | Address on file | | | | |
| 10432547 | Name on file [1] | Address on file | | | | |
| 10432547 | Name on file [1] | Address on file | | | | |
| 10399042 | Name on file [1] | Address on file | | | | |
| 10373507 | Name on file [1] | Address on file | | | | |
| 9736219 | Name on file [1] | Address on file | | | | |
| 10372532 | Name on file [1] | Address on file | | | | |
| 10479154 | Name on file [1] | Address on file | | | | |
| 10406862 | Name on file [1] | Address on file | | | | |
| 10406862 | Name on file [1] | Address on file | | | | |
| 10419030 | Name on file [1] | Address on file | | | | |
| 10419030 | Name on file [1] | Address on file | | | | |
| 9735832 | Name on file [1] | Address on file | | | | |
| 9733617 | Name on file [1] | Address on file | | | | |
| 10332906 | Name on file [1] | Address on file | | | | |
| 7968446 | Name on file [1] | Address on file | | | | |
| 7905107 | Name on file [1] | Address on file | | | | |
| 10486386 | Name on file [1] | Address on file | | | | |
| 7461269 | Taormina, John | Address on file | | | | |
| 7081660 | Taormina, John V. | Address on file | | | | |
| 8001327 | Name on file [1] | Address on file | | | | |
| 10483265 | Name on file [1] | Address on file | | | | |
| 10481396 | Name on file [1] | Address on file | | | | |
| 7590565 | TapeMark Co. | 1685 Marthaler Lane | St. Paul | MN | 55118 | |
| 7075542 | TAPEMARK COMPANY | 1685 MARTHALER LANE | WEST SAINT PAUL | MN | 55118 | |
| 7590744 | Tapemark, Co. | Attn: General Counsel, 120 Route 17 | North Paramus | NJ | 07652 | |
| 7590788 | Tapemark, Co. | Attn: General Counsel, 1685 Marthaler Lane, West | St. Paul | MN | 55118 | |
| 7590205 | Tapemark, Co. | Attn: General Counsel, 1685 Marthaler Lane | West Saint Paul | MN | 55118 | |
| 10394411 | Tapestry Solutions Welfare Benefit Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7998395 | Name on file [1] | Address on file | | | | |
| 8279451 | Name on file [1] | Address on file | | | | |
| 10498620 | Name on file [1] | Address on file | | | | |
| 7946701 | Name on file [1] | Address on file | | | | |
| 10282862 | Name on file [1] | Address on file | | | | |
| 10308760 | Name on file [1] | Address on file | | | | |
| 7997313 | Name on file [1] | Address on file | | | | |
| 10419813 | Name on file [1] | Address on file | | | | |
| 10499547 | Name on file [1] | Address on file | | | | |
| 7981757 | Name on file [1] | Address on file | | | | |
| 10349343 | Name on file [1] | Address on file | | | | |
| 8307081 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8329743 | Name on file [1] | Address on file | | | | |
| 8274731 | Name on file [1] | Address on file | | | | |
| 7975991 | Name on file [1] | Address on file | | | | |
| 10298479 | Name on file [1] | Address on file | | | | |
| 11229625 | Name on file [1] | Address on file | | | | |
| 10510796 | Name on file [1] | Address on file | | | | |
| 9494424 | Name on file [1] | Address on file | | | | |
| 10418285 | Name on file [1] | Address on file | | | | |
| 10418285 | Name on file [1] | Address on file | | | | |
| 10418285 | Name on file [1] | Address on file | | | | |
| 9494839 | Name on file [1] | Address on file | | | | |
| 10406218 | Name on file [1] | Address on file | | | | |
| 10406218 | Name on file [1] | Address on file | | | | |
| 10405027 | Name on file [1] | Address on file | | | | |
| 10363077 | Name on file [1] | Address on file | | | | |
| 10405744 | Name on file [1] | Address on file | | | | |
| 10405744 | Name on file [1] | Address on file | | | | |
| 9495751 | Name on file [1] | Address on file | | | | |
| 10333971 | Name on file [1] | Address on file | | | | |
| 10334378 | Name on file [1] | Address on file | | | | |
| 10331960 | Name on file [1] | Address on file | | | | |
| 10408174 | Name on file [1] | Address on file | | | | |
| 10408174 | Name on file [1] | Address on file | | | | |
| 10333613 | Name on file [1] | Address on file | | | | |
| 9495896 | Name on file [1] | Address on file | | | | |
| 9495919 | Name on file [1] | Address on file | | | | |
| 10333365 | Name on file [1] | Address on file | | | | |
| 10419072 | Name on file [1] | Address on file | | | | |
| 10419072 | Name on file [1] | Address on file | | | | |
| 10297521 | Name on file [1] | Address on file | | | | |
| 10418286 | Name on file [1] | Address on file | | | | |
| 10418286 | Name on file [1] | Address on file | | | | |
| 10418286 | Name on file [1] | Address on file | | | | |
| 10364047 | Name on file [1] | Address on file | | | | |
| 9495308 | Name on file [1] | Address on file | | | | |
| 10393487 | Name on file [1] | Address on file | | | | |
| 10393487 | Name on file [1] | Address on file | | | | |
| 10398444 | Name on file [1] | Address on file | | | | |
| 10412427 | Name on file [1] | Address on file | | | | |
| 10412427 | Name on file [1] | Address on file | | | | |
| 11336090 | Name on file [1] | Address on file | | | | |
| 10373191 | Name on file [1] | Address on file | | | | |
| 10406897 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10406897 | Name on file [1] | Address on file | | | | |
| 10393142 | Name on file [1] | Address on file | | | | |
| 10371749 | Name on file [1] | Address on file | | | | |
| 10399043 | Name on file [1] | Address on file | | | | |
| 10422854 | Name on file [1] | Address on file | | | | |
| 9736985 | Name on file [1] | Address on file | | | | |
| 9736985 | Name on file [1] | Address on file | | | | |
| 10405363 | Name on file [1] | Address on file | | | | |
| 10418287 | Name on file [1] | Address on file | | | | |
| 10418287 | Name on file [1] | Address on file | | | | |
| 10418287 | Name on file [1] | Address on file | | | | |
| 9734828 | Name on file [1] | Address on file | | | | |
| 10406846 | Name on file [1] | Address on file | | | | |
| 10406846 | Name on file [1] | Address on file | | | | |
| 9736986 | Name on file [1] | Address on file | | | | |
| 9736986 | Name on file [1] | Address on file | | | | |
| 10423793 | Name on file [1] | Address on file | | | | |
| 9736083 | Name on file [1] | Address on file | | | | |
| 10423808 | Name on file [1] | Address on file | | | | |
| 10333090 | Name on file [1] | Address on file | | | | |
| 8329720 | Name on file [1] | Address on file | | | | |
| 10423112 | Name on file [1] | Address on file | | | | |
| 9493398 | Name on file [1] | Address on file | | | | |
| 9493399 | Name on file [1] | Address on file | | | | |
| 9493400 | Name on file [1] | Address on file | | | | |
| 10410263 | Name on file [1] | Address on file | | | | |
| 9493401 | Name on file [1] | Address on file | | | | |
| 10373669 | Name on file [1] | Address on file | | | | |
| 10423111 | Name on file [1] | Address on file | | | | |
| 9493402 | Name on file [1] | Address on file | | | | |
| 10418288 | Name on file [1] | Address on file | | | | |
| 10418288 | Name on file [1] | Address on file | | | | |
| 10418288 | Name on file [1] | Address on file | | | | |
| 10421795 | Name on file [1] | Address on file | | | | |
| 10418289 | Name on file [1] | Address on file | | | | |
| 10418289 | Name on file [1] | Address on file | | | | |
| 10418289 | Name on file [1] | Address on file | | | | |
| 8275391 | Name on file [1] | Address on file | | | | |
| 8310538 | Name on file [1] | Address on file | | | | |
| 10342873 | Name on file [1] | Address on file | | | | |
| 7991330 | Name on file [1] | Address on file | | | | |
| 7923985 | Name on file [1] | Address on file | | | | |
| 8329805 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8329826 | Name on file [1] | Address on file | | | | |
| 10487112 | Name on file [1] | Address on file | | | | |
| 7992854 | Tarasenko, Rosemary | Address on file | | | | |
| 10459447 | Name on file [1] | Address on file | | | | |
| 10489616 | Name on file [1] | Address on file | | | | |
| 10280268 | Name on file [1] | Address on file | | | | |
| 10478879 | Name on file [1] | Address on file | | | | |
| 7914788 | Tarbell, Scott | Address on file | | | | |
| 10321748 | Name on file [1] | Address on file | | | | |
| 7981193 | Name on file [1] | Address on file | | | | |
| 7938772 | Name on file [1] | Address on file | | | | |
| 9735532 | Name on file [1] | Address on file | | | | |
| 7081214 | Tardibuono, John P. | Address on file | | | | |
| 10486425 | Name on file [1] | Address on file | | | | |
| 10475362 | Name on file [1] | Address on file | | | | |
| 10475362 | Name on file [1] | Address on file | | | | |
| 10538788 | Name on file [1] | Address on file | | | | |
| 10486269 | Name on file [1] | Address on file | | | | |
| 10425561 | Name on file [1] | Address on file | | | | |
| 10487895 | Name on file [1] | Address on file | | | | |
| 10476095 | Name on file [1] | Address on file | | | | |
| 10332120 | Name on file [1] | Address on file | | | | |
| 7084063 | TARGET CORP | P.O. BOX 59251 | MINNEAPOLIS | MN | 55459 | |
| 10538226 | Target Corporation Employee Umbrella Welfare Benefit Plan | Faegre Drinker Biddle & Reath LLP, Attn: C.J. Harayda, 2200 Wells Fargo Center, 90 S Seventh St | Minneapolis | MN | 55402 | |
| 10538226 | Target Corporation Employee Umbrella Welfare Benefit Plan | Target, Attn: Leslie Pilliod, 33 S Sixth St | Minneapolis | MN | 55402 | |
| 7590082 | Target Health, Inc. | Attn: General Counsel, 261 Madison Avenue, 24th Floor | New York | NY | 10016 | |
| 7883253 | Name on file [1] | Address on file | | | | |
| 7883253 | Name on file [1] | Address on file | | | | |
| 10409647 | Name on file [1] | Address on file | | | | |
| 10422918 | Name on file [1] | Address on file | | | | |
| 9733998 | Name on file [1] | Address on file | | | | |
| 10478359 | Name on file [1] | Address on file | | | | |
| 10478359 | Name on file [1] | Address on file | | | | |
| 7975518 | Name on file [1] | Address on file | | | | |
| 7588807 | Tarius Interactive | Attn: Nina Lindholst, Vice President, Herstedvang 12 | Albertslund | | 2620 | Denmark |
| 11588462 | Name on file [1] | Address on file | | | | |
| 8006609 | Name on file [1] | Address on file | | | | |
| 10388927 | Name on file [1] | Address on file | | | | |
| 7955824 | Tarleton, William | Address on file | | | | |
| 10425210 | Name on file [1] | Address on file | | | | |
| 8294226 | Name on file [1] | Address on file | | | | |
| 8294226 | Name on file [1] | Address on file | | | | |
| 7998925 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8329836 | Name on file [1] | Address on file | | | | |
| 10383568 | Name on file [1] | Address on file | | | | |
| 8321912 | Name on file [1] | Address on file | | | | |
| 8307434 | Name on file [1] | Address on file | | | | |
| 8329837 | Name on file [1] | Address on file | | | | |
| 7084317 | TARRANT COUNTY H P DIST | 1500 SOUTH MAIN STREET | FORT WORTH | TX | 76104 | |
| 10534077 | Tarrant County Hospital District | Dara Hegar, The Lanier Law Firm, P.C., 10940 West Sam Houston Pkwy N, Suite 100 | Houston | TX | 77064 | |
| 10506089 | Name on file [1] | Address on file | | | | |
| 10334010 | Name on file [1] | Address on file | | | | |
| 8320754 | Name on file [1] | Address on file | | | | |
| 8009179 | Name on file [1] | Address on file | | | | |
| 9493403 | Name on file [1] | Address on file | | | | |
| 7955598 | Tartaglia, Anthony | Address on file | | | | |
| 7080859 | Tartaglia, Robert R. | Address on file | | | | |
| 7118255 | Name on file [1] | Address on file | | | | |
| 10488575 | Name on file [1] | Address on file | | | | |
| 10485051 | Name on file [1] | Address on file | | | | |
| 11182369 | Name on file [1] | Address on file | | | | |
| 11284042 | Name on file [1] | Address on file | | | | |
| 10370332 | Name on file [1] | Address on file | | | | |
| 10370332 | Name on file [1] | Address on file | | | | |
| 10313002 | Name on file [1] | Address on file | | | | |
| 8306781 | Name on file [1] | Address on file | | | | |
| 9495534 | Name on file [1] | Address on file | | | | |
| 8319874 | Tarver, Barbara | Address on file | | | | |
| 10299917 | Tarver, Marcus | Address on file | | | | |
| 10504168 | Name on file [1] | Address on file | | | | |
| 7904049 | Name on file [1] | Address on file | | | | |
| 8305907 | Name on file [1] | Address on file | | | | |
| 10480445 | Name on file [1] | Address on file | | | | |
| 10422500 | Name on file [1] | Address on file | | | | |
| 10418290 | Name on file [1] | Address on file | | | | |
| 10418290 | Name on file [1] | Address on file | | | | |
| 10418290 | Name on file [1] | Address on file | | | | |
| 9738281 | Name on file [1] | Address on file | | | | |
| 10480115 | Name on file [1] | Address on file | | | | |
| 10419193 | Name on file [1] | Address on file | | | | |
| 10419193 | Name on file [1] | Address on file | | | | |
| 7998413 | Name on file [1] | Address on file | | | | |
| 10468569 | Name on file [1] | Address on file | | | | |
| 9495344 | Name on file [1] | Address on file | | | | |
| 10409732 | Name on file [1] | Address on file | | | | |
| 9493927 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4237 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10406734 | Name on file [1] | Address on file | | | | |
| 10406734 | Name on file [1] | Address on file | | | | |
| 9733746 | Name on file [1] | Address on file | | | | |
| 10495330 | Name on file [1] | Address on file | | | | |
| 10495330 | Name on file [1] | Address on file | | | | |
| 10407450 | Name on file [1] | Address on file | | | | |
| 10495330 | Name on file [1] | Address on file | | | | |
| 10294587 | Name on file [1] | Address on file | | | | |
| 10294587 | Name on file [1] | Address on file | | | | |
| 10419304 | Name on file [1] | Address on file | | | | |
| 10419304 | Name on file [1] | Address on file | | | | |
| 9493404 | Name on file [1] | Address on file | | | | |
| 10418882 | Name on file [1] | Address on file | | | | |
| 10418882 | Name on file [1] | Address on file | | | | |
| 8306544 | Name on file [1] | Address on file | | | | |
| 8335073 | Name on file [1] | Address on file | | | | |
| 8309815 | Tasior #N80451, Eugene | Address on file | | | | |
| 7955996 | Tasior, Beatriz | Address on file | | | | |
| 11211023 | Name on file [1] | Address on file | | | | |
| 10319521 | Name on file [1] | Address on file | | | | |
| 10319521 | Name on file [1] | Address on file | | | | |
| 8005342 | Name on file [1] | Address on file | | | | |
| 10480381 | Name on file [1] | Address on file | | | | |
| 7078237 | TASMANIAN ALKALOIDS PTY LIMITED | 160 BIRRALEE RD | WESTBURY | TAS | 7303 | Australia |
| 7080860 | Tasser, Donald P. | Address on file | | | | |
| 10490232 | Name on file [1] | Address on file | | | | |
| 10295765 | Name on file [1] | Address on file | | | | |
| 9739667 | Name on file [1] | Address on file | | | | |
| 7954781 | Name on file [1] | Address on file | | | | |
| 10547900 | Tatamy Borough, Pennsylvania | Attn: Deanne Werkheiser, Municipal Secretary/ Treasurer, 423 Broad Street, PO Box 218 | Tatamy | PA | 18085 | |
| 10547900 | Tatamy Borough, Pennsylvania | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547900 | Tatamy Borough, Pennsylvania | David J. Jordan, Jr., 134 Broadway | Bangor | PA | 18013 | |
| 8510396 | Name on file [1] | Address on file | | | | |
| 10514132 | Name on file [1] | Address on file | | | | |
| 10420982 | Name on file [1] | Address on file | | | | |
| 7587041 | TATE COUNTY, MISSISSIPPI | ATTN: PRESIDENT OF THE BD OF SUPERVISORS, 201 WARD ST., P.O. BOX 309 | SENATOBIA | MS | 38668 | |
| 7094821 | Tate County, Mississippi | Attn: President of the Board of Supervisors, 201 Ward St., P.O. Box 309 | Senatobia | MS | 38668 | |
| 10532077 | Tate County, Mississippi | Courtney B. Smith, Sims & Sims, 809 Third Avenue North, P.O. Box 648 | Columbus | MS | 39703 | |
| 8311941 | Tate County, Mississippi | Address on file | | | | |
| 10532077 | Tate County, Mississippi | Sims & Sims, Courtney B. Smith, 809 Third Avenue North, P.O. Box 648 | Columbus | MS | 39703 | |
| 8333343 | Tate, Betty | Address on file | | | | |
| 10486537 | Name on file [1] | Address on file | | | | |
| 10481753 | Name on file [1] | Address on file | | | | |
| 10444764 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10378767 | Name on file [1] | Address on file | | | | |
| 8329838 | Name on file [1] | Address on file | | | | |
| 10371282 | Name on file [1] | Address on file | | | | |
| 10371282 | Name on file [1] | Address on file | | | | |
| 10506265 | Name on file [1] | Address on file | | | | |
| 10368182 | Name on file [1] | Address on file | | | | |
| 10284730 | Name on file [1] | Address on file | | | | |
| 11210763 | Name on file [1] | Address on file | | | | |
| 10455068 | Name on file [1] | Address on file | | | | |
| 10455068 | Name on file [1] | Address on file | | | | |
| 10390299 | Name on file [1] | Address on file | | | | |
| 10425676 | Name on file [1] | Address on file | | | | |
| 10343704 | Name on file [1] | Address on file | | | | |
| 7971337 | Tate, Travis | Address on file | | | | |
| 7956844 | Name on file [1] | Address on file | | | | |
| 10376525 | Name on file [1] | Address on file | | | | |
| 7987761 | Tater, Paul | Address on file | | | | |
| 8274710 | Name on file [1] | Address on file | | | | |
| 9495372 | Name on file [1] | Address on file | | | | |
| 10404773 | Name on file [1] | Address on file | | | | |
| 10298069 | Name on file [1] | Address on file | | | | |
| 10419268 | Name on file [1] | Address on file | | | | |
| 10419268 | Name on file [1] | Address on file | | | | |
| 10489141 | Name on file [1] | Address on file | | | | |
| 10482929 | Name on file [1] | Address on file | | | | |
| 10482929 | Name on file [1] | Address on file | | | | |
| 10486243 | Name on file [1] | Address on file | | | | |
| 8268551 | Name on file [1] | Address on file | | | | |
| 7989409 | Name on file [1] | Address on file | | | | |
| 8329839 | Name on file [1] | Address on file | | | | |
| 8273909 | Name on file [1] | Address on file | | | | |
| 10281597 | Name on file [1] | Address on file | | | | |
| 7091290 | Tattnall County, Georgia | Andrew J. Hill, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7586077 | TATTNALL COUNTY, GEORGIA | ATTN: CNTY MANAGER; CHAIRMAN OF THE BD OF COMMISSIONERS, 108 WEST BRAZELL STREET, P.O. BOX 25 | REIDSVILLE | GA | 30453-0025 | |
| 7095452 | Tattnall County, Georgia | Attn: County Manager; Chairman of the Board of Commissioners, 108 West Brazell Street, P.O. Box 25 | Reidsville | GA | 30453-0025 | |
| 10379687 | Tattnall County, Georgia | Address on file | | | | |
| 10379687 | Tattnall County, Georgia | Address on file | | | | |
| 7091288 | Tattnall County, Georgia | Henry G. Garrard, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7091292 | Tattnall County, Georgia | James B. Matthews, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|-----------|---------|
| 7091293 | Tattnall County, Georgia | Josh Brian Wages, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7091289 | Tattnall County, Georgia | Patrick H. Garrard, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7091291 | Tattnall County, Georgia | Thomas F. Hollingsworth, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 8512045 | Name on file [1] | Address on file | | | | |
| 10399044 | Name on file [1] | Address on file | | | | |
| 10289615 | Name on file [1] | Address on file | | | | |
| 7885087 | Name on file [1] | Address on file | | | | |
| 7988730 | Tatum, Terry | Address on file | | | | |
| 10322879 | Name on file [1] | Address on file | | | | |
| 10418291 | Name on file [1] | Address on file | | | | |
| 10418291 | Name on file [1] | Address on file | | | | |
| 10418291 | Name on file [1] | Address on file | | | | |
| 10364920 | Name on file [1] | Address on file | | | | |
| 7082316 | Taub, Deirdre | Address on file | | | | |
| 7914198 | Taub, Donna | Address on file | | | | |
| 10338353 | Name on file [1] | Address on file | | | | |
| 10287588 | Name on file [1] | Address on file | | | | |
| 7927353 | Name on file [1] | Address on file | | | | |
| 7080861 | Taufer Colquhoun, Mimi | Address on file | | | | |
| 10511081 | Name on file [1] | Address on file | | | | |
| 10495331 | Name on file [1] | Address on file | | | | |
| 10495331 | Name on file [1] | Address on file | | | | |
| 10406224 | Name on file [1] | Address on file | | | | |
| 10495331 | Name on file [1] | Address on file | | | | |
| 10340659 | Name on file [1] | Address on file | | | | |
| 7898810 | Name on file [1] | Address on file | | | | |
| 10343404 | Name on file [1] | Address on file | | | | |
| 10339607 | Name on file [1] | Address on file | | | | |
| 10299087 | Name on file [1] | Address on file | | | | |
| 11223877 | Name on file [1] | Address on file | | | | |
| 11222567 | Name on file [1] | Address on file | | | | |
| 10331932 | Name on file [1] | Address on file | | | | |
| 7081586 | Tavares, Lino | Address on file | | | | |
| 11213619 | Name on file [1] | Address on file | | | | |
| 11245650 | Name on file [1] | Address on file | | | | |
| 7884951 | Name on file [1] | Address on file | | | | |
| 10511102 | Name on file [1] | Address on file | | | | |
| 10405775 | Name on file [1] | Address on file | | | | |
| 10405775 | Name on file [1] | Address on file | | | | |
| 10495332 | Name on file [1] | Address on file | | | | |
| 10495332 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10495332 | Name on file [1] | Address on file | | | | |
| 7998522 | Name on file [1] | Address on file | | | | |
| 8300641 | Name on file [1] | Address on file | | | | |
| 9498015 | Name on file [1] | Address on file | | | | |
| 9488099 | Name on file [1] | Address on file | | | | |
| 10488839 | Name on file [1] | Address on file | | | | |
| 7971732 | Tavitin, Agaron | Address on file | | | | |
| 7080862 | Tavlarakis, Panagiotis | Address on file | | | | |
| 9496022 | Name on file [1] | Address on file | | | | |
| 10295519 | Name on file [1] | Address on file | | | | |
| 10349746 | Name on file [1] | Address on file | | | | |
| 10349746 | Name on file [1] | Address on file | | | | |
| 10479930 | Name on file [1] | Address on file | | | | |
| 8307786 | Name on file [1] | Address on file | | | | |
| 7985738 | Name on file [1] | Address on file | | | | |
| 10487318 | Name on file [1] | Address on file | | | | |
| 10487318 | Name on file [1] | Address on file | | | | |
| 10408033 | Name on file [1] | Address on file | | | | |
| 10408033 | Name on file [1] | Address on file | | | | |
| 10298120 | Name on file [1] | Address on file | | | | |
| 10405028 | Name on file [1] | Address on file | | | | |
| 10295520 | Name on file [1] | Address on file | | | | |
| 10410734 | Name on file [1] | Address on file | | | | |
| 10410734 | Name on file [1] | Address on file | | | | |
| 9493405 | Name on file [1] | Address on file | | | | |
| 10420885 | Name on file [1] | Address on file | | | | |
| 7083271 | Tax Collector | 1670 FLAT RIVER RD | COVENTRY | RI | 02816-8909 | |
| 10418292 | Name on file [1] | Address on file | | | | |
| 10418292 | Name on file [1] | Address on file | | | | |
| 10418292 | Name on file [1] | Address on file | | | | |
| 10418293 | Name on file [1] | Address on file | | | | |
| 10418293 | Name on file [1] | Address on file | | | | |
| 10418293 | Name on file [1] | Address on file | | | | |
| 10418294 | Name on file [1] | Address on file | | | | |
| 10418294 | Name on file [1] | Address on file | | | | |
| 10418294 | Name on file [1] | Address on file | | | | |
| 10418295 | Name on file [1] | Address on file | | | | |
| 10418295 | Name on file [1] | Address on file | | | | |
| 10418295 | Name on file [1] | Address on file | | | | |
| 7885079 | Name on file [1] | Address on file | | | | |
| 7148050 | Taybron, Timothy Ray | Address on file | | | | |
| 9733724 | Name on file [1] | Address on file | | | | |
| 7971604 | Taylor #1020390, Adam | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4241 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10312174 | Name on file [1] | Address on file | | | | |
| 9489857 | Name on file [1] | Address on file | | | | |
| 6181998 | Taylor Brooke Underwood, individually and as next friend and guardian of Baby C.U. | ATTN: CELESTE BRUSTOWICZ, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 9493406 | Name on file [1] | Address on file | | | | |
| 10333902 | Name on file [1] | Address on file | | | | |
| 7586183 | TAYLOR COUNTY | ATTN: BD CHAIRMAN AND CNTY CLERK OF TAYLOR CNTY, 224 SOUTH SECOND STREET, MAIN FLOOR | MEDFORD | WI | 54451 | |
| 7096689 | Taylor County | Attn: Board Chairman and County Clerk of Taylor County, 224 South Second Street, Main Floor | Medford | WI | 54451 | |
| 7091294 | Taylor County | Nicholas J. Mauro, Crawford & Mauro, 1701 Ruan Center, 666 Grand Avenue | Des Miones | IA | 50309 | |
| 7091295 | Taylor County | Paul J. Hanly, Jr., Hanly Conroy Bierstein Sheridan Fisher & Hayes, 7th Floor, 112 Madison Avenue | New York | NY | 10016 | |
| 10545239 | Taylor County Hospital District Health Facilities Corporation | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 7586584 | TAYLOR COUNTY HOSPITAL DISTRICT HEALTH FACILITIES CORPORATION | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182180 | Taylor County Hospital District Health Facilities Corporation | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545239 | Taylor County Hospital District Health Facilities Corporation | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545239 | Taylor County Hospital District Health Facilities Corporation | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592817 | Taylor County Hospital District Health Facilities Corporation | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7587533 | TAYLOR COUNTY, FLORIDA | ATTN: CHAIR OF CNTY COMMISSIONERS; CNTY ADMINISTRATOR, 201 EAST GREEN STREET | PERRY | FL | 32347 | |
| 7093356 | Taylor County, Florida | Attn: Chair of County Commissioners; County Administrator, 201 East Green Street | Perry | FL | 32347 | |
| 7976520 | Taylor County, Florida | John F. Romano, Esq., Romano Law Group, 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 10534430 | Taylor County, Florida | Romano Law Group, John F. Romano, Esq, 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 10544141 | Taylor County, Texas | Downing A. Bolls, Jr., County Judge, 301 Oak St. | Abilene | TX | 79602 | |
| 10544141 | Taylor County, Texas | Lesa Crosswhite, County Treasurer, 400 Oak St., Suite 436 | Abilene | TX | 79602 | |
| 10532510 | Taylor County, West Virginia | Morgan & Morgan, James D. Young, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 10359308 | Taylor County, WI | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave. | Whitefish Bay | WI | 53211 | |
| 7078328 | TAYLOR ENGLISH DUMA LLP | 1600 PARKWOOD CIRCLE STE 200 | ATLANTA | GA | 30339 | |
| 10523034 | Taylor English Duma, LLP | Attn: Todd E. Jones, 1600 Parkwood Circle, Suite 200 | Atlanta | GA | 30339 | |
| 10334565 | Name on file [1] | Address on file | | | | |
| 10495333 | Name on file [1] | Address on file | | | | |
| 10495333 | Name on file [1] | Address on file | | | | |
| 10406126 | Name on file [1] | Address on file | | | | |
| 10495333 | Name on file [1] | Address on file | | | | |
| 10423773 | Name on file [1] | Address on file | | | | |
| 7082308 | Taylor III, George G. | Address on file | | | | |
| 8324380 | Name on file [1] | Address on file | | | | |
| 10432609 | Name on file [1] | Address on file | | | | |
| 10432609 | Name on file [1] | Address on file | | | | |
| 7900688 | Taylor Jr, Clyde | Address on file | | | | |
| 7996534 | Name on file [1] | Address on file | | | | |
| 8339831 | Name on file [1] | Address on file | | | | |
| 8329842 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4242 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10427592 | Name on file [1] | Address on file | | | | |
| 10480842 | Name on file [1] | Address on file | | | | |
| 10479999 | Name on file [1] | Address on file | | | | |
| 10407201 | Name on file [1] | Address on file | | | | |
| 10407201 | Name on file [1] | Address on file | | | | |
| 10294588 | Name on file [1] | Address on file | | | | |
| 10294588 | Name on file [1] | Address on file | | | | |
| 10371765 | Name on file [1] | Address on file | | | | |
| 10418296 | Name on file [1] | Address on file | | | | |
| 10418296 | Name on file [1] | Address on file | | | | |
| 10418296 | Name on file [1] | Address on file | | | | |
| 10410666 | Name on file [1] | Address on file | | | | |
| 10410666 | Name on file [1] | Address on file | | | | |
| 10364117 | Name on file [1] | Address on file | | | | |
| 10405589 | Name on file [1] | Address on file | | | | |
| 7093487 | Taylor Regional Hospital | ATTN: PRESIDENT AND REGISTERED AGENT, 222 PERRY HIGHWAY | HAWKINSVILLE | GA | 31014 | |
| 7093488 | Taylor Regional Hospital | ATTN: SECRETARY OF STATE, 214 STATE CAPITOL | ATLANTA | GA | 30334 | |
| 7091299 | Taylor Regional Hospital | Daniel J. Prieto, 2 Ravinia Drive, Ste. 1330 | Atlanta | GA | 30346 | |
| 7091298 | Taylor Regional Hospital | Jonathan Marigliano, Prieto, Marigliano, Holbert & Prieto, Two Ravinia Drive, Ste. 1330 | Atlanta | GA | 30346 | |
| 7084369 | TAYLOR REGIONAL HOSPITAL | MACON HWY | HAWKINSVILLE | GA | 31036 | |
| 7091296 | Taylor Regional Hospital | Matthew S. Coles, Coles Barton, 150 South Perry Street, Ste. 100 | Lawrenceville | GA | 30046 | |
| 7091297 | Taylor Regional Hospital | W. Todd Harvey, Burke Harvey, 2400 Freeman Mill RD #200 | Greensboro | NC | 27406-3912 | |
| 8326709 | Taylor Regional Hospital, Inc. | Jonathan Marigliano, Prieto, Marigliano, Holbert & Prieto, LLC, 1555 Mount Vernon Road | Atlanta | GA | 30338 | |
| 8326709 | Taylor Regional Hospital, Inc. | Todd Harvey, Crumley Roberts, LLP, 3535 Grandview Parkway | Birmingham | AL | 35243 | |
| 9738231 | Name on file [1] | Address on file | | | | |
| 10364532 | Name on file [1] | Address on file | | | | |
| 10410189 | Name on file [1] | Address on file | | | | |
| 10480127 | Name on file [1] | Address on file | | | | |
| 10480127 | Name on file [1] | Address on file | | | | |
| 9740420 | Taylor, Aaron | Address on file | | | | |
| 7959318 | Name on file [1] | Address on file | | | | |
| 10420458 | Name on file [1] | Address on file | | | | |
| 8273876 | Name on file [1] | Address on file | | | | |
| 8003921 | Name on file [1] | Address on file | | | | |
| 8329840 | Name on file [1] | Address on file | | | | |
| 8292922 | Name on file [1] | Address on file | | | | |
| 8292922 | Name on file [1] | Address on file | | | | |
| 10419636 | Name on file [1] | Address on file | | | | |
| 10339144 | Name on file [1] | Address on file | | | | |
| 7148051 | Taylor, Angela P. | Address on file | | | | |
| 7988223 | Taylor, Anthony | Address on file | | | | |
| 10360672 | Name on file [1] | Address on file | | | | |
| 10419442 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10318424 | Name on file [1] | Address on file | | | | |
| 8293546 | Name on file [1] | Address on file | | | | |
| 8293546 | Name on file [1] | Address on file | | | | |
| 8274689 | Name on file [1] | Address on file | | | | |
| 8310255 | Name on file [1] | Address on file | | | | |
| 10381816 | Name on file [1] | Address on file | | | | |
| 10286219 | Name on file [1] | Address on file | | | | |
| 10359744 | Name on file [1] | Address on file | | | | |
| 7082416 | Taylor, Benjamin Wade | Address on file | | | | |
| 7098584 | Taylor, Beth | Address on file | | | | |
| 8294760 | Name on file [1] | Address on file | | | | |
| 8294760 | Name on file [1] | Address on file | | | | |
| 8274307 | Name on file [1] | Address on file | | | | |
| 8283180 | Name on file [1] | Address on file | | | | |
| 10286827 | Name on file [1] | Address on file | | | | |
| 10435157 | Taylor, Brian | Address on file | | | | |
| 8277785 | Name on file [1] | Address on file | | | | |
| 10375834 | Name on file [1] | Address on file | | | | |
| 9739594 | Name on file [1] | Address on file | | | | |
| 8310802 | Name on file [1] | Address on file | | | | |
| 7914147 | Taylor, Carolyn | Address on file | | | | |
| 10344039 | Name on file [1] | Address on file | | | | |
| 8280184 | Name on file [1] | Address on file | | | | |
| 10537321 | Name on file [1] | Address on file | | | | |
| 8274188 | Name on file [1] | Address on file | | | | |
| 8277833 | Name on file [1] | Address on file | | | | |
| 7977852 | Name on file [1] | Address on file | | | | |
| 10539170 | Name on file [1] | Address on file | | | | |
| 8277836 | Name on file [1] | Address on file | | | | |
| 9489197 | Name on file [1] | Address on file | | | | |
| 10485927 | Name on file [1] | Address on file | | | | |
| 7998840 | Name on file [1] | Address on file | | | | |
| 10397406 | Name on file [1] | Address on file | | | | |
| 8296987 | Name on file [1] | Address on file | | | | |
| 10480503 | Name on file [1] | Address on file | | | | |
| 7989331 | Name on file [1] | Address on file | | | | |
| 7900121 | Name on file [1] | Address on file | | | | |
| 7148052 | Taylor, Danny Kaye | Address on file | | | | |
| 8330422 | Name on file [1] | Address on file | | | | |
| 10356982 | Name on file [1] | Address on file | | | | |
| 8293990 | Name on file [1] | Address on file | | | | |
| 8293990 | Name on file [1] | Address on file | | | | |
| 7082665 | Taylor, David K. | Address on file | | | | |
| 8313332 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10435605 | Name on file [1] | Address on file | | | | |
| 7998072 | Taylor, Debora | Address on file | | | | |
| 8279347 | Name on file [1] | Address on file | | | | |
| 8306742 | Name on file [1] | Address on file | | | | |
| 8293799 | Name on file [1] | Address on file | | | | |
| 8293799 | Name on file [1] | Address on file | | | | |
| 8312355 | Taylor, Diana | Address on file | | | | |
| 8306234 | Name on file [1] | Address on file | | | | |
| 9732587 | Name on file [1] | Address on file | | | | |
| 10378058 | Name on file [1] | Address on file | | | | |
| 7998839 | Name on file [1] | Address on file | | | | |
| 10282168 | Name on file [1] | Address on file | | | | |
| 7988547 | Taylor, Earnie | Address on file | | | | |
| 10369302 | Name on file [1] | Address on file | | | | |
| 10338310 | Name on file [1] | Address on file | | | | |
| 8325058 | Taylor, Elizabeth | Address on file | | | | |
| 7080867 | Taylor, Elizabeth | Address on file | | | | |
| 7081557 | Taylor, Elizabeth P. | Address on file | | | | |
| 10522742 | Taylor, Elizabeth Pruden | Address on file | | | | |
| 10522742 | Taylor, Elizabeth Pruden | Address on file | | | | |
| 8313673 | Name on file [1] | Address on file | | | | |
| 8274425 | Name on file [1] | Address on file | | | | |
| 10487989 | Name on file [1] | Address on file | | | | |
| 8310337 | Name on file [1] | Address on file | | | | |
| 8273885 | Name on file [1] | Address on file | | | | |
| 10525085 | Name on file [1] | Address on file | | | | |
| 10525085 | Name on file [1] | Address on file | | | | |
| 10516389 | Name on file [1] | Address on file | | | | |
| 10494459 | Name on file [1] | Address on file | | | | |
| 8330424 | Name on file [1] | Address on file | | | | |
| 10403154 | Name on file [1] | Address on file | | | | |
| 10420141 | Name on file [1] | Address on file | | | | |
| 10425914 | Name on file [1] | Address on file | | | | |
| 7987613 | Taylor, Gerald | Address on file | | | | |
| 8308113 | Name on file [1] | Address on file | | | | |
| 7955014 | Taylor, Glenn | Address on file | | | | |
| 10394660 | Name on file [1] | Address on file | | | | |
| 8293046 | Name on file [1] | Address on file | | | | |
| 8293046 | Name on file [1] | Address on file | | | | |
| 8305755 | Name on file [1] | Address on file | | | | |
| 10469246 | Name on file [1] | Address on file | | | | |
| 7987482 | Taylor, Harbin | Address on file | | | | |
| 7825704 | Name on file [1] | Address on file | | | | |
| 7828605 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7080864 | Taylor, Hellen R. | Address on file | | | | |
| 7080868 | Taylor, Henry | Address on file | | | | |
| 8294735 | Name on file [1] | Address on file | | | | |
| 8294735 | Name on file [1] | Address on file | | | | |
| 10358898 | Name on file [1] | Address on file | | | | |
| 10499761 | Name on file [1] | Address on file | | | | |
| 7992682 | Taylor, Jacqueline | Address on file | | | | |
| 7080869 | Taylor, James | Address on file | | | | |
| 10487766 | Name on file [1] | Address on file | | | | |
| 8339954 | Name on file [1] | Address on file | | | | |
| 10487766 | Name on file [1] | Address on file | | | | |
| 8013134 | Name on file [1] | Address on file | | | | |
| 8274319 | Name on file [1] | Address on file | | | | |
| 8307018 | Name on file [1] | Address on file | | | | |
| 7947713 | Name on file [1] | Address on file | | | | |
| 8273852 | Name on file [1] | Address on file | | | | |
| 10471336 | Name on file [1] | Address on file | | | | |
| 10472154 | Name on file [1] | Address on file | | | | |
| 10459330 | Name on file [1] | Address on file | | | | |
| 10459330 | Name on file [1] | Address on file | | | | |
| 8274176 | Name on file [1] | Address on file | | | | |
| 7884157 | Name on file [1] | Address on file | | | | |
| 10487232 | Name on file [1] | Address on file | | | | |
| 10440077 | Name on file [1] | Address on file | | | | |
| 8298406 | Name on file [1] | Address on file | | | | |
| 8302342 | Name on file [1] | Address on file | | | | |
| 10450741 | Name on file [1] | Address on file | | | | |
| 8293488 | Name on file [1] | Address on file | | | | |
| 8293488 | Name on file [1] | Address on file | | | | |
| 7971602 | Taylor, John | Address on file | | | | |
| 10336532 | Name on file [1] | Address on file | | | | |
| 8332480 | Name on file [1] | Address on file | | | | |
| 7998837 | Name on file [1] | Address on file | | | | |
| 8279289 | Name on file [1] | Address on file | | | | |
| 7080866 | Taylor, Joy F. | Address on file | | | | |
| 8283619 | Name on file [1] | Address on file | | | | |
| 10369800 | Name on file [1] | Address on file | | | | |
| 10341213 | Name on file [1] | Address on file | | | | |
| 8274129 | Name on file [1] | Address on file | | | | |
| 10414319 | Name on file [1] | Address on file | | | | |
| 10360534 | Name on file [1] | Address on file | | | | |
| 11288393 | Taylor, Kenneth | Address on file | | | | |
| 8292944 | Name on file [1] | Address on file | | | | |
| 8292944 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11395473 | Name on file [1] | Address on file | | | | |
| 7992738 | Taylor, Kevin | Address on file | | | | |
| 7955726 | Taylor, Kevin | Address on file | | | | |
| 10441843 | Name on file [1] | Address on file | | | | |
| 10441843 | Name on file [1] | Address on file | | | | |
| 8306935 | Name on file [1] | Address on file | | | | |
| 10343382 | Name on file [1] | Address on file | | | | |
| 7983923 | Name on file [1] | Address on file | | | | |
| 8324432 | Name on file [1] | Address on file | | | | |
| 10323558 | Name on file [1] | Address on file | | | | |
| 8307435 | Name on file [1] | Address on file | | | | |
| 7080870 | Taylor, Mark | Address on file | | | | |
| 7970822 | Taylor, Mark | Address on file | | | | |
| 10379379 | Name on file [1] | Address on file | | | | |
| 10434949 | Name on file [1] | Address on file | | | | |
| 10480787 | Name on file [1] | Address on file | | | | |
| 7955043 | Taylor, Mary | Address on file | | | | |
| 7998513 | Name on file [1] | Address on file | | | | |
| 10472332 | Name on file [1] | Address on file | | | | |
| 10510818 | Name on file [1] | Address on file | | | | |
| 11337345 | Name on file [1] | Address on file | | | | |
| 8329841 | Name on file [1] | Address on file | | | | |
| 10505026 | Name on file [1] | Address on file | | | | |
| 10306874 | Name on file [1] | Address on file | | | | |
| 7966425 | Name on file [1] | Address on file | | | | |
| 8336837 | Name on file [1] | Address on file | | | | |
| 10486530 | Name on file [1] | Address on file | | | | |
| 10511632 | Name on file [1] | Address on file | | | | |
| 7825920 | Name on file [1] | Address on file | | | | |
| 8282997 | Name on file [1] | Address on file | | | | |
| 7082694 | Taylor, Orlanda | Address on file | | | | |
| 7992800 | Taylor, Pam | Address on file | | | | |
| 8300684 | Name on file [1] | Address on file | | | | |
| 7081503 | Taylor, Pamela | Address on file | | | | |
| 7997206 | Name on file [1] | Address on file | | | | |
| 8330423 | Name on file [1] | Address on file | | | | |
| 8286601 | Name on file [1] | Address on file | | | | |
| 8330741 | Name on file [1] | Address on file | | | | |
| 7081547 | Taylor, Peter T. | Address on file | | | | |
| 7098585 | Taylor, Peter Todd | Address on file | | | | |
| 8306989 | Name on file [1] | Address on file | | | | |
| 10287126 | Name on file [1] | Address on file | | | | |
| 7914380 | Taylor, Phyllis | Address on file | | | | |
| 10519313 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7954982 | Taylor, Ralph | Address on file | | | | |
| 7900425 | Taylor, Ralph Camp | Address on file | | | | |
| 7914383 | Taylor, Ralph K | Address on file | | | | |
| 10305536 | Name on file [1] | Address on file | | | | |
| 10482490 | Name on file [1] | Address on file | | | | |
| 8331573 | Name on file [1] | Address on file | | | | |
| 10472998 | Name on file [1] | Address on file | | | | |
| 8274904 | Name on file [1] | Address on file | | | | |
| 8307653 | Name on file [1] | Address on file | | | | |
| 8294040 | Name on file [1] | Address on file | | | | |
| 8294040 | Name on file [1] | Address on file | | | | |
| 7864387 | Name on file [1] | Address on file | | | | |
| 7864387 | Name on file [1] | Address on file | | | | |
| 7943533 | Taylor, Robert | Address on file | | | | |
| 8294650 | Name on file [1] | Address on file | | | | |
| 8294650 | Name on file [1] | Address on file | | | | |
| 10433118 | Name on file [1] | Address on file | | | | |
| 10369060 | Name on file [1] | Address on file | | | | |
| 10509957 | Name on file [1] | Address on file | | | | |
| 10283487 | Taylor, Rose Marie | Address on file | | | | |
| 8274101 | Name on file [1] | Address on file | | | | |
| 8294608 | Name on file [1] | Address on file | | | | |
| 8294608 | Name on file [1] | Address on file | | | | |
| 10379621 | Name on file [1] | Address on file | | | | |
| 8328578 | Taylor, Scott | Address on file | | | | |
| 8310120 | Name on file [1] | Address on file | | | | |
| 9740472 | Name on file [1] | Address on file | | | | |
| 7148053 | Taylor, Seth W. | Address on file | | | | |
| 8273864 | Name on file [1] | Address on file | | | | |
| 10491498 | Name on file [1] | Address on file | | | | |
| 8291507 | Name on file [1] | Address on file | | | | |
| 10457459 | Name on file [1] | Address on file | | | | |
| 7943857 | Taylor, Shirley | Address on file | | | | |
| 10301246 | Name on file [1] | Address on file | | | | |
| 8009641 | Name on file [1] | Address on file | | | | |
| 7082687 | Taylor, Sonya R. | Address on file | | | | |
| 7966599 | Name on file [1] | Address on file | | | | |
| 7996331 | Name on file [1] | Address on file | | | | |
| 10309353 | Name on file [1] | Address on file | | | | |
| 8307865 | Name on file [1] | Address on file | | | | |
| 7787708 | Name on file [1] | Address on file | | | | |
| 10414054 | Name on file [1] | Address on file | | | | |
| 10342470 | Name on file [1] | Address on file | | | | |
| 8330800 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8276626 | Name on file [1] | Address on file | | | | |
| 7998654 | Name on file [1] | Address on file | | | | |
| 7947988 | Name on file [1] | Address on file | | | | |
| 8296426 | Name on file [1] | Address on file | | | | |
| 11474824 | Taylor, Theodore | Address on file | | | | |
| 10280672 | Name on file [1] | Address on file | | | | |
| 7080863 | Taylor, Thomas E. | Address on file | | | | |
| 7978755 | Name on file [1] | Address on file | | | | |
| 11249332 | Name on file [1] | Address on file | | | | |
| 10351703 | Name on file [1] | Address on file | | | | |
| 7979557 | Name on file [1] | Address on file | | | | |
| 8338273 | Name on file [1] | Address on file | | | | |
| 7864446 | Name on file [1] | Address on file | | | | |
| 8274105 | Name on file [1] | Address on file | | | | |
| 10413309 | Name on file [1] | Address on file | | | | |
| 7148054 | Taylor, Tonia T. | Address on file | | | | |
| 7593473 | Name on file [1] | Address on file | | | | |
| 10516590 | Name on file [1] | Address on file | | | | |
| 8339610 | Name on file [1] | Address on file | | | | |
| 9491068 | Name on file [1] | Address on file | | | | |
| 10428212 | Name on file [1] | Address on file | | | | |
| 8330799 | Name on file [1] | Address on file | | | | |
| 7998838 | Name on file [1] | Address on file | | | | |
| 10369961 | Name on file [1] | Address on file | | | | |
| 7080865 | Taylor, Wendy | Address on file | | | | |
| 8330356 | Name on file [1] | Address on file | | | | |
| 10436430 | Name on file [1] | Address on file | | | | |
| 10519331 | Name on file [1] | Address on file | | | | |
| 7591113 | Taylor, William | c/o Morgan & Morgan P.A., Complex Litigation Group, Attn: James Young, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 7591114 | Taylor, William | c/o Morgan & Morgan P.A., Complex Litigation Group, Attn: Juan R. Martinez, 201 N. Franklin Street, 7th Floor | Tampa | FL | 33602 | |
| 7591115 | Taylor, William | c/o Stevens & Lee, P.C., Attn: Nicholas F. Kajon, Constantine D. Pourakis, 485 Madison Avenue, 20th Floor | New York | NY | 10022 | |
| 10338141 | Name on file [1] | Address on file | | | | |
| 10362112 | Name on file [1] | Address on file | | | | |
| 10362032 | Name on file [1] | Address on file | | | | |
| 7966081 | Name on file [1] | Address on file | | | | |
| 10359979 | Name on file [1] | Address on file | | | | |
| 7930046 | Name on file [1] | Address on file | | | | |
| 8269430 | Name on file [1] | Address on file | | | | |
| 10420933 | Name on file [1] | Address on file | | | | |
| 10485758 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10390223 | Tazewell County Board of Supervisors Benefits Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 9488353 | Tazewell County, VA | Wagstaff & Cartmell LLP, Attn: Sarah S. Ruane, 4740 Grand Ave., Ste. 300 | Kansas City | MO | 64112 | |
| 7096477 | Tazewell County, Virginia | ATTN: COMMONWEALTH ATTORNEY, P. O. BOX 946 | TAZEWELL | VA | 24651 | |
| 7091301 | Tazewell County, Virginia | Augustus Benton Chafin, Jr., P.O. Box 1210 | Lebanon | VA | 24266 | |
| 7091300 | Tazewell County, Virginia | Jeffrey L. Campbell, 709 N M | Marion | VA | 24354-3403 | |
| 7091302 | Tazewell County, Virginia | Kimberly C. Haugh, 324 Cummings Street | Abingdon | VA | 24210 | |
| 7998867 | Name on file [1] | Address on file | | | | |
| 10333644 | Name on file [1] | Address on file | | | | |
| 10373898 | Name on file [1] | Address on file | | | | |
| 7075982 | TBJ INC | 1671 ORCHARD DR | CHAMBERSBURG | PA | 17201 | |
| 11557256 | Name on file [1] | Address on file | | | | |
| 11557256 | Name on file [1] | Address on file | | | | |
| 10404887 | Name on file [1] | Address on file | | | | |
| 8004917 | Name on file [1] | Address on file | | | | |
| 7084476 | TCG ENTERPRISES | 200 E 33RD ST, SUITE 18-C | NEW YORK | NY | 10016 | |
| 7075701 | TCG TECHNOLOGIES INC | 502 PLUNKETT ST | BEDFORD | VA | 24523 | |
| 7076875 | TCI AMERICA | P.O. BOX 600906 | RANTOUL | IL | 61866 | |
| 10333489 | Name on file [1] | Address on file | | | | |
| 10327616 | Name on file [1] | Address on file | | | | |
| 10327616 | Name on file [1] | Address on file | | | | |
| 7590820 | TDS Toxicology Data Systems, Ltd. | Attn: General Counsel, Hauptstrasse 56 | Basel, Birsfelden | | 4127 | Switzerland |
| 10363631 | Name on file [1] | Address on file | | | | |
| 10398804 | Name on file [1] | Address on file | | | | |
| 10422077 | Name on file [1] | Address on file | | | | |
| 10281310 | Name on file [1] | Address on file | | | | |
| 10281310 | Name on file [1] | Address on file | | | | |
| 10390242 | Name on file [1] | Address on file | | | | |
| 7082568 | Teague, Christy Cooper | Address on file | | | | |
| 11400583 | Name on file [1] | Address on file | | | | |
| 8292619 | Name on file [1] | Address on file | | | | |
| 7914236 | Teague, Ivy | Address on file | | | | |
| 10281830 | Name on file [1] | Address on file | | | | |
| 8274881 | Name on file [1] | Address on file | | | | |
| 10421114 | Name on file [1] | Address on file | | | | |
| 8329843 | Name on file [1] | Address on file | | | | |
| 10518345 | Name on file [1] | Address on file | | | | |
| 10351395 | Name on file [1] | Address on file | | | | |
| 8274880 | Name on file [1] | Address on file | | | | |
| 7998305 | Name on file [1] | Address on file | | | | |
| 8293388 | Name on file [1] | Address on file | | | | |
| 8293388 | Name on file [1] | Address on file | | | | |
| 10334561 | Name on file [1] | Address on file | | | | |
| 10371665 | Name on file [1] | Address on file | | | | |
| 10387899 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8313528 | Name on file [1] | Address on file | | | | |
| 10455755 | Teamster Local 710 Health and Welfare Fund | Micheal O'Malley, 9000 W. 187th St. | Moneka | IL | 60448 | |
| 10455755 | Teamster Local 710 Health and Welfare Fund | Morgan, Lewis & Bockius, Thomas Wotring, 1111 Pennsylvania Ave, NW | Washington | DC | 20004 | |
| 10536942 | Teamsters #261 & Employers Welfare Fund | 351 Northgate Circle | New Castle | PA | 16105 | |
| 10536942 | Teamsters #261 & Employers Welfare Fund | Steven E. Winslow, Esq., Jubelirer, Pass & Intrieri, P.C., 219 Fort Pitt Boulevard | Pittsburgh | PA | 15222 | |
| 10458767 | Teamsters Health & Welfare Fund of Philadelphia and Vicinity | c/o Maria Scheeler, 2500 McClellan Ave, Suite 140 | Pennsauken | NJ | 08109 | |
| 10458767 | Teamsters Health & Welfare Fund of Philadelphia and Vicinity | Thomas Wotring, Morgan Lewis & Bockius, 1111 Pennsylvania Ave, NW | Washington | DC | 20004 | |
| 7585045 | TEAMSTERS HEALTH SERVICE AND INSURANCE PLAN LOCAL 404 | ATTN: TRUSTEES AND FUND ADMINISTRATOR, FUND OFFICE, 115 PROGRESS AVENUE - P.O. BOX 1370 | SPRINGFIELD | MA | 01104 | |
| 7091303 | Teamsters Health Service and Insurance Plan Local 404 | David R. Cheverie, Hach Rose Schirripa & Cheverie, 14th Floor, 185 Madison Avenue | New York | NY | 10016 | |
| 10466091 | Teamsters Joint Council No. 83 of Virginia Health & Welfare Fund | Melissa Wetzel, 8814 Fargo Road, Suite 200 | Richmond | VA | 23229 | |
| 10466091 | Teamsters Joint Council No. 83 of Virginia Health & Welfare Fund | Morgan, Lewis & Bockius, James T. Kimble, 1111 Pennsylvania Avenue, NW | Washington | DC | 20004 | |
| 7091312 | Teamsters Local #348 Health & Welfare Fund | Chris Moser, Henrichsen Siegel, 301 West Bay Street, Ste. 1400 | Jacksonville | FL | 32202 | |
| 7091311 | Teamsters Local #348 Health & Welfare Fund | Cyrus Mehri, Mehri & Skalet, 1250 Connecticut Avenue, NW, Ste. 300 | Washington | DC | 20036 | |
| 7091304 | Teamsters Local #348 Health & Welfare Fund | Helen Heim Albee, Henrichsen Siegel, 301 West Bay Street, Ste. 1400 | Jacksonville | FL | 32202 | |
| 7091307 | Teamsters Local #348 Health & Welfare Fund | Leslie A. Goller, Terrell Hogan, 8th Floor, 233 East Bay Street | Jacksonville | FL | 32202 | |
| 7091308 | Teamsters Local #348 Health & Welfare Fund | Michael D. Goodstein, Hunsucker Goodstein, 1050 THOMAS JEFFERSON ST NW, Ste. 700 | Washington | DC | 20007-3818 | |
| 7091306 | Teamsters Local #348 Health & Welfare Fund | Michael J. Del Giudice, Ciccarello Del Giudice LaFon, 1219 Virginia Street E, Ste. 100 | Charleston | WV | 25301 | |
| 7091309 | Teamsters Local #348 Health & Welfare Fund | Neil L. Henrichsen, Henrichsen Siegel, 301 West Bay Street, Ste. 1400 | Jacksonville | FL | 32202 | |
| 7091313 | Teamsters Local #348 Health & Welfare Fund | Steve Skalet, Mehri & Skalet, 1250 Connecticut Avenue, NW, Ste. 300 | Washington | DC | 20036 | |
| 7091305 | Teamsters Local #348 Health & Welfare Fund | U. W. Clemon, Mehri & Skalet, 1250 Connecticut Avenue, NW, Ste. 300 | Washington | DC | 20036 | |
| 7091310 | Teamsters Local #348 Health & Welfare Fund | Wayne Hogan, Terrell Hogan, 8th Floor, 233 East Bay Street | Jacksonville | FL | 32202 | |
| 7095200 | Teamsters Local 237 Retirees' Benefit Fund | ATTN: PRESIDENT; TREASURER, 216 WEST 14TH STREET | NEW YORK | NY | 10011 | |
| 7091316 | Teamsters Local 237 Retirees' Benefit Fund | Benjamin Y. Kaufman, Wolf, Haldenstein, Adler, Freeman & Herz, 270 Madison Avenue | New York | NY | 10016 | |
| 8297581 | Teamsters Local 237 Retirees' Benefit Fund | Calcaterra Pollack LLP, PO Box 257 | New Suffolk | NY | 11956 | |
| 7091315 | Teamsters Local 237 Retirees' Benefit Fund | Correy A. Kamin, Wolf, Haldenstein, Adler, Freeman & Herz, 270 Madison Avenue | New York | NY | 10016 | |
| 7091317 | Teamsters Local 237 Retirees' Benefit Fund | Gregory M. Nespole, Wolf, Haldenstein, Adler, Freeman & Herz, 270 Madison Avenue | New York | NY | 10016 | |
| 7091318 | Teamsters Local 237 Retirees' Benefit Fund | Mark C. Rifkin, Wolf, Haldenstein, Adler, Freeman & Herz, 270 Madison Avenue | New York | NY | 10016 | |
| 7091314 | Teamsters Local 237 Retirees' Benefit Fund | Regina Marie Calcaterra, Wolf, Haldenstein, Adler, Freeman & Herz, 270 Madison Avenue | New York | NY | 10016 | |
| 8297581 | Teamsters Local 237 Retirees' Benefit Fund | Regina Marie Calcaterra, Calcaterra Pollack LLP, 1140 Avenue of the Americas, 9th Floor | New York | NY | 10036-5801 | |
| 7095201 | Teamsters Local 237 Welfare Fund | ATTN: PRESIDENT; TREASURER, 216 WEST 14TH STREET | NEW YORK | NY | 10011 | |
| 7091321 | Teamsters Local 237 Welfare Fund | Benjamin Y. Kaufman, Wolf, Haldenstein, Adler, Freeman & Herz, 270 Madison Avenue | New York | NY | 10016 | |
| 8288874 | Teamsters Local 237 Welfare Fund | Calcaterra Pollack LLP, PO Box 257 | New Suffolk | NY | 11956 | |
| 8288874 | Teamsters Local 237 Welfare Fund | Calcaterra Pollack LLP, Regina Marie Calcaterra, 1140 Avenue of the Americas, 9th Floor | New York | NY | 10036-5801 | |
| 7091320 | Teamsters Local 237 Welfare Fund | Correy A. Kamin, Wolf, Haldenstein, Adler, Freeman & Herz, 270 Madison Avenue | New York | NY | 10016 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4251 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7091322 | Teamsters Local 237 Welfare Fund | Gregory M. Nespole, Wolf, Haldenstein, Adler, Freeman & Herz, 270 Madison Avenue | New York | NY | 10016 | |
| 7091323 | Teamsters Local 237 Welfare Fund | Mark C. Rifkin, Wolf, Haldenstein, Adler, Freeman & Herz, 270 Madison Avenue | New York | NY | 10016 | |
| 7091319 | Teamsters Local 237 Welfare Fund | Regina Marie Calcaterra, Wolf, Haldenstein, Adler, Freeman & Herz, 270 Madison Avenue | New York | NY | 10016 | |
| 10463192 | Teamsters Local 445 Welfare Fund | Tate Law Group, LLC, Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 10450704 | Teamsters Local 456 Welfare Fund | Mark A. Tate, Tate Law Group, LLC, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 7093214 | Teamsters Local 493 Health Service & Insurance Fund | ATTN: SECRETARY-TREASURER/PRINCIPAL OFFICER, PRESIDENT, TRUSTEES, AND FUND ADMINISTRATOR, 18 CRESENT STREET, P.O. BOX 485 | UNCASVILLE | CT | 06382 | |
| 7091324 | Teamsters Local 493 Health Services and Insurance Plan | Robert M. Cheverie, Cheverie & Associates, 101 Commerce Center One, 333 East River Drive | East Hartford | CT | 06108 | |
| 10538457 | Teamsters Local 639-Employers Health Trust Fund | Mooney, Green, Saindon, Murphy, et al, Elizabeth Saindon, 1920 L Street, NW Suite 400 | Washington | DC | 20036 | |
| 10538517 | Teamsters Local 639-Employers Pension Trust Fund 401(h) Retiree Medical Plan | Mooney, Green, Saindon, Murphy, et al, Elizabeth Saindon, 1920 L Street, NW Suite 400 | Washington | DC | 20036 | |
| 7093215 | Teamsters Local 671 Health Service & Insurance Fund | ATTN: EXECUTIVE DIRECTOR/PRESIDING OFFICER AND SECRETARY, 18 BRITTON DRIVE | BLOOMFIELD | CT | 06002 | |
| 7093211 | Teamsters Local 677 Health Service & Insurance Fund | Attn: President, Fund Administrator, Vice President, Secretaries and Trustees, 1871 Baldwin Street | Waterbury | CT | 06706 | |
| 7585147 | TEAMSTERS LOCAL 677 HEALTH SERVICE & INSURANCE FUND | ATTN: PRESIDENT, FUND ADMINISTRATOR, VPIDENT, SECRETARIES AND TRUSTEES, 1871 BALDWIN STREET | WATERBURY | CT | 06706 | |
| 7093212 | Teamsters Local 677 Health Service & Insurance Fund | ATTN: SECRETARY OF STATE, CONNECTICUT SECRETARY OF THE STATE, 30 TRINITY STREET | HARTFORD | CT | 06106 | |
| 7091325 | Teamsters Local 677 Health Services & Insurance Fund | Robert M. Cheverie, Cheverie & Associates, 101 Commerce Center One, 333 East River Drive | East Hartford | CT | 06108 | |
| 7095395 | Teamsters Local No. 348 Health & Welfare Fund | ATTN: TEAMSTERS LOCAL NO. 348 HEALTH & WELFARE FUND, PRINCIPLE OFFICER, AND BUSINESS AGENT, 272 W. MARKET STREET | AKRON | OH | 44303 | |
| 10539998 | Teamsters Local No. 348 Health & Welfare Fund | Henrichsen Law Group, PLLC, Neil L. Henrichsen FL Bar No. 111503, 301 West Bay Street, Suite 1400 | Jacksonville | FL | 32202 | |
| 8327790 | Name on file [1] | Address on file | | | | |
| 8327790 | Name on file [1] | Address on file | | | | |
| 10443843 | Teamsters Union Local No. 416 of Cleveland Health and Welfare Fund | R. Eric Kennedy, 101 W. Prospect Ave., Suite 1600 | Cleveland | OH | 44115 | |
| 7585928 | TEAMSTERS UNION LOCAL NO. 52 HEALTH & WELFARE FUND | ATTN: TEAMSTER UNION LOCAL NO. 52 HEALTH & WELFARE FUND, PRES, SECRETARY TREASURER-PRINCIPAL OFFICER, TEAMSTERS LOCAL 52, 6511 EASTLAND ROAD - SUITE 160 | BROOK PARK | OH | 44142-1309 | |
| 7095396 | Teamsters Union Local No. 52 Health & Welfare Fund | Teamsters Union Local No. 52 Health & Welfare Fund, Pres., Secretary Treasurer-Principal Officer, Teamsters Local 52, 6511 Eastland Road, Suite 160 | Brook Park | OH | 44142-1309 | |
| 10540021 | Teamsters Union Local No. 52 Health And Welfare Fund | Neil L. Henrichsen, FL Bar No. 111503, Henrichsen Law Group PLLC, 301 West Bay Street, Suite 1400 | Jacksonville | FL | 32202 | |
| 9736987 | Name on file [1] | Address on file | | | | |
| 9736987 | Name on file [1] | Address on file | | | | |
| 7948577 | Name on file [1] | Address on file | | | | |
| 10483953 | Name on file [1] | Address on file | | | | |
| 10470354 | Name on file [1] | Address on file | | | | |
| 7084764 | TECH & MED INDUSTRIES, L.P. | 5230 PARK EMERSON DR STE C | INDIANAPOLIS | IN | 46203 | |
| 11200889 | TECH PAINTING | ATTN: EDWARD BELLI, PRESIDENT, 1 NORTH THIRD AVENUE | TAFTVILLE | CT | 63380 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4252 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7075195 | TECH PAINTING CO INC AND | 88 SOUTH 2ND AVE UNIT C | TAFTVILLE | CT | 06380 | |
| 11200890 | TECH PAINTING CO INC AND | TECH PAINTING COMPANY, INC., ATTN: EDWARD BELLI, PRESIDENT, 1 NORTH THIRD AVENUE | TAFTVILLE | CT | 63380 | |
| 7590415 | Tech Painting Company, Inc. | 1 North Third Avenue | Taftville | CT | 06380 | |
| 11200891 | TECH PAINTING COMPANY, INC. | ATTN: EDWARD BELLI, 1 NORTH THIRD AVENUE | TAFTVILLE | CT | 63380 | |
| 8274838 | Name on file [1] | Address on file | | | | |
| 10456664 | Name on file [1] | Address on file | | | | |
| 7590639 | Technical Consultants Corp. | 30 Hemlock Drive | Congers | NY | 10920 | |
| 7078135 | TECHNICAL INVESTIGATIONS UNIT | P.O. BOX 289 | EASTON | CT | 06612 | |
| 7074747 | TECHNICAL TRAFFIC CONSULTANTS | 30 HEMLOCK DR | CONGERS | NY | 10920-1400 | |
| 11413860 | Technobis Crystallization Systems | Technobis group, Pyrietstraat 2 | Alkmaar | | 1812 SC | The Netherlands |
| 7075064 | TECHNOLOGY CONCEPTS & DESIGN INC | 4508 WEYBRIDGE LN | GREENSBORO | NC | 27407 | |
| 7075540 | TECHNOLOGY INSIGHT CORP | 2 MOUNT ROYAL AVE SUITE 200 | MARLBOROUGH | MA | 01752-1962 | |
| 7078089 | TECHSOUTH INC | P.O. BOX 1799 | MATTHEWS | NC | 28104 | |
| 9736988 | Name on file [1] | Address on file | | | | |
| 9736988 | Name on file [1] | Address on file | | | | |
| 7084928 | TECNOFARMA, S.A. | LAS VIOLETAS 2169 | SANTIAGO DE CHILE | | 13 | CHILE |
| 9494239 | Name on file [1] | Address on file | | | | |
| 10297376 | Name on file [1] | Address on file | | | | |
| 9496133 | Name on file [1] | Address on file | | | | |
| 7083960 | TED LEVY SUPPLY | 9271 ALTON ST | PHILADELPHIA | PA | 19115 | |
| 9738411 | Name on file [1] | Address on file | | | | |
| 10423257 | Name on file [1] | Address on file | | | | |
| 11336379 | Name on file [1] | Address on file | | | | |
| 10392684 | Name on file [1] | Address on file | | | | |
| 10419676 | Name on file [1] | Address on file | | | | |
| 10523400 | Name on file [1] | Address on file | | | | |
| 7900402 | Tedder, Nancy | Address on file | | | | |
| 7967222 | Name on file [1] | Address on file | | | | |
| 10418297 | Name on file [1] | Address on file | | | | |
| 10418297 | Name on file [1] | Address on file | | | | |
| 10418297 | Name on file [1] | Address on file | | | | |
| 10297221 | Name on file [1] | Address on file | | | | |
| 10332799 | Name on file [1] | Address on file | | | | |
| 10495334 | Name on file [1] | Address on file | | | | |
| 10495334 | Name on file [1] | Address on file | | | | |
| 10405848 | Name on file [1] | Address on file | | | | |
| 10495334 | Name on file [1] | Address on file | | | | |
| 8306898 | Name on file [1] | Address on file | | | | |
| 10371837 | Name on file [1] | Address on file | | | | |
| 10294589 | Name on file [1] | Address on file | | | | |
| 10294589 | Name on file [1] | Address on file | | | | |
| 10410183 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8329844 | Name on file [1] | Address on file | | | | |
| 7080871 | Tedeschi, Nicholas A. | Address on file | | | | |
| 10511909 | Name on file [1] | Address on file | | | | |
| 7998210 | Name on file [1] | Address on file | | | | |
| 7998736 | Name on file [1] | Address on file | | | | |
| 10429782 | Name on file [1] | Address on file | | | | |
| 7998926 | Name on file [1] | Address on file | | | | |
| 10430040 | Name on file [1] | Address on file | | | | |
| 10508186 | Name on file [1] | Address on file | | | | |
| 9733819 | Name on file [1] | Address on file | | | | |
| 8282680 | Name on file [1] | Address on file | | | | |
| 8284977 | Name on file [1] | Address on file | | | | |
| 7998655 | Name on file [1] | Address on file | | | | |
| 10523116 | Name on file [1] | Address on file | | | | |
| 7943683 | Teel, Joseph | Address on file | | | | |
| 7971064 | Teel, Joseph | Address on file | | | | |
| 9493407 | Name on file [1] | Address on file | | | | |
| 8329845 | Name on file [1] | Address on file | | | | |
| 8329846 | Name on file [1] | Address on file | | | | |
| 10286523 | Name on file [1] | Address on file | | | | |
| 10296032 | Name on file [1] | Address on file | | | | |
| 10404998 | Name on file [1] | Address on file | | | | |
| 7969718 | Name on file [1] | Address on file | | | | |
| 8330707 | Name on file [1] | Address on file | | | | |
| 10302292 | Name on file [1] | Address on file | | | | |
| 10338684 | Name on file [1] | Address on file | | | | |
| 10279346 | Name on file [1] | Address on file | | | | |
| 11211085 | Name on file [1] | Address on file | | | | |
| 11211085 | Name on file [1] | Address on file | | | | |
| 8279562 | Name on file [1] | Address on file | | | | |
| 10378977 | Name on file [1] | Address on file | | | | |
| 10414147 | Name on file [1] | Address on file | | | | |
| 8336966 | Name on file [1] | Address on file | | | | |
| 7080872 | Tefft, Ronald | Address on file | | | | |
| 10332830 | Name on file [1] | Address on file | | | | |
| 7080873 | Tegan, Deborah A. | Address on file | | | | |
| 10499656 | Name on file [1] | Address on file | | | | |
| 10551359 | Tehama County, CA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10434972 | Name on file [1] | Address on file | | | | |
| 7998466 | Name on file [1] | Address on file | | | | |
| 7074594 | TEITELBAUM LAW GROUP, LLC | Attn: Jay Teitelbaum, Esq., 1 Barker Avenue, 3rd Floor | White Plains | NY | 10601 | |
| 7907445 | Name on file [1] | Address on file | | | | |
| 7902717 | Name on file [1] | Address on file | | | | |
| 10393797 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8279720 | Name on file [1] | Address on file | | | | |
| 7970846 | Tejada, Teresa | Address on file | | | | |
| 9736113 | Name on file [1] | Address on file | | | | |
| 10404640 | Name on file [1] | Address on file | | | | |
| 7076620 | TEK STAINLESS PIPING PRODUCTS | P.O. BOX 1656 | ZACHARY | LA | 70791 | |
| 7080874 | Teketeh, Isaac A. | Address on file | | | | |
| 7956127 | Tekey, James | Address on file | | | | |
| 10398445 | Name on file [1] | Address on file | | | | |
| 7590083 | Tekni-Plex, Inc. | Attn: General Counsel, 1445 Timberwolf Drive | Holland | OH | 43528 | |
| 7897202 | Name on file [1] | Address on file | | | | |
| 7956838 | Name on file [1] | Address on file | | | | |
| 7928922 | Telang, Frank W | Address on file | | | | |
| 7076109 | TELEDYNE HANSON RESEARCH | 9810 VARIEL AVE | CHATSWORTH | CA | 91311 | |
| 11413861 | Teledyne Lumenera | 7 Capella Court | Ottawa | ON | K2E 8A7 | Canada |
| 8270885 | Name on file [1] | Address on file | | | | |
| 7080875 | Telemaque, Roselaure | Address on file | | | | |
| 7081753 | Telemaque, Roselaure | Address on file | | | | |
| 10283967 | Telfair County, Georgia | Brinson, Askew, Berry, Seigler, Richardson & Davis LLP, P.O Box 5007 | Rome | GA | 30162 | |
| 11254305 | Telfair County, Georgia | J. Anderson Davis, P.O. Box 5007 | Rome | GA | 30162 | |
| 10283967 | Telfair County, Georgia | J. Anderson Davis, P.O. Box 5007 | Rome | GA | 30162-5007 | |
| 7082823 | Telford, Caitlin | Address on file | | | | |
| 7082470 | Telford, Gina M. | Address on file | | | | |
| 10488798 | Name on file [1] | Address on file | | | | |
| 7943602 | Tell, Joseph | Address on file | | | | |
| 10464954 | Name on file [1] | Address on file | | | | |
| 7998078 | Tellado Beauchan, Santos Orlado | Address on file | | | | |
| 9491011 | Name on file [1] | Address on file | | | | |
| 7955663 | Teller, Tony | Address on file | | | | |
| 10517418 | Name on file [1] | Address on file | | | | |
| 7995255 | Name on file [1] | Address on file | | | | |
| 10318294 | Name on file [1] | Address on file | | | | |
| 10498191 | Name on file [1] | Address on file | | | | |
| 10436617 | Name on file [1] | Address on file | | | | |
| 8307348 | Name on file [1] | Address on file | | | | |
| 8330425 | Name on file [1] | Address on file | | | | |
| 7947979 | Name on file [1] | Address on file | | | | |
| 10537920 | Name on file [1] | Address on file | | | | |
| 7076154 | TELSERV LLC | 7 PROGRESS DRIVE | CROMWELL | CT | 06416 | |
| 10443208 | Name on file [1] | Address on file | | | | |
| 7077698 | TEMCO FACILITY SERVICES INC | P.O. BOX 8000 DEPT NO 846 | BUFFALO | NY | 14267 | |
| 10545556 | Temecula Valley Hospital, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545556 | Temecula Valley Hospital, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545556 | Temecula Valley Hospital, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7091328 | Temecula Valley Medical Center | James T. Tyminski, Jr., Gallagher, Sharp, Fulton & Norman, 7th Floor, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7091326 | Temecula Valley Medical Center | Lauren Z. Curry, Sherrard Roe Voigt, 150 3rd Avenue South, Ste. 1100 | Nashville | TN | 37201 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4255 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7091327 | Temecula Valley Medical Center | Theresa A. Richthammer, Gallagher, Sharp, Fulton & Norman, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 10303286 | Name on file [1] | Address on file | | | | |
| 10519070 | Name on file [1] | Address on file | | | | |
| 10519070 | Name on file [1] | Address on file | | | | |
| 8308076 | Name on file [1] | Address on file | | | | |
| 8326327 | Name on file [1] | Address on file | | | | |
| 7080876 | Temoche, Alicia O. | Address on file | | | | |
| 8329847 | Name on file [1] | Address on file | | | | |
| 8294965 | Name on file [1] | Address on file | | | | |
| 8294965 | Name on file [1] | Address on file | | | | |
| 7078494 | TEMPLE INLAND CONTAINER | 101 FORD AVE | MILLTOWN | NJ | 08850 | |
| 7083598 | TEMPLE UNIV SCHOOL OF POD MED | RACE AT 8TH ST | PHILADELPHIA | PA | 19107 | |
| 7075768 | TEMPLE UNIVERSITY | P.O. BOX 828799 | PHILADELPHIA | PA | 19182-8799 | |
| 10278343 | Name on file [1] | Address on file | | | | |
| 10523386 | Name on file [1] | Address on file | | | | |
| 10420388 | Name on file [1] | Address on file | | | | |
| 8307619 | Name on file [1] | Address on file | | | | |
| 7080878 | Temple, Janice | Address on file | | | | |
| 11406874 | Name on file [1] | Address on file | | | | |
| 10278064 | Name on file [1] | Address on file | | | | |
| 10278064 | Name on file [1] | Address on file | | | | |
| 11407080 | Temple, Ronald | Address on file | | | | |
| 7081699 | Temple, Steffen R. | Address on file | | | | |
| 7080877 | Temple, Steffen R. | Address on file | | | | |
| 7078500 | TEMPLE-INLAND COMPANY | 1240 CONKLIN RD | CONKLIN | NY | 13748 | |
| 8302924 | Name on file [1] | Address on file | | | | |
| 10519429 | Name on file [1] | Address on file | | | | |
| 10519429 | Name on file [1] | Address on file | | | | |
| 7986888 | Name on file [1] | Address on file | | | | |
| 7947332 | Name on file [1] | Address on file | | | | |
| 10415244 | Name on file [1] | Address on file | | | | |
| 11248972 | Name on file [1] | Address on file | | | | |
| 7955607 | Templeton, Marguerite | Address on file | | | | |
| 7979326 | Name on file [1] | Address on file | | | | |
| 10484266 | Name on file [1] | Address on file | | | | |
| 8302696 | Name on file [1] | Address on file | | | | |
| 10487468 | Name on file [1] | Address on file | | | | |
| 10478828 | Name on file [1] | Address on file | | | | |
| 7907309 | Name on file [1] | Address on file | | | | |
| 8306936 | Name on file [1] | Address on file | | | | |
| 7998510 | Name on file [1] | Address on file | | | | |
| 10404851 | Name on file [1] | Address on file | | | | |
| 10297804 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7588595 | Tenable Network Security | Attn: General Counsel, 7063 Columbia Gateway Drive, Suite 100 | Columbia | MD | 21046 | |
| 8307678 | Name on file [1] | Address on file | | | | |
| 8509914 | Name on file [1] | Address on file | | | | |
| 7927317 | Teneo Strategy | 280 Park Avenue | New York | NY | 10017 | |
| 7927317 | Teneo Strategy | PO Box 200299 | Pittsburgh | PA | 15251-0299 | |
| 7074849 | TENEO STRATEGY LLC | P.O. BOX 200299 | PITTSBURGH | PA | 15251 | |
| 7589463 | Teneo Strategy, LLC | Attn: General Counsel, 280 Park Avenue, 4th Floor | New York | NY | 10017 | |
| 8306903 | Name on file [1] | Address on file | | | | |
| 7589465 | Tenere Consulting | Attn: David Innes Cargill, Ph.D., 27 Loh Avenue | Tarrytown | NY | 10591-4631 | |
| 7589464 | Tenere Consulting | Attn: General Counsel, 27 Loh Avenue | Tarrytown | NY | 10591-4631 | |
| 10364067 | Name on file [1] | Address on file | | | | |
| 10544976 | Tenet Hospitals, Ltd. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10544976 | Tenet Hospitals, Ltd. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10544976 | Tenet Hospitals, Ltd. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 11336439 | Name on file [1] | Address on file | | | | |
| 7973986 | Name on file [1] | Address on file | | | | |
| 7974681 | Name on file [1] | Address on file | | | | |
| 7977320 | Name on file [1] | Address on file | | | | |
| 7077009 | TENNANT SALES & SERVICE COMPANY | P.O. BOX 71414 | CHICAGO | IL | 60694-1414 | |
| 10343424 | Name on file [1] | Address on file | | | | |
| 7901193 | Tenner, Doris | Address on file | | | | |
| 10488455 | Name on file [1] | Address on file | | | | |
| 10484674 | Name on file [1] | Address on file | | | | |
| 7075921 | TENNESSEE DEPT OF HEALTH | CORDELL HULL BULD 1ST FL | NASHVILLE | TN | 37243 | |
| 7077022 | TENNESSEE ACADEMY OF | P.O. BOX 150785 | NASHVILLE | TN | 37215 | |
| 7083272 | Tennessee Board of Pharmacy | 665 MAINSTREAM DR | NASHVILLE | TN | 37243 | |
| 7083066 | Tennessee Board of Pharmacy | Texas Department of State Health Services, P.O. Box 149347 | Austin | TX | 78714-9347 | |
| 7076245 | TENNESSEE CHAMBER OF COMMERCE | 414 UNION ST STE 107 | NASHVILLE | TN | 37219 | |
| 10521675 | Tennessee CVS Pharmacy, L.L.C. | Geoffrey S. Goodman, Foley & Lardner LLP, 321 N. Clark St., Ste. 3000 | Chicago | IL | 60654 | |
| 10521675 | Tennessee CVS Pharmacy, L.L.C. | Heather R. Barber, CVS Health, 900 Omnicare Center, 201 East Fourth Street | Cincinnati | OH | 45202 | |
| 10521675 | Tennessee CVS Pharmacy, L.L.C. | James D. Clark, Senior VP,, Controller and Chief Accounting Officer, 200 Highland Corporate Drive | Cumberland | RI | 02864 | |
| 8340198 | Tennessee Department of Revenue | c/o Attorney General, PO Box 20207 | Nashville | TN | 37202-0207 | |
| 8340198 | Tennessee Department of Revenue | Jordan Hollis, 500 Deaderick Street | Nashville | TN | 37242 | |
| 8012438 | Tennessee Department of Revenue | Jordan Hollis, Accounting Tech1, 500 Deaderick Street | Nashville | TN | 37242 | |
| 7083273 | Tennessee Departmentartment Of Revenue | 500 DEADERICK STREET | NASHVILLE | TN | 37242 | |
| 7076767 | TENNESSEE DEPT OF HEALTH | ANDREW JOHNSON TOWER 4TH FL | NASHVILLE | TN | 37243 | |
| 7084183 | TENNESSEE DEPT OF PUBLIC HLTH | 255 CORDELL HULL BLDG | NASHVILLE | TN | 37219 | |
| 7084784 | TENNESSEE FARMERS COOPERATIVE | P.O. BOX 3003 | LA VERGNE | TN | 37086 | |
| 7084097 | TENNESSEE WHOLESALE DRUG | 200 CUMBERLAND BEND | NASHVILLE | TN | 37228 | |
| 7885653 | Name on file [1] | Address on file | | | | |
| 7592818 | Tennova Healthcare – Clarksville | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592819 | Tennova Healthcare – Cleveland | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592820 | Tennova Healthcare – Harton Regional Medical Center (Tullahoma HMA, LLC) | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7592821 | Tennova Healthcare – Jefferson Memorial Hospital (Jefferson County HMA, LLC) | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592822 | Tennova Healthcare – LaFollette Medical Center (Campbell County HMA, LLC) | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592823 | Tennova Healthcare – Lebanon d/b/a University Medical Center (Lebanon HMA, LLC) | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592824 | Tennova Healthcare – Newport Medical Center (Cocke County HMA, LLC) | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592825 | Tennova Healthcare – North Knoxville Medical Center (Metro Knoxville HMA, LLC) | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592826 | Tennova Healthcare – Physicians Regional Medical Center (closed) | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592827 | Tennova Healthcare – Shelbyville | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592828 | Tennova Healthcare – Turkey Creek Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7998248 | Name on file [1] | Address on file | | | | |
| 7080879 | Tennyson, Steven M. | Address on file | | | | |
| 7080880 | Tenore, Ann | Address on file | | | | |
| 8276679 | Tenorio, Robet | Address on file | | | | |
| 7991176 | Name on file [1] | Address on file | | | | |
| 10295725 | Name on file [1] | Address on file | | | | |
| 10475614 | Name on file [1] | Address on file | | | | |
| 10491023 | Name on file [1] | Address on file | | | | |
| 8273961 | Name on file [1] | Address on file | | | | |
| 9740003 | Name on file [1] | Address on file | | | | |
| 9491500 | Name on file [1] | Address on file | | | | |
| 9491500 | Name on file [1] | Address on file | | | | |
| 10407434 | Name on file [1] | Address on file | | | | |
| 10407434 | Name on file [1] | Address on file | | | | |
| 10482722 | Name on file [1] | Address on file | | | | |
| 9493408 | Name on file [1] | Address on file | | | | |
| 10405155 | Name on file [1] | Address on file | | | | |
| 10482962 | Name on file [1] | Address on file | | | | |
| 10485113 | Name on file [1] | Address on file | | | | |
| 10484198 | Name on file [1] | Address on file | | | | |
| 10486215 | Name on file [1] | Address on file | | | | |
| 10486149 | Name on file [1] | Address on file | | | | |
| 10485490 | Name on file [1] | Address on file | | | | |
| 10431749 | Name on file [1] | Address on file | | | | |
| 10478909 | Name on file [1] | Address on file | | | | |
| 7998927 | Name on file [1] | Address on file | | | | |
| 10475665 | Name on file [1] | Address on file | | | | |
| 10430088 | Name on file [1] | Address on file | | | | |
| 7965554 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7965554 | Name on file [1] | Address on file | | | | |
| 10478393 | Name on file [1] | Address on file | | | | |
| 10478393 | Name on file [1] | Address on file | | | | |
| 10322655 | Name on file [1] | Address on file | | | | |
| 10322655 | Name on file [1] | Address on file | | | | |
| 9738212 | Name on file [1] | Address on file | | | | |
| 10294733 | Name on file [1] | Address on file | | | | |
| 9495535 | Name on file [1] | Address on file | | | | |
| 10409649 | Name on file [1] | Address on file | | | | |
| 10409814 | Name on file [1] | Address on file | | | | |
| 10332753 | Name on file [1] | Address on file | | | | |
| 10470164 | Name on file [1] | Address on file | | | | |
| 10422657 | Name on file [1] | Address on file | | | | |
| 10296326 | Name on file [1] | Address on file | | | | |
| 9495668 | Name on file [1] | Address on file | | | | |
| 9495163 | Name on file [1] | Address on file | | | | |
| 9737701 | Name on file [1] | Address on file | | | | |
| 9495282 | Name on file [1] | Address on file | | | | |
| 10294590 | Name on file [1] | Address on file | | | | |
| 10294590 | Name on file [1] | Address on file | | | | |
| 9494741 | Name on file [1] | Address on file | | | | |
| 11474666 | Name on file [1] | Address on file | | | | |
| 10404999 | Name on file [1] | Address on file | | | | |
| 10409357 | Name on file [1] | Address on file | | | | |
| 10409357 | Name on file [1] | Address on file | | | | |
| 7998280 | Name on file [1] | Address on file | | | | |
| 10295990 | Name on file [1] | Address on file | | | | |
| 9493409 | Name on file [1] | Address on file | | | | |
| 9494215 | Name on file [1] | Address on file | | | | |
| 10364670 | Name on file [1] | Address on file | | | | |
| 10293031 | Name on file [1] | Address on file | | | | |
| 10423557 | Name on file [1] | Address on file | | | | |
| 10362739 | Name on file [1] | Address on file | | | | |
| 10423574 | Name on file [1] | Address on file | | | | |
| 10399045 | Name on file [1] | Address on file | | | | |
| 10488390 | Name on file [1] | Address on file | | | | |
| 10488390 | Name on file [1] | Address on file | | | | |
| 10488390 | Name on file [1] | Address on file | | | | |
| 9495385 | Name on file [1] | Address on file | | | | |
| 10393289 | Name on file [1] | Address on file | | | | |
| 10332746 | Name on file [1] | Address on file | | | | |
| 10399046 | Name on file [1] | Address on file | | | | |
| 10478337 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10478337 | Name on file [1] | Address on file | | | | |
| 9493928 | Name on file [1] | Address on file | | | | |
| 10418298 | Name on file [1] | Address on file | | | | |
| 10418298 | Name on file [1] | Address on file | | | | |
| 10418298 | Name on file [1] | Address on file | | | | |
| 10393578 | Name on file [1] | Address on file | | | | |
| 10407249 | Name on file [1] | Address on file | | | | |
| 10407249 | Name on file [1] | Address on file | | | | |
| 10297024 | Name on file [1] | Address on file | | | | |
| 10297735 | Name on file [1] | Address on file | | | | |
| 10405756 | Name on file [1] | Address on file | | | | |
| 10405756 | Name on file [1] | Address on file | | | | |
| 10295020 | Name on file [1] | Address on file | | | | |
| 10478380 | Name on file [1] | Address on file | | | | |
| 10478380 | Name on file [1] | Address on file | | | | |
| 9495429 | Name on file [1] | Address on file | | | | |
| 10295521 | Name on file [1] | Address on file | | | | |
| 9493410 | Name on file [1] | Address on file | | | | |
| 10418897 | Name on file [1] | Address on file | | | | |
| 10418897 | Name on file [1] | Address on file | | | | |
| 9496094 | Name on file [1] | Address on file | | | | |
| 9495259 | Name on file [1] | Address on file | | | | |
| 10364303 | Name on file [1] | Address on file | | | | |
| 10295674 | Name on file [1] | Address on file | | | | |
| 10483162 | Name on file [1] | Address on file | | | | |
| 10296031 | Name on file [1] | Address on file | | | | |
| 11335831 | Name on file [1] | Address on file | | | | |
| 10408195 | Name on file [1] | Address on file | | | | |
| 10408195 | Name on file [1] | Address on file | | | | |
| 10333051 | Name on file [1] | Address on file | | | | |
| 10418299 | Name on file [1] | Address on file | | | | |
| 10418299 | Name on file [1] | Address on file | | | | |
| 10418299 | Name on file [1] | Address on file | | | | |
| 10418300 | Name on file [1] | Address on file | | | | |
| 10418300 | Name on file [1] | Address on file | | | | |
| 10418300 | Name on file [1] | Address on file | | | | |
| 8338237 | Name on file [1] | Address on file | | | | |
| 10432368 | Name on file [1] | Address on file | | | | |
| 10406375 | Name on file [1] | Address on file | | | | |
| 10406375 | Name on file [1] | Address on file | | | | |
| 9493411 | Name on file [1] | Address on file | | | | |
| 11290365 | Name on file [1] | Address on file | | | | |
| 10372658 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9734676 | Name on file [1] | Address on file | | | | |
| 9735574 | Name on file [1] | Address on file | | | | |
| 10406757 | Name on file [1] | Address on file | | | | |
| 10406757 | Name on file [1] | Address on file | | | | |
| 10408083 | Name on file [1] | Address on file | | | | |
| 10408083 | Name on file [1] | Address on file | | | | |
| 10364477 | Name on file [1] | Address on file | | | | |
| 10405000 | Name on file [1] | Address on file | | | | |
| 10405355 | Name on file [1] | Address on file | | | | |
| 10406222 | Name on file [1] | Address on file | | | | |
| 10406222 | Name on file [1] | Address on file | | | | |
| 10373429 | Name on file [1] | Address on file | | | | |
| 10478453 | Name on file [1] | Address on file | | | | |
| 10478453 | Name on file [1] | Address on file | | | | |
| 10364120 | Name on file [1] | Address on file | | | | |
| 9496347 | Name on file [1] | Address on file | | | | |
| 10293185 | Name on file [1] | Address on file | | | | |
| 10418301 | Name on file [1] | Address on file | | | | |
| 10418301 | Name on file [1] | Address on file | | | | |
| 10418301 | Name on file [1] | Address on file | | | | |
| 10293208 | Name on file [1] | Address on file | | | | |
| 10293208 | Name on file [1] | Address on file | | | | |
| 10327053 | Name on file [1] | Address on file | | | | |
| 10372114 | Name on file [1] | Address on file | | | | |
| 10406966 | Name on file [1] | Address on file | | | | |
| 10406966 | Name on file [1] | Address on file | | | | |
| 10398446 | Name on file [1] | Address on file | | | | |
| 10423068 | Name on file [1] | Address on file | | | | |
| 10419240 | Name on file [1] | Address on file | | | | |
| 10419240 | Name on file [1] | Address on file | | | | |
| 10418723 | Name on file [1] | Address on file | | | | |
| 10418723 | Name on file [1] | Address on file | | | | |
| 10422408 | Name on file [1] | Address on file | | | | |
| 9734595 | Name on file [1] | Address on file | | | | |
| 10371850 | Name on file [1] | Address on file | | | | |
| 9493412 | Name on file [1] | Address on file | | | | |
| 10399047 | Name on file [1] | Address on file | | | | |
| 9493413 | Name on file [1] | Address on file | | | | |
| 10399048 | Name on file [1] | Address on file | | | | |
| 9734644 | Name on file [1] | Address on file | | | | |
| 10406660 | Name on file [1] | Address on file | | | | |
| 10406660 | Name on file [1] | Address on file | | | | |
| 9735321 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10332657 | Name on file [1] | Address on file | | | | |
| 10364205 | Name on file [1] | Address on file | | | | |
| 9493414 | Name on file [1] | Address on file | | | | |
| 10399049 | Name on file [1] | Address on file | | | | |
| 11336314 | Name on file [1] | Address on file | | | | |
| 11335212 | Name on file [1] | Address on file | | | | |
| 11336493 | Name on file [1] | Address on file | | | | |
| 9493415 | Name on file [1] | Address on file | | | | |
| 10467413 | Name on file [1] | Address on file | | | | |
| 8309744 | Terese, Jill | Address on file | | | | |
| 10443063 | Name on file [1] | Address on file | | | | |
| 9493416 | Name on file [1] | Address on file | | | | |
| 7075422 | TERGUS PHARMA LLC | 2810 MERIDIAN PKWY STE 120 | DURHAM | NC | 27713 | |
| 7590084 | Tergus Pharma, LLC | Attn: General Counsel, 2810 Meridian Parkway, Suite 120 | Durham | NC | 27713 | |
| 10297512 | Name on file [1] | Address on file | | | | |
| 7088739 | Teri Holland | MeLisa Janene Williams, P.O. Box 515 | Somerville | TN | 38068 | |
| 11336048 | Name on file [1] | Address on file | | | | |
| 9493417 | Name on file [1] | Address on file | | | | |
| 10405098 | Name on file [1] | Address on file | | | | |
| 10371938 | Name on file [1] | Address on file | | | | |
| 10418302 | Name on file [1] | Address on file | | | | |
| 10418302 | Name on file [1] | Address on file | | | | |
| 10418302 | Name on file [1] | Address on file | | | | |
| 8329848 | Name on file [1] | Address on file | | | | |
| 10483932 | Name on file [1] | Address on file | | | | |
| 8320019 | Name on file [1] | Address on file | | | | |
| 10397565 | Name on file [1] | Address on file | | | | |
| 8274839 | Name on file [1] | Address on file | | | | |
| 8511008 | Name on file [1] | Address on file | | | | |
| 10407750 | Name on file [1] | Address on file | | | | |
| 10407750 | Name on file [1] | Address on file | | | | |
| 7998573 | Name on file [1] | Address on file | | | | |
| 10298093 | Name on file [1] | Address on file | | | | |
| 9733973 | Name on file [1] | Address on file | | | | |
| 9736989 | Name on file [1] | Address on file | | | | |
| 9736989 | Name on file [1] | Address on file | | | | |
| 8307314 | Name on file [1] | Address on file | | | | |
| 7899020 | Name on file [1] | Address on file | | | | |
| 10407284 | Name on file [1] | Address on file | | | | |
| 10407284 | Name on file [1] | Address on file | | | | |
| 10399050 | Name on file [1] | Address on file | | | | |
| 10406686 | Name on file [1] | Address on file | | | | |
| 10406686 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4262 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9734289 | Name on file [1] | Address on file | | | | |
| 7964318 | Name on file [1] | Address on file | | | | |
| 7080882 | Terraneo, Carol Ann | Address on file | | | | |
| 7080883 | Terraneo, Georgette | Address on file | | | | |
| 7080881 | Terraneo, Keith | Address on file | | | | |
| 7082734 | Terranova, Giovanna | Address on file | | | | |
| 10454559 | Name on file [1] | Address on file | | | | |
| 7957063 | Name on file [1] | Address on file | | | | |
| 7970666 | Name on file [1] | Address on file | | | | |
| 10545456 | TERRE HAUTE REGIONAL HOSPITAL, L.P. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545456 | TERRE HAUTE REGIONAL HOSPITAL, L.P. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545456 | TERRE HAUTE REGIONAL HOSPITAL, L.P. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10532913 | Terrebonne Parish School Board | Leger & Shaw, Walter J. Leger, Jr., 935 Gravier Street, Suite 2150 | New Orleans | LA | 70112 | |
| 10470729 | Name on file [1] | Address on file | | | | |
| 10296828 | Name on file [1] | Address on file | | | | |
| 10515881 | Name on file [1] | Address on file | | | | |
| 10334628 | Name on file [1] | Address on file | | | | |
| 10531848 | Terrell County, Texas | Mitchell A Toups, PO Box 350 | Beaumont | TX | 77704 | |
| 10359601 | Terrell County, Texas | PO Box 350 | Beaumont | TX | 77704 | |
| 10359601 | Terrell County, Texas | Weller, Green, Toups & Terrell, L.L.P., Mitchell A. Toups, P.O. Box 350 | Beaumont | TX | 77704 | |
| 9493418 | Name on file [1] | Address on file | | | | |
| 10371679 | Name on file [1] | Address on file | | | | |
| 10318566 | Name on file [1] | Address on file | | | | |
| 10346038 | Name on file [1] | Address on file | | | | |
| 10407597 | Name on file [1] | Address on file | | | | |
| 10407597 | Name on file [1] | Address on file | | | | |
| 10407130 | Name on file [1] | Address on file | | | | |
| 10407130 | Name on file [1] | Address on file | | | | |
| 8292473 | Name on file [1] | Address on file | | | | |
| 8274840 | Name on file [1] | Address on file | | | | |
| 11210873 | Name on file [1] | Address on file | | | | |
| 8276656 | Terrell, Damon | Address on file | | | | |
| 10342376 | Name on file [1] | Address on file | | | | |
| 8307134 | Name on file [1] | Address on file | | | | |
| 10430465 | Name on file [1] | Address on file | | | | |
| 9490311 | Name on file [1] | Address on file | | | | |
| 8335866 | Name on file [1] | Address on file | | | | |
| 10417370 | Name on file [1] | Address on file | | | | |
| 7955461 | Terrell, Larry | Address on file | | | | |
| 8313565 | Name on file [1] | Address on file | | | | |
| 7971278 | Terrell, Scott | Address on file | | | | |
| 10464705 | Name on file [1] | Address on file | | | | |
| 10466237 | Name on file [1] | Address on file | | | | |
| 8334695 | Name on file [1] | Address on file | | | | |
| 11336031 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10409651 | Name on file [1] | Address on file | | | | |
| 9495251 | Name on file [1] | Address on file | | | | |
| 9737571 | Name on file [1] | Address on file | | | | |
| 9737571 | Name on file [1] | Address on file | | | | |
| 9738536 | Name on file [1] | Address on file | | | | |
| 10404647 | Name on file [1] | Address on file | | | | |
| 10421621 | Name on file [1] | Address on file | | | | |
| 10371381 | Name on file [1] | Address on file | | | | |
| 10364607 | Name on file [1] | Address on file | | | | |
| 7956273 | Terrence, Joseph | Address on file | | | | |
| 10393636 | Name on file [1] | Address on file | | | | |
| 10393636 | Name on file [1] | Address on file | | | | |
| 10296567 | Name on file [1] | Address on file | | | | |
| 10333898 | Name on file [1] | Address on file | | | | |
| 9493419 | Name on file [1] | Address on file | | | | |
| 10295374 | Name on file [1] | Address on file | | | | |
| 10297676 | Name on file [1] | Address on file | | | | |
| 10418303 | Name on file [1] | Address on file | | | | |
| 10418303 | Name on file [1] | Address on file | | | | |
| 10418303 | Name on file [1] | Address on file | | | | |
| 10295769 | Name on file [1] | Address on file | | | | |
| 10295701 | Name on file [1] | Address on file | | | | |
| 9494534 | Name on file [1] | Address on file | | | | |
| 7097609 | Terri Daley as Independent Administrator for the Estate of Dana Hendrickson | ATTN: CORINNE M. CUNDIFF, PFAFF, GILL & PORTS, LTD., ONE EAST WACKER DR., SUITE 3310 | CHICAGO | IL | 60601-1918 | |
| 9493929 | Name on file [1] | Address on file | | | | |
| 10334338 | Name on file [1] | Address on file | | | | |
| 10407453 | Name on file [1] | Address on file | | | | |
| 10407453 | Name on file [1] | Address on file | | | | |
| 10296628 | Name on file [1] | Address on file | | | | |
| 10404856 | Name on file [1] | Address on file | | | | |
| 10478358 | Name on file [1] | Address on file | | | | |
| 10478358 | Name on file [1] | Address on file | | | | |
| 9496009 | Name on file [1] | Address on file | | | | |
| 9737573 | Name on file [1] | Address on file | | | | |
| 9737573 | Name on file [1] | Address on file | | | | |
| 10421800 | Name on file [1] | Address on file | | | | |
| 10363685 | Name on file [1] | Address on file | | | | |
| 9738213 | Name on file [1] | Address on file | | | | |
| 10363328 | Name on file [1] | Address on file | | | | |
| 10422468 | Name on file [1] | Address on file | | | | |
| 10297731 | Name on file [1] | Address on file | | | | |
| 10393143 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10398447 | Name on file [1] | Address on file | | | | |
| 8330599 | Name on file [1] | Address on file | | | | |
| 10406758 | Name on file [1] | Address on file | | | | |
| 10406758 | Name on file [1] | Address on file | | | | |
| 10423131 | Name on file [1] | Address on file | | | | |
| 10393346 | Name on file [1] | Address on file | | | | |
| 10393346 | Name on file [1] | Address on file | | | | |
| 9734009 | Name on file [1] | Address on file | | | | |
| 10422098 | Name on file [1] | Address on file | | | | |
| 9737574 | Name on file [1] | Address on file | | | | |
| 9737574 | Name on file [1] | Address on file | | | | |
| 10372044 | Name on file [1] | Address on file | | | | |
| 10405249 | Name on file [1] | Address on file | | | | |
| 9493420 | Name on file [1] | Address on file | | | | |
| 9493421 | Name on file [1] | Address on file | | | | |
| 9734993 | Name on file [1] | Address on file | | | | |
| 10423467 | Name on file [1] | Address on file | | | | |
| 10398448 | Name on file [1] | Address on file | | | | |
| 9736024 | Name on file [1] | Address on file | | | | |
| 10399051 | Name on file [1] | Address on file | | | | |
| 7098586 | Terrifay, Terrence | Address on file | | | | |
| 10405001 | Name on file [1] | Address on file | | | | |
| 10312364 | Name on file [1] | Address on file | | | | |
| 10306620 | Name on file [1] | Address on file | | | | |
| 7092562 | Terrill, Olga I | Address on file | | | | |
| 8306460 | Name on file [1] | Address on file | | | | |
| 10351365 | Name on file [1] | Address on file | | | | |
| 10469168 | Name on file [1] | Address on file | | | | |
| 10434055 | Name on file [1] | Address on file | | | | |
| 10439920 | Territory of Guam | Andrew M. Troop, Pillsbury Winthrop Shaw Pittman LLP, 31 W. 52nd Street | New York | NY | 10019 | |
| 7587770 | TERRITORY OF GUAM | ATTN: OFFICE OF THE AG GUAM, 590 SOUTH MARINE CORPS DRIVE, SUITE 901 | TAMUNING | GU | 96913 | |
| 6180705 | Territory of Guam | Attn: Office of the Attorney General Guam, 590 South Marine Corps Drive, Suite 901 | Tamuning | GU | 96913 | |
| 10439920 | Territory of Guam | Fred Nishihira, 590 South Marine Corps Drive, Suite 901, ITC Building | Tamuning | GU | 96913 | |
| 10439920 | Territory of Guam | The Hon. Melanie Cyganowski (Ret.), Otterbourg P.C., 230 Park Avenue | New York | NY | 10169 | |
| 10450707 | Name on file [1] | Address on file | | | | |
| 7967184 | Name on file [1] | Address on file | | | | |
| 10422621 | Name on file [1] | Address on file | | | | |
| 10297794 | Name on file [1] | Address on file | | | | |
| 10297204 | Name on file [1] | Address on file | | | | |
| 9495478 | Name on file [1] | Address on file | | | | |
| 9737820 | Name on file [1] | Address on file | | | | |
| 10295148 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10409929 | Name on file [1] | Address on file | | | | |
| 10423003 | Name on file [1] | Address on file | | | | |
| 9495714 | Name on file [1] | Address on file | | | | |
| 9493422 | Name on file [1] | Address on file | | | | |
| 8012976 | Name on file [1] | Address on file | | | | |
| 9495354 | Name on file [1] | Address on file | | | | |
| 9494961 | Name on file [1] | Address on file | | | | |
| 9736990 | Name on file [1] | Address on file | | | | |
| 9736990 | Name on file [1] | Address on file | | | | |
| 10295385 | Name on file [1] | Address on file | | | | |
| 10297210 | Name on file [1] | Address on file | | | | |
| 9493931 | Name on file [1] | Address on file | | | | |
| 10296327 | Name on file [1] | Address on file | | | | |
| 10363177 | Name on file [1] | Address on file | | | | |
| 10333920 | Name on file [1] | Address on file | | | | |
| 9494102 | Name on file [1] | Address on file | | | | |
| 9735728 | Name on file [1] | Address on file | | | | |
| 11335614 | Name on file [1] | Address on file | | | | |
| 10322656 | Name on file [1] | Address on file | | | | |
| 7095980 | Terry Deese in his official capacity as the Sheriff of Peach County, Georgia | ATTN: SHERIFF, 205 WEST CHURCH STREET | FORT VALLEY | GA | 31030 | |
| 10423563 | Name on file [1] | Address on file | | | | |
| 10421620 | Name on file [1] | Address on file | | | | |
| 10345921 | Name on file [1] | Address on file | | | | |
| 10332033 | Name on file [1] | Address on file | | | | |
| 10408212 | Name on file [1] | Address on file | | | | |
| 10408212 | Name on file [1] | Address on file | | | | |
| 10407390 | Name on file [1] | Address on file | | | | |
| 10407390 | Name on file [1] | Address on file | | | | |
| 10363330 | Name on file [1] | Address on file | | | | |
| 9495200 | Name on file [1] | Address on file | | | | |
| 9735892 | Name on file [1] | Address on file | | | | |
| 10406445 | Name on file [1] | Address on file | | | | |
| 10406445 | Name on file [1] | Address on file | | | | |
| 9494428 | Name on file [1] | Address on file | | | | |
| 11336414 | Name on file [1] | Address on file | | | | |
| 9738243 | Name on file [1] | Address on file | | | | |
| 10407908 | Name on file [1] | Address on file | | | | |
| 10407908 | Name on file [1] | Address on file | | | | |
| 10407566 | Name on file [1] | Address on file | | | | |
| 10407566 | Name on file [1] | Address on file | | | | |
| 10407742 | Name on file [1] | Address on file | | | | |
| 10407742 | Name on file [1] | Address on file | | | | |
| 10410207 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10364715 | Name on file [1] | Address on file | | | | |
| 10398449 | Name on file [1] | Address on file | | | | |
| 10297923 | Name on file [1] | Address on file | | | | |
| 10392463 | Name on file [1] | Address on file | | | | |
| 9494267 | Name on file [1] | Address on file | | | | |
| 9493932 | Name on file [1] | Address on file | | | | |
| 10392476 | Name on file [1] | Address on file | | | | |
| 10478409 | Name on file [1] | Address on file | | | | |
| 10478409 | Name on file [1] | Address on file | | | | |
| 10296328 | Name on file [1] | Address on file | | | | |
| 10418304 | Name on file [1] | Address on file | | | | |
| 10418304 | Name on file [1] | Address on file | | | | |
| 10418304 | Name on file [1] | Address on file | | | | |
| 11336213 | Name on file [1] | Address on file | | | | |
| 10363032 | Name on file [1] | Address on file | | | | |
| 8010894 | Terry II, Gary | Address on file | | | | |
| 8271183 | Name on file [1] | Address on file | | | | |
| 10364056 | Name on file [1] | Address on file | | | | |
| 10295522 | Name on file [1] | Address on file | | | | |
| 10407697 | Name on file [1] | Address on file | | | | |
| 10407697 | Name on file [1] | Address on file | | | | |
| 11336182 | Name on file [1] | Address on file | | | | |
| 10422781 | Name on file [1] | Address on file | | | | |
| 10412049 | Name on file [1] | Address on file | | | | |
| 10412049 | Name on file [1] | Address on file | | | | |
| 9733010 | Name on file [1] | Address on file | | | | |
| 9495460 | Name on file [1] | Address on file | | | | |
| 9495269 | Name on file [1] | Address on file | | | | |
| 10293378 | Name on file [1] | Address on file | | | | |
| 10293378 | Name on file [1] | Address on file | | | | |
| 9496192 | Name on file [1] | Address on file | | | | |
| 9738514 | Name on file [1] | Address on file | | | | |
| 10422813 | Name on file [1] | Address on file | | | | |
| 11336501 | Name on file [1] | Address on file | | | | |
| 10418305 | Name on file [1] | Address on file | | | | |
| 10418305 | Name on file [1] | Address on file | | | | |
| 10418305 | Name on file [1] | Address on file | | | | |
| 11336508 | Name on file [1] | Address on file | | | | |
| 10404596 | Name on file [1] | Address on file | | | | |
| 10405002 | Name on file [1] | Address on file | | | | |
| 11336431 | Name on file [1] | Address on file | | | | |
| 10398450 | Name on file [1] | Address on file | | | | |
| 9732901 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10372924 | Name on file [1] | Address on file | | | | |
| 9733287 | Name on file [1] | Address on file | | | | |
| 10407288 | Name on file [1] | Address on file | | | | |
| 10407288 | Name on file [1] | Address on file | | | | |
| 10406331 | Name on file [1] | Address on file | | | | |
| 10406331 | Name on file [1] | Address on file | | | | |
| 10478396 | Name on file [1] | Address on file | | | | |
| 10478396 | Name on file [1] | Address on file | | | | |
| 9493423 | Name on file [1] | Address on file | | | | |
| 9734520 | Name on file [1] | Address on file | | | | |
| 10407548 | Name on file [1] | Address on file | | | | |
| 10407548 | Name on file [1] | Address on file | | | | |
| 10408066 | Name on file [1] | Address on file | | | | |
| 10408066 | Name on file [1] | Address on file | | | | |
| 9737577 | Name on file [1] | Address on file | | | | |
| 9737577 | Name on file [1] | Address on file | | | | |
| 9736991 | Name on file [1] | Address on file | | | | |
| 9736991 | Name on file [1] | Address on file | | | | |
| 10372045 | Name on file [1] | Address on file | | | | |
| 8306271 | Name on file [1] | Address on file | | | | |
| 9738280 | Name on file [1] | Address on file | | | | |
| 10372073 | Name on file [1] | Address on file | | | | |
| 9732932 | Name on file [1] | Address on file | | | | |
| 9493424 | Name on file [1] | Address on file | | | | |
| 9733434 | Name on file [1] | Address on file | | | | |
| 9736057 | Name on file [1] | Address on file | | | | |
| 9491700 | Name on file [1] | Address on file | | | | |
| 10495335 | Name on file [1] | Address on file | | | | |
| 10495335 | Name on file [1] | Address on file | | | | |
| 10406399 | Name on file [1] | Address on file | | | | |
| 10495335 | Name on file [1] | Address on file | | | | |
| 10407314 | Name on file [1] | Address on file | | | | |
| 10407314 | Name on file [1] | Address on file | | | | |
| 9493425 | Name on file [1] | Address on file | | | | |
| 10332911 | Name on file [1] | Address on file | | | | |
| 10423845 | Name on file [1] | Address on file | | | | |
| 10405095 | Name on file [1] | Address on file | | | | |
| 10407193 | Name on file [1] | Address on file | | | | |
| 10407193 | Name on file [1] | Address on file | | | | |
| 10543417 | Terry W. Deese in his official Capacity as the Sheriff of Peach County, Georgia | c/o Mark P. Chalos, Esq., Lieff Cabraser Heimann & Bernstein, LLP, 222 2nd Avenue South, Suite 1640 | Nashville | TN | 37201 | |
| 10543417 | Terry W. Deese in his official Capacity as the Sheriff of Peach County, Georgia | Paul M. Scott, Brown, Readdick, Bumgartner, Carter, Strickland, & Watkins, LLP, 5 Glynn Ave. | Brunswick | GA | 31521 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10294593 | Name on file [1] | Address on file | | | | |
| 10294593 | Name on file [1] | Address on file | | | | |
| 10364581 | Name on file [1] | Address on file | | | | |
| 10371626 | Name on file [1] | Address on file | | | | |
| 10372325 | Name on file [1] | Address on file | | | | |
| 10373245 | Name on file [1] | Address on file | | | | |
| 10364218 | Name on file [1] | Address on file | | | | |
| 10418306 | Name on file [1] | Address on file | | | | |
| 10418306 | Name on file [1] | Address on file | | | | |
| 10418306 | Name on file [1] | Address on file | | | | |
| 10445113 | Name on file [1] | Address on file | | | | |
| 8279144 | Name on file [1] | Address on file | | | | |
| 8294316 | Name on file [1] | Address on file | | | | |
| 8294316 | Name on file [1] | Address on file | | | | |
| 8010049 | Name on file [1] | Address on file | | | | |
| 10306064 | Name on file [1] | Address on file | | | | |
| 7954005 | Name on file [1] | Address on file | | | | |
| 8306959 | Name on file [1] | Address on file | | | | |
| 8289333 | Name on file [1] | Address on file | | | | |
| 10491327 | Name on file [1] | Address on file | | | | |
| 8332836 | Name on file [1] | Address on file | | | | |
| 7998841 | Name on file [1] | Address on file | | | | |
| 11210907 | Name on file [1] | Address on file | | | | |
| 8307253 | Name on file [1] | Address on file | | | | |
| 8295312 | Name on file [1] | Address on file | | | | |
| 8295312 | Name on file [1] | Address on file | | | | |
| 8330426 | Name on file [1] | Address on file | | | | |
| 7914277 | Terry, John | Address on file | | | | |
| 7937771 | Name on file [1] | Address on file | | | | |
| 7937771 | Name on file [1] | Address on file | | | | |
| 8276648 | Terry, Laura | Address on file | | | | |
| 7983189 | Name on file [1] | Address on file | | | | |
| 7988229 | Name on file [1] | Address on file | | | | |
| 10279699 | Name on file [1] | Address on file | | | | |
| 8306326 | Name on file [1] | Address on file | | | | |
| 8280156 | Name on file [1] | Address on file | | | | |
| 10483410 | Name on file [1] | Address on file | | | | |
| 10483410 | Name on file [1] | Address on file | | | | |
| 7943724 | Terry, Rickey | Address on file | | | | |
| 8293350 | Name on file [1] | Address on file | | | | |
| 8293350 | Name on file [1] | Address on file | | | | |
| 7998390 | Name on file [1] | Address on file | | | | |
| 7999428 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8293700 | Name on file [1] | Address on file | | | | |
| 8293700 | Name on file [1] | Address on file | | | | |
| 9495961 | Name on file [1] | Address on file | | | | |
| 8310626 | Name on file [1] | Address on file | | | | |
| 9499516 | Name on file [1] | Address on file | | | | |
| 10402822 | Name on file [1] | Address on file | | | | |
| 10402822 | Name on file [1] | Address on file | | | | |
| 7998262 | Name on file [1] | Address on file | | | | |
| 10476185 | Name on file [1] | Address on file | | | | |
| 8271455 | Name on file [1] | Address on file | | | | |
| 7971554 | Terwilliger, Sue | Address on file | | | | |
| 7080884 | Terzano, Jacqueline | Address on file | | | | |
| 8294846 | Name on file [1] | Address on file | | | | |
| 8294846 | Name on file [1] | Address on file | | | | |
| 10504560 | Name on file [1] | Address on file | | | | |
| 10283446 | Name on file [1] | Address on file | | | | |
| 7931827 | Name on file [1] | Address on file | | | | |
| 10362665 | Name on file [1] | Address on file | | | | |
| 10393144 | Name on file [1] | Address on file | | | | |
| 10423444 | Name on file [1] | Address on file | | | | |
| 10422128 | Name on file [1] | Address on file | | | | |
| 9493426 | Name on file [1] | Address on file | | | | |
| 9738808 | Name on file [1] | Address on file | | | | |
| 9733001 | Name on file [1] | Address on file | | | | |
| 7078431 | TESSENDERLO FINE CHEMICALS LTD | MACCLESFIELD RD | STAFFORDSHIRE | | 138UZ | United Kingdom |
| 10296630 | Name on file [1] | Address on file | | | | |
| 7998842 | Name on file [1] | Address on file | | | | |
| 7998176 | Name on file [1] | Address on file | | | | |
| 10300484 | Name on file [1] | Address on file | | | | |
| 7988597 | Tessler, Stanton | Address on file | | | | |
| 8273764 | Name on file [1] | Address on file | | | | |
| 8008431 | Name on file [1] | Address on file | | | | |
| 10338494 | Name on file [1] | Address on file | | | | |
| 10339433 | Name on file [1] | Address on file | | | | |
| 7080885 | Testa, Kevin A. | Address on file | | | | |
| 7982126 | Name on file [1] | Address on file | | | | |
| 8320374 | Name on file [1] | Address on file | | | | |
| 8331626 | Name on file [1] | Address on file | | | | |
| 8326130 | Testa, Vincent | Address on file | | | | |
| 10413102 | Name on file [1] | Address on file | | | | |
| 8274189 | Name on file [1] | Address on file | | | | |
| 10284377 | Name on file [1] | Address on file | | | | |
| 10489711 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11396977 | Name on file [1] | Address on file | | | | |
| 10479697 | Name on file [1] | Address on file | | | | |
| 8322619 | Name on file [1] | Address on file | | | | |
| 7956126 | Testerman, Sharon | Address on file | | | | |
| 10283234 | Name on file [1] | Address on file | | | | |
| 10283075 | Name on file [1] | Address on file | | | | |
| 7076747 | TESTO INC | P.O. BOX 392207 | PITTSBURGH | PA | 15251 | |
| 7080886 | Teter, Brian R. | Address on file | | | | |
| 7081786 | Teter, Brian Robert | Address on file | | | | |
| 7973886 | Name on file [1] | Address on file | | | | |
| 8279689 | Name on file [1] | Address on file | | | | |
| 10425592 | Name on file [1] | Address on file | | | | |
| 10282885 | Name on file [1] | Address on file | | | | |
| 7080887 | Teti, Dana Marie | Address on file | | | | |
| 10420020 | Name on file [1] | Address on file | | | | |
| 7998257 | Name on file [1] | Address on file | | | | |
| 7590566 | Tetra Bio-Pharma | 2742 St. Joseph Boulevard, Suite 200 | Orleans | ON | K1C 1G5 | Canada |
| 7589565 | Tetragenetics Inc. | Attn: President and CEO, 91 Mystic Street | Arlington | MA | 02474 | |
| 7074749 | TETRAGENTETICS INC | 91 MYSTIC ST UNIT 1 | ARLINGTON | MA | 02474 | |
| 10304387 | Name on file [1] | Address on file | | | | |
| 7148055 | Tetterton, Michael Alan | Address on file | | | | |
| 8294425 | Name on file [1] | Address on file | | | | |
| 8294425 | Name on file [1] | Address on file | | | | |
| 7075316 | TEVA API INC | 400 CHESTNUT RIDGE RD | WOODCLIFF LAKE | NJ | 07677 | |
| 7590085 | Teva API, Inc. | Attn: General Counsel, 400 Chestnut Ridge Road | Woodcliff Lake | NJ | 07677 | |
| 10531013 | Teva Biopharmaceuticals USA, Inc. | Artem Skorostensky, Goodwin Procter LLP, 620 8th Ave. | New York | NY | 10018 | |
| 10523553 | Teva Biopharmaceuticals USA, Inc. | Attn: Galia Porat, 400 Interpace Parkway, Building A | Parsippany | NJ | 07054 | |
| 10531013 | Teva Biopharmaceuticals USA, Inc. | c/o Teva Pharmaceuticals USA, Inc., Attn: Galia Porat, 400 Interpace Parkway, Building A | Parsippany | NJ | 07054 | |
| 10523553 | Teva Biopharmaceuticals USA, Inc. | Goodwin Procter LLP, Artem Skorostensky, Associate, 620 8th Ave. | New York | NY | 10018 | |
| 10531013 | Teva Biopharmaceuticals USA, Inc. | Goodwin Procter LLP, Attn: William P. Weintraub, Michael H. Goldstein, Howard S. Steel, The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 7091329 | Teva Biopharmaceuticals USA, Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 10523711 | Teva Branded Pharmaceutical Products R&D, Inc. | Artem Skorostensky, Goodwin Procter LLP, 620 8th Ave. | New York | NY | 10018 | |
| 7589727 | Teva Branded Pharmaceutical Products R&D, Inc. | Attn: General Counsel, 41 Moores Road | Frazer | PA | 19355 | |
| 10523711 | Teva Branded Pharmaceutical Products R&D, Inc. | c/o Teva Pharmaceuticals USA, Inc., Attn: Galia Porat, 400 Interpace Parkway, Building A | Parsippany | NJ | 07054 | |
| 10523711 | Teva Branded Pharmaceutical Products R&D, Inc. | Goodwin Procter LLP, Attn: William P. Weintraub, Michael H. Goldstein, Howard S. Steel, The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 7588358 | Teva Branded Pharmaceutical Products USA, Inc. | Attn: General Counsel, 425 Privet Road | Horsham | PA | 19044 | |
| 7589728 | Teva Canada Limited | Attn: General Counsel, 30 Novopharm Court | Toronta | ON | M1B 2K9 | Canada |
| 7590136 | Teva Canada Limited | Attn: General Counsel, 20 Novopharm Ct. | Toronto | ON | M1B 2K9 | Canada |
| 7590206 | Teva Canada Limited | Attn: General Counsel, 30 Novopharm Court | Toronto | ON | M1B 2K9 | Canada |
| 7074749 | TEVA CANADA LIMITED | P.O. BOX 46288 STATION A | TORONTO | ON | M5W 4K9 | Canada |
| 10531040 | Teva Canada Limited, for itself and as successor to Actavis Pharma Inc., Actavis Pharma Company, and Cobalt Pharmaceuticals Inc. | Artem Skorostensky, Goodwin Procter LLP, 620 8th Ave. | New York | NY | 10018 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10531040 | Teva Canada Limited, for itself and as successor to Actavis Pharma Inc., Actavis Pharma Company, and Cobalt Pharmaceuticals Inc. | c/o Teva Pharmaceuticals USA, Inc., Attn: Galia Porat, 400 Interpace Parkway, Building A | Parsippany | NJ | 07054 | |
| 10531040 | Teva Canada Limited, for itself and as successor to Actavis Pharma Inc., Actavis Pharma Company, and Cobalt Pharmaceuticals Inc. | Goodwin Procter LLP, Attn: William P. Weintraub, Michael H. Goldstein, Howard S. Steel, The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 7590675 | Teva Pharma USA | Attn: General Counsel, 6272 Lee Vista Boulevard | Orlando | FL | 32822 | |
| 10531378 | Teva Pharmaceutical Holdings Cooperative U.A | Goodwin Procter LLP, Stacy Dasaro, 620 Eighth Avenue | New York | NY | 10018 | |
| 10531375 | Teva Pharmaceutical Holdings Cooperative U.A | Stacy Dasaro, Goodwin Procter LLP, 620 Eighth Avenue | New York | NY | 10018 | |
| 10531389 | Teva Pharmaceutical Holdings Cooperative U.A. | c/o Teva Pharmaceuticals USA, Inc., Attn: Galia Porat, 400 Interpace Parkway, Building A | Parsippany | NJ | 07054 | |
| 10531389 | Teva Pharmaceutical Holdings Cooperative U.A. | Goodwin Procter LLP, Stacy Dasaro, Associate, 620 Eighth Avenue | New York | NY | 10018 | |
| 10531389 | Teva Pharmaceutical Holdings Cooperative U.A. | Goodwin Procter LLP, Attn: William P. Weintraub, Michael H. Goldstein, Howard S. Steel, The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 7590086 | Teva Pharmaceutical Industries Limited | Attn: General Counsel, 5 Basel Street | Petach | Tikva | 49131 | Israel |
| 7590207 | Teva Pharmaceutical Industries Limited | Attn: General Counsel, 16 Basel St. Petach | Tikva | | 4951008 | Israel |
| 7074767 | TEVA PHARMACEUTICAL INDUSTRIES LTD | 5 BASEL ST | PETAH TIKVA | | 49131 | Israel |
| 7091334 | Teva Pharmaceutical Industries Ltd. | Collie Fitch James, IV, Morgan Lewis & Bockius, 600 Anton Blvd., Ste. 1800 | Costa Mesa | CA | 92626 | |
| 7091331 | Teva Pharmaceutical Industries Ltd. | Jason J. Blake, Calfee, Halter & Griswold - Columbus, 1200 Huntington Center, 41 South High Street | Columbus | OH | 43215 | |
| 7091332 | Teva Pharmaceutical Industries Ltd. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7091330 | Teva Pharmaceutical Industries Ltd. | Mitchell G. Blair, Calfee, Halter & Griswold - Cleveland, 1405 East Sixth Street | Cleveland | OH | 44114 | |
| 7091335 | Teva Pharmaceutical Industries Ltd. | Steven A. Reed, Morgan, Lewis & Bockius - Philadelphia, 1701 Market Street | Philadelphia | PA | 19103 | |
| 7091333 | Teva Pharmaceutical Industries Ltd. | Thomas F. Hurka, Morgan, Lewis & Bockius - Chicago, 77 West Wacker Drive, Ste. 500 | Chicago | IL | 60601 | |
| 10531298 | Teva Pharmaceuticals Europe B.V. | c/o Teva Pharmaceuticals USA, Inc., Attn: Galia Porat, 400 Interpace Parkway, Building A | Parsippany | NJ | 07054 | |
| 10522436 | Teva Pharmaceuticals Europe B.V. | Goodwin Procter LLP, Artem Skorostensky, Assoicate, 620 8th Ave. | New York | NY | 10018 | |
| 10522473 | Teva Pharmaceuticals Europe B.V. | Goodwin Procter LLP, Artem Skorostensky, Associate, 620 8th Ave. | New York | NY | 10018 | |
| 10531298 | Teva Pharmaceuticals Europe B.V. | Goodwin Procter LLP, Stacy Dasaro, Associate, 620 Eighth Avenue | New York | NY | 10018 | |
| 10531298 | Teva Pharmaceuticals Europe B.V. | Goodwin Procter LLP, Attn: William P. Weintraub, Michael H. Goldstein, Howard S. Steel, The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 7588851 | Teva Pharmaceuticals Industries, Ltd. | Attn: General Counsel, 425 Privet Road, P.O. Box 1005 | Horsham | PA | 19044-8005 | |
| 7588808 | Teva Pharmaceuticals USA | Attn: General Counsel, 425 Privet Road, P.O. Box 1005 | Horsham | PA | 19044-8005 | |
| 7083468 | TEVA PHARMACEUTICALS USA INC | 1090 HORSHAM ROAD | NORTH WALES | PA | 19454 | |
| 7091347 | Teva Pharmaceuticals USA, Inc. | Adam M. Hammoud, Morgan, Lewis & Bockius, 1701 Market Street | Philadelphia | PA | 19103 | |
| 7091353 | Teva Pharmaceuticals USA, Inc. | Albert J. Lucas, Calfee, Halter & Griswold - Columbus, 1200 Huntington Center, 41 South High Street | Columbus | OH | 43215 | |
| 7091364 | Teva Pharmaceuticals USA, Inc. | Alison Tanchyk, Morgan, Lewis & Bockius, 200 S. Biscayne Blvd., Ste. 5300 | Miami | FL | 33131 | |
| 10531390 | Teva Pharmaceuticals USA, Inc. | Attn: Galia Porat, 400 Interpace Parkway, Building A | Parsippany | NJ | 07054 | |
| 7588857 | Teva Pharmaceuticals USA, Inc. | Attn: General Counsel, 425 Privet Road, P.O. Box 1005 | Horsham | PA | 19044 | |
| 7590208 | Teva Pharmaceuticals USA, Inc. | Attn: General Counsel, 425 Privet Road | Horsham | PA | 19044 | |
| 7590605 | Teva Pharmaceuticals USA, Inc. | Attn: General Counsel, 425 Privet Road, P.O. Box 1005 | Horsham | PA | 19044-8005 | |
| 7590087 | Teva Pharmaceuticals USA, Inc. | Attn: General Counsel, 1090 Horsham Road | North Wales | PA | 19454 | |
| 7091344 | Teva Pharmaceuticals USA, Inc. | Brian M. Ercole, Morgan, Lewis & Bockius - Miami, 5300 Wachovia Financial Center, 200 South Biscayne Blvd. | Miami | FL | 33131 | |
| 7091351 | Teva Pharmaceuticals USA, Inc. | Collie Fitch James, IV, Morgan Lewis & Bockius, 600 Anton Blvd., Ste. 1800 | Costa Mesa | CA | 92626 | |
| 7091363 | Teva Pharmaceuticals USA, Inc. | Craig Andrew Stanfield, Morgan Lewis & Bockius, LLP - Houston, 1000 Louisiana Street, Suite 4000 | Houston | TX | 77002 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7091362 | Teva Pharmaceuticals USA, Inc. | Eric M. Sommer, Sommer Udall Hardwick & Jones, P.A., P.O. Box 1984 | Santa Fe | NM | 87504-1984 | |
| 7091361 | Teva Pharmaceuticals USA, Inc. | Eric W. Sitarchuk, Morgan, Lewis & Bockius - Philadelphia, 1701 Market Street | Philadelphia | PA | 19103 | |
| 7091365 | Teva Pharmaceuticals USA, Inc. | Georgia K.E. Yanchar, Calfee, Halter & Griswold - Cleveland, 1405 East Sixth Street | Cleveland | OH | 44114 | |
| 10531390 | Teva Pharmaceuticals USA, Inc. | Goodwin Procter LLP, Artem Skorostensky, Associate, 620 8th Ave. | New York | NY | 10018 | |
| 10531390 | Teva Pharmaceuticals USA, Inc. | Goodwin Procter LLP, Attn: William P. Weintraub, Michael H. Goldstein, Howard S. Steel, The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 7091340 | Teva Pharmaceuticals USA, Inc. | Gregory A. Chaimov, Davis Wright Tremaine, 1300 SW Fifth Avenue, Ste. 2400 | Portland | OR | 97201 | |
| 7091337 | Teva Pharmaceuticals USA, Inc. | Harvey Bartle, IV, Morgan, Lewis & Bockius - Princeton, 502 Carnegie Center | Princeton | NJ | 08540 | |
| 7091339 | Teva Pharmaceuticals USA, Inc. | Jason J. Blake, Calfee, Halter & Griswold - Columbus, 1200 Huntington Center, 41 South High Street | Columbus | OH | 43215 | |
| 7091356 | Teva Pharmaceuticals USA, Inc. | Jeremy A. Menkowitz, Morgan Lewis & Bockius, 1701 Market Street | Philadelphia | PA | 19103 | |
| 7091349 | Teva Pharmaceuticals USA, Inc. | Leland G Horton, Bradley Murchison, 401 Edwards Street, Ste. 1000 | Shreveport | LA | 71101 | |
| 7091341 | Teva Pharmaceuticals USA, Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7091355 | Teva Pharmaceuticals USA, Inc. | Matthew Ambrose Martin, Haar & Woods, 1010 Market Street, Ste. 1620 | St. Louis | MO | 63101 | |
| 7091357 | Teva Pharmaceuticals USA, Inc. | Michael C Mims, Bradley Murchison et al (NO), 1100 Poydras Street, Ste. 2700 | New Orleans | LA | 70163 | |
| 7091338 | Teva Pharmaceuticals USA, Inc. | Mitchell G. Blair, Calfee, Halter & Griswold - Cleveland, 1405 East Sixth Street | Cleveland | OH | 44114 | |
| 7091358 | Teva Pharmaceuticals USA, Inc. | Morgan, Lewis & Bockius LLP, Eric W. Sitarchuk, Steven A. Reed, Harvey Bartle, Rebecca J. Hillyer, 1701 Market St | Philadelphia | PA | 19103-2921 | |
| 7091336 | Teva Pharmaceuticals USA, Inc. | Nathan J. Andrisani, Morgan, Lewis & Bockius, 1701 Market Street | Philadelphia | PA | 19103 | |
| 7091352 | Teva Pharmaceuticals USA, Inc. | Nicholas A. Kampars, Davis Wright Tremaine, 1300 SW Fifth Avenue, Ste. 2400 | Portland | OR | 97201 | |
| 7091348 | Teva Pharmaceuticals USA, Inc. | Rebecca J. Hillyer, Morgan, Lewis & Bockius - Philadelphia, 1701 Market Street | Philadelphia | PA | 19103 | |
| 7091360 | Teva Pharmaceuticals USA, Inc. | Richard G. Shephard, Jr., Morgan, Lewis & Bockius, 1701 Market Street | Philadelphia | PA | 19103 | |
| 7091342 | Teva Pharmaceuticals USA, Inc. | Richard S. Crisler, Bradley, Murchison, Kelly & Shea, 1100 Poydras Street, Ste. 2700 | New Orleans | LA | 70163 | |
| 7091346 | Teva Pharmaceuticals USA, Inc. | Robert T. Haar, Haar & Woods, 1010 Market Street, Ste. 1620 | St. Louis | MO | 63101 | |
| 7091354 | Teva Pharmaceuticals USA, Inc. | Stacey Anne Mahoney, Morgan Lewis & Bockius, 101 Park Avenue | New York | NY | 10178 | |
| 7091359 | Teva Pharmaceuticals USA, Inc. | Steven A. Reed, Morgan, Lewis & Bockius - Philadelphia, 1701 Market Street | Philadelphia | PA | 19103 | |
| 7091350 | Teva Pharmaceuticals USA, Inc. | Thomas F. Hurka, Morgan, Lewis & Bockius - Chicago, 77 West Wacker Drive, Ste. 500 | Chicago | IL | 60601 | |
| 7091343 | Teva Pharmaceuticals USA, Inc. | Tinos Diamantatos, Morgan, Lewis & Bockius - Chicago, 77 West Wacker Drive, Ste. 500 | Chicago | IL | 60601 | |
| 7091345 | Teva Pharmaceuticals USA, Inc. | Wendy West Feinstein, Morgan, Lewis & Bockius - Pittsburgh, 32nd Floor, One Oxford Centre, 301 Grant Street | Pittsburgh | PA | 15219 | |
| 10530970 | Teva Puerto Rico LLC | c/o Teva Pharmaceuticals USA, Inc., Attn: Galia Porat, 400 Interpace Parkway, Building A | Parsippany | NJ | 07054 | |
| 10530970 | Teva Puerto Rico LLC | Goodwin Procter LLP, Stacy Dasaro, Associate, 620 Eighth Avenue | New York | NY | 10018 | |
| 10530961 | Teva Puerto Rico LLC | Goodwin Procter LLP, Stacy Dasaro, 620 Eighth Avenue | New York | NY | 10018 | |
| 10530970 | Teva Puerto Rico LLC | Goodwin Procter LLP, Attn: William P. Weintraub, Michael H. Goldstein, Howard S. Steel, The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 10530979 | Teva Sales and Marketing, Inc. | Artem Skorostensky, Goodwin Procter LLP, 620 8th Ave. | New York | NY | 10018 | |
| 10530989 | Teva Sales and Marketing, Inc. | c/o Teva Pharmaceuticals USA, Inc., Attn: Galia Porat, 400 Interpace Parkway, Building A | Parsippany | NJ | 07054 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4273 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10530989 | Teva Sales and Marketing, Inc. | Goodwin Procter LLP, Artem Skorostensky, Associate, 620 8th Ave. | New York | NY | 10018 | |
| 10530989 | Teva Sales and Marketing, Inc. | Goodwin Procter LLP, Attn: William P. Weintraub, Michael H. Goldstein, Howard S. Steel, The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 7078518 | TEVA TECHNOLOGIES | P.O. BOX 2049 | BE'ER SHEVA | | 84123 | Israel |
| 7987795 | Tevault, David Kurt | Address on file | | | | |
| 7992757 | Tevault, Lori | Address on file | | | | |
| 10348842 | Name on file [1] | Address on file | | | | |
| 7080888 | Tevlin, Donna M. | Address on file | | | | |
| 7092382 | Tevlin, Donna M. | Address on file | | | | |
| 7971168 | Tew #1350574, Arron | Address on file | | | | |
| 8282168 | Name on file [1] | Address on file | | | | |
| 8302051 | Name on file [1] | Address on file | | | | |
| 8333417 | Name on file [1] | Address on file | | | | |
| 10482473 | Name on file [1] | Address on file | | | | |
| 10460451 | Name on file [1] | Address on file | | | | |
| 10501382 | Name on file [1] | Address on file | | | | |
| 8273944 | Name on file [1] | Address on file | | | | |
| 10484752 | Name on file [1] | Address on file | | | | |
| 9493427 | Name on file [1] | Address on file | | | | |
| 10321597 | Texarkana Independent School District--Texas | PO Box 350 | Beaumont | TX | 77704 | |
| 10321597 | Texarkana Independent School District--Texas | Weller, Green, Toups & Terrell, L.L.P., Mitchell A. Toups, P.O. Box 350 | Beaumont | TX | 77704 | |
| 10531669 | Texarkana ISD Texarkana Texas | Mitchell A Toups, PO Box 350 | Beaumont | TX | 77704 | |
| 7341142 | Texas Comptroller of Public Accounts | Attn: Office of the Attorney General - Bankruptcy & Collections Division, P.O. Box 12548, MC-008 | Austin | TX | 78711 | |
| 7341142 | Texas Comptroller of Public Accounts | Attn: Revenue Accounting Division - Bankruptcy, P.O. Box 13528 | Austin | TX | 78711 | |
| 7341142 | Texas Comptroller of Public Accounts | c/o Lionel Kimble, Accounts Examiner, Attn: Rvenue Accounting Division, 111 E. 17th Street | Austin | TX | 78711 | |
| 7092449 | TEXAS COMPTROLLER OF PUBLIC ACNTS | P.O. BOX 149348 | AUSTIN | TX | 78714 | |
| 7586969 | TEXAS COUNTY | ATTN: CLERK OF THE CNTY COMMISSION, 210 NORTH GRAND AVENUE, SUITE 301 | HOUSTON | MO | 65483 | |
| 6182252 | Texas County | Attn: Clerk of the County Commission, 210 North Grand Avenue, Suite 301 | Houston | MO | 65483 | |
| 7591750 | Texas County, Missouri | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10535200 | Texas County, Missouri | Carey Danis & Lowe, John F. Garvey, 8235 Forsyth, Ste. 1100 | St. Louis | MO | 63105 | |
| 7591882 | Texas County, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7083274 | Texas Department Of Health | 1100 WEST 49TH STREET | AUSTIN | TX | 78756-3199 | |
| 7083080 | Texas Department of Health | Texas Department of Health, P.O. Box 149347 | Austin | TX | 78714-9347 | |
| 7076263 | TEXAS DEPARTMENT OF STATE HEALTH | P.O. BOX 12008 | AUSTIN | TX | 78711-2008 | |
| 7083275 | Texas Department Of State Health Services | 1100 WEST 49TH STREET | AUSTIN | TX | 78756-3199 | |
| 7083072 | Texas Department of State Health Services | Texas Department of State Health Services, P.O. Box 149347 | Austin | TX | 78714-9347 | |
| 7083241 | Texas Department of State Health Services | Utah Department of Commerce, Division of Occupational and Professional Licensing, P.O. Box 146741 | Salt Lake City | UT | 84111-6741 | |
| 7075241 | TEXAS DEPT OF HEALTH | P.O. BOX 149347 | AUSTIN | TX | 78714-9347 | |
| 7084227 | TEXAS DRUG WAREHOUSE | 3102 MILLER PARK S - SUITE 100 | GARLAND | TX | 75042 | |
| 7076902 | TEXAS PAIN SOCIETY | P.O. BOX 201363 | AUSTIN | TX | 78720 | |
| 7588359 | Texas Research Center, LLP | Attn: General Counsel, 16659 Southwest Freeway, Suite 235 | Sugar Land | TX | 77479 | |
| 7083638 | TEXAS SCOTTISH RITE HOSPITAL | 2222 WELBORN ST | DALLAS | TX | 75219 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4274 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7592829 | Texas Spine and Joint Hospital, | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7083276 | Texas State Comptroller | LYNDON B. JOHNSON STATE OFFICE BUILDING, 111 EAST 17TH STREET | AUSTIN | TX | 78774 | |
| 7077473 | TEXAS WOMANS UNIVERSITY | 304 ADMINISTRATION DRIVE | DENTON | TX | 76204-5439 | |
| 7072240 | Texas Workforce Commission | Office of the Attorney General, Bankruptcy & Collections Division, PO Box 12548, MC-008 | Austin | TX | 78711-2548 | |
| 7072240 | Texas Workforce Commission | Regulatory Integrity Division - SAU, Rick Diaz, 101 E. 15th Street, Room 556 | Austin | TX | 78778-0001 | |
| 8310568 | Name on file [1] | Address on file | | | | |
| 7076522 | TEXTURE TECHNOLOGIES CORP | 6 PATTON DR | SOUTH HAMILTON | MA | 01982 | |
| 7080889 | Tezak, Jeffrey D. | Address on file | | | | |
| 8294927 | Name on file [1] | Address on file | | | | |
| 8294927 | Name on file [1] | Address on file | | | | |
| 9491702 | Name on file [1] | Address on file | | | | |
| 10363604 | Name on file [1] | Address on file | | | | |
| 10421587 | Name on file [1] | Address on file | | | | |
| 7075352 | TGAS ADVISORS LLC | 301 E GERMANTOWN PIKE 4TH FL | EASt. NORRITON | PA | 19401 | |
| 7588360 | TGaS Advisors, LLC | Attn: General Counsel, 301 East Germantown Pike | East Norriton | PA | 19401 | |
| 10374149 | Name on file [1] | Address on file | | | | |
| 10333453 | Name on file [1] | Address on file | | | | |
| 8307880 | Name on file [1] | Address on file | | | | |
| 8307258 | Name on file [1] | Address on file | | | | |
| 10496056 | Name on file [1] | Address on file | | | | |
| 10489783 | Name on file [1] | Address on file | | | | |
| 8282386 | Name on file [1] | Address on file | | | | |
| 10336157 | Name on file [1] | Address on file | | | | |
| 7866571 | Name on file [1] | Address on file | | | | |
| 10502263 | Name on file [1] | Address on file | | | | |
| 10482891 | Name on file [1] | Address on file | | | | |
| 10419772 | Name on file [1] | Address on file | | | | |
| 8330427 | Name on file [1] | Address on file | | | | |
| 10496188 | Name on file [1] | Address on file | | | | |
| 8010717 | Name on file [1] | Address on file | | | | |
| 7970803 | Thacker, Tom | Address on file | | | | |
| 10491930 | Name on file [1] | Address on file | | | | |
| 8284167 | Name on file [1] | Address on file | | | | |
| 10393145 | Name on file [1] | Address on file | | | | |
| 10364184 | Name on file [1] | Address on file | | | | |
| 9493933 | Name on file [1] | Address on file | | | | |
| 9733429 | Name on file [1] | Address on file | | | | |
| 7080891 | Thakkar, Anish A. | Address on file | | | | |
| 7082209 | Thakkar, Kshitij C. | Address on file | | | | |
| 7080890 | Thakkar, Maulik H. | Address on file | | | | |
| 7081679 | Thakkar, Maulik Hansraj | Address on file | | | | |
| 10367568 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4275 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8288739 | Name on file [1] | Address on file | | | | |
| 9733114 | Name on file [1] | Address on file | | | | |
| 7958358 | Name on file [1] | Address on file | | | | |
| 8297545 | Name on file [1] | Address on file | | | | |
| 11586821 | Thambash, Tina Marie | Address on file | | | | |
| 9736234 | Name on file [1] | Address on file | | | | |
| 8329849 | Name on file [1] | Address on file | | | | |
| 7987906 | Thanel, Paul | Address on file | | | | |
| 7900458 | Thanes, Lenny | Address on file | | | | |
| 10445828 | Name on file [1] | Address on file | | | | |
| 7999121 | Name on file [1] | Address on file | | | | |
| 7947897 | Name on file [1] | Address on file | | | | |
| 10482898 | Name on file [1] | Address on file | | | | |
| 8322831 | Name on file [1] | Address on file | | | | |
| 8289866 | Tharpe, Betty | Address on file | | | | |
| 10341178 | Name on file [1] | Address on file | | | | |
| 7074777 | THATCHER COMPANY | 1905 FORTUNE RD | SALT LAKE CITY | UT | 84127 | |
| 7589580 | Thatcher Pharmaceutical | Attn: General Counsel, 1905 Fortune Road | Salt Lake City | UT | 84104 | |
| 8274920 | Name on file [1] | Address on file | | | | |
| 10510254 | Name on file [1] | Address on file | | | | |
| 8297760 | Name on file [1] | Address on file | | | | |
| 7080892 | Thatcher, Michael S. | Address on file | | | | |
| 7098587 | Thatcher, Sean | Address on file | | | | |
| 7080893 | Thatcher, Sean M. | Address on file | | | | |
| 8298448 | Name on file [1] | Address on file | | | | |
| 10419608 | Name on file [1] | Address on file | | | | |
| 10323242 | Name on file [1] | Address on file | | | | |
| 8324888 | Name on file [1] | Address on file | | | | |
| 10513454 | Name on file [1] | Address on file | | | | |
| 8274130 | Name on file [1] | Address on file | | | | |
| 7978861 | Name on file [1] | Address on file | | | | |
| 8274131 | Name on file [1] | Address on file | | | | |
| 8307560 | Name on file [1] | Address on file | | | | |
| 10436416 | Name on file [1] | Address on file | | | | |
| 7095584 | THE ADMINISTRATOR & LEGAL COUNSEL FOR SPRINGFIELD TOWNSHIP, WARREN PRICE | 230 EAST 9TH STREET, SUITE 4000 | CINCINNATI | OH | 45202 | |
| 7095583 | THE ADMINISTRATOR & LEGAL COUNSEL FOR SPRINGFIELD TOWNSHIP, WARREN PRICE | ATTN: TRUSTEES AND TOWNSHIP LAW DIRECTOR AND TOWNSHIP ADMINISTRATOR, 9150 WINTON ROAD | CINCINNATI | OH | 45231 | |
| 7588361 | The Aldrich Group, Inc. | Attn: General Counsel, 43 Sherman Hill Road, Suite 104D | Woodbury | CT | 06798 | |
| 7588362 | The Aldrich Group, Inc. | Attn: General Counsel, 43 Sherman Hill Road | Woodbury | CT | 06798 | |
| 8335424 | The Allied Security Health and Welfare Fund | Sanders Phillips Grossman, LLC, 100 Garden City Plaza, Suite 500 | Garden City | NY | 11530 | |
| 7589466 | The American Association of Poison Control Centers | Attn: General Counsel, 515 King Street, Suite 510 | Alexandria | VA | 22314 | |
| 7075690 | THE AMUNDSEN GROUP | P.O. BOX 8500-4290 | PHILADELPHIA | PA | 19178 | |
| 10534112 | The Apache Tribe of Oklahoma | The Bruehl Law Firm, PLLC, Attn: Curtis Muskrat Bruehl, 14005 N. Eastern Ave. | Edmond | OK | 73013 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10465691 | The Arizona School Alliance for Workers' Compensation, Inc. | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 7585932 | THE ARIZONA SCHOOL ALLIANCE FOR WORKERS' COMPENSATION, INC. | ATTN: BD PRESIDENT AND BD SECRETARY, BD OF DIRECTORS, P.O. BOX 33037 | PHOENIX | AZ | 85067-3037 | |
| 7092970 | The Arizona School Alliance for Workers' Compensation, Inc. | Attn: Board President and Board Secretary, Board of Directors, P.O. Box 33037 | Phoenix | AZ | 85067-3037 | |
| 7092971 | The Arizona School Alliance for Workers' Compensation, Inc. | ATTN: STATUTORY AGENT, THE AZ SCHOOL ALLIANCE FOR WORKERS' COMP, INC., JONES SKELTON & HOCHULI, 2901 NORTH CENTRAL AVENUE | PHOENIX | AZ | 85012 | |
| 10545365 | The Aroostook Medical Center | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545365 | The Aroostook Medical Center | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545365 | The Aroostook Medical Center | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7925183 | Name on file [1] | Address on file | | | | |
| 7093124 | The Bear River Band of Rohnerville Rancheria | ATTN: CHAIRPERSON, AND VICE CHAIRPERSON, AND THE TRIBAL ADMINISTRATOR,. AND THE CHAIRPERSON, 266 KEISNER ROAD | LOLETA | CA | 95551 | |
| 10532502 | The Bear River Band of Rohnerville Rancheria | Attn: Dan Drachler, Zwerling, Schachter & Zwerling, LLP, 1904 Third Avenue, Suite 1030 | Seattle | WA | 98101 | |
| 6180750 | The Blackfeet Tribe of the Blackfeet Indian Reservation | ATTN: CHAIRMAN BUSINESS COUNCIL, 640 ALL CHIEFS ROAD - TRIBAL HEADQUARTERS | BROWNING | MT | 59417 | |
| 10551360 | The Blackfeet Tribe of the Blackfeet Indian Reservation | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10539131 | The Bloc Outpatient | Napoli Shkolnik PLLC, Samuel Ross Blackmar, 1750 Tysons Blvd Ste 1500 | McClean | VA | 22102 | |
| 10537224 | The Blount County Health Care Authority | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 10545366 | The Blue Hill Memorial Hospital | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545366 | The Blue Hill Memorial Hospital | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545366 | The Blue Hill Memorial Hospital | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10456567 | The Board County Commissioners of the County of Larimer | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 10533892 | The Board of Commissioners of Medina County, Ohio | S. Forrest Thompson, Medina County Prosecutor, Michael K. Lyons, Assistant Prosecuting Attorney, 60 Public Square | Medina | OH | 44256 | |
| 7585226 | THE BOARD OF COMMISSIONERS OF THE COUNTY OF ALLEN | ATTN: CURTIS T. HILL, JR., STATE OF INDIANA AG, INDIANA GOVT CENTER SOUTH - 5TH FLOOR, 302 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 7093677 | The Board of Commissioners of the County of Allen | Attn: Curtis T. Hill, Jr., State of Indiana Attorney General, Indiana Government Center South - 5th Floor, 302 West Washington Street | Indianapolis | IN | 46204 | |
| 7585219 | THE BOARD OF COMMISSIONERS OF THE COUNTY OF ALLEN | ATTN: PRESIDENT, BD OF COMMISSIONERS, CITIZENS SQUARE, 200 EAST BERRY STREET - SUITE 410 | FORT WAYNE | IN | 46802 | |
| 7093676 | The Board of Commissioners of the County of Allen | Attn: President, Board of Commissioners, Citizens Square, 200 East Berry Street, Suite 410 | Fort Wayne | IN | 46802 | |
| 7586185 | THE BOARD OF COMMISSIONERS OF THE COUNTY OF FRANKLIN | ATTN: CURTIS T. HILL, JR., STATE OF INDIANA AG, INDIANA GOVT CENTER SOUTH - 5TH FLOOR, 302 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 7093722 | The Board of Commissioners of the County of Franklin | Attn: Curtis T. Hill, Jr., State of Indiana Attorney General, Indiana Government Center South - 5th Floor, 302 West Washington Street | Indianapolis | IN | 46204 | |
| 7586187 | THE BOARD OF COMMISSIONERS OF THE COUNTY OF FRANKLIN | ATTN: PRESIDENT, BD OF COMMISSIONERS, 1010 FRANKLIN AVENUE | BROOKVILLE | IN | 47012 | |
| 7093721 | The Board of Commissioners of the County of Franklin | Attn: President, Board of Commissioners, 1010 Franklin Avenue | Brookville | IN | 47012 | |
| 8311443 | The Board of County Commissioners for Elk County, Kansas and Joe Lee, Elk County Attorney | Address on file | | | | |
| 7587377 | THE BOARD OF COUNTY COMMISSIONERS FOR GREENWOOD COUNTY, KANSAS AND JOE LEE, GREENWOOD COUNTY ATTORNEY | ATTN: CNTY CLERK; CHAIR OF CNTY COMMISSION, 311 NORTH MAIN STREET, SUITE 3 | EUREKA | KS | 67045 | |
| 7095994 | The Board of County Commissioners for Greenwood County, Kansas and Joe Lee, Greenwood County Attorney | Attn: County Clerk; Chair of County Commission, 311 North Main Street, Suite 3 | Eureka | KS | 67045 | |
| 7587406 | THE BOARD OF COUNTY COMMISSIONERS FOR MEADE COUNTY, KANSAS AND LAURA LEWIS, MEADE COUNTY ATTORNEY | ATTN: CHAIR OF CNTY COMMISSIONERS; CNTY CLERK; TREASURER, MEADE COUNTY COURTHOUSE, 200 NORTH FOWLER - P.O. BOX 278 | MEADE | KS | 67864 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4277 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7095998 | The Board of County Commissioners for Meade County, Kansas and Laura Lewis, Meade County Attorney | Attn: Chair of County Commissioners; County Clerk; Treasurer, Meade County Courthouse, 200 North Fowler, P.O. Box 278 | Meade | KS | 67864 | |
| 8311855 | The Board of County Commissioners for Seward County, Kansas and Russel Hasenbank, Seward County Attorney | Address on file | | | | |
| 7587376 | THE BOARD OF COUNTY COMMISSIONERS FOR STANTON COUNTY, KANSAS AND DAVID BLACK, STANTON COUNTY ATTORNEY | ATTN: CHAIR OF CNTY COMMISSIONERS; CNTY CLERK, 201 NORTH MAIN STREET, P.O. BOX 190 | JOHNSON CITY | KS | 67855 | |
| 7095995 | The Board of County Commissioners for Stanton County, Kansas and David Black, Stanton County Attorney | Attn: Chair of County Commissioners; County Clerk, 201 North Main Street, P.O. Box 190 | Johnson City | KS | 67855 | |
| 7586267 | THE BOARD OF COUNTY COMMISSIONERS OF DELAWARE COUNTY, STATE OF OKLAHOMA | ATTN: CNTY COMMISSIONERS AND CNTY CLERK, 327 SOUTH 5TH STREET | JAY | OK | 74346 | |
| 7096126 | The Board of County Commissioners of Delaware County, State of Oklahoma | Attn: County Commissioners and County Clerk, 327 South 5th Street | Jay | OK | 74346 | |
| 7586431 | THE BOARD OF COUNTY COMMISSIONERS OF GARVIN COUNTY, STATE OF OKLAHOMA | ATTN: CNTY COMMISSIONERS, 201 WEST GRANT AVENUE, # A4 | PAULS VALLEY | OK | 73075 | |
| 7586429 | THE BOARD OF COUNTY COMMISSIONERS OF GARVIN COUNTY, STATE OF OKLAHOMA | ATTN: CNTY COMMISSIONERS AND CNTY CLERK, GARVIN COUNTY COURTHOUSE | PAULS VALLEY | OK | 73075 | |
| 7096123 | The Board of County Commissioners of Garvin County, State of Oklahoma | Attn: County Commissioners, 201 West Grant Avenue, # A4 | Pauls Valley | OK | 73075 | |
| 7096125 | The Board of County Commissioners of Garvin County, State of Oklahoma | Attn: County Commissioners and County Clerk, Garvin County Courthouse | Pauls Valley | OK | 73075 | |
| 7586430 | THE BOARD OF COUNTY COMMISSIONERS OF GARVIN COUNTY, STATE OF OKLAHOMA | ATTN: GARVIN CNTY CLERK, GARVIN COUNTY COURTHOUSE, 201 WEST GRANT - 2ND FLOOR | PAULS VALLEY | OK | 73075 | |
| 7096124 | The Board of County Commissioners of Garvin County, State of Oklahoma | Attn: Garvin County Clerk, Garvin County Courthouse, 201 West Grant, 2nd Floor | Pauls Valley | OK | 73075 | |
| 7096128 | The Board of County Commissioners of McClain County, State of Oklahoma | 121 NORTH 2ND, SUITE 331 | PURCELL | OK | 73080 | |
| 7586254 | THE BOARD OF COUNTY COMMISSIONERS OF MCCLAIN COUNTY, STATE OF OKLAHOMA | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS AND CNTY CLERK, P.O. BOX 629 | PURCELL | OK | 73080 | |
| 7096127 | The Board of County Commissioners of McClain County, State of Oklahoma | Attn: Chairman of the Board of Commissioners and County Clerk, P.O. Box 629 | Purcell | OK | 73080 | |
| 7586263 | THE BOARD OF COUNTY COMMISSIONERS OF MCCLAIN COUNTY, STATE OF OKLAHOMA | MCCLAIN CNTY COURTHOUSE, 121 NORTH 2ND AVENUE | PURCELL | OK | 73080 | |
| 7096129 | The Board of County Commissioners of McClain County, State of Oklahoma | McClain County Courthouse, 121 North 2nd Avenue | Purcell | OK | 73080 | |
| 10534579 | The Board of County Commissioners of Osage County, OK | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7586264 | THE BOARD OF COUNTY COMMISSIONERS OF OSAGE COUNTY, STATE OF OKLAHOMA | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS, 2850 WEST 133RD STREET NORTH | SKIATOOK | OK | 74070 | |
| 7586273 | THE BOARD OF COUNTY COMMISSIONERS OF OSAGE COUNTY, STATE OF OKLAHOMA | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS,, COMMISSIONER'S SECRETARY, AND COUNTY CLERK, 600 GRANDVIEW AVENUE | PAWHUSKA | OK | 74056 | |
| 7096132 | The Board of County Commissioners of Osage County, State of Oklahoma | Attn: Chairman of the Board of Commissioners, 2850 West 133rd Street North | Skiatook | OK | 74070 | |
| 7096133 | The Board of County Commissioners of Osage County, State of Oklahoma | Attn: Chairman of the Board of Commissioners,, Commissioner's Secretary, and County Clerk, 600 Grandview Avenue | Pawhuska | OK | 74056 | |
| 7096135 | The Board of County Commissioners of Ottawa County, State of Oklahoma | 101 NORTH CONNELL AVENUE | PICHER | OK | 74360 | |
| 7096136 | The Board of County Commissioners of Ottawa County, State of Oklahoma | 310 WEST WALKER | WYANDOTTE | OK | 74370 | |
| 7586279 | THE BOARD OF COUNTY COMMISSIONERS OF OTTAWA COUNTY, STATE OF OKLAHOMA | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS AND CNTY CLERK, 102 EAST CENTRAL | MIAMI | OK | 74354 | |
| 7096138 | The Board of County Commissioners of Ottawa County, State of Oklahoma | Attn: Chairman of the Board of Commissioners and County Clerk, 102 East Central | Miami | OK | 74354 | |
| 7586270 | THE BOARD OF COUNTY COMMISSIONERS OF OTTAWA COUNTY, STATE OF OKLAHOMA | ATTN: CNTY CLERK, 102 EAST CENTRAL, SUITE 103 | MIAMI | OK | 74354 | |
| 7586272 | THE BOARD OF COUNTY COMMISSIONERS OF OTTAWA COUNTY, STATE OF OKLAHOMA | ATTN: CNTY COMMISSIONERS, 1201 INDUSTRIAL PARK ROAD, P. O. BOX 737 | FAIRLAND | OK | 74343 | |
| 7096137 | The Board of County Commissioners of Ottawa County, State of Oklahoma | Attn: County Clerk, 102 East Central, Suite 103 | Miami | OK | 74354 | |
| 7096134 | The Board of County Commissioners of Ottawa County, State of Oklahoma | Attn: County Commissioners, 1201 Industrial Park Road, P. O. Box 737 | Fairland | OK | 74343 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7586268 | THE BOARD OF COUNTY COMMISSIONERS OF PAWNEE COUNTY, STATE OF OKLAHOMA | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS, 500 HARRISON STREET, ROOM 203 | PAWNEE | OK | 74058 | |
| 7096130 | The Board of County Commissioners of Pawnee County, State of Oklahoma | Attn: Chairman of the Board of Commissioners, 500 Harrison Street, Room 203 | Pawnee | OK | 74058 | |
| 7586261 | THE BOARD OF COUNTY COMMISSIONERS OF PAWNEE COUNTY, STATE OF OKLAHOMA | ATTN: CNTY CLERK, 500 HARRISON STREET, ROOM 202 | PAWNEE | OK | 74058 | |
| 7096131 | The Board of County Commissioners of Pawnee County, State of Oklahoma | Attn: County Clerk, 500 Harrison Street, Room 202 | Pawnee | OK | 74058 | |
| 7586733 | THE BOARD OF COUNTY COMMISSIONERS OF SEMINOLE COUNTY, STATE OF OKLAHOMA | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS AND CNTY CLERK, SEMINOLE COUNTY COURTHOUSE, 110 SOUTH WEWOKA AVENUE | WEWOKA | OK | 74884 | |
| 7096153 | The Board of County Commissioners of Seminole County, State of Oklahoma | Attn: Chairman of the Board of Commissioners and County Clerk, Seminole County Courthouse, 110 South Wewoka Avenue | Wewoka | OK | 74884 | |
| 7586728 | THE BOARD OF COUNTY COMMISSIONERS OF SEMINOLE COUNTY, STATE OF OKLAHOMA | ATTN: CNTY CLERK, SEMINOLE COUNTY COURTHOUSE, P.O. BOX 1180 | WEWOKA | OK | 74884 | |
| 7586734 | THE BOARD OF COUNTY COMMISSIONERS OF SEMINOLE COUNTY, STATE OF OKLAHOMA | ATTN: CNTY COMMISSIONERS, COUNTY COURTHOUSE, 110 SOUTH WEWOKA AVENUE - ROOM 103 | WEWOKA | OK | 74884-2645 | |
| 7096154 | The Board of County Commissioners of Seminole County, State of Oklahoma | Attn: County Clerk, Seminole County Courthouse, P.O. Box 1180 | Wewoka | OK | 74884 | |
| 7096152 | The Board of County Commissioners of Seminole County, State of Oklahoma | Attn: County Commissioners, County Courthouse, 110 South Wewoka Avenue, Room 103 | Wewoka | OK | 74884-2645 | |
| 8311431 | The Board of County Commissioners of Stanton County, Missouri and David Black, Stanton County Missouri | Bertram & Graf LLC, c/o Ryan Loehr, 2345 Grand Blvd. Suite 1925 | Kansas City | MO | 64108 | |
| 10464978 | The Board of County Commissioners of the County of Adams | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 10465043 | The Board of County Commissioners of the County of Boulder | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 10465757 | The Board of County Commissioners of the County of Fremont | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 7586918 | THE BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF JEFFERSON | ATTN: CHIEF DEPUTY JEFFERSON CNTY, 200 JEFFERSON COUNTY PARKWAY | GOLDEN | CO | 80419 | |
| 7093176 | The Board of County Commissioners of the County of Jefferson | Attn: Chief Deputy Jefferson County, 200 Jefferson County Parkway | Golden | CO | 80419 | |
| 7586922 | THE BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF JEFFERSON | ATTN: CNTY COMMISSIONER AND CNTY CLERK AND RECORDER, 100 JEFFERSON COUNTY PARKWAY | GOLDEN | CO | 80419 | |
| 7093175 | The Board of County Commissioners of the County of Jefferson | Attn: County Commissioner and County Clerk and Recorder, 100 Jefferson County Parkway | Golden | CO | 80419 | |
| 10448558 | The Board of County Commissioners of the County of Jefferson | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 10464841 | The Board of County Commissioners of the County of Mesa | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 10458825 | The Board of County Commissioners of the County of Teller | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 10455723 | The Board of County Commissioners of the of the County of Arapahoe | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 7587354 | THE BOARD OF COUNTY COUNSELLORS FOR WABAUNSEE COUNTY, KANSAS AND TIM LEISMANN, WABAUNSEE COUNTY ATTORNEY | ATTN: CHAIR OF CNTY COMMIONERS; CLERK; TREASURER, WABAUNSEE COUNTY COURTHOUSE, 215 KANSAS AVENUE - P.O. BOX 278 | ALMA | KS | 66401 | |
| 7096000 | The Board of County Counsellors for Wabaunsee County, Kansas and Tim Leismann, Wabaunsee County Attorney | Attn: Chair of County Commisioners; Clerk; Treasurer, Wabaunsee County Courthouse, 215 Kansas Avenue, P.O. Box 278 | Alma | KS | 66401 | |
| 7096045 | The Board of County Counselors for Dickenson County, Kansas and Andrea Purvis, Dickinson County Attorney | ATTN: CHAIR OF COMMISSIONERS, 109 EAST 1ST STREET, SUITE 205 | ABILENE | KS | 67410 | |
| 7587397 | THE BOARD OF COUNTY COUNSELORS FOR DICKENSON COUNTY, KANSAS AND ANDREA PURVIS, DICKINSON COUNTY ATTORNEY | ATTN: CNTY CLERK; CNTY TREASURER, 109 EAST 1ST STREET, P.O. BOX 248 | ABILENE | KS | 67410 | |
| 7096046 | The Board of County Counselors for Dickenson County, Kansas and Andrea Purvis, Dickinson County Attorney | Attn: County Clerk; County Treasurer, 109 East 1st Street, P.O. Box 248 | Abilene | KS | 67410 | |
| 7587392 | THE BOARD OF COUNTY COUNSELORS FOR ELK COUNTY, KANSAS AND JOE LEE, ELK COUNTY ATTORNEY | ATTN: CHAIR OF CNTY COMMISSIONERS, 1237 ROAD 27 | HOWARD | KS | 67349 | |
| 7096040 | The Board of County Counselors for Elk County, Kansas and Joe Lee, Elk County Attorney | Attn: Chair of County Commissioners, 1237 Road 27 | Howard | KS | 67349 | |
| 7587393 | THE BOARD OF COUNTY COUNSELORS FOR ELK COUNTY, KANSAS AND JOE LEE, ELK COUNTY ATTORNEY | ATTN: CNTY CLERK, P.O. BOX 606 | HOWARD | KS | 67349 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4279 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7587394 | THE BOARD OF COUNTY COUNSELORS FOR ELK COUNTY, KANSAS AND JOE LEE, ELK COUNTY ATTORNEY | ATTN: CNTY TREASURER, P.O. BOX 325 | HOWARD | KS | 67349 | |
| 7096041 | The Board of County Counselors for Elk County, Kansas and Joe Lee, Elk County Attorney | Attn: County Clerk, P.O. Box 606 | Howard | KS | 67349 | |
| 7096042 | The Board of County Counselors for Elk County, Kansas and Joe Lee, Elk County Attorney | Attn: County Treasurer, P.O. Box 325 | Howard | KS | 67349 | |
| 7587395 | THE BOARD OF COUNTY COUNSELORS FOR GRANT COUNTY, KANSAS AND JESSICA AKERS, GRANT COUNTY ATTORNEY | ATTN: CHAIR OF CNTY COMMISSIONERS, 816 NORTH WILSON STREET | ULYSSES | KS | 67880 | |
| 7096043 | The Board of County Counselors for Grant County, Kansas and Jessica Akers, Grant County Attorney | Attn: Chair of County Commissioners, 816 North Wilson Street | Ulysses | KS | 67880 | |
| 7587404 | THE BOARD OF COUNTY COUNSELORS FOR GRANT COUNTY, KANSAS AND JESSICA AKERS, GRANT COUNTY ATTORNEY | ATTN: CNTY CLERK; CNTY TREASURER, 108 SOUTH GLENN STREET | ULYSSES | KS | 67880 | |
| 7096044 | The Board of County Counselors for Grant County, Kansas and Jessica Akers, Grant County Attorney | Attn: County Clerk; County Treasurer, 108 South Glenn Street | Ulysses | KS | 67880 | |
| 11253065 | The Board of Education of Bangor School Department | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11264989 | The Board of Education of Bangor School Department on behalf of itself and state of Maine and national classes | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 10534320 | The Board of Education of Black River School District | S. Forrest Thompson, Medina County Prosecutor, Michael K. Lyons, Assistant Prosecuting Attorney, 60 Public Square | Medina | OH | 44256 | |
| 11265330 | The Board of Education of Breathitt County Schools | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11250147 | The Board of Education of Breathitt County Schools, on behalf of itself and Kentucky State and national classes | Address on file | | | | |
| 11252783 | The Board of Education of Bullitt County School District | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11259621 | The Board of Education of Bullitt County School District, on behalf of itself and Kentucky State and national classes | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11258904 | The Board of Education of Cape Elizabeth School Department | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11266020 | The Board of Education of Cape Elizabeth School Department on behalf of itself and state of Maine and national classes | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 7930550 | The Board of Education of East Aurora School District 131, on behalf of itself and a nationwide class of independent public schools | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11253866 | The Board of Education of East Aurora School District 131, on behalf of itself and Illinois State and national classes | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11260485 | The Board of Education of East Aurora, Illinois School District No. 131 | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 10532059 | The Board of Education of Ellsworth School Department | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11265272 | The Board of Education of Ellsworth School Department on behalf of itself and state of Maine and national classes | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11250042 | The Board of Education of Estill County Schools | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11264141 | The Board of Education of Estill County Schools, on behalf of itself and Kentucky State and national classes | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11253102 | The Board of Education of Eunice Public School District | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11260362 | The Board of Education of Eunice Public School District on behalf of itself and New Mexico State and national classes | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11253539 | The Board of Education of Fayette County Public Schools | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11258393 | The Board of Education of Fayette County Public Schools, on behalf of itself and Kentucky State and national classes | Address on file | | | | |
| 11252979 | The Board of Education of Gallup-McKinley County School District | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11259420 | The Board of Education of Gallup-McKinley County School District on behalf of itself and New Mexico State and national classes | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11258561 | The Board of Education of Goshen School District | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11263980 | The Board of Education of Goshen School District on behalf of itself and state of New Hampshire and national classes | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11259452 | The Board of Education of Harrison County Schools | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11264573 | The Board of Education of Harrison County Schools, on behalf of itself and Kentucky State and national classes | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11259121 | The Board of Education of Hart County Schools | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11264376 | The Board of Education of Hart County Schools, on behalf of itself and Kentucky State and national classes | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11260413 | The Board of Education of Johnson County School District | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11254030 | The Board of Education of Johnson County School District, on behalf of itself and Kentucky State and national classes | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11259958 | The Board of Education of Joliet Township High School District 204 | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11259474 | The Board of Education of Joliet Township High School District 204, on behalf of itself and Illinois State and national classes | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11259360 | The Board of Education of Kearsarge Regional School District-SAU 65 | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11259703 | The Board of Education of Kearsarge Regional School District-SAU 65, on behalf of itself and state of New Hampshire and national classes | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11265530 | The Board of Education of LaRue County Schools | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11252830 | The Board of Education of LaRue County Schools, on behalf of itself and Kentucky State and national classes | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11249621 | The Board of Education of Lawrence County Schools | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11259674 | The Board of Education of Lawrence County Schools, on behalf of itself and Kentucky State and national classes | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11258814 | The Board of Education of Lebanon School District | Address on file | | | | |
| 11264320 | The Board of Education of Lebanon School District on behalf of itself and state of New Hampshire and national classes | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11265235 | The Board of Education of Maine Regional School Unit #10 | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11258579 | The Board of Education of Maine Regional School Unit #10 on behalf of itself and state of Maine and national classes | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11254188 | The Board of Education of Maine Regional School Unit #13 | Matthew J. Piers, Hughes Socol Piers Resnick & Dym, Ltd, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 10532133 | The Board of Education of Maine Regional School Unit #13 | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11249702 | The Board of Education of Maine Regional School Unit #13 on behalf of itself and state of Maine and national classes | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11259986 | The Board of Education of Maine Regional School Unit #25 | Address on file | | | | |
| 11259490 | The Board of Education of Maine Regional School Unit #25 on behalf of itself and state of Maine and national classes | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11254022 | The Board of Education of Maine Regional School Unit #26 | Address on file | | | | |
| 11259794 | The Board of Education of Maine Regional School Unit #26 on behalf of itself and state of Maine and national classes | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11254316 | The Board of Education of Maine Regional School Unit #29 | Address on file | | | | |
| 11263577 | The Board of Education of Maine Regional School Unit #29 on behalf of itself and state of Maine and national classes | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11259748 | The Board of Education of Maine Regional School Unit #34 | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11263457 | The Board of Education of Maine Regional School Unit #34 on behalf of itself and state of Maine and national classes | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11259129 | The Board of Education of Maine Regional School Unit #40 | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11263742 | The Board of Education of Maine Regional School Unit #40 on behalf of itself and state of Maine and national classes | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4281 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11258685 | The Board of Education of Maine Regional School Unit #50 | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11252708 | The Board of Education of Maine Regional School Unit #50 on behalf of itself and state of Maine and national classes | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11252658 | The Board of Education of Maine Regional School Unit #57 | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11259933 | The Board of Education of Maine Regional School Unit #57 on behalf of itself and state of Maine and national classes | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11265500 | The Board of Education of Maine Regional School Unit #60 | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11254504 | The Board of Education of Maine Regional School Unit #60 on behalf of itself and state of Maine and national classes | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11265441 | The Board of Education of Maine Regional School Unit #71 | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11259706 | The Board of Education of Maine Regional School Unit #71 on behalf of itself and state of Maine and national classes | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11258945 | The Board of Education of Maine Regional School Unit #9 | Address on file | | | | |
| 11250012 | The Board of Education of Maine Regional School Unit #9 on behalf of itself and state of Maine and national classes | Address on file | | | | |
| 11254543 | The Board of Education of Maine School Administrative District #11 | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11264685 | The Board of Education of Maine School Administrative District #11 on behalf of itself and state of Maine and national classes | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11258616 | The Board of Education of Maine School Administrative District #15 | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11263678 | The Board of Education of Maine School Administrative District #15 on behalf of itself and state of Maine and national classes | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11259655 | The Board of Education of Maine School Administrative District #28 | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11255374 | The Board of Education of Maine School Administrative District #28 on behalf of itself and state of Maine and national classes | Address on file | | | | |
| 11252592 | The Board of Education of Maine School Administrative District #35 | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11264121 | The Board of Education of Maine School Administrative District #35 on behalf of itself and state of Maine and national classes | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11253019 | The Board of Education of Maine School Administrative District #44 | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11260134 | The Board of Education of Maine School Administrative District #44 on behalf of itself and state of Maine and national classes | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11264864 | The Board of Education of Maine School Administrative District #53 | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11259701 | The Board of Education of Maine School Administrative District #53 on behalf of itself and state of Maine and national classes | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11258164 | The Board of Education of Maine School Administrative District #55 | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11249669 | The Board of Education of Maine School Administrative District #55 on behalf of itself and state of Maine and national classes | Address on file | | | | |
| 11260209 | The Board of Education of Maine School Administrative District #6 | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11255156 | The Board of Education of Maine School Administrative District #6 on behalf of itself and state of Maine and national classes | Address on file | | | | |
| 11265694 | The Board of Education of Maine School Administrative District #61 | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11253792 | The Board of Education of Maine School Administrative District #61 on behalf of itself and state of Maine and national classes | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11255196 | The Board of Education of Maine School Administrative District #72 | Hughes Socol Piers Resnick & Dym, Ltd., Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11255196 | The Board of Education of Maine School Administrative District #72 | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11260518 | The Board of Education of Maine School Administrative District #72 on behalf of itself and state of Maine and national classes | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11253970 | The Board of Education of Martin County Schools | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4282 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11250100 | The Board of Education of Martin County Schools, on behalf of itself and Kentucky State and national classes | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11258133 | The Board of Education of Menifee County Schools | Address on file | | | | |
| 10300542 | The Board of Education of Menifee County Schools, on behalf of itself and Kentucky State and national classes | Matthew J. Piers, 70 W. Madison St, Suite 4000 | Chicago | IL | 60602 | |
| 11253490 | The Board of Education of Miami-Dade County Public Schools | Address on file | | | | |
| 11263823 | The Board of Education of Miami-Dade County Public Schools, on behalf of itself and Florida state and national classes | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11258964 | The Board of Education of Minnetonka School District No. 276 | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11258830 | The Board of Education of Minnetonka School District No. 276, on behalf of itself and Minnesota State and National Classes | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11259992 | The Board of Education of Owsley County Schools | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11258485 | The Board of Education of Owsley County Schools, on behalf of itself and Kentucky State and national classes | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11253558 | The Board of Education of Pittsfield School District | Address on file | | | | |
| 11258364 | The Board of Education of Pittsfield School District on behalf of itself and state of New Hampshire and national classes | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 10532524 | The Board of Education of Portland School Department | 70 W. Madison Street, Suite 4000, Matthew J. Piers | Chicago | IL | 60602 | |
| 11260360 | The Board of Education of Portland School Department | Address on file | | | | |
| 11260173 | The Board of Education of Portland School Department on behalf of itself and state of Maine and national classes | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11253744 | The Board of Education of Rochester City School District | Address on file | | | | |
| 11249661 | The Board of Education of Rochester City School District, on behalf of itself and similarly situated school districts in New York State and the nation | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 10532782 | The Board of Education of Scarborough School Department | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11264048 | The Board of Education of Scarborough School Department on behalf of itself and state of Maine and national classes | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11265773 | The Board of Education of South Portland School Department | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11249905 | The Board of Education of South Portland School Department on behalf of itself and state of Maine and national classes | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 10532501 | The Board of Education of South Portland School Department on behalf of itself and state of Maine and national classes | Matthew Jacob Piers 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11255292 | The Board of Education of St. George Municipal School District | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11252429 | The Board of Education of St. George Municipal School District on behalf of itself and state of Maine and national classes | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11259857 | The Board of Education of Tamworth School District | Address on file | | | | |
| 11260241 | The Board of Education of Tamworth School District on behalf of itself and state of New Hampshire and national classes | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11265243 | The Board of Education of the City of Chicago, School District 299 (Chicago Public Schools) | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 7828525 | The Board of Education of the City of Chicago, School District 299, on behalf of itself and a nationwide class of independent public schools | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11259847 | The Board of Education of the City of Chicago, School District 299, on behalf of itself and Illinois State and national classes | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 10544484 | The Board of Education of Thornton Fractional High School District 215, on behalf of itself and a nationwide class of independent public schools | Matthew Jacob Piers 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11252686 | The Board of Education of Thornton Fractional High School District 215, on behalf of itself and Illinois State and national classes | Matthew J. Piers, 70 W. Madison Street, Suite 400 | Chicago | IL | 60602 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7979221 | The Board of Education of Thornton Fractional High School District 215, on behalf of itself and Illinois State and national classes | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11249848 | The Board of Education of Thornton Fractional Township High Schools, Illinois District No. 215 | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 7930582 | The Board of Education of Thornton Township High School District 205, on behalf of itself and a nationwide class of independent public schools | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11259964 | The Board of Education of Thornton Township High School District 205, on behalf of itself and Illinois State and national classes | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11265386 | The Board of Education of Thornton Township High Schools, Illinois District No. 205 | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 10532564 | The Board of Education of Waterville School Department | 70 W. Madison Street, Suite 4000, Matthew J. Piers | Chicago | IL | 60602 | |
| 11252546 | The Board of Education of Waterville School Department | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11260306 | The Board of Education of Waterville School Department on behalf of itself and state of Maine and national classes | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 11249821 | The Board of Education of Wolfe County Schools | Address on file | | | | |
| 11264261 | The Board of Education of Wolfe County Schools, on behalf of itself and Kentucky State and National Classes | Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 7589467 | The Board of Regents of the University of Nebraska | Attn: Office of the Chancellor, University of Nebraska Medical Center, 986605 Nebraska Medical Center | Omaha | NE | 68198-6605 | |
| 7075255 | THE BOARD OF REGENTS OF UNI OF NEB | 985045 NEBRASKA MEDICAL CTR | OMAHA | NE | 68198-5050 | |
| 7871813 | The Board of Supervisors for Louisiana State University and Agricultural and Mechanical College | Alvendia, Kelly & Demarest, LLC, Roderick Alvendia, J. Bart Kelly,vJeanne Demarest, 909 Poydras Street, Suite 1625 | New Orleans | LA | 70112 | |
| 7871814 | The Board of Supervisors for Louisiana State University and Agricultural and Mechanical College | Irpino, Avin & Hawkins, Anthony D. Irpino and Pearl A. Robertson, 2216 Magazine Street | New Orleans | LA | 70130 | |
| 7871812 | The Board of Supervisors for Louisiana State University and Agricultural and Mechanical College | LSU Board of Supervisors, Nicole Griffith, Office Administrator, 104B University Administration Bldg., 3810 W. Lakeshore Dr. | Baton Rouge | LA | 70808 | |
| 7871815 | The Board of Supervisors for Louisiana State University and Agricultural and Mechanical College | McCorvey Law, LLC, Derriel C. McCorvey, 102 Versailles Blvd., Ste. 620, P.O. Box 2473 | Lafayette | LA | 70502 | |
| 7871816 | The Board of Supervisors for Louisiana State University and Agricultural and Mechanical College | Winchell & Joseph, Jr., Curtis R. Joseph, Jr., 2124 Fairfield Avenue | Shreveport | LA | 71104 | |
| 7588365 | The Board of Trustees of the Leland Stanford Junior University | Attn: General Counsel, Stanford University, 1215 Welch Road, #B | Stanford | CA | 94305-5401 | |
| 7588363 | The Board of Trustees of the Leland Stanford Junior University | Attn: Kathy Pyke, Senior Contracts Officer, 1215 Welch Road #B | Stanford | CA | 94305-5401 | |
| 7588364 | The Board of Trustees of the Leland Stanford Junior University | Attn: Kathy Pyke, Senior Contracts Officer, Stanford University, 1215 Welch Road, #B | Stanford | CA | 94305-5401 | |
| 7588366 | The Board of Trustees of the University of Alabama for the University of Alabama at Birmingham | Attn: General Counsel, 701 20th Street South, 1170 Administration Bldg | Birmingham | AL | 35294 | |
| 7588367 | The Board of Trustees of the University of Alabama for the University of Birmingham | Attn: General Counsel, 701 20th Street South, 1170 Administration Bldg | Birmingham | AL | 35294 | |
| 10390684 | The Boeing Company Consolidated Health and Welfare Benefit Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10390558 | The Boeing Company Employee Health and Welfare Benefit Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square,, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10390611 | The Boeing Company Retiree Health and Welfare Benefit Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square,, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10395694 | The Boeing Company Retiree Health Care Program For MDC Retirees | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10533965 | THE BOROUGH OF HANOVER, YORK COUNTY, PENNSYLVANIA | C/O SAM MILLER, FINANCE DIRECTOR, 44 FREDERICK ST | HANOVER | PA | 17331 | |
| 7585254 | THE BOROUGH OF NAUGATUCK | ATTN: BD OF MAYOR AND BURGESSES, BOROUGH CLERK, TOWN HALL, 229 CHURCH STREET | NAUGATUCK | CT | 06770 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4284 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6180935 | The Borough of Naugatuck | Attn: Board of Mayor and Burgesses, Borough Clerk, Town Hall, 229 Church Street | Naugatuck | CT | 06770 | |
| 7094940 | The Borough of Ridgefield | ATTN: BOROUGH CLERK, 604 BROAD AVENUE | RIDGEFIELD | NJ | 07657 | |
| 7585017 | THE BOROUGH OF RIDGEFIELD | ATTN: MAYOR, RIDGEFIELD MUNICIPAL BLDG, 604 BROAD STREET | RIDGEFIELD | NJ | 07657 | |
| 7094941 | The Borough of Ridgefield | Attn: Mayor, Ridgefield Municipal Building, 604 Broad Street | Ridgefield | NJ | 07657 | |
| 10547684 | The Borough of West Cape May, New Jersey | Attn: Suzanne Schumann, Municipal Clerk, 732 Broadway | West Cape May | NJ | 08204 | |
| 10547684 | The Borough of West Cape May, New Jersey | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547684 | The Borough of West Cape May, New Jersey | Christopher Gillin-Schwartz, Esq., 2700 Pacific Avenue | Wildwood | NJ | 08260 | |
| 7077432 | THE BOX COMPANY COM | 44 ISLAND CONTAINER PLAZA | WHEATLEY Heights | NY | 11798 | |
| 7076984 | THE BRIGHAM & WOMENS HOSPITAL INC | 75 FRANCIS ST | BOSTON | MA | 02115 | |
| 7588368 | The Brigham and Women's Hospital, Inc. | Attn: Kristin Collins, JD, Partners Clinical Trials Office, 399 Revolution Drive, Suite 760 | Somerville | MA | 02145 | |
| 7076016 | THE BROOKINGS INSTITUTION | 1775 MASSACHUSETTS AVE NW | WASHINGTON | DC | 20036 | |
| 7076103 | THE BROOKS GROUP & ASSOCIATES INC | 16 E MARKET ST | WEST CHESTER | PA | 19382 | |
| 7585362 | THE CANDLER COUNTY HOSPITAL AUTHORITY | ATTN: CEO, 400 CEDAR STREET, P.O. BOX 597 | METTER | GA | 30439 | |
| 7585363 | THE CANDLER COUNTY HOSPITAL AUTHORITY | ATTN: CHAIR OF THE BD OF COMMISSIONERS, 1075 EAST HIAWATHA STREET, SUITE A | METTER | GA | 30439 | |
| 7093367 | The Candler County Hospital Authority | Attn: Chair of the Board of Commissioners, 1075 East Hiawatha Street, Suite A | Metter | GA | 30439 | |
| 7093365 | The Candler County Hospital Authority | Attn: Chief Executive Officer, 400 Cedar Street, P.O. Box 597 | Metter | GA | 30439 | |
| 7093366 | The Candler County Hospital Authority | ATTN: SECRETARY OF STATE, 214 STATE CAPITOL | ATLANTA | GA | 30334 | |
| 10513455 | The Carpenter Hospice of Northwest Louisiana, LLC | Porteous, Hainkel & Johnson, L.L.P., Glenn B. Adams, 704 Carondelet Street | New Orleans | LA | 70130 | |
| 7590209 | The Cecon Group | Attn: General Counsel, 242 North James Street, Suite 202 | Wilmington | DE | 19804 | |
| 7588369 | The Center for Information & Study on Clinical Research Participation | Attn: General Counsel, One Liberty Square, Suite 510 | Boston | MA | 02109 | |
| 7589729 | The Center for Professional Advancement, Inc. dba CfPA | Attn: General Counsel, 190 Route 18, Suite 203 | East Brunswick | NJ | 08816 | |
| 7589468 | The Century Group | Attn: General Counsel, 8400 West 110th Street, Suite 310 | Overland Park | KS | 66210 | |
| 7590088 | The Challenge Printing Company | Attn: General Counsel, 2 Bridewell Place | Clifton | NJ | 07014 | |
| 10545210 | The Charles Town General Hospital | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 7587250 | THE CHARLES TOWN GENERAL HOSPITAL | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6181813 | The Charles Town General Hospital | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545210 | The Charles Town General Hospital | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545210 | The Charles Town General Hospital | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10539949 | The Cheesecake Factory Incorporated Health and Welfare Plan | c/o Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 7096121 | The Cherokee Nation | ATTN: PRINCIPAL CHIEF, DEPUTY PRINCIPAL CHIEF, SPEAKER OF THE TRIBAL COUNCIL, AG, DEPUTY AG, W.W. KEELER TRIBAL COMPLEX, 17675 S. MUSKOGEE AVE | TAHLEQUAH | OK | 74464 | |
| 7096122 | The Cherokee Nation | ATTN: PRINCIPAL CHIEF, DEPUTY PRINCIPAL CHIEF, SPEAKER OF THE TRIBAL COUNCIL, AG, DEPUTY AG, P.O. BOX 948 | TAHLEQUAH | OK | 74465 | |
| 10531893 | The Cherokee Nation | Jessica Ortiz, 430 Park Avenue | New York | NY | 10022 | |
| 8335842 | Name on file [1] | Address on file | | | | |
| 8337486 | Name on file [1] | Address on file | | | | |
| 10537662 | The Children's Place, Inc. | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10537662 | The Children's Place, Inc. | Crowell & Moring LLP FBO, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 7074958 | THE CHILDRENS CENTER OF HAMDEN INC | 1400 WHITNEY AVE | HAMDEN | CT | 06517 | |
| 7761844 | The City and County of San Francisco, California and the People of the State of California, acting by and through San Francisco City Attorney Dennis J. Herrera | Andrus Anderson LLP, Attn: Jennie Lee Anderson, Paul LaPrairie, 155 Montgomery Street, Suite 900 | San Francisco | CA | 94104 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7761847 | The City and County of San Francisco, California and the People of the State of California, acting by and through San Francisco City Attorney Dennis J. Herrera | Casey Gerry Schenk Francavilla Blatt & Penfield LLP, Attn: David S. Casey, Jr., Gayle M. Blatt, Alyssa Williams, 110 Laurel Street | San Diego | CA | 92101 | |
| 7761837 | The City and County of San Francisco, California and the People of the State of California, acting by and through San Francisco City Attorney Dennis J. Herrera | Dennis J. Herrera, Ronald P. Flynn, Yvonne R. Mere, Owen J. Clements, Jaime M. Huling Delaye, Fox Plaza, 1390 Market Street, Sixth Floor | San Francisco | CA | 94102 | |
| 7761842 | The City and County of San Francisco, California and the People of the State of California, acting by and through San Francisco City Attorney Dennis J. Herrera | Lieff, Cabraser, Heimann & Bernstein, LLP, Attn: Paulina Do Amaral, 250 Hudson Street, 8th Floor | New York | NY | 10013 | |
| 7761841 | The City and County of San Francisco, California and the People of the State of California, acting by and through San Francisco City Attorney Dennis J. Herrera | Lieff, Cabraser, Heimann & Bernstein, LLP, Attn: Elizabeth J. Cabraser, 275 Battery Street, 29th Floor | San Francisco | CA | 94111 | |
| 7761843 | The City and County of San Francisco, California and the People of the State of California, acting by and through San Francisco City Attorney Dennis J. Herrera | Renne Public Law Group, Attn: Louise Renne, 350 Sansome Street, Suite 300 | San Francisco | CA | 94104 | |
| 7761839 | The City and County of San Francisco, California and the People of the State of California, acting by and through San Francisco City Attorney Dennis J. Herrera | Robbins Geller Rudman & Dowd LLP, Attn: Paul J. Geller, Mark J. Dearman, Dorothy P. Antullis, 120 East Palmetto Park Road, Suite 500 | Boca Raton | FL | 33432 | |
| 7761840 | The City and County of San Francisco, California and the People of the State of California, acting by and through San Francisco City Attorney Dennis J. Herrera | Robbins Geller Rudman & Dowd LLP, Attn: Thomas E. Egler, Carissa J. Dolan, 655 West Broadway, Suite 1900 | San Diego | CA | 92101 | |
| 7761838 | The City and County of San Francisco, California and the People of the State of California, acting by and through San Francisco City Attorney Dennis J. Herrera | Robbins Geller Rudman & Dowd LLP, Attn: Aelish M. Baig, Matthew S. Melamed, Post Montgomery Center, One Montgomery Street, Suite 1800 | San Francisco | CA | 94104 | |
| 7761845 | The City and County of San Francisco, California and the People of the State of California, acting by and through San Francisco City Attorney Dennis J. Herrera | Sanford Heisler Sharp, LLP, Attn: Kevin Sharp, 611 Commerce Street, Suite 3100 | Nashville | TN | 37203 | |
| 7761846 | The City and County of San Francisco, California and the People of the State of California, acting by and through San Francisco City Attorney Dennis J. Herrera | Sanford Heisler Sharp, LLP, Attn: Edward Chapin, 655 West Broadway, Suite 1700 | San Diego | CA | 92101 | |
| 7761848 | The City and County of San Francisco, California and the People of the State of California, acting by and through San Francisco City Attorney Dennis J. Herrera | Weitz & Luxemberg P.C., Attn: Ellen Relkin, Paul Pennock, 700 Broadway | New York | NY | 10003 | |
| 7761849 | The City and County of San Francisco, California and the People of the State of California, acting by and through San Francisco City Attorney Dennis J. Herrera | Weitz & Luxemberg P.C., Attn: Melinda Davis Nokes, 1880 Century Park East | Los Angeles | CA | 90067 | |
| 7096572 | The City of 800 Bee Street Princeton, West Virginia, a West Virginia municipal corporation | ATTN: CITY CLERK, CITY COUNCIL, 800 BEE STREET | PRINCETON | WV | 24740 | |
| 7097571 | The City of Alamosa | ATTN: MAYOR, CITY MANAGER, CITY CLERK, 300 HUNT AVE | ALAMOSA | CO | 81101 | |
| 7097572 | The City of Alamosa | P.O. BOX 419 | ALAMOSA | CO | 81101 | |
| 10533310 | The City of Albertville, AL | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 6181620 | The City of Amsterdam, NY | ATTN: MAYOR, CONTROLLER OR CITY CLERK, 61 CHURCH ST | AMSTERDAM | NY | 12010 | |
| 10347625 | The City of Anna | Kralovec, Jambois & Schwartz, Attn: Allen N. Schwartz/Jennifer Scifo, 60 W. Randolph St, 4th Fl | Chicago | IL | 60601 | |
| 7097529 | The City of Ansonia | TRICIA HERZFELD, BRANSTETTER ET AL, 233 ROSA L. PARKS AVENUE, FLOOR 2 | NASHVILLE | TN | 37203 | |
| 6180931 | The City of Ansonia, CT | ATTN: MAYOR, TOWN CLERK, AND ASSISTANT CLERK, 253 MAIN STREET | ANSONIA | CT | 06401 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4286 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10533314 | The City of Arab, AL | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 10532992 | The City of Arlington, GA | Friedman, Dazzio, Zulanas & Bowling, P.C. ,, Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 7095257 | The City of Auburn | ATTN: MAYOR, MEMORIAL CITY HALL, 24 SOUTH STREET | AUBURN | NY | 13021 | |
| 10533525 | The City of Bainbridge, Georgia | Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 10533525 | The City of Bainbridge, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Attn: Shannon Hill, P.O. Box 832 | Athens | GA | 30603 | |
| 7095525 | THE CITY OF BARBERTON | ATTN: MAYOR AND LAW DIRECTOR, 576 W PARK AVENUE | BARBERTON | OH | 44203 | |
| 8270216 | The City of Benham, Kentucky | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Ave Suite 300 | Dallas | TX | 75219 | |
| 10305405 | The City of Benton | Kralovec Jambois & Schwartz, Attn: Allen Schwartz/ Jennifer Scifo, 60 W. Randolph St., 4th Floor | Chicago | IL | 60601 | |
| 10531881 | The City of Beulah, North Dakota | Ferrer Poirot & Wansbrough Attn: Matt Daniel, 2603 Oak Lawn Ave Suite 300 | Dallas | TX | 75219 | |
| 10533254 | The City of Blakely, GA | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 10533316 | The City of Boaz, AL | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 10533337 | The City of Brantford | Guardian Law Group LLP, Attention: Mathew Farrell, 342-4 Ave SE | Calgary | AB | T2G 1C9 | Canada |
| 10533319 | The City of Bridgeport, AL | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 6180960 | The City of Bridgeport, et al. | ATTN: CITY CLERK, 45 LYON TERRACE, ROOM 204 | BRIDGEPORT | CT | 06604 | |
| 6180959 | The City of Bridgeport, et al. | Attn: Mayor, 999 Broad Street, Margaret E. Morton Government Center | Bridgeport | CT | 06604 | |
| 7585264 | THE CITY OF BRIDGEPORT, ET AL. | ATTN: MAYOR, 999 BROAD STREET, MARGARET E. MORTON GOVT CENTER | BRIDGEPORT | CT | 06604 | |
| 7097516 | The City of Bridgeport, et al. | JAMES E. HARTLEY JR., 500 CHASE PARKWAY | WATERBURY | CT | 06708 | |
| 6180951 | The City of Bristol, CT | ATTN: MAYOR, MAYOR'S OFFICE 3RD FLOOR, 111 NORTH MAIN STREET | BRISTOL | CT | 06010 | |
| 6180952 | The City of Bristol, CT | ATTN: TOWN & CITY CLERK, 111 NORTH MAIN STREET | BRISTOL | CT | 06010 | |
| 7095375 | The City of Broadview Heights | ATTN: MAYOR, CITY COUNCIL PRESIDENT, 9543 BROADVIEW ROAD | BROADVIEW HEIGHTS | OH | 44147 | |
| 7095350 | The City of Brunswick | ATTN: CITY MANAGER, 4095 CENTER ROAD | BRUNSWICK | OH | 44212 | |
| 7096573 | The City of Buckhannon, West Virginia | ATTN: MAYOR, CITY COUNCIL, CITY RECORDER, CITY HALL, 70 EAST MAIN STREET | BUCKHANNON | WV | 26201 | |
| 10309560 | The City of Burbank | Kralovec Jambois & Schwartz, Attn: Allen N. Schwartz & Jennifer Scifo, 60 W. Randolph Street, 4th Floor | Chicago | IL | 60601 | |
| 6181001 | The City of Burbank, IL | ATTN: MAYOR, CITY CLERK, 6530 W. 79TH STREET | BURBANK | IL | 60459 | |
| 7092884 | The City of Carbon Hill, Alabama | ATTN: MAYOR, 170 2ND AVE NW | CARBON HILL | AL | 35549 | |
| 10532552 | The City of Carbon Hill, Alabama | Joel L. DiLorenzo, The DiLorenzo Law Firm, LLC, 505 20th St N # 1275 | Birmingham | AL | 35203 | |
| 7586159 | THE CITY OF CARBON HILL, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092885 | The City of Carbon Hill, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 10309722 | The City of Carbondale | Kralovec Jambois & Schwartz, Attn: Allen Schwartz/ Jennifer Scifo, 60 W. Randolph St., 4th Floor | Chicago | IL | 60601 | |
| 7092882 | The City of Cardova, Alabama | ATTN: MAYOR; CITY CLERK, 154 MAIN STREET | CARDOVA | AL | 35550 | |
| 7586161 | THE CITY OF CORDOVA, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092883 | The City of Cardova, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 10532606 | The City of Center, North Dakota | Ferrer Poirot & Wansbrough Attn: Matt Daniel, 2603 Oak Lawn AVE Suite 300 | Dallas | TX | 75219 | |
| 7097580 | The City of Charleston, West Virginia | ATTN: OFFICE OF THE MAYOR, 501 VIRGINIA STREET EAST | CHARLESTON | WV | 25301 | |
| 8272309 | The City of Clarksdale, Mississippi | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Ave Suite 300 | Dallas | TX | 75219 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7095414 | The City of Clarksville, Tennessee | ATTN: CITY ATTORNEY AND CITY CLERK, ONE PUBLIC SQUARE | CLARKSVILLE | TN | 37040 | |
| 10533267 | The City of Clarksville, TN | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 7895301 | The City of Clearwater in the County of Pinellas | Kwall Barack Nadeau PLLC, Attn: Louis Kwall, 304 S. Belcher Rd., Suite C | Clearwater | FL | 33765 | |
| 7093318 | The City of Coconut Creek, Florida | ATTN: MAYOR; CITY COMMISSIONERS; CITY CLERK, CITY HALL, 4800 WEST COPANS ROAD | COCONUT CREEK | FL | 33063 | |
| 7095328 | The City of Columbus | ATTN: MAYOR, CITY HALL 2ND FLOOR, 90 WEST BROAD STREET | COLUMBUS | OH | 43215 | |
| 8298250 | The City of Columbus, Ohio | Address on file | | | | |
| 8298250 | The City of Columbus, Ohio | Address on file | | | | |
| 7093282 | The City of Coral Gables | ATTN: CITY CLERK, 405 BILTMORE WAY, FIRST FLOOR | CORAL GABLES | FL | 33134 | |
| 7586333 | THE CITY OF CORAL GABLES | ATTN: MAYOR; CITY MANAGER; BD OF COMMISSIONERS, CITY HALL, 405 BILTMORE WAY - SECOND FLOOR | CORAL GABLES | FL | 33134 | |
| 7093281 | The City of Coral Gables | Attn: Mayor; City Manager; Board of Commissioners, City Hall, 405 Biltmore Way, Second Floor | Coral Gables | FL | 33134 | |
| 11249279 | The City of Coral Gables | Corali Lopez-Castro, Esq., 2525 Ponce de Leon Blvd., 9th Floor | Miami | FL | 33134 | |
| 7857457 | The City of Coral Gables | Kozyak Tropin & Throckmorton, LLP, Corali Lopez-Castro, Esq, 2525 Ponce de Leon Blvd., 9th Floor | Miami | FL | 33134 | |
| 10544187 | The City of Cordova, Alabama | The DiLorenzo Law Firm, LLC, c/o Joel L. DiLorenzo, 505 20th St N # 1275 | Birmingham | AL | 35203 | |
| 10309466 | The City of Countryside | Kralovec Jambois & Schwartz, Attn: Allen Schwartz/ Jennifer Scifo, 60 W. Randolph St., 4th Floor | Chicago | IL | 60601 | |
| 6181002 | The City of Countryside, IL | ATTN: MAYOR, CITY CLERK, CITY HALL, 5550 EAST AVENUE | COUNTRYSIDE | IL | 60525 | |
| 7095533 | THE CITY OF CUYAHOGA FALLS | ATTN: CITY SOLICITOR AND MAYOR, 2310 SECOND STREET | CUYAHOGA FALLS | OH | 44221 | |
| 10532994 | The City of Damascus, GA | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 7097530 | The City of Danbury | TRICIA HERZFELD, BRANSTETTER ET AL, 233 ROSA L. PARKS AVENUE, FLOOR 2 | NASHVILLE | TN | 37203 | |
| 6180932 | The City of Danbury, CT | ATTN: MAYOR AND CHIEF LEGAL OFFICER, CORPORATION COUNSEL, 155 DEER HILL AVENUE | DANBURY | CT | 06810 | |
| 7095262 | The City of Dayton | ATTN: MAYOR AND CITY ATTORNEY, 101 WEST 3RD STREET | DAYTON | OH | 45402 | |
| 10534389 | The City of Daytona Beach Shores, Florida | Romano Law Group, John Romano, Esq., 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 10534379 | The City of Daytona Beach, Florida | Romano Law Group, John Romano, Esq., 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 10379175 | The City of De Queen | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10367030 | The City of Denning | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7097531 | The City of Derby | TRICIA HERZFELD, BRANSTETTER ET AL, 233 ROSA L. PARKS AVENUE, FLOOR 2 | NASHVILLE | TN | 37203 | |
| 6180933 | The City of Derby, CT | ATTN: MAYOR, CITY CLERK, 1 ELIZABETH ST. | DERBY | CT | 06418 | |
| 10351350 | The City of Dermott | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10381711 | The City of Diamond City | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10533327 | The City of Dora, AL | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 10532997 | The City of Doraville, GA | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 7097581 | The City of Dunbar, West Virginia | ATTN: OFFICE OF THE MAYOR, 210 12TH STREET | DUNBAR | WV | 25064 | |
| 10533061 | The City of Dunwoody, GA | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 7096437 | The City of Eagle Pass, Texas | ATTN: MAYOR, CITY SECRETARY, CITY HALL, 100 SOUTH MONROE | EAGLE PASS | TX | 78852 | |
| 10381837 | The City of Elaine | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7095997 | The City of Elkhardt, Morton County, Kansas | ATTN: CITY CLERK; MAYOR, 433 MORTON STREET | ELKHART | KS | 67950 | |
| 8301286 | The City of Elkhart, Morton County, Kansas | Bertram & Graf, LLC c/o Ryan Loehr, 2345 Grand Blvd., Suite 1925 | Kansas City | MO | 64108 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10531744 | The City of Elsmere, Kentucky | c/o Michael B. Baker, Esq., 301 W. Pike St. | Covington | KY | 41011 | |
| 7095320 | The City of Elyria | ATTN: MAYOR, CITY HALL, 3RD FLOOR - 131 COURT STREET, 131 Court Street | ELYRIA | OH | 44035 | |
| 10387152 | The City of Etowah | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7095502 | The City of Euclid | ATTN: MAYOR, 585 EAST 222ND ST. | EUCLID | OH | 44123 | |
| 10370566 | The City of Eudora | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10386974 | The City of Evening Shade | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10377102 | The City of Everton | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10534699 | The City of Fairborn, Ohio | The Mayer Law Office, LLC, Michael Mayer, City Solicitor, 510 West Main St. | Fairborn | OH | 45324 | |
| 7095534 | THE CITY OF FAIRLAWN | ATTN: DIRECTOR OF LAW AND MAYOR, 3487 SOUTH SMITH ROAD | FAIRLAWN | OH | 44333 | |
| 7094541 | The City of Fall River, MA | ATTN: CLERK, ONE GOVERNMENT CENTER, ROOM 227 | FALL RIVER | MA | 02722 | |
| 7094542 | The City of Fall River, MA | ATTN: TREASURER, ONE GOVERNMENT CENTER, ROOM 215 | FALL RIVER | MA | 02722 | |
| 7587706 | THE CITY OF FARGO | ATTN: CHAIRMAN AND BD OF COMMISSIONERS, 225 4TH STREET NORTH | FARGO | ND | 58102 | |
| 7095197 | The City of Fargo | Attn: Chairman and Board Of Commissioners, 225 4th Street North | Fargo | ND | 58102 | |
| 10544289 | The City of Fargo | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10544290 | The City of Farmington | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7095788 | The City of Findlay | ATTN: LAW DIRECTOR, 318 DORNEY PLAZA, ROOM 310 | FINDLAY | OH | 45840-3346 | |
| 7095787 | The City of Findlay | ATTN: MAYOR, 318 DORNEY PLAZA, ROOM 310 | FINDLAY | OH | 45840 | |
| 10544275 | The City of Fisher | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7094543 | The City of Fitchburg | ATTN: TREASURER AND CLERK, 166 BOULDER DRIVE, SUITE 108 | FITCHBURG | MA | 01420 | |
| 10533175 | The City of Fitzgerald, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 10533175 | The City of Fitzgerald, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Attn: Shannon Hill, P.O. Box 832 | Athens | GA | 30603 | |
| 7092919 | The City of Florence, Alabama | ATTN: MAYOR AND CITY CLERK, 110 WEST COLLEGE STREET | FLORENCE | AL | 35630 | |
| 10531628 | The City of Florence, Alabama | Joel L. DiLorenzo, The DiLorenzo Law Firm, LLC, 505 20th St. N. # 1275 | Birmingham | AL | 35203 | |
| 7586993 | THE CITY OF FLORENCE, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092920 | The City of Florence, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 10544296 | The City of Fort Lauderdale | Attn: City Manager, 100 North Andrews Avenue | Fort Lauderdale | FL | 33301 | |
| 10544296 | The City of Fort Lauderdale | c/o Scott J. Weiselberg, One West Las Olas Blvd., Suite 500 | Fort Lauderdale | FL | 33301 | |
| 10544296 | The City of Fort Lauderdale | Kopelowitz Ostrow Ferguson Weiselberg Gilbert, Scott J. Weiselberg, One West Las Olas Blvd., Suite 500 | Fort Lauderdale | FL | 33301 | |
| 7093411 | The City of Gainesville, Georgia | ATTN: MAYOR, 300 HENRY WARD WAY, SUITE 303 - P.O. BOX 2496, P.O. Box 2496 | GAINESVILLE | GA | 30501 | |
| 10533183 | The City of Gainesville, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 10533183 | The City of Gainesville, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Attn: Shannon Hill, P.O. Box 832 | Athens | GA | 30603 | |
| 10533481 | The City of Gaithersburg | Lynn Board, 31 S. Summit Avenue | Gaithersburg | MD | 20877 | |
| 10532022 | The City of Gatlinburg, TN | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 7333043 | The City of Geneva, Alabama | City Clerk's Office, P.O. Box 37 | Geneva | AL | 36340 | |
| 10533074 | The City of Germantown, TN | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 10532630 | The City of Glen Ullin, North Dakota | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Ave Suite 300 | Dallas | TX | 75219 | |
| 10544321 | The City of Goldfield, Wright County, Iowa | PO Box 27 | Goldfield | IA | 50542 | |
| 10533235 | The City of Grande Prairie | Guardian Law Group LLP, Attention: Mathew Farrell, 342 - 4 Ave SE | Calgary | AB | T2G 1C9 | Canada |
| 10535043 | The City of Grande Prairie, as Representative Plaintiff for a class consisting of all Canadian Municipalities | Guardian Law Group LLP, Attention: Mathew Farrell, 342 - 4 Ave SE | Calgary | AB | T2G 1C9 | Canada |
| 7586373 | THE CITY OF GREEN | ATTN: LAW DIRECTOR, CENTRAL ADMIN BLDG, 1755 TOWN PARK BLVD - P.O. BOX 278 | GREEN | OH | 44232-0278 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4289 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7095535 | THE CITY OF GREEN | Attn: Law Director, Central Administration Building, 1755 Town Park Blvd, P.O. Box 278 | Green | OH | 44232-0278 | |
| 7095536 | THE CITY OF GREEN | P.O. BOX 278 | GREEN | OH | 44232-0460 | |
| 10319426 | The City of Greers Ferry | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10319154 | The City of Griffithville | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10324095 | The City of Grubbs and its residents. | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10320598 | The City of Guion and its residents. | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7095968 | The City of Gulfport, Mississippi | ATTN: MAYOR, P.O. BOX 1780 | GULFPORT | MS | 39501 | |
| 10320730 | The City of Gum Springs | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10533296 | The City of Guntersville, AL | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 7093321 | The City of Hallandale Beach, Florida | ATTN: CITY MANAGER, 400 SOUTH FEDERAL HIGHWAY, SECOND FLOOR | HALLANDALE BEACH | FL | 33009 | |
| 7093320 | The City of Hallandale Beach, Florida | ATTN: MAYOR, VICE MAYOR, CITY COMMISSIONERS, 400 SOUTH FEDERAL HIGHWAY | HALLANDALE BEACH | FL | 33009 | |
| 10531955 | The City of Hebron, North Dakota | Ferrer Poirot & Wansbrough Attn: Matt Daniel, 2603 Oak Lawn AVE Suite 300 | Dallas | TX | 75219 | |
| 10533298 | The City of Henagar, AL | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 8284484 | The City of Holly Springs, Mississippi | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Avenue, Suite 300 | Dallas | TX | 75219 | |
| 8276503 | The City of Hyden, Kentucky | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Avenue, Suite 300 | Dallas | TX | 75219 | |
| 7097655 | The City of Inez, a Political Subdivision of the Commonwealth of Kentucky | ATTN: MAYOR, MAIN STREET, P.O. BOX 540 | INEZ | KY | 41224 | |
| 10533300 | The City of Jasper, AL | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 10347993 | The City of Kenova, West Virginia | The Webb Law Centre, PLLC, 716 Lee Street, E | Charleston | WV | 25301 | |
| 7096596 | The City of Kenova, West Virginia, a West Virginia municipal corporation | ATTN: MAYOR, CITY OF KENOVA, 1501 PINE STREET | KENOVA | WV | 25530 | |
| 10533612 | The City of Knox City, Texas | Attention: City Administrator, 902 E. Main Street | Knox City | TX | 79529 | |
| 10533612 | The City of Knox City, Texas | Eileen M. Hayman, 500 Chestnut Street, Suite 1601 | Abilene | TX | 79602 | |
| 10345482 | The City of Lake Forest | Department of Human Resources, Municipal Services Building, 800 N. Field Drive | Lake Forest | IL | 60045 | |
| 10531796 | The City of Lakeside Park, Kentucky | c/o Michael B. Baker, esq., 301 W. Pike St. | Covington | KY | 41011 | |
| 7093157 | The City of Lakewood | ATTN: MAYOR AND CITY MANAGER' AND CITY CLERK AND DEPUTY CLERK., 480 S. ALLISON PARWAY | LAKEWOOD | CO | 80226 | |
| 7096436 | The City of Laredo, Texas | ATTN: MAYOR, CITY SECRETARY, CITY HALL, 1110 HOUSTON STREET | LAREDO | TX | 78040 | |
| 7093322 | The City of Lauderhill, Florida | ATTN: MAYOR, VICE MAYOR, CITY COMMISSIONERS., CITY MANAGER, 5581 WEST OAKLAND PARK BOULEVARD | LAUDERHILL | FL | 33313 | |
| 10534107 | The City of Lavaca | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10551361 | The City of Lebanon, OH | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7095327 | The City of Lebanon, Ohio | ATTN: CITY MANAGER, 50 S. BROADWAY | LEBANON | OH | 45036 | |
| 10533357 | The City of Lethbridge | Guardian Law Group LLP, Attention: Mathew Farrell, 342 - 4 Ave SE | Calgary | AB | T2G 1C9 | Canada |
| 7097657 | The City of Long Beach, Mississippi | ATTN: MAYOR OF THE CITY OF LONG BEACH, 201 JEFF DAVIS AVENUE | LONG BEACH | MS | 39560 | |
| 7097658 | The City of Long Beach, Mississippi | P.O. BOX 929, 201 JEFF DAVIS AVENUE | LONG BEACH | MS | 39560 | |
| 7095264 | The City of Lorain | 200 WEST ERIE AVENUE, 3RD FLOOR | LORAIN | OH | 44052 | |
| 7095263 | The City of Lorain | ATTN: MAYOR, 200 WEST ERIE AVENUE, 7TH FLOOR | LORAIN | OH | 44052 | |
| 10532418 | The City of Louisville (Stark County, Ohio) | Bricker & Eckler LLP, Justin W. Ristau, Esq., 100 S. Third Street | Columbus | OH | 43215 | |
| 10532979 | The City of Louisville, AL | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4290 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8275483 | The City of Loyall, Kentucky | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Avenue, Suite 300 | Dallas | TX | 75219 | |
| 8281336 | The City of Lynch, Kentucky | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Avenue, Suite 300 | Dallas | TX | 75219 | |
| 10533076 | The City of Madison, AL | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 10380958 | The City of Madison, West Virginia | The Webb Law Centre, PLLC, 716 Lee Street, E | Charleston | WV | 25301 | |
| 8274212 | The City of Manchester, Kentucky | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Avenue, Suite 300 | Dallas | TX | 75219 | |
| 7095993 | The City of Manter, Stanton County, Kansas | ATTN: CITY CLERK; MAYOR, 205 WEST 1ST AVENUE, P.O. BOX 98 | MANTER | KS | 67862 | |
| 8301390 | The City of Manter, Stanton County, Kansas | Bertram & Graf, LLC c/o Ryan Loehr, 2345 Grand Blvd. Suite 1925 | Kansas City | MO | 64108 | |
| 10534584 | The City of Marble Hill, Missouri | c/o Richard Whiffen attorney at law, 102 S. Interstate Dr., P.O. Box 924 | Sikeston | MO | 63801 | |
| 10533065 | The City of Maryville, TN | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 7094563 | The City of Medford | ATTN: CITY CLERK, 85 GEORGE P. HASSETT DRIVE, ROOM 207 | MEDFORD | MA | 02155 | |
| 7094562 | The City of Medford | ATTN: TREASURER, MEDFORD CITY HALL, 85 GEORGE P. HASSETT DRIVE | MEDFORD | MA | 02155 | |
| 7093269 | The City of Miami | ATTN: MAYOR, COMMISSIONERS, CITY MANAGER, MIAMI RIVERSIDE CENTER (MRC), 444 SW 2ND AVE | MIAMI | FL | 33130 | |
| 6180944 | The City of Milford, CT | ATTN: CITY CLERK, 70 WEST RIVER STREET | MILFORD | CT | 06460 | |
| 6180943 | The City of Milford, CT | ATTN: MAYOR, 110 RIVER STREET | MILFORD | CT | 06460 | |
| 7093415 | The City of Milledgeville, Georgia | ATTN: MAYOR, 119 E. HANCOCK STREET, P.O. BOX 1900 | MILLEDGEVILLE | GA | 31059 | |
| 10533479 | The City of Milledgeville, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 10533479 | The City of Milledgeville, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Attn: Shannon Hill, P.O. Box 832 | Athens | GA | 30603 | |
| 10531801 | The City of Milledgeville, Georgia | Bossier & Associates, PLLC, Sheila M. Bossier, 1520 N. State Street | Jackson | MS | 39202 | |
| 7093317 | The City of Miramar, Florida | ATTN: MAYOR, VICE MAYOR, COMMISSIONERS, CITY MANAGER., OFFICE OF THE COMMISSION, 2300 CIVIC CENTER PLACE | MIRAMAR | FL | 33025 | |
| 7096577 | The City of Montgomery, West Virginia | ATTN: MAYOR, RECORDER, CITY COUNCIL, MONTGOMERY CITY HALL, 706 THIRD AVENUE | MONTGOMERY | WV | 25136 | |
| 7097576 | The City of Montgomery, West Virginia | ATTN: OFFICE OF THE MAYOR, MONTGOMERY CITY HALL, 706 THIRD AVENUE | MONTGOMERY | WV | 25136 | |
| 10298639 | The City of Moultrie, Georgia | Brinson, Askew, Berry, Seigler, Richardson & Davis LLP, 615 W. 1st St. | Rome | GA | 30161 | |
| 10298639 | The City of Moultrie, Georgia | J. Anderson Davis, PO Box 5007 | Rome | GA | 30162-5007 | |
| 7586399 | THE CITY OF MOUNT VERNON | ATTN: MAYOR, COMPTROLLER AND CITY CLERK, CITY HALL, 1 ROOSEVELT SQUARE | MOUNT VERNON | NY | 10550 | |
| 7097503 | The City of Mount Vernon | PAUL J. NAPOLI, NAPOLI SHKOLNIK PLLC, 360 LEXINGTON AVENUE - 11TH FLOOR, 11th Floor | NEW YORK | NY | 10017 | |
| 6181136 | The City of Mount Vernon, NY | ATTN: MAYOR, COMPTROLLER, CITY CLERK, CITY HALL, 1 ROOSEVELT SQUARE | MOUNT VERNON | NY | 10550 | |
| 7095539 | THE CITY OF MUNROE FALLS | ATTN: MAYOR, 43 MUNROE FALLS AVENUE | MUNRO FALLS | OH | 44262 | |
| 7585164 | THE CITY OF NASHUA | ATTN: MAYOR, CITY CLERK, BD OF ALDERMEN, 229 MAIN STREET | NASHUA | NH | 03060 | |
| 7585163 | THE CITY OF NASHUA | ATTN: MAYOR, CITY CLERK, BD OF ALDERMEN, P.O. BOX 2019 | NASHUA | NH | 03061 | |
| 7094891 | The City of Nashua | Attn: Mayor, City Clerk, Board of Aldermen, 229 Main Street | Nashua | NH | 03060 | |
| 7094892 | The City of Nashua | Attn: Mayor, City Clerk, Board of Aldermen, P.O. Box 2019 | Nashua | NH | 03061 | |
| 7092880 | The City of Nauvoo, Alabama | ATTN: CIRCUIT CLERK, SUSAN D. ODOM, P.O. BOX 1389 | JASPER | AL | 35501 | |
| 7586158 | THE CITY OF NAUVOO, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092881 | The City of Nauvoo, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 10544200 | The City of Nauvoo, Alabama | The DiLorenzo Law Firm, LLC ˆ, c/o Joel L. DiLorenzo, 505 20th St N # 1275 | Birmingham | AL | 35203 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7585747 | THE CITY OF NEW CASTLE | ATTN: JOSH SHAPIRO, STATE OF PENNSYLVANIA AG, PENNSYLVANIA OFFICE OF ATTORNEY GENERAL, 16TH FLOOR, STRAWBERRY SQUARE | HARRISBURG | PA | 17120 | |
| 7096223 | The City of New Castle | Attn: Josh Shapiro, State of Pennsylvania Attorney General, Pennsylvania Office of Attorney General, 16th Floor, Strawberry Square | Harrisburg | PA | 17120 | |
| 7585746 | THE CITY OF NEW CASTLE | ATTN: MAYOR AND CITY CLERK, MUNICIPAL BLDG, 230 NORTH JEFFERSON STREET | NEW CASTLE | PA | 16101-2220 | |
| 7096222 | The City of New Castle | Attn: Mayor and City Clerk, Municipal Building, 230 North Jefferson Street | New Castle | PA | 16101-2220 | |
| 7095540 | THE CITY OF NEW FRANKLIN | ATTN: MAYOR AND DIRECTOR OF LAW, 5611 MANCHESTER ROAD | NEW FRANKLIN | OH | 44319 | |
| 10533272 | The City of New Hope, AL | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 6180963 | The City of New London, CT | ATTN: MAYOR AND CITY CLERK, 181 STATE STREET | NEW LONDON | CT | 06320 | |
| 10532635 | The City of New Salem, North Dakota | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn AVE Suite 300 | Dallas | TX | 75219 | |
| 10357481 | The City of New York, NY | Simmons Hanly Conroy, Attn: Holly R. Nighbert, One Court Street | Alton | IL | 62002 | |
| 10357481 | The City of New York, NY | The New York City Law Department, Attn: Joshua Rubin, Tonya Jenerette, 100 Church Street, 20-94 | New York | NY | 10007 | |
| 7094939 | The City of Newark, NJ | ATTN: CITY CLERK, ROOM 306, CITY HALL | NEWARK | NJ | 07102 | |
| 7094938 | The City of Newark, NJ | ATTN: MAYOR'S OFFICE, 920 BROAD STREET, ROOM 200 | NEWARK | NJ | 07102 | |
| 10544352 | The City of Nitro, West Virginia | The Webb Law Centre, PLLC, 716 Lee Street, E | Charleston | WV | 25301 | |
| 10318981 | The City of Norman and its residents. | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10350543 | The City of North Little Rock | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7095503 | The City of North Olmstead | ATTN: MAYOR, 5200 DOVER CENTER ROAD | NORTH OLMSTED | OH | 44070 | |
| 7095504 | The City of North Ridgeville | ATTN: MAYOR, 7307 AVON BELDEN ROAD | NORTH RIDGEVILLE | OH | 44039 | |
| 7095541 | THE CITY OF NORTON | ATTN: MAYOR, 4060 COLUMBIA WOODS DRIVE | NORTON | OH | 44203 | |
| 7095542 | THE CITY OF NORTON | THE BARBERTON PROSECUTORS OFFICE, 576 WEST PARK AVENUE, SUITE 301 | BARBERTON | OH | 44203 | |
| 7097532 | The City of Norwalk | TRICIA HERZFELD, BRANSTETTER ET AL, 233 ROSA L. PARKS AVENUE, FLOOR 2 | NASHVILLE | TN | 37203 | |
| 6180934 | The City of Norwalk, CT | ATTN: MAYOR'S OFFICE, CITY CLERK, 125 EAST AVENUE | NORWALK | CT | 06856-5125 | |
| 10316111 | The City of Oak Grove and its residents. | Address on file | | | | |
| 10320148 | The City of Oak Grove Heights | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10311149 | The City of Oakhaven and its residents. | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10531781 | The City of Oakland | Attn: Malia McPherson, Office of Oakland City Attorney Barbara J. Parker, One Frank H. Ogawa Plaza, Sixth Floor | Oakland | CA | 94612 | |
| 7586156 | THE CITY OF OAKMAN, ALABAMA | ATTN: CEO & CLERK, OAKMAN CITY HALL, 8236 MARKET STREET | OAKMAN | AL | 35579 | |
| 7092890 | The City of Oakman, Alabama | Attn: Chief Executive Officer & Clerk, Oakman City Hall, 8236 MARKET Street | Oakman | AL | 35579 | |
| 7586157 | THE CITY OF OAKMAN, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092891 | The City of Oakman, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 10350229 | The City of Oden | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7098057 | The City of Ogdensburg | ATTN: MAYOR OF OGDENSBURG, 330 FORD STREET | OGDENSBURG | NY | 13669 | |
| 7098058 | The City of Ogdensburg | ATTN: MAYOR OF OGDENBURG, 330 FORD STREET, ROOM #4 | OGDENSBURG | NY | 13669 | |
| 6181642 | The City of Ogdensburg, NY | ATTN: CITY ATTORNEY, CITY MANAGER, 330 FORD ST., FIRST FLOOR, ROOM 1 | OGDENSBURG | NY | 13669 | |
| 6181641 | The City of Ogdensburg, NY | ATTN: CITY CLERK, 330 FORD STREET, ROOM #4 | OGDENSBURG | NY | 13669 | |
| 6181643 | The City of Ogdensburg, NY | ATTN: COMPTROLLER, 330 FORD ST., FIRST FLOOR, ROOM 5 | OGDENSBURG | NY | 13669 | |
| 7587414 | THE CITY OF OGDENSBURG, NY | ATTN: LETITIA A. JAMES, STATE OF NEW YORK AG, DEPT. OF LAW - THE CAPITOL, 2ND FL. | ALBANY | NY | 12224 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6181639 | The City of Ogdensburg, NY | Attn: Letitia A. James, State of New York Attorney General, Dept. of Law - The Capitol, 2nd Fl. | Albany | NY | 12224 | |
| 6181638 | The City of Ogdensburg, NY | ATTN: MAYOR, 330 FORD STREET, FIRST FLOOR, ROOM 2 | OGDENSBURG | NY | 13669 | |
| 6181640 | The City of Ogdensburg, NY | ATTN: MAYOR, MAYOR'S OFFICE, 330 FORD ST. - FIRST FLOOR, ROOM 2, First Floor, Room 2 | OGDENSBURG | NY | 13669 | |
| 10349141 | The City of Oil Trough | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10348915 | The City of O'Kean | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10349920 | The City of Ola | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7095501 | The City of Olmsted Falls | ATTN: MAYOR, 26100 BAGLEY ROAD | OLMSTEAD FALLS | OH | 44138 | |
| 7098043 | The City of Olmsted Falls | ATTN: MAYOR; CITY COUNCIL; LAW DIRECTOR, 26100 BAGLEY ROAD | OLMSTED FALLS | OH | 44138 | |
| 10533078 | The City of Oneonta, AL | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 10532766 | The City of Orlando | James D. Young, Morgan & Morgan, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 10351488 | The City of Ozan | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10351390 | The City of Ozark | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7097656 | The City of Paintsville, a Political Subdivision of the Commonwealth of Kentucky | ATTN: MAYOR OF THE CITY PAINTSVILLE, 340 MAIN STREET | PAINTSVILLE | KY | 41240 | |
| 10311266 | The City of Palos Heights | Kralovec Jambois & Schwartz, Attn: Allen Schwartz/ Jennifer Scifo, 60 W. Randolph St., 4th Floor | Chicago | IL | 60601 | |
| 10308766 | The city of Palos Hills | Address on file | | | | |
| 7095265 | The City of Parma | ATTN: MAYOR AND CITY LAW DIRECTOR, 6611 RIDGE ROAD | PARMA | OH | 44129 | |
| 7095488 | The City of Parma Heights | ATTN: MAYOR AND DIRECTOR OF LAW, 6281 PEARL ROAD | PARMA HEIGHTS | OH | 44130 | |
| 7092888 | The City of Parrish, Alabama | ATTN: MAYOR, 6484 HIGHWAY 269 | PARRISH | AL | 35580 | |
| 7586155 | THE CITY OF PARRISH, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092889 | The City of Parrish, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 10531685 | The City of Parrish, Alabama | The DiLorenzo Law Firm, LLC, Joel L. DiLorenzo, 505 20th St N # 1275 | Birmingham | AL | 35203 | |
| 7337110 | The City of Pascagoula, Mississippi | Mayor Dane Maxwell, P.O. Drawer 908 | Pascagoula | MS | 39568 | |
| 7337111 | The City of Pascagoula, Mississippi | Reeves & Mestayer, PLLC, Matthew G. Mestayer, Jim Reeves, 160 Main Street | Biloxi | MS | 39530 | |
| 7094920 | The City of Paterson, NJ | ATTN: CORPORATION COUNSEL, 155 MARKET STREET | PATERSON | NJ | 07505 | |
| 7094919 | The City of Paterson, NJ | ATTN: MUNICIPAL CLERK, MAYOR, 155 MARKET STREET | PATERSON | NJ | 07505 | |
| 10533068 | The City of Pigeon Forge, TN | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 7093316 | The City of Pompano Beach, Florida | ATTN: MAYOR, VICE MAYOR OR COMMISSIONERS., 100 WEST ATLANTIC BLVD. | POMPANO BEACH | FL | 33060 | |
| 7587181 | THE CITY OF POUGHKEEPSIE, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ATTN: CORPORATION COUNSEL, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305 | MELVILLE | NY | 11747 | |
| 6181624 | The City of Poughkeepsie, individually, and on behalf of all others similarly situated | ATTN: MAYOR, CORPORATION COUNSEL, CITY HALL, 3RD FLOOR - 62 CIVIC CENTER PLAZA, 62 Civic Center Plaza | POUGHKEEPSIE | NY | 12601 | |
| 6181626 | The City of Poughkeepsie, individually, and on behalf of all others similarly situated | ATTN: PAUL J. NAPOLI, HUNTER J. SHKOLNIK, SALAVTORE C. BADALA, JOSEPH L. CIACCIO & SHAYNA E. SACKS, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |
| 7095971 | The City of Prestonburg, a Political Subdivision of the Commonwealth of Kentucky | ATTN: MAYOR AND CITY CLERK, 200 NORTH LAKE DRIVE | PRESTONSBURG | KY | 41653 | |
| 8327013 | The City of Providence | Jeffrey Dana, City Solicitor, City of Providence, Department of Law, 444 Westminster St, Suite 220 | Providence | RI | 02903 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8327013 | The City of Providence | Motley Rice, LLC, Robert McConnell, Donald Migliori, & Kate Menard, 55 Cedar Street, Suite 100 | Providence | RI | 02903 | |
| 7586612 | The CITY OF QUINCY | ATTN: CITY CLERK, CITY HALL, 1305 HANCOCK STREET - 2ND FLOOR | QUINCY | MA | 02169 | |
| 7094544 | The City of Quincy | ATTN: TREASURER, CITY HALL, 1305 HANCOCK STREET | QUINCY | MA | 02169 | |
| 10533275 | The City of Rainsville, AL | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 10533276 | The City of Red Bay, AL | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 10324118 | The City of Reyno | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10533069 | The City of Ripley, TN | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 6181548 | The City of Ripley, WV | ATTN: MAYOR, RIPLEY CITY HALL, 203 S. CHURCH ST. | RIPLEY | WV | 25271 | |
| 10319380 | The City of Rison | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7095256 | The City of Rochester | ATTN: CITY CLERK, CITY HALL, 30 CHURCH STREET - ROOM 300A, Room 300A | ROCHESTER | NY | 14614 | |
| 7095254 | The City of Rochester | ATTN: CITY TREASURER, 30 CHURCH STREET, #111A | ROCHESTER | NY | 14614 | |
| 7095253 | The City of Rochester | ATTN: DIRECTOR OF FINANCE DEPARTMENT, CITY HALL, ROOM 109A - 30 CHURCH ST., 30 Church St. | ROCHESTER | NY | 14614 | |
| 7095255 | The City of Rochester | ATTN: LAW DEPARTMENT CORPORATION COUNSEL, CITY HALL, ROOM 400A - 30 CHURCH STREET, 30 Church Street | ROCHESTER | NY | 14614 | |
| 7095252 | The City of Rochester | ATTN: MAYOR, CITY HALL, ROOM 301A - 30 CHURCH STREET, 30 Church Street | ROCHESTER | NY | 14614-1265 | |
| 10320901 | The City of Rockport | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10320836 | The City of Rockwell | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10544343 | The City of Romney, West Virginia | The Webb Law Centre, PLLC, 716 Lee Street, E | Charleston | WV | 25301 | |
| 10533278 | The City of Russellville, AL | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 10538492 | The City of Sacramento | Address on file | | | | |
| 10543096 | The City of Sacramento | Address on file | | | | |
| 10615116 | The City of Sacramento | Susman Godfrey L.L.P., Steven Sklaver (SBN 237612), 1900 Avenue of the Stars, Suite 1400 | Los Angeles | CA | 90067 | |
| 11415106 | Name on file [1] | Address on file | | | | |
| 7097574 | The City of Saint Albans, West Virginia | ATTN: OFFICE OF THE MAYOR, 1499 MACCORKLE AVENUE | ST ALBANS | WV | 25177 | |
| 10389039 | The City of Saint Albans, West Virginia | The Webb Law Centre, PLLC, 716 Lee Street, E | Charleston | WV | 25301 | |
| 7093134 | The City of San Diego and the People of the State of California, by and through Mara W. Elliott, City Attorney of San Diego | ATTN: CITY ATTORNEY, 1200 THIRD AVENUE, SUITE 1620 | SAN DIEGO | CA | 92101 | |
| 7093132 | The City of San Diego and the People of the State of California, by and through Mara W. Elliott, City Attorney of San Diego | ATTN: CITY CLERK, 202 C STREET, SECOND FLOOR | SAN DIEGO | CA | 92101 | |
| 7587057 | THE CITY OF SAN DIEGO AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH MARA W. ELLIOTT, CITY ATTORNEY OF SAN DIEGO | ATTN: MAYOR, CITY ADMIN BLDG, 202 C STREET - 11TH FLOOR | SAN DIEGO | CA | 92101 | |
| 7093133 | The City of San Diego and the People of the State of California, by and through Mara W. Elliott, City Attorney of San Diego | Attn: Mayor, City Administration Building, 202 C Street, 11th Floor | San Diego | CA | 92101 | |
| 10533262 | The City of Sandy Springs, GA | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 7095415 | The City of Sandy Springs, Georgia, a municipal corporation | ATTN: MAYOR; CITY MANGER; CITY CLERK, CITY HALL, 1 GALAMBOS WAY | SANDY SPRINGS | GA | 30328 | |
| 6181635 | The City of Saratoga Springs, NY | ATTN: CITY ATTORNEY, SARATOGA SPRINGS CITY HALL, 474 BROADWAY - ROOM 7, Room 7 | SARATOGA SPRINGS | NY | 12866 | |
| 6181634 | The City of Saratoga Springs, NY | ATTN: CITY CLERK, 15 VANDERBILT AVENUE | SARATOGA SPRINGS | NY | 12866 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6181636 | The City of Saratoga Springs, NY | ATTN: COMMISSIONER OF FINANCE, FINANCE DEPARTMENT, 15 VANDERBILT AVE | SARATOGA SPRINGS | NY | 12866 | |
| 6181637 | The City of Saratoga Springs, NY | ATTN: COMMISSIONER OF FINANCE, SARATOGA SPRINGS CITY HALL, 474 BROADWAY - FLOOR 1, Floor 1 | SARATOGA SPRINGS | NY | 12866 | |
| 7587416 | THE CITY OF SARATOGA SPRINGS, NY | ATTN: LETITIA A. JAMES, STATE OF NEW YORK AG, DEPT. OF LAW - THE CAPITOL, 2ND FL. | ALBANY | NY | 12224 | |
| 6181632 | The City of Saratoga Springs, NY | Attn: Letitia A. James, State of New York Attorney General, Dept. of Law - The Capitol, 2nd Fl. | Albany | NY | 12224 | |
| 6181633 | The City of Saratoga Springs, NY | ATTN: MAYOR, SARATOGA SPRINGS CITY HALL, MAYOR'S OFFICE - 474 BROADWAY - SUITE 9, 474 Broadway - Suite 9 | SARATOGA SPRINGS | NY | 12866 | |
| 6181631 | The City of Saratoga Springs, NY | ATTN: MAYOR, SARATOGA SPRINGS CITY HALL, 474 BROADWAY - SUITE 9, Suite 9 | SARATOGTA SPRINGS | NY | 12866 | |
| 10533279 | The City of Scottsboro, AL | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 10533002 | The City of Sea Isle City | Paul Baldini, P.A., Paul J. Baldini, 4413 New Jersey Avenue | Wildwood | NJ | 08260 | |
| 10533002 | The City of Sea Isle City | Paula Doll, 233 John F. Kennedy Blvd. | Sea Isle City | NJ | 08243 | |
| 10533002 | The City of Sea Isle City | Shannon Romano, 233 John F. Kennedy Blvd. | Sea Isle City | NJ | 08243 | |
| 7094349 | The City of Seat Pleasant, Maryland | ATTN: MAYOR; CITY COUNCIL, 311 68TH PLACE | SEAT PLEASANT | MD | 20743 | |
| 10351578 | The City of Sedalia, Pettis County, Missouri | Bertram & Graf LLC, c/o Ryan Loehr, 2345 Grand Blvd., Suite 1925 | Kansas City | MO | 64108 | |
| 10309808 | The City of Sesser | Address on file | | | | |
| 10533280 | The City of Sheffield, AL | Attn: Matt Conn, Friedman, Dazzio, Zulanas & Bowling, P.C., 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 8325981 | The City of Sheffield, AL | Address on file | | | | |
| 7585266 | THE CITY OF SHELTON, CT | ATTN: MAYOR AND CITY CLERK, CITY HALL, 54 HILL STREET - FIRST FLOOR | SHELTON | CT | 06484 | |
| 10533881 | The City of Shirley | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7092886 | The City of Sipsey, Alabama | ATTN: MAYOR, SIPSEY CITY HALL, 3835 SIPSEY ROAD | SIPSEY | AL | 35584 | |
| 10532499 | The City of Sipsey, Alabama | Joel DiLorenzo, The DiLorenzo Law Firm, LLC, 505 20th St N # 1275 | Birmingham | AL | 35203 | |
| 7586160 | THE CITY OF SIPSEY, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092887 | The City of Sipsey, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 10534578 | The City of Skiatook, Oklahoma | c/o Dan Yancey, City Manager, PO Box 399 | Skiatook | OK | 74070 | |
| 10534578 | The City of Skiatook, Oklahoma | Joel W. Barnaby, Attorney at Law, PO BOX 311 | Skiatook | OK | 74070 | |
| 7587108 | THE CITY OF SMITHERS, WEST VIRGINIA | ATTN: MAYOR AND CHAIRPERSON, BD OF COUNCILS AND RECORDER, P.O. BOX 489 | SMITHERS | WV | 25186 | |
| 7097593 | The City of Smithers, West Virginia | Attn: Mayor and Chairperson, Board of Councils and Recorder, P.O. Box 489 | Smithers | WV | 25186 | |
| 6181546 | The City of Spencer, WV | ATTN: MAYOR, CLERK, 116 COURT STREET | SPENCER | WV | 25276 | |
| 10533543 | The City of Springfield, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 10533543 | The City of Springfield, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Attn: Shannon Hill, P.O. Box 832 | Athens | GA | 30603 | |
| 7094849 | The City of Springfield, Missouri | ATTN: CITY ATTORNEY, MUNICIPAL COURT, 625 N. BENTON AVENUE | SPRINGFIELD | MO | 65802 | |
| 7586188 | THE CITY OF SPRINGFIELD, MISSOURI | ATTN: CITY CLERK, AND CITY MANAGER, BUSCH MUNICIPAL BLDG, 840 BOONVILLE AVENUE - 4TH FLOOR | SPRINGFIELD | MO | 65802 | |
| 7094848 | The City of Springfield, Missouri | Attn: City Clerk, and City Manager, Busch Municipal Building, 840 Boonville Avenue, 4th Floor | Springfield | MO | 65802 | |
| 10533787 | The City of St. Joe | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10531951 | The City of Stanton, North Dakota | Ferrer Poirot & Wansbrough Attn: Matt Daniel, 2603 Oak Lawn Ave Suite 300 | Dallas | TX | 75219 | |
| 10533799 | The City of Stephens | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7095549 | THE CITY OF STOW | ATTN: MAYOR, CITY COUNCIL CLERK AND LAW DEPARTMENT, 3760 DARROW ROAD | STOW | OH | 44224 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4295 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10533849 | The City of Strawberry | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10533851 | The City of Strong | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7095505 | The City of Strongsville | ATTN: MAYOR, 16099 FOLTZ PARKWAY | STRONGSVILLE | OH | 44149 | |
| 10533855 | The City of Stuttgart | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10533861 | The City of Subiaco | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10533871 | The City of Success | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10533825 | The City of Sulphur Springs | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10533283 | The City of Sumiton, AL | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 7587105 | THE CITY OF SUMMERSVILLE, WEST VIRGINIA | ATTN: MAYOR AND RECORDER AND CHAIRPERSON BD OF COUNCILS, SUMMERSVILLE CITY OFFICES, 400 BROAD STREET | SUMMERSVILLE | WV | 26651 | |
| 7097592 | The City of Summersville, West Virginia | Attn: Mayor and Recorder and Chairperson Board of Councils, Summersville City Offices, 400 Broad Street | Summersville | WV | 26651 | |
| 10533841 | The City of Summit | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 7095550 | THE CITY OF TALLMADGE | ATTN: MAYOR, CITY COUNCIL AND LAW DEPARTMENT, 46 NORTH AVENUE | TALLMADGE | OH | 44278 | |
| 7093306 | The City of Tampa | ATTN: COUNCIL CHAIR, CITY HALL, 315 EAST KENNEDY BOULEVARD - 3RD FLOOR, 3rd Floor | TAMPA | FL | 33602 | |
| 7093305 | The City of Tampa | ATTN: MAYOR, 306 EAST JACKSON STREET | TAMPA | FL | 33602 | |
| 7093413 | The City of Tifton, Georgia | ATTN: MAYOR, 130 1ST STREET | TIFTON | GA | 31794 | |
| 10531826 | The City of Tifton, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 10531826 | The City of Tifton, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Attn: Shannon Hill, P.O. Box 832 | Athens | GA | 30603 | |
| 7095266 | The City of Toledo | ATTN: MAYOR, ONE GOVERNMENT CENTER, 640 JACKSON STREET | TOLEDO | OH | 43604 | |
| 7585262 | THE CITY OF TORRINGTON, CT | ATTN: MAYOR AND CITY CLERK, CITY HALL, 140 MAIN STREET - FIRST FLOOR | TORRINGTON | CT | 06790 | |
| 10544218 | The City of Trussville, Alabama | The DiLorenzo Law Firm, LLC, c/o Joel L. DiLorenzo, 505 20th St N # 1275 | Birmingham | AL | 35203 | |
| 10533286 | The City of Tuscumbia, AL | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 7095996 | The City of Ulysses, Grant County, Kansas | ATTN: CITY CLERK; MAYOR, 115 WEST GRANT AVENUE | ULYSSES | KS | 67880 | |
| 8301296 | The City of Ulysses, Grant County, Kansas | Address on file | | | | |
| 7092759 | The City of Union Springs, Alabama | ATTN: CITY CLERK; TREASURER; MAGISTRATE, 212 PRARIE STREET NORTH | UNION SPRINGS | AL | 36089 | |
| 10531762 | The City of Union, Kentucky | The City of Union, Kentucky, c/o Michael B. Baker, Esq., 301 W. Pike St. | Covington | KY | 41011 | |
| 10533287 | The City of Vestavia Hills, AL | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 7586941 | THE CITY OF VIENNA, WEST VIRGINIA, A WEST VIRGINIA MUNICIPAL CORPORATION | ATTN: MAYOR, CITY COUNCIL, CITY BLDG, 609 29TH STREET | VIENNA | WV | 26105 | |
| 7096597 | The City of Vienna, West Virginia, a West Virginia municipal corporation | Attn: Mayor, City Council, City Building, 609 29th Street | Vienna | WV | 26105 | |
| 10531899 | The City of Waukesha, Wisconsin | Attn City Attorney, City of Waukesha, 201 Delafield St | Waukesha | WI | 53188 | |
| 7584704 | THE CITY OF WAYNESBORO, VA | ATTN: CITY MANAGER, 503 WEST MAIN STREET, SUITE 210 | LEBANON | VA | 24266 | |
| 6181682 | The City of Waynesboro, VA | Attn: City Manager, 503 West Main Street | Waynesboro | VA | 22980 | |
| 7584673 | THE CITY OF WAYNESBORO, VA | ATTN: MAYOR, 503 WEST MAIN STREET, SUITE 208 | WAYNESBORO | PA | 17268 | |
| 7097940 | The City of Waynesboro, Virginia | ATTN: ANDREW MILLER, SANFORD HEISLER SHARP, LLC, 611 COMMERCE STREET - SUITE 3100, Suite 3100 | NASHVILLE | TN | 37203 | |
| 7097936 | The City of Waynesboro, Virginia | GRANT MORRIS, SANFORD HEISLER SHARP, LLC, 611 COMMERCE STREET - SUITE 3100, Suite 3100 | NASHVILLE | TN | 37203 | |
| 7097941 | The City of Waynesboro, Virginia | JOANNE CICALA, THE CICALA LAW FIRM PLLC, 101 COLLEGE STREET | DRIPPING SPRINGS | TX | 78620 | |
| 7097937 | The City of Waynesboro, Virginia | KEVIN SHARP, SANFORD HEISLER SHARP, LLC, 611 COMMERCE STREET - SUITE 3100, Suite 3100 | NASHVILLE | TN | 37203 | |
| 7097945 | The City of Waynesboro, Virginia | LAUREN TALLENT ROGERS, KAUFMAN CANOLES, P.C., 150 WEST MAIN STREET - SUITE 2100, Suite 2100 | NORFOLK | VA | 23510 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4296 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7097943 | The City of Waynesboro, Virginia | PATRICK H. O'DONNELL, KAUFMAN CANOLES, P.C., 150 WEST MAIN STREET - SUITE 2100, Suite 2100 | NORFOLK | VA | 23510 | |
| 7097944 | The City of Waynesboro, Virginia | R. JOHAN CONROD, JR., KAUFMAN CANOLES, P.C., 150 WEST MAIN STREET - SUITE 2100, Suite 2100 | NORFOLK | VA | 23510 | |
| 7097938 | The City of Waynesboro, Virginia | ROSS BROOKS, SANFORD HEISLER SHARP, LLC, 611 COMMERCE STREET - SUITE 3100, Suite 3100 | NASHVILLE | TN | 37203 | |
| 7097939 | The City of Waynesboro, Virginia | SABA BIREDA, SANFORD HEISLER SHARP, LLC, 611 COMMERCE STREET - SUITE 3100, Suite 3100 | NASHVILLE | TN | 37203 | |
| 7097942 | The City of Waynesboro, Virginia | W. EDGAR SPIVEY, KAUFMAN CANOLES, P.C., 150 WEST MAIN STREET - SUITE 2100, Suite 2100 | NORFOLK | VA | 23510 | |
| 7585260 | THE CITY OF WEST HAVEN, CT | ATTN: CITY CLERK, CITY HALL, 355 MAIN STREET - 1ST FLOOR | WEST HAVEN | CT | 06516 | |
| 7585259 | THE CITY OF WEST HAVEN, CT | ATTN: MAYOR, CITY HALL, 355 MAIN STREET - 3RD FLOOR | WEST HAVEN | CT | 06516 | |
| 7587296 | THE CITY OF WEST LIBERTY, A POLITICAL SUBDIVISION OF THE COMMONWEALTH OF KENTUCKY | ATTN: MAYOR AND CITY CLERK, CITY HALL, 409 NORTH CALHOUN STREET | WEST LIBERTY | IA | 52776 | |
| 7095984 | The City of West Liberty, a Political Subdivision of the Commonwealth of Kentucky | Attn: Mayor and City Clerk, City Hall, 409 North Calhoun Street | West Liberty | KY | 41472 | |
| 10533198 | The City of West Liberty, Kentucky | Bryant Law Center, P.O. Box 1876 | Paducah | KY | 42002 | |
| 10533347 | The City of Wetaskiwin | Guardian Law Group LLP, Attention: Mathew Farrell, 342 - 4 Ave SE | Calgary | AB | T2G 1C9 | Canada |
| 7093158 | The City of Wheat Ridge | ATTN: MAYOR AND CITY MANAGER AND CITY CLERK AND DEPUTY CITY CLERK, 7500 W. 29TH AVENUE, 1ST FLOOR | WHEAT RIDGE | CO | 80033 | |
| 10341803 | The City of White Sulphur Springs, West Virginia | The Webb Law Centre, PLLC, 716 Lee Street, E | Charleston | WV | 25301 | |
| 7333055 | The City of Wichita, Kansas | Bertram & Graf, L.L.C., Ryan Loehr, J Scott Bertram, Ben Bertram, Tim West, 2345 Grand Blvd, Suite 1925 | Kansas City | MO | 64108 | |
| 7333054 | The City of Wichita, Kansas | Hutton & Hutton L.L.C., Matthew M. Dwyer, Andrew W. Hutton, Mark B. Hutton, 8100 E. 22nd St. North, Building 1200 | Wichita | KS | 67226 | |
| 7333057 | The City of Wichita, Kansas | Skikos, Crawford, Skikos & Joseph LLP, Steven J. Skikos, Mark G. Crawford, Dylan Jenssen, Autumn Dawn Monteau, One Sansome Street, Suite 2830 | San Francisco | CA | 94104 | |
| 7333056 | The City of Wichita, Kansas | Wagstaff & Cartmell, LLP, Thomas Cartmell, Brian J. Madden, Eric D. Barton,, Sarah S. Ruane, 4740 Grand Avenue, Suite 300 | Kansas City | MO | 64112 | |
| 10532522 | The City of Wickliffe, Ohio | 28730 Ridge Road | Wickliffe | OH | 44092 | |
| 6181553 | The City of Williamstown, WV | ATTN: MAYOR, MAYOR'S OFFICE, 100 WEST FIFTH STREET | WILLIAMSTOWN | WV | 26187 | |
| 7092892 | The City of Winfield, Alabama | ATTN: MAYOR, CITY HALL, 111 BANKHEAD HIGHWAY | WINFIELD | AL | 35594 | |
| 7586162 | THE CITY OF WINFIELD, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092893 | The City of Winfield, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 10544207 | The City of Winfield, Alabama | The DiLorenzo Law Firm, LLC, c/o Joel L. DiLorenzo, 505 20th St N # 1275 | Birmingham | AL | 35203 | |
| 10533769 | The City of Winslow | Frank Jerome Tapley, 2131 Magnolia Ave South | Birmingham | AL | 35205 | |
| 10533452 | The City of Woodbury, Georgia | Bryant Law Center, P.O. Box 1876 | Paducah | KY | 42002 | |
| 8327124 | The City of Woodbury, Georgia | Teris Nicole Swanson, 601 Washington St | Paducah | KY | 42003 | |
| 10531954 | The City of Zap, North Dakota | Ferrer Poirot & Wansbrough Attn: Matt Daniel, 2603 Oak Lawn Ave Suite 300 | Dallas | TX | 75219 | |
| 10538316 | The Clorox Company | Address on file | | | | |
| 10537087 | The Colbert County-Northwest Alabama Health Care Authority | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 7097638 | The Comanche Nation | ATTN: CHAIRMAN, P.O. BOX 908 | LAWTON | OK | 73502 | |
| 10450043 | The Comanche Nation | Address on file | | | | |
| 7097639 | The Comanche Nation | P.O. BOX 908 | LAWTON | OK | 73502 | |
| 7589634 | The Commissioner of the Department of Health and Senior Services | Attn: Administrator, NJ Senior Gold Program, P.O. BOX 715 | Trenton | NJ | 08625-0715 | |
| 7585793 | THE COMMONWEALTH OF PA BY JAMES MARTIN | ATTN: BD OF COMMISIONERS, 17 SOUTH SEVENTH STREET, ROOM 408 | ALLENTOWN | PA | 18101-2400 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4297 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6181245 | The Commonwealth of PA by James Martin | Attn: Board of Commisioners, 17 South Seventh Street, Room 408 | Allentown | PA | 18101-2400 | |
| 6181244 | The Commonwealth of PA by James Martin | Attn: DISTRICT ATTORNEY JAMES MARTIN, LEHIGH COUNTY COURTHOUSE, ROOM 307 - 455 WEST HAMILTON STREET, 455 West Hamilton Street | ALLENTOWN | PA | 18101-3100 | |
| 7585792 | THE COMMONWEALTH OF PA BY JAMES MARTIN | Attn: JOSH SHAPIRO, STATE OF PENNSYLVANIA AG, PENNSYLVANIA OFFICE OF ATTORNEY GENERAL, 16TH FLOOR, STRAWBERRY SQUARE | HARRISBURG | PA | 17120 | |
| 6181246 | The Commonwealth of PA by James Martin | Attn: Josh Shapiro, State of Pennsylvania Attorney General, Pennsylvania Office of Attorney General, 16th Floor, Strawberry Square | Harrisburg | PA | 17120 | |
| 10532165 | The Commonwealth of Pennsylvania by and through the Lehigh County District Attorney | William H. Platt II, Esquire, Haviland Hughes, 201 S. Maple Way, Suite 110 | Ambler | PA | 19002 | |
| 7585823 | THE COMMONWEALTH OF PUERTO RICO | ATTN: GOV OF PUERTO RICO, AVENIDA JUAN PONCE DE LEÓN | SAN JUAN ANTIGUO | PR | 00901 | |
| 6180732 | The Commonwealth of Puerto Rico | Attn: Governor of Puerto Rico, Avenida Juan Ponce de León | San Juan Antiguo | PR | 00901 | |
| 10531973 | The Confederated Tribes and Bands of the Yakama Nation | The Bruehl Law Firm, PLLC, Attn: Curtis Muskrat Bruehl, 14005 N. Eastern Ave. | Edmond | OK | 73013 | |
| 7589469 | The Connecticut Light and Power Company | Attn: General Counsel, 9 Tindall Avenue | Norwalk | CT | 06851 | |
| 7077379 | THE COUNSEL MANAGEMENT GROUP LLC | 100 PARK AVE STE 1600 | NEW YORK | NY | 10017 | |
| 10540409 | The Counseling Service of Addison County, Inc. | Beggs & Lane, RLLP, Mary Jane Bass, 501 Commendencia Street | Pensacola | FL | 32502 | |
| 7584695 | THE COUNTY BOARD OF ARLINGTON COUNTY, VIRGINIA | ATTN: CNTY ATTORNEY, CONTACT INFO, 2100 CLARENDON BLVD. - SUITE 403 | ARLINGTON | VA | 22201 | |
| 7584693 | THE COUNTY BOARD OF ARLINGTON COUNTY, VIRGINIA | ATTN: CNTY BD CHAIR, ELLEN M. BOZMAN GOVERNMENT CENTER, 2100 CLARENDON BLVD. - SUITE 300 | ARLINGTON | VA | 22201 | |
| 7584694 | THE COUNTY BOARD OF ARLINGTON COUNTY, VIRGINIA | ATTN: CNTY MANAGER, 2100 CLARENDON BLVD., SUITE 302 | ARLINGTON | VA | 22201 | |
| 6181492 | The County Board of Arlington County, Virginia | Attn: County Attorney, Contact Info, 2100 Clarendon Blvd., Suite 403 | Arlington | VA | 22201 | |
| 6181490 | The County Board of Arlington County, Virginia | Attn: County Board Chair, Ellen M. Bozman Government Center, 2100 Clarendon Blvd., Suite 300 | Arlington | VA | 22201 | |
| 6181491 | The County Board of Arlington County, Virginia | Attn: County Manager, 2100 Clarendon Blvd., Suite 302 | Arlington | VA | 22201 | |
| 6181521 | The County Commission of Barbour County | ATTN: COMMISSIONER, BARBOUR COUNTY COMMISSION, 26 NORTH MAIN STREET | PHILIPPI | WV | 26416 | |
| 10532356 | The County Commission of Clay County, West Virginia | Morgan & Morgan, James D. Young, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 7587542 | THE COUNTY COMMISSION OF CRAIG COUNTY, OKLAHOMA | ATTN: CNTY COMMISSIONERS, 301 WEST CANADIAN AVENUE, SUITE # 3 | VINITA | OK | 74301 | |
| 7096187 | The County Commission of Craig County, Oklahoma | Attn: County Commissioners, 301 West Canadian Avenue, Suite # 3 | Vinita | OK | 74301 | |
| 7590988 | The County Commission of Crawford County | c/o Morgan & Morgan P.A., Complex Litigation Group, Attn: James Young, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 7590989 | The County Commission of Crawford County | c/o Morgan & Morgan P.A., Complex Litigation Group, Attn: Juan R. Martinez, 201 N. Franklin Street, 7th Floor | Tampa | FL | 33602 | |
| 7590990 | The County Commission of Creek County | c/o Morgan & Morgan P.A., Complex Litigation Group, Attn: James Young, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 7590991 | The County Commission of Creek County | c/o Morgan & Morgan P.A., Complex Litigation Group, Attn: Juan R. Martinez, 201 N. Franklin Street, 7th Floor | Tampa | FL | 33602 | |
| 7587070 | THE COUNTY COMMISSION OF CREEK COUNTY, OKLAHOMA | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS, 10920 SOUTH HIGHWAY 99 | DRUMRIGHT | OK | 74030 | |
| 7587068 | THE COUNTY COMMISSION OF CREEK COUNTY, OKLAHOMA | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS, COUNTY COURTHOUSE, 222 EAST DEWEY - ROOM 203 | SAPULPA | OK | 74066-4208 | |
| 7096168 | The County Commission of Creek County, Oklahoma | Attn: Chairman of the Board of Commissioners, 10920 South Highway 99 | Drumright | OK | 74030 | |
| 7096166 | The County Commission of Creek County, Oklahoma | Attn: Chairman of the Board of Commissioners, County Courthouse, 222 East Dewey, Room 203 | Sapulpa | OK | 74066-4208 | |
| 7587069 | THE COUNTY COMMISSION OF CREEK COUNTY, OKLAHOMA | ATTN: CNTY CLERK, CREEK COUNTY CLERK'S OFFICE, 317 EAST LEE AVENUE - SUITE 100 | SAPULPA | OK | 74066 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7096167 | The County Commission of Creek County, Oklahoma | Attn: County Clerk, Creek County Clerk's Office, 317 East Lee Avenue, Suite 100 | Sapulpa | OK | 74066 | |
| 10532796 | The County Commission of Lincoln County, West Virginia | James D. Young, Morgan & Morgan, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 6181520 | The County Commission of Mason County | ATTN: COMMISSIONER, MASON COUNTY COMMISSION, 200 SIXTH STREET | POINT PLEASANT | WV | 25550 | |
| 10532403 | The County Commission of Mason County, West Virginia | Morgan & Morgan, James D. Young, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 7590992 | The County Commission of Mayes County | c/o Morgan & Morgan P.A., Complex Litigation Group, Attn: James Young, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 7590993 | The County Commission of Mayes County | c/o Morgan & Morgan P.A., Complex Litigation Group, Attn: Juan R. Martinez, 201 N. Franklin Street, 7th Floor | Tampa | FL | 33602 | |
| 7587073 | THE COUNTY COMMISSION OF MAYES COUNTY, OKLAHOMA | ATTN: CNTY CLERK, MAYES COUNTY COURT HOUSE, ONE COURT PLACE - SUITE 120 | PRYOR | OK | 74361 | |
| 7587076 | THE COUNTY COMMISSION OF MAYES COUNTY, OKLAHOMA | ATTN: CNTY COMMISSIONER, MAYES COUNTY COURT HOUSE, ONE COURT PLACE - SUITE 140 | PRYOR | OK | 74361 | |
| 7096176 | The County Commission of Mayes County, Oklahoma | Attn: county Clerk, Mayes County Court House, One Court Place, Suite 120 | Pryor | OK | 74361 | |
| 7096175 | The County Commission of Mayes County, Oklahoma | Attn: County Commissioner, Mayes County Court House, One Court Place, Suite 140 | Pryor | OK | 74361 | |
| 7584580 | THE COUNTY COMMISSION OF MCDOWELL COUNTY | ATTN: CNTY COMMISIONER OR CLERK, 109 WYOMING STREET | WELCH | WV | 24801 | |
| 7098276 | The County Commission of McDowell County | Attn: County Commisioner or Clerk, 109 Wyoming Street | Welch | WV | 24801 | |
| 7098277 | The County Commission of McDowell County | HARRY F. BELL , JR., BELL LAW FIRM, P.O. BOX 1723 | CHARLESTON | WV | 25301 | |
| 7098278 | The County Commission of McDowell County | JAMES DENNIS YOUNG, MORGAN & MORGAN - JACKSONVILLE, 76 SOUTH LAURA STREET - STE. 1100, Ste. 1100 | JACKSONVILLE | FL | 32202 | |
| 7098279 | The County Commission of McDowell County | JOHN A. YANCHUNIS, MORGAN & MORGAN - TAMPA, 201 NORTH FRANKLIN STREET - 7TH FLOOR, 7th Floor | TAMPA | FL | 33602 | |
| 7098280 | The County Commission of McDowell County | MARK E. TROY, TROY LAW FIRM PLLC, 222 CAPITOL STREET - STE. 200A, Ste. 200A | CHARLESTON | WV | 25301 | |
| 10532420 | The County Commission of Mercer County, West Virginia | Morgan & Morgan, James D. Young, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 7585322 | THE COUNTY COMMISSION OF MINGO COUNTY | ATTN: CNTY COMMISSION, 75 EAST 2ND AVENUE, ROOM 308 | WILLIAMSON | WV | 25661 | |
| 7096566 | The County Commission of Mingo County | Attn: County Commission, 75 East 2nd Avenue, Room 308 | Williamson | WV | 25661 | |
| 7096567 | The County Commission of Mingo County | ATTN: PROSECUTING ATTORNEY, 75 EAST 2ND AVE, ROOM 201 | WILLIAMSON | WV | 25661 | |
| 7093328 | The County Commission of Monroe County, Florida | ATTN: COMMISSIONER., 25 SHIPS WAY | BIG PINE KEY | FL | 33043 | |
| 7093329 | The County Commission of Monroe County, Florida | ATTN: COMMISSIONER., 500 WHITEHEAD STREET, SUITE 102 | KEY WEST | FL | 33040 | |
| 7093330 | The County Commission of Monroe County, Florida | ATTN: COMMISSIONER., 9400 OVERSEAS HWY, SUITE 210 | MARATHON | FL | 33050 | |
| 7093327 | The County Commission of Monroe County, Florida | ATTN: MAYOR PRO TEM, 530 WHITEHEAD STREET, SUITE 102 | KEY WEST | FL | 33040 | |
| 7093326 | The County Commission of Monroe County, Florida | ATTN: MAYOR., 102050 OVERSEAS HIGHWAY, SUITE 234 | KEY LARGO | FL | 33037 | |
| 7590994 | The County Commission of Neosho County | c/o Morgan & Morgan P.A., Complex Litigation Group, Attn: James Young, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 7590995 | The County Commission of Neosho County | c/o Morgan & Morgan P.A., Complex Litigation Group, Attn: Juan R. Martinez, 201 N. Franklin Street, 7th Floor | Tampa | FL | 33602 | |
| 7590996 | The County Commission of Nowata County | c/o Morgan & Morgan P.A., Complex Litigation Group, Attn: James Young, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 7590997 | The County Commission of Nowata County | c/o Morgan & Morgan P.A., Complex Litigation Group, Attn: Juan R. Martinez, 201 N. Franklin Street, 7th Floor | Tampa | FL | 33602 | |
| 7587080 | THE COUNTY COMMISSION OF NOWATA COUNTY, OKLAHOMA | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS, NOWATA COUNTY COURTHOUSE, 229 NORTH MAPLE STREET | NOWATA | OK | 74048 | |
| 7096173 | The County Commission of Nowata County, Oklahoma | Attn: Chairman of the Board of Commissioners, Nowata County Courthouse, 229 North Maple Street | Nowata | OK | 74048 | |
| 7590998 | The County Commission of Okmulgee County | c/o Morgan & Morgan P.A., Complex Litigation Group, Attn: James Young, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7590999 | The County Commission of Okmulgee County | c/o Morgan & Morgan P.A., Complex Litigation Group, Attn: Juan R. Martinez, 201 N. Franklin Street, 7th Floor | Tampa | FL | 33602 | |
| 7587067 | THE COUNTY COMMISSION OF OKMULGEE COUNTY, OKLAHOMA | ATTN: CNTY CLERK, 314 WEST 7TH STREET, SUITE 203 | OKMULGEE | OK | 74447 | |
| 7587064 | THE COUNTY COMMISSION OF OKMULGEE COUNTY, OKLAHOMA | ATTN: CNTY COMMISSIONERS, COUNTY COURTHOUSE, 314 WEST 7TH STREET - SUITE #204 | OKMULGEE | OK | 74447 | |
| 7096170 | The County Commission of Okmulgee County, Oklahoma | Attn: County Clerk, 314 West 7th Street, Suite 203 | Okmulgee | OK | 74447 | |
| 7096169 | The County Commission of Okmulgee County, Oklahoma | Attn: County Commissioners, County Courthouse, 314 West 7th Street, Suite #204 | Okmulgee | OK | 74447 | |
| 7587545 | THE COUNTY COMMISSION OF PAYNE COUNTY, OKLAHOMA | ATTN: CNTY COMMISSIONER, COUNTY COMMISSIONSER, 315 WEST 6TH - SUITE 203 | STILLWATER | OK | 74074 | |
| 7096188 | The County Commission of Payne County, Oklahoma | Attn: County Commissioner, County Commissionser, 315 West 6th, Suite 203 | Stillwater | OK | 74074 | |
| 10532553 | The County Commission of Preston County, West Virginia | Morgan & Morgan, James D. Young, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 7585495 | THE COUNTY COMMISSION OF PUTNAM COUNTY | ATTN: CNTY CLERK, PROSECUTING ATTORNEY, PRESIDENT OF THE PUTNAM CNTY COMMISSION, COUNTY COURTHOUSE, 12093 WINFIELD ROAD | WINFIELD | WV | 25213 | |
| 7096563 | The County Commission of Putnam County | Attn: County Clerk, Prosecuting Attorney, President of the Putnam County Commission, County Courthouse, 12093 Winfield Road | Winfield | WV | 25213 | |
| 7591000 | The County Commission of Rogers County | c/o Morgan & Morgan P.A., Complex Litigation Group, Attn: James Young, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 7591001 | The County Commission of Rogers County | c/o Morgan & Morgan P.A., Complex Litigation Group, Attn: Juan R. Martinez, 201 N. Franklin Street, 7th Floor | Tampa | FL | 33602 | |
| 7587075 | THE COUNTY COMMISSION OF ROGERS COUNTY, OKLAHOMA | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS AND CNTY CLERK, 200 SOUTH LYNN RIGGS BOULEVARD | CLAREMORE | OK | 74017 | |
| 7096174 | The County Commission of Rogers County, Oklahoma | Attn: Chairman of the Board of Commissioners and County Clerk, 200 South Lynn Riggs Boulevard | Claremore | OK | 74017 | |
| 7586889 | THE COUNTY COMMISSION OF TAYLOR COUNTY | ATTN: COMMISSIONER, CNTY CLERK, PROSECUTING ATTORNEY, TAYLOR COUNTY COMMISSION, 214 WEST MAIN STREET - ROOM 105 | GRAFTON | WV | 26354 | |
| 6181523 | The County Commission of Taylor County | Attn: Commissioner, County Clerk, Prosecuting Attorney, TAYLOR COUNTY COMMISSION, 214 West Main Street, Room 105 | Grafton | WV | 26354 | |
| 7591002 | The County Commission of Washington County | c/o Morgan & Morgan P.A., Complex Litigation Group, Attn: James Young, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 7591003 | The County Commission of Washington County | c/o Morgan & Morgan P.A., Complex Litigation Group, Attn: Juan R. Martinez, 201 N. Franklin Street, 7th Floor | Tampa | FL | 33602 | |
| 7587082 | THE COUNTY COMMISSION OF WASHINGTON COUNTY, OKLAHOMA | ATTN: CNTY CLERK, WASHINGTON COUNTY ADMIN BLDG, 400 SOUTH JOHNSTONE - ROOM 100 | BARTLESVILLE | OK | 74003 | |
| 7587083 | THE COUNTY COMMISSION OF WASHINGTON COUNTY, OKLAHOMA | ATTN: CNTY COMMISSIONERS, WASHINGTON COUNTY ADMIN BLDG, 400 SOUTH JOHNSTONE - ROOM 201 | BARTLESVILLE | OK | 74003 | |
| 7096172 | The County Commission of Washington County, Oklahoma | Attn: County Clerk, Washington County Administration Building, 400 South Johnstone, Room 100 | Bartlesville | OK | 74003 | |
| 7096171 | The County Commission of Washington County, Oklahoma | Attn: County Commissioners, Washington County Administration Building, 400 South Johnstone, Room 201 | Bartlesville | OK | 74003 | |
| 6181524 | The County Commission of Webster County | ATTN: COMMISSIONER, WEBSTER COUNTY COMMISSION, 2 COURT SQUARE, ROOM G1 | WEBSTER SPRINGS | WV | 26288 | |
| 7584589 | THE COUNTY COMMISSIONER OF CARROLL COUNTY, MARYLAND, A BODY CORPORATE AND POLITIC OF THE STATE OF MARYLAND | ATTN: PRESIDENT OF THE BD OF CNTY COMMISSIONERS, CARROLL COUNTY OFFICE BLDG, 225 NORTH CENTER STREET | WESTMINSTER | MD | 21157 | |
| 7098209 | The County Commissioner of Carroll County, Maryland, a body corporate and politic of the State of Maryland | Attn: President of the Board of County Commissioners, Carroll County Office Building, 225 North Center Street | Westminster | MD | 21157 | |
| 7585223 | THE COUNTY OF ALBANY, NY | ATTN: ALBANY CNTY EXECUTIVE, HAROLD L. JOYCE ALBANY COUNTY OFFICE BLDG, 112 STATE STREET - ROOM 1200 | ALBANY | NY | 12207 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7095202 | The County of Albany, NY | Attn: Albany County Executive, Harold L. Joyce Albany County Office Building, 112 State Street, Room 1200 | Albany | NY | 12207 | |
| 8325298 | The County of Ballard Kentucky | Bryant Law Center, 601 Washington St., P.O. Box 1876 | Paducah | KY | 42002 | |
| 7586109 | THE COUNTY OF BALLARD, KENTUCKY | ATTN: CNTY CLERK, 132 NORTH 4TH STREET | WICKLIFFE | KY | 42087 | |
| 7095458 | The County of Ballard, Kentucky | Attn: County Clerk, 132 North 4th Street | Wickliffe | KY | 42087 | |
| 10339774 | The County of Blair | C/O Nicole Hemminger, 423 Allegheny Street, Suite 441A | Hollidaysburg | PA | 16648 | |
| 7586521 | THE COUNTY OF CATTARAUGUS, NY | ATTN: CNTY ATTORNEY, COUNTY BLDG, 1 LEO MOSS DRIVE - SUITE 6010 | OLEAN | NY | 14760 | |
| 7586523 | THE COUNTY OF CATTARAUGUS, NY | ATTN: CNTY CLERK, ATTORNEY AND TREASURER, 303 COURT STREET | LITTLE VALLEY | NY | 14755 | |
| 6181138 | The County of Cattaraugus, NY | Attn: County Attorney, County Building, 1 Leo Moss Drive, Suite 6010 | Olean | NY | 14760 | |
| 6181137 | The County of Cattaraugus, NY | Attn: County Clerk, Attorney and Treasurer, 303 Court Street | Little Valley | NY | 14755 | |
| 7586522 | THE COUNTY OF CATTARAUGUS, NY | ATTN: TREASURER, COUNTY BLDG, 1 LEO MOSS DRIVE - SUITE 7610 | OLEAN | NY | 14760 | |
| 6181139 | The County of Cattaraugus, NY | Attn: Treasurer, County Building, 1 Leo Moss Drive, Suite 7610 | Olean | NY | 14760 | |
| 7097495 | The County of Cayuga | PAUL J. NAPOLI, NAPOLI SHKOLNIK PLLC, 360 LEXINGTON AVENUE - 11TH FLOOR, 11th Floor | NEW YORK | NY | 10017 | |
| 7097496 | The County of Cayuga | SALVATORE CHARLES BADALA, NAPOLI SHKOLNIK PLLC, 360 LEXINGTON AVENUE - 11TH FLOOR, 11th Floor | NEW YORK | NY | 10017 | |
| 7586232 | THE COUNTY OF CAYUGA, NY | ATTN: CNTY ATTORNEY, 160 GENESEE STREET, 6TH FLOOR | AUBURN | NY | 13021 | |
| 7586236 | THE COUNTY OF CAYUGA, NY | ATTN: CNTY CLERK, 160 GENESEE STREET, 1ST FLOOR | AUBURN | NY | 13021 | |
| 6181142 | The County of Cayuga, NY | Attn: County Attorney, 160 Genesee Street, 6th Floor | Auburn | NY | 13021 | |
| 6181140 | The County of Cayuga, NY | Attn: County Clerk, 160 Genesee Street, 1st Floor | Auburn | NY | 13021 | |
| 6181141 | The County of Cayuga, NY | ATTN: TREASURER, 160 GENESEE STREET, 5TH FLOOR | AUBURN | NY | 13021 | |
| 7585299 | THE COUNTY OF CHAUTAUQUA, NY | ATTN: CNTY CLERK, ATTORNEY AND TREASURER, 3 NORTH ERIE STREET | MAYVILLE | NY | 14757 | |
| 6181143 | The County of Chautauqua, NY | Attn: County Clerk, Attorney and Treasurer, 3 North Erie Street | Mayville | NY | 14757 | |
| 7586296 | THE COUNTY OF CHENAGO | ATTN: CNTY CLERK, CLERK OF THE BD OF SUPERVISORS AND TREASURER, 5 COURT STREET | NORWICH | NY | 13815 | |
| 7096875 | The County of Chenago | Attn: County Clerk, Clerk of the Board of Supervisors and Treasurer, 5 Court Street | Norwich | NY | 13815 | |
| 7586295 | THE COUNTY OF CHENANGO, NY | ATTN: CHAIR, CLERK OF BD OF SUPERVISORS, CLERK, ATTORNEY, TREASURER, 5 COURT STREET | NORWICH | NY | 13815 | |
| 6181144 | The County of Chenango, NY | Attn: Chair, Clerk of Board of Supervisors, Clerk, Attorney, Treasurer, 5 Court Street | Norwich | NY | 13815 | |
| 7097430 | The County of Clinton | MARIE NAPOLI, NAPOLI SHKOLNIK PLLC, 360 LEXINGTON AVENUE - 11TH FLOOR, 11th Floor | NEW YORK | NY | 10017 | |
| 7097431 | The County of Clinton | PAUL J. NAPOLI, NAPOLI SHKOLNIK PLLC, 360 LEXINGTON AVENUE - 11TH FLOOR, 11th Floor | NEW YORK | NY | 10017 | |
| 7097432 | The County of Clinton | SALVATORE CHARLES BADALA, NAPOLI SHKOLNIK PLLC, 360 LEXINGTON AVENUE - 11TH FLOOR, 11th Floor | NEW YORK | NY | 10017 | |
| 7585298 | THE COUNTY OF CLINTON, NY | ATTN: CHAIR, CLERK OF LEGISLATURE, CLINTON COUNTY GOVERNMENT CENTER, 137 MARGARET STREET - SUITE 208 | PLATTSBURGH | NY | 12901 | |
| 7585305 | THE COUNTY OF CLINTON, NY | ATTN: CNTY CLERK, CLINTON COUNTY GOVERNMENT CENTER, 137 MARGARET STREET, FIRST FLOOR | PLATTSBURGH | NY | 12901 | |
| 6181146 | The County of Clinton, NY | Attn: County Clerk, Clinton County Government Center, 137 Margaret Street, First Floor | Plattsburgh | NY | 12901 | |
| 6181147 | The County of Clinton, NY | Attn: Treasurer, Clinton County Treasurer's Office, Clinton County Government Center, 137 Margaret Street, Suite 205 | Plattsburgh | NY | 12901 | |
| 7585309 | THE COUNTY OF CLINTON, NY | ATTN: TREASURER, CLINTON COUNTY TREASURER'S OFFICE, CLINTON COUNTY GOVT CENTER, 137 MARGARET STREET, SUITE 205 | PLATTSBURGH | NY | 12901 | |
| 7097510 | The County of Cortland | MARIE NAPOLI, NAPOLI SHKOLNIK PLLC, 360 LEXINGTON AVENUE - 11TH FLOOR, 11th Floor | NEW YORK | NY | 10017 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4301 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 7097511 | The County of Cortland | PAUL J. NAPOLI, NAPOLI SHKOLNIK PLLC, 360 LEXINGTON AVENUE - 11TH FLOOR, 11th Floor | NEW YORK | NY | 10017 | |
| 7097512 | The County of Cortland | SALVATORE CHARLES BADALA, NAPOLI SHKOLNIK PLLC, 360 LEXINGTON AVENUE - 11TH FLOOR, 11th Floor | NEW YORK | NY | 10017 | |
| 6181151 | The County of Cortland, NY | ATTN: CHAIR, CLERK, 60 CENTRAL AVENUE, ROOM 316 | CORTLAND | NY | 13045 | |
| 7586517 | THE COUNTY OF CORTLAND, NY | ATTN: CNTY ATTORNEY/FOIL APPEALS OFFICER, COUNTY OFFICE BLDG, 60 CENTRAL AVENUE, SUITE 312 | CORTLAND | NY | 13045 | |
| 7586516 | THE COUNTY OF CORTLAND, NY | ATTN: CNTY CLERK, 46 GREENBUSH STREET, SUITE 105 | CORTLAND | NY | 13045 | |
| 6181154 | The County of Cortland, NY | Attn: County Attorney/Foil Appeals Officer, County Office Building, 60 Central Avenue, Suite 312 | Cortland | NY | 13045 | |
| 6181152 | The County of Cortland, NY | Attn: County Clerk, 46 Greenbush Street, Suite 105 | Cortland | NY | 13045 | |
| 6181153 | The County of Cortland, NY | ATTN: TREASURER'S OFFICE, 60 CENTRAL AVENUE, ROOM 132 | CORTLAND | NY | 13045 | |
| 7584955 | THE COUNTY OF CUYAHOGA, OH | ATTN: CNTY EXECUTIVE, 2079 EAST 9TH STREET | CLEVELAND | OH | 44115 | |
| 7584956 | THE COUNTY OF CUYAHOGA, OH | ATTN: CNTY PROSECUTOR, THE JUSTICE CENTER, COURTS TOWER, 1200 ONTARIO STREET, 9TH FLOOR | CLEVELAND | OH | 44113 | |
| 6181588 | The County of Cuyahoga, OH | Attn: County Executive, 2079 East 9th Street | Cleveland | OH | 44115 | |
| 6181587 | The County of Cuyahoga, OH | Attn: County Prosecutor, The Justice Center, Courts Tower, 1200 Ontario Street, 9th Floor | Cleveland | OH | 44113 | |
| 6181155 | The County of Essex, NY | ATTN: CHAIRMAN OF BD OF SUPERVISORS, CLERK OF BD OF SUPERVISORS, CNTY ATTORNEY, CNTY TREASURER, 7551 COURT STREET, P.O. BOX 217 | ELIZABETHTOWN | NY | 12932 | |
| 6182307 | The County of Fayette, OH | ATTN: DONALD W. DAVIS, JR., ADAM D. FULLER, ELIZABETH SHIVELY BOATWRIGHT, BRENNAN, MANNA & DIAMOND, LLC, 75 EAST MARKET STREET | AKRON | OH | 44308 | |
| 6182304 | The County of Fayette, OH | ATTN: JESS WEADE, FAYETTE COUNTY PROSECUTING ATTORNEY, 110 EAST COURT STREET | WASHINGTON COURT HOUSE | OH | 43160 | |
| 6182305 | The County of Fayette, OH | ATTN: LINDA SINGER, MOTLEY RICE LLC, 401 9TH STREET NORTHWEST - SUITE 1001, Suite 1001 | WASHINGTON | DC | 20004 | |
| 6182306 | The County of Fayette, OH | ATTN: LISA SALTZBURG, MOTLEY RICE LLC, 28 BRIDGESIDE BOULEVARD | MOUNT PLEASANT | SC | 29464 | |
| 7584588 | THE COUNTY OF FAYETTE, OH | ATTN: PRESIDENT OF CNTY COMMISSION, 133 SOUTH MAIN STREET, SUITE 401 | WASHINGTON COURT HOUSE | OH | 43160 | |
| 6182303 | The County of Fayette, OH | Attn: President of County Commission, 133 South Main Street, Suite 401 | Washington Court House | OH | 43160 | |
| 6182308 | The County of Fayette, OH | ATTN: WILLIAM T. JUNK, JUNK & JUNK, 213 NORTH MAIN STREET | WASHINGTON COURT HOUSE | OH | 43160 | |
| 7584587 | THE COUNTY OF FAYETTE, OHIO | ATTN: ADAM D. FULLER, BRENNAN, MANNA & DIAMOND, LLC, 75 EAST MARKET STREET | AKRON | OH | 44308 | |
| 7584586 | THE COUNTY OF FAYETTE, OHIO | ATTN: ELIZABETH SHIVELY BOATWRIGHT, BRENNAN, MANNA & DIAMOND, LLC, 75 EAST MARKET STREET | AKRON | OH | 44308 | |
| 7093939 | The County of Floyd | 149 SOUTH CENTRAL AVENUE, P.O. BOX 1000 | PRESTONSBURG | KY | 41653 | |
| 7584940 | THE COUNTY OF FLOYD | ATTN: CNTY ATTORNEY, 149 SOUTH CENTRAL AVENUE, ROOM 1 | PRESTONSBURG | KY | 41653 | |
| 7093941 | The County of Floyd | Attn: County Attorney, 149 South Central Avenue, Room 1 | Prestonsburg | KY | 41653 | |
| 7584941 | THE COUNTY OF FLOYD | ATTN: FLOYD CNTY JUDGE / EXECUTIVE, 149 SOUTH CENTRAL AVENUE, ROOM 9 | PRESTONSBURG | KY | 41653 | |
| 7584942 | THE COUNTY OF FLOYD | ATTN: FLOYD CNTY JUDGE/EXECUTIVE, 149 SOUTH CENTRAL AVENUE | PRESTONSBURG | KY | 41653 | |
| 7093940 | The County of Floyd | Attn: Floyd County Judge / Executive, 149 South Central Avenue, Room 9 | Prestonsburg | KY | 41653 | |
| 7093938 | The County of Floyd | Attn: Floyd County Judge/Executive, 149 South Central Avenue | Prestonsburg | KY | 41653 | |
| 7585530 | THE COUNTY OF FRANKLIN, NY | ATTN: CHAIR OF BD OF LEGISLATORS, CLERK OF BD OF LEGISLATORS, CNTY ATTORNEY, 355 MAIN STREET, SUITE 409 | MALONE | NY | 12953 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4302 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6181156 | The County of Franklin, NY | Attn: Chair of Board of Legislators, Clerk of Board of Legislators, County Attorney, 355 Main Street, Suite 409 | Malone | NY | 12953 | |
| 7585531 | THE COUNTY OF FRANKLIN, NY | ATTN: CNTY CLERK, P.O. BOX 70, 355 WEST MAIN STREET, SUITE 248 | MALONE | NY | 12953 | |
| 6181158 | The County of Franklin, NY | Attn: County Clerk, P.O. Box 70, 355 West Main Street, Suite 248 | Malone | NY | 12953 | |
| 6181157 | The County of Franklin, NY | ATTN: TREASURER, 355 MAIN STREET, SUITE 140 | MALONE | NY | 12953 | |
| 7584939 | The County of FULTON | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS, 141 PRYOR STREET | ATLANTA | GA | 30303 | |
| 7093363 | The County of Fulton | Attn: Chairman of the Board of Commissioners, 141 Pryor Street | Atlanta | GA | 30303 | |
| 7097504 | The County of Fulton | JASON A. BROTT, FULTON COUNTY ATTORNEY, COUNTY BUILDING - 2 SOUTH MARKET STREET, 2 South Market Street | JOHNSTOWN | NY | 12095 | |
| 7097506 | The County of Fulton | JAYNE CONROY, SIMMONS HANLY CONROY LLC, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 7097507 | The County of Fulton | PAUL J. HANLY, JR., SIMMONS HANLY CONROY LLC, 112 MADISON AVENUE - 7TH FLOOR, 7th Floor | NEW YORK | NY | 10016 | |
| 7097508 | The County of Fulton | SARAH S. BURNS, SIMMONS HANLY CONROY LLC, ONE COURT STREET | ALTON | IL | 62002 | |
| 7097505 | The County of Fulton | SIMMONS HANLY CONROY LLC, ATTN: ANDREA BIERSTEIN, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 7097509 | The County of Fulton | THOMAS I. SHERIDAN, III, SIMMONS HANLY CONROY LLC, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 7585796 | THE COUNTY OF FULTON, NY | ATTN: CHAIRMAN, BD OF SUPERVISORS, COUNTY OFFICE BLDG, SUITE 1, 2714 STATE HIGHWAY 29 | JOHNSTOWN | NY | 12095 | |
| 6181159 | The County of Fulton, NY | Attn: Chairman, Board of Supervisors, County Office Building, Suite 1, 2714 State Highway 29 | Johnstown | NY | 12095 | |
| 7585807 | THE COUNTY OF FULTON, NY | ATTN: CNTY ATTORNEY, 2 SOUTH MARKET STREET | JOHNSTOWN | NY | 12095 | |
| 7585809 | THE COUNTY OF FULTON, NY | ATTN: CNTY TREASURER, COUNTY OFFICE BLDG, 223 WEST MAIN STREET | JOHNSTOWN | NY | 12095 | |
| 6181160 | The County of Fulton, NY | Attn: County Attorney, 2 South Market Street | Johnstown | NY | 12095 | |
| 6181161 | The County of Fulton, NY | Attn: County Treasurer, County Office Building, 223 West Main Street | Johnstown | NY | 12095 | |
| 7585484 | THE COUNTY OF GENESEE, NY | ATTN: CHAIRMAN OF LEGISLATURE, CLERK OF LEGISLATURE, CNTY ATTORNEY, OLD COURTHOUSE, 7 MAIN STREET | BATAVIA | NY | 14020 | |
| 6181162 | The County of Genesee, NY | Attn: Chairman of Legislature, Clerk of Legislature, County Attorney, Old Courthouse, 7 Main Street | Batavia | NY | 14020 | |
| 7585483 | THE COUNTY OF GENESEE, NY | ATTN: CNTY CLERK, COUNTY BLDG I, 15 MAIN STREET | BATAVIA | NY | 14020 | |
| 7585490 | THE COUNTY OF GENESEE, NY | ATTN: CNTY CLERK, GENESEE COUNTY CLERK, CO. BLDG. #1 P.O. BOX 379 | BATAVIA | NY | 14021-0379 | |
| 6181163 | The County of Genesee, NY | Attn: County Clerk, County Building I, 15 Main Street | Batavia | NY | 14020 | |
| 6181165 | The County of Genesee, NY | Attn: County Clerk, Genesee County Clerk, CO. BLDG. #1 P.O. Box 379 | Batavia | NY | 14021-0379 | |
| 7585487 | THE COUNTY OF GENESEE, NY | ATTN: TREASURER, COUNTY BLDG I, 15 MAIN STREET | BATAVIA | NY | 14020 | |
| 6181164 | The County of Genesee, NY | Attn: Treasurer, County Building I, 15 Main Street | Batavia | NY | 14020 | |
| 6181166 | The County of Greene, NY | ATTN: CLERK, 411 STREET | CATSKILL | NY | 12414 | |
| 7585307 | THE COUNTY OF GREENE, NY | ATTN: CNTY ATTORNEY, 411 MAIN STREET, 4TH FLOOR - SUITE 443 | CATSKILL | NY | 12414 | |
| 7585306 | THE COUNTY OF GREENE, NY | ATTN: CNTY TREASURER, 411 MAIN STREET, 4TH FLOOR - SUITE 462 | CATSKILL | NY | 12414 | |
| 6181167 | The County of Greene, NY | Attn: County Attorney, 411 Main Street, 4th Floor, Suite 443 | Catskill | NY | 12414 | |
| 6181168 | The County of Greene, NY | Attn: County Treasurer, 411 Main Street, 4th Floor, Suite 462 | Catskill | NY | 12414 | |
| 7585496 | THE COUNTY OF HAMILTON, NY | ATTN: CHAIR OF THE BD OF SUPERVISORS, COUNTY SEAT, 102 COUNTY VIEW DRIVE - P.O. BOX 205 | LAKE PLEASANT | NY | 12108 | |
| 6181169 | The County of Hamilton, NY | Attn: Chair of the Board of Supervisors, County Seat, 102 County View Drive, P.O. Box 205 | Lake Pleasant | NY | 12108 | |
| 7585497 | THE COUNTY OF HAMILTON, NY | ATTN: CHAIRMAN OF THE BD OF SUPERVISORS, CLERK OF THE BD, 102 COUNTY VIEW DRIVE | LAKE PLEASANT | NY | 12108 | |
| 6181170 | The County of Hamilton, NY | Attn: Chairman of the Board of Supervisors, Clerk of the Board, 102 County View Drive | Lake Pleasant | NY | 12108 | |
| 6181171 | The County of Hamilton, NY | ATTN: CLERK, 102 COUNTY VIEW DRIVE, P.O. BOX 204 | LAKE PLEASANT | NY | 12108 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7585498 | THE COUNTY OF HAMILTON, NY | ATTN: CNTY ATTORNEY, 320 NORTH GEORGE STREET, P.O. BOX 950 | ROME | NY | 13442-0950 | |
| 7585499 | THE COUNTY OF HAMILTON, NY | ATTN: CNTY ATTORNEY, 320 NORTH GEORGE STREET | ROME | NY | 13442-0950 | |
| 6181172 | The County of Hamilton, NY | Attn: County Attorney, 320 North George Street, P.O. Box 950 | Rome | NY | 13442-0950 | |
| 6181173 | The County of Hamilton, NY | Attn: County Attorney, 320 North George Street | Rome | NY | 13442-0950 | |
| 7097469 | The County of Herkimer | JAYNE CONROY, SIMMONS HANLY CONROY LLC, 112 MADISON AVENUE | NEW YORK | NY | 10016-7416 | |
| 7097466 | The County of Herkimer | PAUL J. HANLY, JR., SIMMONS HANLY CONROY LLC, 112 MADISON AVENUE - 7TH FLOOR, 7th Floor | NEW YORK | NY | 10016 | |
| 7097467 | The County of Herkimer | SARAH S. BURNS, SIMMONS HANLY CONROY LLC, ONE COURT STREET | ALTON | IL | 62002 | |
| 7097468 | The County of Herkimer | SIMMONS HANLY CONROY LLC, ATTN: ANDREA BIERSTEIN, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 7097470 | The County of Herkimer | THOMAS I. SHERIDAN, III, SIMMONS HANLY CONROY LLC, 112 MADISON AVENUE | NEW YORK | NY | 10016-7416 | |
| 6181118 | The County of Herkimer, NY | ATTN: CLERK, 109 MARY STREET, SUITE 1111 | HERKIMER | NY | 13350-1998 | |
| 7093947 | The County of Knott | 54 WEST MAIN STREET, P.O. BOX 470 | HINDMAN | KY | 41822 | |
| 7585113 | THE COUNTY OF KNOTT | ATTN: KNOTT CNTY JUDGE/EXECUTIVE AND CNTY ATTORNEY, 54 WEST MAIN STREET | HINDMAN | KY | 41822 | |
| 7093946 | The County of Knott | Attn: Knott County Judge/Executive and County Attorney, 54 West Main Street | Hindman | KY | 41822 | |
| 7958063 | The County of Lake, Ohio | Attn: Charles E. Coulson, Prosecuting Attorney, 105 Main Street, P.O. Box 490 | Painesville | OH | 44077 | |
| 7958069 | The County of Lake, Ohio | Napoli Shkolnik PLLC, Attn: Salvatore C. Badala, Paul J. Napoli, Hunter J. Shkolnik, Shayna Sacks, Joseph Ciaccio, 400 Broadhollow Road, Suite 305 | Melville | NY | 11747 | |
| 10532036 | The COunty of Lehigh, Lehigh County, Pennsylvania | William H. Platt II, Esq., 201 S. Maple Way, Suite 110 | Ambler | PA | 19002 | |
| 7097464 | The County of Lewis | JAYNE CONROY, SIMMONS HANLY CONROY, LLC, 112 MADISON AVENUE | NEW YORK | NY | 10016-7416 | |
| 7097460 | The County of Lewis | JOAN E. MCNICHOL, ESQ., COUNTY ATTORNEY, COUNTY OF LEWIS - 7660 NORTH STATE STREET, 7660 North State Street | LOWVILLE | NY | 13367 | |
| 7097461 | The County of Lewis | PAUL J. HANLY, JR., SIMMONS HANLY CONROY, LLC, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 7097462 | The County of Lewis | SARAH S. BURNS, SIMMONS HANLY CONROY, LLC, ONE COURT STREET | ALTON | IL | 62002 | |
| 7097463 | The County of Lewis | SIMMONS HANLY CONROY LLC, ATTN: ANDREA BIERSTEIN, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 7097465 | The County of Lewis | THOMAS I. SHERIDAN, III, SIMMONS HANLY CONROY, LLC, 112 MADISON AVENUE | NEW YORK | NY | 10016-7416 | |
| 7585908 | THE COUNTY OF LEWIS, NY | ATTN: CNTY CLERK, TREASURER, 7660 N STATE ST | LOWVILLE | NY | 13367 | |
| 6181175 | The County of Lewis, NY | Attn: County Attorney, County Clerk, Treasurer, 7660 N State St | Lowville | NY | 13367 | |
| 7097487 | The County of Livingston | HUNTER J. SHKOLNIK, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |
| 7097488 | The County of Livingston | JOSEPH L. CIACCIO, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |
| 7097489 | The County of Livingston | MARIE NAPOLI, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |
| 7097490 | The County of Livingston | MARIE NAPOLI, NAPOLI SHKOLNIK PLLC, 360 LEXINGTON AVENUE - 11TH FLOOR, 11th Floor | NEW YORK | NY | 10017 | |
| 7097491 | The County of Livingston | PAUL J. NAPOLI, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD, SUITE 305 | MELVILLE | NY | 11747 | |
| 7097492 | The County of Livingston | PAUL J. NAPOLI, NAPOLI SHKOLNIK PLLC, 360 LEXINGTON AVENUE - 11TH FLOOR, 11th Floor | NEW YORK | NY | 10017 | |
| 7097493 | The County of Livingston | SALVATORE C. BADALA, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |
| 7097494 | The County of Livingston | SHAYNA E. SACKS, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7585744 | THE COUNTY OF LIVINGSTON, NY | ATTN: CLERK OF THE BD OF SUPERVISORS, LIVINGSTON COUNTY GOVERNMENT CENTER, 6 COURT STREET - ROOM 302 | GENESEO | NY | 14454 | |
| 6181176 | The County of Livingston, NY | Attn: Clerk of the Board of Supervisors, Livingston County Government Center, 6 Court Street, Room 302 | Geneseo | NY | 14454 | |
| 7585742 | THE COUNTY OF LIVINGSTON, NY | ATTN: CNTY CLERK, LIVINGSTON COUNTY GOVERNMENT CENTER, 6 COURT STREET - ROOM 201 | GENESEO | NY | 14454 | |
| 7585740 | THE COUNTY OF LIVINGSTON, NY | ATTN: CNTY TREASURER, LIVINGSTON COUNTY GOVERNMENT CENTER, 6 COURT STREET - ROOM 203 | GENESEO | NY | 14454 | |
| 6181177 | The County of Livingston, NY | Attn: County Clerk, Livingston County Government Center, 6 Court Street, Room 201 | Geneseo | NY | 14454 | |
| 6181178 | The County of Livingston, NY | Attn: County Treasurer, Livingston County Government Center, 6 Court Street, Room 203 | Geneseo | NY | 14454 | |
| 7585217 | THE COUNTY OF MADISON, NY | ATTN: CLERK OF THE BD OF SUPERVISORS, 138 N COURT STREET | WAMPSVILLE | NY | 13163 | |
| 6181179 | The County of Madison, NY | Attn: Clerk of the Board of Supervisors, 138 N Court Street | Wampsville | NY | 13163 | |
| 6182314 | The County of Medina, OH | ATTN: DONALD W. DAVIS, JR., ADAM D. FULLER, ELIZABETH SHIVELY BOATWRIGHT, BRENNAN, MANNA & DIAMOND, LLC, 75 EAST MARKET STREET | AKRON | OH | 44308 | |
| 6182312 | The County of Medina, OH | ATTN: LINDA SINGER, MOTLEY RICE LLC, 401 9TH STREET NORTHWEST - SUITE 1001, Suite 1001 | WASHINGTON | DC | 20004 | |
| 6182313 | The County of Medina, OH | ATTN: LISA SALTZBURG, MOTLEY RICE LLC, 28 BRIDGESIDE BOULEVARD | MOUNT PLEASANT | SC | 29464 | |
| 6182311 | The County of Medina, OH | ATTN: MICHAEL K. LYONS, ASSISTANT PROSECUTING ATTORNEY, 60 PUBLIC SQUARE - 2ND FLOOR, 2nd Floor | MEDINA | OH | 44256 | |
| 6182310 | The County of Medina, OH | ATTN: S. FORREST THOMPSON, MEDINA COUNTY PROSECUTOR, 60 PUBLIC SQUARE - 2ND FLOOR, 2nd Floor | MEDINA | OH | 44256 | |
| 7584602 | THE COUNTY OF MEDINA, OHIO | ATTN: ADAM D. FULLER, BRENNAN, MANNA & DIAMOND, LLC, 75 EAST MARKET STREET | AKRON | OH | 44308 | |
| 7584601 | THE COUNTY OF MEDINA, OHIO | ATTN: ELIZABETH SHIVELY BOATWRIGHT, BRENNAN, MANNA & DIAMOND, LLC, 75 EAST MARKET STREET | AKRON | OH | 44308 | |
| 7097444 | The County of Monroe | JAYNE CONROY, SIMMONS HANLY CONROY LLC, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 7585340 | THE COUNTY OF MONROE | MICHAEL E. DAVIS, CNTY ATTORNEY, COUNTY OF MONROE, MONROE COUNTY LAW DEPART, 307 COUNTY OFFICE BLDG, 39 WEST MAIN STREET | ROCHESTER | NY | 14614 | |
| 7097442 | The County of Monroe | Michael E. Davis, County Attorney, County of Monroe, Monroe County Law Dept, 307 County Office Bldg, 39 West Main Street | Rochester | NY | 14614 | |
| 7097447 | The County of Monroe | PAUL J. HANLY, JR., SIMMONS HANLY CONROY, LLC, 112 MADISON AVENUE - 7TH FLOOR, 7th Floor | NEW YORK | NY | 10016 | |
| 7097445 | The County of Monroe | SARAH S. BURNS, SIMMONS HANLY CONROY LLC, ONE COURT STREET | ALTON | IL | 62002 | |
| 7097443 | The County of Monroe | SIMMONS HANLY CONROY LLC, ATTN: ANDREA BIERSTEIN, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 7097446 | The County of Monroe | THOMAS I. SHERIDAN, III, SIMMONS HANLY CONROY LLC, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 7585342 | THE COUNTY OF MONROE, NY | ATTN: CHAIR OF THE BD OF SUPERVISORS, CLERK, 101 COUNTY OFFICE BLDG, 39 W. MAIN STREET | ROCHESTER | NY | 14614 | |
| 6181180 | The County of Monroe, NY | Attn: Chair of the Board of Supervisors, Clerk, 101 County Office Building, 39 W. Main Street | Rochester | NY | 14614 | |
| 7097473 | The County of Montgomery | JAYNE CONROY, SIMMONS HANLY CONROY, LLC, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 7097476 | The County of Montgomery | MEGHAN M. MANION, ESQ., MONTGOMERY COUNTY ATTORNEY, COUNTY ANNEX BUILDING, P.O. BOX 1500, 20 PARK STREET | FONDA | NY | 12068-1500 | |
| 7097474 | The County of Montgomery | SARAH S. BURNS, SIMMONS HANLY CONROY, LLC, ONE COURT STREET | ALTON | IL | 62002 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7097472 | The County of Montgomery | SIMMONS HANLY CONROY LLC, ATTN: ANDREA BIERSTEIN, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 7097475 | The County of Montgomery | THOMAS I. SHERIDAN, III, SIMMONS HANLY CONROY, LLC, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 7586646 | THE COUNTY OF MONTGOMERY, NY | ATTN: CLERK, MONTGOMERY COUNTY OFFICE BLDG, P.O. BOX 1500 - 64 BROADWAY | FONDA | NY | 12068-1500 | |
| 6181135 | Attn: Clerk, Montgomery County Office Building, P.O. Box 1500 - 64 Broadway | Fonda | NY | 12068-1500 | |
| 7585605 | THE COUNTY OF ONEIDA, NY | ATTN: CHAIRMAN OF BD OF LEGISLATORS, CLERK OF BD OF LEGISLATORS, CNTY CLERK,, CNTY ATTORNEY, COMMISSIONER OF FINANCE, ONEIDA COUNTY OFFICE BUILDING, 800 PARK AVENUE | UTICA | NY | 13501 | |
| 7095206 | The County of Oneida, NY | Chairman of Bd of Legislators, Clerk of Bd of Legislators, Cnty Clerk, Cnty Atty, Commissioner of Finance, Oneida County Office Building, 800 Park Avenue | Utica | NY | 13501 | |
| 7585332 | THE COUNTY OF ONONDAGA, NY | ATTN: CNTY CLERK, 401 MONTGOMERY ST., ROOM 200 | SYRACUSE | NY | 13202 | |
| 7095203 | The County of Onondaga, NY | Attn: County Clerk, 401 Montgomery St., room 200 | Syracuse | NY | 13202 | |
| 7095205 | The County of Onondaga, NY | JOHN H. MULROY CIVIC CENTER, 421 MONTGOMERY STREET, 15TH FLOOR | SYRACUSE | NY | 13202 | |
| 7095204 | The County of Onondaga, NY | JOHN H. MULROY CIVIC CENTER 10TH FL., ONONDAGA COUNTY DEPARTMENT OF LAW, 421 MONTGOMERY STREET | SYRACUSE | NY | 13202 | |
| 7097448 | The County of Ontario | GARY L. CURTISS, COUNTY ATTORNEY, COUNTY OF ONTARIO - 20 ONTARIO STREET, 3RD FLOOR, 20 Ontario Street, 3rd Floor | CANANDAIGUA | NY | 14424 | |
| 7097451 | The County of Ontario | JAYNE CONROY, SIMMONS HANLY CONROY LLC, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 7097449 | The County of Ontario | MICHAEL G. REINHARDT, ASSISTANT COUNTY ATTORNEY, COUNTY OF ONTARIO - 20 ONTARIO STREET, 3RD FLOOR, 20 Ontario Street, 3rd Floor | CANANDAIGUA | NY | 14424 | |
| 7097454 | The County of Ontario | PAUL J. HANLY, JR., SIMMONS HANLY CONROY, LLC, 112 MADISON AVENUE - 7TH FLOOR, 7th Floor | NEW YORK | NY | 10016 | |
| 7097452 | The County of Ontario | SARAH S. BURNS, SIMMONS HANLY CONROY LLC, ONE COURT STREET | ALTON | IL | 62002 | |
| 7097450 | The County of Ontario | SIMMONS HANLY CONROY LLC, ATTN: ANDREA BIERSTEIN, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 7097453 | The County of Ontario | THOMAS I. SHERIDAN, III, SIMMONS HANLY CONROY LLC, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 7585916 | THE COUNTY OF ONTARIO, NY | ATTN: CLERK OF THE BD OF SUPERVISORS, CNTY CLERK, CNTY ATTORNEY, TREASURER, 20 ONTARIO STREET | CANANDAIGUA | NY | 14424 | |
| 6181148 | The County of Ontario, NY | Attn: Clerk of the Board of Supervisors, County Clerk, County Attorney, Treasurer, 20 Ontario Street | Canandaigua | NY | 14424 | |
| 7585907 | THE COUNTY OF ONTARIO, NY | ATTN: CNTY ATTORNEY, ONTARIO COUNTY MUNICIPAL BLDG, 20 ONTARIO STREET - 3RD FLOOR | CANANDAIGUA | NY | 14424 | |
| 6181149 | The County of Ontario, NY | Attn: County Attorney, Ontario County Municipal Building, 20 Ontario Street, 3rd Floor | Canandaigua | NY | 14424 | |
| 7585909 | THE COUNTY OF ONTARIO, NY | ATTN: TREASURER, ONTARIO COUNTY MUNICIPAL BLDG, 20 ONTARIO STREET | CANANDAIGUA | NY | 14424 | |
| 6181150 | The County of Ontario, NY | Attn: Treasurer, Ontario County Municipal Building, 20 Ontario Street | Canandaigua | NY | 14424 | |
| 7093234 | The County of Osceola | ATTN: BOCC CHAIRWOMAN, 1 COURTHOUSE SQUARE | KISSIMMEE | FL | 34741 | |
| 7586479 | THE COUNTY OF OTSEGO, NY | ATTN: CHAIRMAN OF THE BD OF SUPERVISORS, 2209 COUNTY HIGHWAY 33 | COOPERSTOWN | NY | 13326 | |
| 6181184 | The County of Otsego, NY | Attn: Chairman of the Board of Supervisors, 2209 County Highway 33 | Cooperstown | NY | 13326 | |
| 7586487 | THE COUNTY OF OTSEGO, NY | ATTN: CLERK OF THE BD OF SUPERVISORS, 197 MAIN STREET | COOPERSTOWN | NY | 13326-1129 | |
| 6181183 | The County of Otsego, NY | Attn: Clerk of the Board of Supervisors, 197 Main Street | Cooperstown | NY | 13326-1129 | |
| 7095377 | The County of Pike | 230 WAVERLY PLAZA, SUITE 600 | WAVERLY | OH | 45690 | |
| 7587130 | THE COUNTY OF PIKE | ATTN: PRESIDENT OF THE BD OF COMMISSIONERS, VPIDENT OF THE BD OF COMMISSIONERS, PIKE COUNTY GOVERNMENT BLDG, 230 WAVERLY PLAZA | WAVERLY | OH | 45690 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4306 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7095376 | The County of Pike | Attn: President of the Board of Commissioners, Vice-President of the Board of Commissioners, Pike County Government Building, 230 Waverly Plaza | Waverly | OH | 45690 | |
| 7095493 | The County of Portage, Ohio | ATTN: PROSECUTING ATTORNEY, 241 SOUTH CHESTNUT STREET | RAVENNA | OH | 44266 | |
| 7097497 | The County of Putnam | JOSEPH L. CIACCIO, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |
| 7097498 | The County of Putnam | MARIE NAPOLI, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |
| 7097502 | The County of Putnam | PAUL J. NAPOLI, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |
| 7097499 | The County of Putnam | PAUL J. NAPOLI, NAPOLI SHKOLNIK PLLC, 360 LEXINGTON AVENUE - 11TH FLOOR, 11th Floor | NEW YORK | NY | 10017 | |
| 7097500 | The County of Putnam | SALVATORE C. BADALA, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |
| 7097501 | The County of Putnam | SHAYNA E. SACKS, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |
| 7586178 | THE COUNTY OF PUTNAM, NY | ATTN: CLERK, PUTNAM COUNTY OFFICE BLDG, 40 GLENEIDA AVENUE | CARMEL | NY | 10512 | |
| 6181185 | The County of Putnam, NY | Attn: Clerk, Putnam County Office Building, 40 Gleneida Avenue | Carmel | NY | 10512 | |
| 7586825 | THE COUNTY OF RIO ARRIBA | ATTN: CNTY CLERK, RIO ARRIBA COUNTY ANNEX, 1122 INDUSTRIAL PARK ROAD | ESPANOLA | NM | 87532 | |
| 7586822 | THE COUNTY OF RIO ARRIBA | ATTN: CNTY CLERK, P.O. BOX 158 | TIERRA AMARILLA | NM | 87575 | |
| 7586824 | THE COUNTY OF RIO ARRIBA | ATTN: CNTY CLERK, RIO ARRIBA ARCHIVE BLDG, 10 STATE ROAD 531 | TIERRA AMARILLA | NM | 87575 | |
| 7094972 | The County of Rio Arriba | Attn: County Clerk, Rio Arriba County Annex, 1122 Industrial Park Road | Espanola | NM | 87532 | |
| 7094974 | The County of Rio Arriba | Attn: County Clerk, Rio Arriba Archive Building, 10 State Road 531 | Tierra Amarilla | NM | 87575 | |
| 7094975 | The County of Rio Arriba | Attn: County Clerk, P.O. Box 158 | Tierra Amarilla | NM | 87575-0158 | |
| 7094973 | The County of Rio Arriba | ATTN: SECRETARY OF STATE, NEW MEXICO CAPITOL ANNEX NORTH, BUSINESS SERVICES DIVISION, 325 DON GASPAR, SUITE 300 | SANTA FE | NM | 87501 | |
| 7586410 | THE COUNTY OF ROOSEVELT | ATTN: CNTY CLERK, 109 WEST 1ST STREET, LOBBY BOX 4 | PORTALES | NM | 88130 | |
| 7094967 | The County of Roosevelt | Attn: County Clerk, 109 West 1st Street, Lobby Box 4 | Portales | NM | 88130 | |
| 7586411 | THE COUNTY OF ROOSEVELT | ATTN: HECTOR BALDERAS, STATE OF NEW MEXICO AG, P.O. DRAWER 1508 | SANTA FE | NM | 87504-1508 | |
| 7094969 | The County of Roosevelt | Attn: Hector Balderas, State of New Mexico Attorney General, P.O. Drawer 1508 | Santa Fe | NM | 87504-1508 | |
| 7094968 | The County of Roosevelt | ATTN: SECRETARY OF STATE, NEW MEXICO CAPITOL ANNEX NORTH, BUSINESS SERVICES DIVISION, 325 DON GASPAR, SUITE 300 | SANTA FE | NM | 87501 | |
| 7586044 | THE COUNTY OF SCHUYLER, NY | ATTN: CNTY CLERK AND SCHUYLER CNTY ATTORNEY, 105 NINTH STREET, UNIT 8 | WATKINS GLEN | NY | 14891 | |
| 6181186 | The County of Schuyler, NY | Attn: County Clerk and Schuyler County Attorney, 105 Ninth Street, Unit 8 | Watkins Glen | NY | 14891 | |
| 7586047 | THE COUNTY OF SCHUYLER, NY | ATTN: SCHUYLER CNTY ADMINISTRATOR, 105 NINTH STREET, UNIT 37 | WATKINS GLEN | NY | 14891 | |
| 6181187 | The County of Schuyler, NY | Attn: Schuyler County Administrator, 105 Ninth Street, Unit 37 | Watkins Glen | NY | 14891 | |
| 7097435 | The County of Steuben | MARIE NAPOLI, NAPOLI SHKOLNIK PLLC, 360 LEXINGTON AVENUE - 11TH FLOOR, 11th Floor | NEW YORK | NY | 10017 | |
| 7585489 | THE COUNTY OF STEUBEN, NY | ATTN: STEUBEN CNTY MANAGER AND CNTY CLERK AND STEUBEN CNTY DISTRICT ATTORNEY, 3 EAST PULTENEY SQUARE | BATH | NY | 14810 | |
| 6181188 | The County of Steuben, NY | Attn: Steuben County Manager and County Clerk and Steuben County District Attorney, 3 East Pulteney Square | Bath | NY | 14810 | |
| 7586301 | THE COUNTY OF TIOGA, NY | ATTN: CNTY ATTORNEY, 56 MAIN STREET | OWEGO | NY | 13827 | |
| 7586293 | THE COUNTY OF TIOGA, NY | ATTN: CNTY CLERK, 16 COURT STREET, P.O. BOX 307 | OWEGO | NY | 13827 | |
| 6181192 | The County of Tioga, NY | Attn: County Attorney, 56 Main Street | Owego | NY | 13827 | |
| 6181191 | The County of Tioga, NY | Attn: County Clerk, 16 Court Street, P.O. Box 307 | Owego | NY | 13827 | |
| 7586302 | THE COUNTY OF TIOGA, NY | ATTN: TIOGA CNTY TREASURER, 56 MAIN STREET, ROOM 210 | OWEGO | NY | 13827 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6181193 | The County of Tioga, NY | Attn: Tioga County Treasurer, 56 Main Street, Room 210 | Owego | NY | 13827 | |
| 7958080 | The County of Trumbull, Ohio | Attn: Dennis Watkins, Prosecuting Attorney, 160 High Street, NW | Warren | OH | 44481 | |
| 7958085 | The County of Trumbull, Ohio | Napoli Shkolnik PLLC, Attn: Salvatore C. Badala, Paul J. Napoli, Hunter J. Shkolnik, Shayna Sacks, Joseph Ciaccio, 400 Broadhollow Road, Suite 305 | Melville | NY | 11747 | |
| 7586959 | THE COUNTY OF TUSCARAWAS, OHIO | ATTN: CHAIMAN, BD OF COMMISSIONERS AND TUSCARAWAS CNTY PROSECUTOR, 125 EAST HIGH AVENUE | NEW PHILADELPHIA | OH | 44663 | |
| 7095830 | The County of Tuscarawas, Ohio | Attn: Chaiman, Board of Commissioners and Tuscarawas County Prosecutor, 125 East High Avenue | New Philadelphia | OH | 44663 | |
| 7585741 | THE COUNTY OF ULSTER, NY | ATTN: CNTY EXECUTIVE AND ULSTER CNTY CLERK, COUNTY OFFICE BLDG, 6TH FLOOR, 244 FAIR STREET | KINGSTON | NY | 12401 | |
| 6181194 | The County of Ulster, NY | Attn: County Executive and Ulster County Clerk, County Office Building, 6th Floor, 244 Fair Street | Kingston | NY | 12401 | |
| 7585656 | THE COUNTY OF ULSTER, NY | ATTN: ULSTER CNTY DISTRICT ATTORNEY, ULSTER COUNTY COURTHOUSE, 275 WALL STREET | KINGSTON | NY | 12401 | |
| 6181195 | The County of Ulster, NY | Attn: Ulster County District Attorney, Ulster County Courthouse, 275 Wall Street | Kingston | NY | 12401 | |
| 6181196 | The County of Warren, NY | ATTN: WARREN CNTY CLERK AND CHAIRMAN, WARREN CNTY BD OF SUPERVISORS AND CLERK OF BD AND CNTY ATTY, WARREN COUNTY MUNICIPAL CENTER, 1340 STATE ROUTE 9 | LAKE GEORGE | NY | 12845 | |
| 7097480 | The County of Washington | JAYNE CONROY, SIMMONS HANLY CONROY LLC, 112 MADISON AVENUE | NEW YORK | NY | 10016-7416 | |
| 7097477 | The County of Washington | PAUL J. HANLY, JR., SIMMONS HANLY CONROY LLC, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 7097478 | The County of Washington | SARAH S. BURNS, SIMMONS HANLY CONROY LLC, ONE COURT STREET | ALTON | IL | 62002 | |
| 7097479 | The County of Washington | SIMMONS HANLY CONROY LLC, ATTN: ANDREA BIERSTEIN, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 7097481 | The County of Washington | THOMAS I. SHERIDAN, III, SIMMONS HANLY CONROY LLC, 112 MADISON AVENUE | NEW YORK | NY | 10016-7416 | |
| 7586287 | THE COUNTY OF WASHINGTON, NY | ATTN: BD OF SUPERVISORS CHAIRMAN AND BD OF SUPERVISORS CLERK AND CNTY ATTY, MUNICIPAL CENTER, 383 BROADWAY BUILDING B | FORT EDWARD | NY | 12828 | |
| 6181197 | The County of Washington, NY | Attn: Board of Supervisors Chairman and Board of Supervisors Clerk and County Atty, Municipal Center, 383 Broadway Building B | Fort Edward | NY | 12828 | |
| 7586286 | THE COUNTY OF WASHINGTON, NY | ATTN: WASHINGTON CNTY CLERK, MUNICIPAL CENTER, 383 BROADWAY, BUILDING A | FORT EDWARD | NY | 12828 | |
| 6181198 | The County of Washington, NY | Attn: Washington County Clerk, Municipal Center, 383 Broadway, Building A | Fort Edward | NY | 12828 | |
| 7586222 | THE COUNTY OF WYOMING, NY | ATTN: CHAIRMANBD OF SUPERVISORS AND BD CLERK AND CNTY ATTORNEY, 143 NORTH MAIN STREET | WARSAW | NY | 14569 | |
| 6181189 | The County of Wyoming, NY | Attn: ChairmanBoard of Supervisors and Board Clerk and County Attorney, 143 North Main Street | Warsaw | NY | 14569 | |
| 7586221 | THE COUNTY OF WYOMING, NY | ATTN: WYOMING CNTY CLERK, 143 N MAIN STREET, SUITE 104 | WARSAW | NY | 14569 | |
| 6181190 | The County of Wyoming, NY | Attn: Wyoming County Clerk, 143 N Main Street, Suite 104 | Warsaw | NY | 14569 | |
| 7586519 | THE COUNTY OF ZAVALA, TEXAS | ATTN: CNTY JUDGE, ZAVALA COUNTY COURTHOUSE, 200 EAST UVALDE STREET, SUITE 9 | CRYSTAL CITY | TX | 78839 | |
| 7096438 | The County of Zavala, Texas | Attn: County Judge, Zavala County Courthouse, 200 East Uvalde Street, Suite 9 | Crystal City | TX | 78839 | |
| 10391665 | The Culinary Institute of America Group Insurance Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square,, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7587793 | THE DCH HEALTH CARE AUTHORITY | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182118 | The DCH Health Care Authority | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4308 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10534066 | The Delaware Nation of Oklahoma | Attn: Curtis Muskrat Bruehl, The Bruehl Law Firm, PLLC, 14005 N. Eastern Ave. | Edmond | OK | 73013 | |
| 10534703 | The Delaware Nation of Oklahoma | The Bruehl Law Firm, PLLC, Attn: Curtis Muskrat Bruehl, 14005 N. Eastern Ave. | Edmond | OK | 73013 | |
| 7092467 | THE DESIGNERS NYC INC | ONE N BROADWAY STE 202 | WHITE PLAINS | NY | 10601 | |
| 7075299 | THE DILENSCHNEIDER GROUP INC | 405 LEXINGTON AVE 57TH FL | NEW YORK | NY | 10174 | |
| 7095557 | THE DIRECTOR OF LAW FOR THE CITY OF BARBERTON, LISA MILLER | 576 WEST PARK AVENUE, ROOM 106 | BARBERTON | OH | 44203 | |
| 7095556 | THE DIRECTOR OF LAW FOR THE CITY OF BARBERTON, LISA MILLER | ATTN: LAW DIRECTOR, 576 WEST PARK AVENUE, ROOM 301 | BARBERTON | OH | 44203 | |
| 7095558 | THE DIRECTOR OF LAW FOR THE CITY OF TALLMADGE, MEGAN RABER | ATTN: CITY COUNCIL CLERK AND LAW DEPARTMENT, 46 NORTH AVENUE | TALLMADGE | OH | 44278 | |
| 7591058 | The District of Columbia | c/o Pillsbury Winthrop Shaw Pittman LLP, Attn: Jason S. Sharp, 2 Houston Center, 909 Fannin, Suite 2000 | Houston | TX | 77010 | |
| 7591057 | The District of Columbia | c/o Pillsbury Winthrop Shaw Pittman LLP, Attn: Andrew M. Troop and Andrew V. Alfano, 31 West 52nd Street | New York | NY | 10019 | |
| 7590567 | The Dow Chemical Company | 2030 Dow Center | Midland | MI | 48674 | |
| 11200892 | THE DOW CHEMICAL COMPANY | 2211 H.H. DOW WAY | MIDLAND | MI | 48674 | |
| 7824190 | THE DOW CHEMICAL COMPANY | 2211 H.H. DOW WAY - GDC, 2ND FLOOR | MIDLAND | MI | 48674 | |
| 7589665 | The Dow Chemical Company | Attn: General Counsel, 100 S. Independence Mall West | Philadelphia | PA | 19106-2399 | |
| 7589470 | The Dow Chemical Company | Attn: Global R&D Director, Dow Wolff Celllosics, 2040 Dow Center | Midland | MI | 48674 | |
| 7588370 | The Economist Intelligence Unit N.A Incorporated | Attn: General Counsel, The Economist Building, 111 West 57th Street | New York | NY | 10019 | |
| 7076322 | THE EI GROUP INC | 2101 GATEWAY CTR BLVD STE 200 | MORRISVILLE | NC | 27560 | |
| 7761980 | The EI Group, Inc | 2101 Gateway Centre Blvd, Suite 200 | Morrisville | NC | 27560 | |
| 7590416 | The Electric Heater Company Inc. dba Hubbell Electric Heater CO. | 45 Seymour Street | Stratford | CT | 06615 | |
| 7077075 | THE ELM GROUP INC | 218 WALL ST | PRINCETON | NJ | 08540-1512 | |
| 7589611 | The Emerson Group | ATTN: GENERAL COUNSEL, 407 EAST LANCASTER AVE | WAYNE | PA | 19087 | |
| 10438059 | The Employee Group Health Plan of Yale New Haven Health Services Corporation | Richard D. Nix, McAfee & Professional corporation, 10th Floor, Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102 | |
| 7077646 | THE EQUINOX GROUP INC | 70 WESTVIEW ST | LEXINGTON | MA | 02421 | |
| 7589471 | The Equinox Group Inc | Attn: General Counsel, 70 Westview Street | Lexington | MA | 02421 | |
| 10393405 | Name on file [1] | Address on file | | | | |
| 10409974 | Name on file [1] | Address on file | | | | |
| 10362839 | Name on file [1] | Address on file | | | | |
| 10363167 | Name on file [1] | Address on file | | | | |
| 10334111 | Name on file [1] | Address on file | | | | |
| 8308352 | Name on file [1] | Address on file | | | | |
| 10374581 | Name on file [1] | Address on file | | | | |
| 10409987 | Name on file [1] | Address on file | | | | |
| 9735046 | Name on file [1] | Address on file | | | | |
| 10331364 | Name on file [1] | Address on file | | | | |
| 8308142 | Name on file [1] | Address on file | | | | |
| 10409586 | Name on file [1] | Address on file | | | | |
| 10379788 | Name on file [1] | Address on file | | | | |
| 10332992 | Name on file [1] | Address on file | | | | |
| 10475060 | Name on file [1] | Address on file | | | | |
| 8330860 | Name on file [1] | Address on file | | | | |
| 10421603 | Name on file [1] | Address on file | | | | |
| 10475356 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10334161 | Name on file [1] | Address on file | | | | |
| 10475675 | Name on file [1] | Address on file | | | | |
| 10409988 | Name on file [1] | Address on file | | | | |
| 10382595 | Name on file [1] | Address on file | | | | |
| 10393637 | Name on file [1] | Address on file | | | | |
| 10423923 | Name on file [1] | Address on file | | | | |
| 9735161 | Name on file [1] | Address on file | | | | |
| 10475721 | Name on file [1] | Address on file | | | | |
| 8330886 | Name on file [1] | Address on file | | | | |
| 10475778 | Name on file [1] | Address on file | | | | |
| 10374053 | Name on file [1] | Address on file | | | | |
| 10423949 | Name on file [1] | Address on file | | | | |
| 10475025 | Name on file [1] | Address on file | | | | |
| 10334074 | Name on file [1] | Address on file | | | | |
| 10424047 | Name on file [1] | Address on file | | | | |
| 10421723 | Name on file [1] | Address on file | | | | |
| 10393442 | Name on file [1] | Address on file | | | | |
| 10362864 | Name on file [1] | Address on file | | | | |
| 10373838 | Name on file [1] | Address on file | | | | |
| 9735224 | Name on file [1] | Address on file | | | | |
| 10393523 | Name on file [1] | Address on file | | | | |
| 10383329 | Name on file [1] | Address on file | | | | |
| 10293845 | Name on file [1] | Address on file | | | | |
| 10390390 | Name on file [1] | Address on file | | | | |
| 8330924 | Name on file [1] | Address on file | | | | |
| 10293871 | Name on file [1] | Address on file | | | | |
| 10475316 | Name on file [1] | Address on file | | | | |
| 10475445 | Name on file [1] | Address on file | | | | |
| 10383649 | Name on file [1] | Address on file | | | | |
| 10383327 | Name on file [1] | Address on file | | | | |
| 10475796 | Name on file [1] | Address on file | | | | |
| 10334595 | Name on file [1] | Address on file | | | | |
| 10362813 | Name on file [1] | Address on file | | | | |
| 10475904 | Name on file [1] | Address on file | | | | |
| 10475932 | Name on file [1] | Address on file | | | | |
| 10363506 | Name on file [1] | Address on file | | | | |
| 10362561 | Name on file [1] | Address on file | | | | |
| 10475576 | Name on file [1] | Address on file | | | | |
| 10374058 | Name on file [1] | Address on file | | | | |
| 10475639 | Name on file [1] | Address on file | | | | |
| 10475587 | Name on file [1] | Address on file | | | | |
| 10373936 | Name on file [1] | Address on file | | | | |
| 10363913 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|--------|------|---------|------|-------|------------|---------|
| 10423894 | Name on file [1] | Address on file | | | | |
| 10475769 | Name on file [1] | Address on file | | | | |
| 10393264 | Name on file [1] | Address on file | | | | |
| 10393264 | Name on file [1] | Address on file | | | | |
| 10475146 | Name on file [1] | Address on file | | | | |
| 10518888 | Name on file [1] | Address on file | | | | |
| 8308197 | Name on file [1] | Address on file | | | | |
| 10362952 | Name on file [1] | Address on file | | | | |
| 10363363 | Name on file [1] | Address on file | | | | |
| 8295065 | Name on file [1] | Address on file | | | | |
| 8295065 | Name on file [1] | Address on file | | | | |
| 10423902 | Name on file [1] | Address on file | | | | |
| 10393516 | Name on file [1] | Address on file | | | | |
| 10382670 | Name on file [1] | Address on file | | | | |
| 10374186 | Name on file [1] | Address on file | | | | |
| 10390384 | Name on file [1] | Address on file | | | | |
| 10476083 | Name on file [1] | Address on file | | | | |
| 10362865 | Name on file [1] | Address on file | | | | |
| 10386250 | Name on file [1] | Address on file | | | | |
| 10405648 | Name on file [1] | Address on file | | | | |
| 10476301 | Name on file [1] | Address on file | | | | |
| 10476177 | Name on file [1] | Address on file | | | | |
| 10409652 | Name on file [1] | Address on file | | | | |
| 10476356 | Name on file [1] | Address on file | | | | |
| 10386202 | Name on file [1] | Address on file | | | | |
| 10362841 | Name on file [1] | Address on file | | | | |
| 10476135 | Name on file [1] | Address on file | | | | |
| 10386684 | Name on file [1] | Address on file | | | | |
| 10362537 | Name on file [1] | Address on file | | | | |
| 10389297 | Name on file [1] | Address on file | | | | |
| 10409488 | Name on file [1] | Address on file | | | | |
| 10476402 | Name on file [1] | Address on file | | | | |
| 10363284 | Name on file [1] | Address on file | | | | |
| 10386787 | Name on file [1] | Address on file | | | | |
| 10362895 | Name on file [1] | Address on file | | | | |
| 10405685 | Name on file [1] | Address on file | | | | |
| 10476218 | Name on file [1] | Address on file | | | | |
| 10519431 | Name on file [1] | Address on file | | | | |
| 8308230 | Name on file [1] | Address on file | | | | |
| 10363464 | Name on file [1] | Address on file | | | | |
| 10331460 | Name on file [1] | Address on file | | | | |
| 10476441 | Name on file [1] | Address on file | | | | |
| 10362717 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10476493 | Name on file [1] | Address on file | | | | |
| 10475745 | Name on file [1] | Address on file | | | | |
| 10393553 | Name on file [1] | Address on file | | | | |
| 8330847 | Name on file [1] | Address on file | | | | |
| 10331384 | Name on file [1] | Address on file | | | | |
| 10331428 | Name on file [1] | Address on file | | | | |
| 10421713 | Name on file [1] | Address on file | | | | |
| 10362949 | Name on file [1] | Address on file | | | | |
| 10373984 | Name on file [1] | Address on file | | | | |
| 10393258 | Name on file [1] | Address on file | | | | |
| 10393258 | Name on file [1] | Address on file | | | | |
| 10362440 | Name on file [1] | Address on file | | | | |
| 10373730 | Name on file [1] | Address on file | | | | |
| 10476697 | Name on file [1] | Address on file | | | | |
| 10373980 | Name on file [1] | Address on file | | | | |
| 10374603 | Name on file [1] | Address on file | | | | |
| 10393513 | Name on file [1] | Address on file | | | | |
| 9735205 | Name on file [1] | Address on file | | | | |
| 10393372 | Name on file [1] | Address on file | | | | |
| 10393372 | Name on file [1] | Address on file | | | | |
| 10373925 | Name on file [1] | Address on file | | | | |
| 10519453 | Name on file [1] | Address on file | | | | |
| 10386931 | Name on file [1] | Address on file | | | | |
| 10374588 | Name on file [1] | Address on file | | | | |
| 10393631 | Name on file [1] | Address on file | | | | |
| 10393631 | Name on file [1] | Address on file | | | | |
| 10409751 | Name on file [1] | Address on file | | | | |
| 8330948 | Name on file [1] | Address on file | | | | |
| 10475565 | Name on file [1] | Address on file | | | | |
| 10476915 | Name on file [1] | Address on file | | | | |
| 10393440 | Name on file [1] | Address on file | | | | |
| 10405624 | Name on file [1] | Address on file | | | | |
| 10476728 | Name on file [1] | Address on file | | | | |
| 10374573 | Name on file [1] | Address on file | | | | |
| 10390443 | Name on file [1] | Address on file | | | | |
| 10398451 | Name on file [1] | Address on file | | | | |
| 10410533 | Name on file [1] | Address on file | | | | |
| 10476531 | Name on file [1] | Address on file | | | | |
| 10409989 | Name on file [1] | Address on file | | | | |
| 10409616 | Name on file [1] | Address on file | | | | |
| 10374224 | Name on file [1] | Address on file | | | | |
| 10388199 | Name on file [1] | Address on file | | | | |
| 10475973 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10424034 | Name on file [1] | Address on file | | | | |
| 10477138 | Name on file [1] | Address on file | | | | |
| 10405653 | Name on file [1] | Address on file | | | | |
| 10516371 | Name on file [1] | Address on file | | | | |
| 10477334 | Name on file [1] | Address on file | | | | |
| 10331443 | Name on file [1] | Address on file | | | | |
| 10410543 | Name on file [1] | Address on file | | | | |
| 10519146 | Name on file [1] | Address on file | | | | |
| 10388237 | Name on file [1] | Address on file | | | | |
| 10477168 | Name on file [1] | Address on file | | | | |
| 10373886 | Name on file [1] | Address on file | | | | |
| 10362855 | Name on file [1] | Address on file | | | | |
| 10477264 | Name on file [1] | Address on file | | | | |
| 10391763 | Name on file [1] | Address on file | | | | |
| 10477297 | Name on file [1] | Address on file | | | | |
| 10477593 | Name on file [1] | Address on file | | | | |
| 10477617 | Name on file [1] | Address on file | | | | |
| 10477621 | Name on file [1] | Address on file | | | | |
| 10362785 | Name on file [1] | Address on file | | | | |
| 10410542 | Name on file [1] | Address on file | | | | |
| 10362458 | Name on file [1] | Address on file | | | | |
| 10331638 | Name on file [1] | Address on file | | | | |
| 10362954 | Name on file [1] | Address on file | | | | |
| 10362905 | Name on file [1] | Address on file | | | | |
| 10389528 | Name on file [1] | Address on file | | | | |
| 10331586 | Name on file [1] | Address on file | | | | |
| 10477619 | Name on file [1] | Address on file | | | | |
| 9735114 | Name on file [1] | Address on file | | | | |
| 10374159 | Name on file [1] | Address on file | | | | |
| 10331738 | Name on file [1] | Address on file | | | | |
| 10476030 | Name on file [1] | Address on file | | | | |
| 10388401 | Name on file [1] | Address on file | | | | |
| 10363081 | Name on file [1] | Address on file | | | | |
| 10331602 | Name on file [1] | Address on file | | | | |
| 10410526 | Name on file [1] | Address on file | | | | |
| 10512708 | Name on file [1] | Address on file | | | | |
| 10409990 | Name on file [1] | Address on file | | | | |
| 10332973 | Name on file [1] | Address on file | | | | |
| 10475531 | Name on file [1] | Address on file | | | | |
| 10477512 | Name on file [1] | Address on file | | | | |
| 10393423 | Name on file [1] | Address on file | | | | |
| 10386566 | Name on file [1] | Address on file | | | | |
| 10477623 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10393234 | Name on file [1] | Address on file | | | | |
| 10393234 | Name on file [1] | Address on file | | | | |
| 10389428 | Name on file [1] | Address on file | | | | |
| 10477703 | Name on file [1] | Address on file | | | | |
| 10390580 | Name on file [1] | Address on file | | | | |
| 10477963 | Name on file [1] | Address on file | | | | |
| 10323891 | Name on file [1] | Address on file | | | | |
| 9735036 | Name on file [1] | Address on file | | | | |
| 11191930 | Name on file [1] | Address on file | | | | |
| 9735172 | Name on file [1] | Address on file | | | | |
| 10390640 | Name on file [1] | Address on file | | | | |
| 10390640 | Name on file [1] | Address on file | | | | |
| 10477277 | Name on file [1] | Address on file | | | | |
| 8308144 | Name on file [1] | Address on file | | | | |
| 10387358 | Name on file [1] | Address on file | | | | |
| 10424054 | Name on file [1] | Address on file | | | | |
| 10409484 | Name on file [1] | Address on file | | | | |
| 10374593 | Name on file [1] | Address on file | | | | |
| 9735222 | Name on file [1] | Address on file | | | | |
| 10363646 | Name on file [1] | Address on file | | | | |
| 10477411 | Name on file [1] | Address on file | | | | |
| 10331664 | Name on file [1] | Address on file | | | | |
| 10389579 | Name on file [1] | Address on file | | | | |
| 10410539 | Name on file [1] | Address on file | | | | |
| 10410539 | Name on file [1] | Address on file | | | | |
| 10476832 | Name on file [1] | Address on file | | | | |
| 8308326 | Name on file [1] | Address on file | | | | |
| 10374039 | Name on file [1] | Address on file | | | | |
| 10373896 | Name on file [1] | Address on file | | | | |
| 10477748 | Name on file [1] | Address on file | | | | |
| 9735008 | Name on file [1] | Address on file | | | | |
| 10476268 | Name on file [1] | Address on file | | | | |
| 10476429 | Name on file [1] | Address on file | | | | |
| 10476880 | Name on file [1] | Address on file | | | | |
| 10477762 | Name on file [1] | Address on file | | | | |
| 10374616 | Name on file [1] | Address on file | | | | |
| 10476151 | Name on file [1] | Address on file | | | | |
| 10424000 | Name on file [1] | Address on file | | | | |
| 10393387 | Name on file [1] | Address on file | | | | |
| 10393387 | Name on file [1] | Address on file | | | | |
| 10518994 | Name on file [1] | Address on file | | | | |
| 10404894 | Name on file [1] | Address on file | | | | |
| 10363509 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10476762 | Name on file [1] | Address on file | | | | |
| 10362450 | Name on file [1] | Address on file | | | | |
| 10421717 | Name on file [1] | Address on file | | | | |
| 10421699 | Name on file [1] | Address on file | | | | |
| 10410547 | Name on file [1] | Address on file | | | | |
| 10387434 | Name on file [1] | Address on file | | | | |
| 10477625 | Name on file [1] | Address on file | | | | |
| 10478008 | Name on file [1] | Address on file | | | | |
| 10421701 | Name on file [1] | Address on file | | | | |
| 10461953 | Name on file [1] | Address on file | | | | |
| 10478030 | Name on file [1] | Address on file | | | | |
| 10373800 | Name on file [1] | Address on file | | | | |
| 10393318 | Name on file [1] | Address on file | | | | |
| 10476710 | Name on file [1] | Address on file | | | | |
| 10373824 | Name on file [1] | Address on file | | | | |
| 10461957 | Name on file [1] | Address on file | | | | |
| 10331318 | Name on file [1] | Address on file | | | | |
| 10478044 | Name on file [1] | Address on file | | | | |
| 10389625 | Name on file [1] | Address on file | | | | |
| 10424091 | Name on file [1] | Address on file | | | | |
| 10362796 | Name on file [1] | Address on file | | | | |
| 8308186 | Name on file [1] | Address on file | | | | |
| 10476820 | Name on file [1] | Address on file | | | | |
| 7998772 | Name on file [1] | Address on file | | | | |
| 10405712 | Name on file [1] | Address on file | | | | |
| 10389243 | Name on file [1] | Address on file | | | | |
| 10432621 | Name on file [1] | Address on file | | | | |
| 10432621 | Name on file [1] | Address on file | | | | |
| 10478561 | Name on file [1] | Address on file | | | | |
| 10404872 | Name on file [1] | Address on file | | | | |
| 10331402 | Name on file [1] | Address on file | | | | |
| 10409477 | Name on file [1] | Address on file | | | | |
| 8330882 | Name on file [1] | Address on file | | | | |
| 10373787 | Name on file [1] | Address on file | | | | |
| 10470179 | Name on file [1] | Address on file | | | | |
| 10389170 | Name on file [1] | Address on file | | | | |
| 8308166 | Name on file [1] | Address on file | | | | |
| 9735020 | Name on file [1] | Address on file | | | | |
| 9735055 | Name on file [1] | Address on file | | | | |
| 10478602 | Name on file [1] | Address on file | | | | |
| 10478006 | Name on file [1] | Address on file | | | | |
| 10409991 | Name on file [1] | Address on file | | | | |
| 10470313 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10476905 | Name on file [1] | Address on file | | | | |
| 10462219 | Name on file [1] | Address on file | | | | |
| 10393430 | Name on file [1] | Address on file | | | | |
| 8308170 | Name on file [1] | Address on file | | | | |
| 8308285 | Name on file [1] | Address on file | | | | |
| 10478712 | Name on file [1] | Address on file | | | | |
| 10373955 | Name on file [1] | Address on file | | | | |
| 7998780 | Name on file [1] | Address on file | | | | |
| 10393374 | Name on file [1] | Address on file | | | | |
| 10392089 | Name on file [1] | Address on file | | | | |
| 8308172 | Name on file [1] | Address on file | | | | |
| 10331550 | Name on file [1] | Address on file | | | | |
| 10424062 | Name on file [1] | Address on file | | | | |
| 10410071 | Name on file [1] | Address on file | | | | |
| 10476523 | Name on file [1] | Address on file | | | | |
| 10432409 | Name on file [1] | Address on file | | | | |
| 10476415 | Name on file [1] | Address on file | | | | |
| 10331626 | Name on file [1] | Address on file | | | | |
| 8308203 | Name on file [1] | Address on file | | | | |
| 10388269 | Name on file [1] | Address on file | | | | |
| 10479430 | Name on file [1] | Address on file | | | | |
| 10479478 | Name on file [1] | Address on file | | | | |
| 10477541 | Name on file [1] | Address on file | | | | |
| 10479469 | Name on file [1] | Address on file | | | | |
| 8308286 | Name on file [1] | Address on file | | | | |
| 10293855 | Name on file [1] | Address on file | | | | |
| 10393204 | Name on file [1] | Address on file | | | | |
| 10393204 | Name on file [1] | Address on file | | | | |
| 8308327 | Name on file [1] | Address on file | | | | |
| 10519279 | Name on file [1] | Address on file | | | | |
| 10478690 | Name on file [1] | Address on file | | | | |
| 10387010 | Name on file [1] | Address on file | | | | |
| 10389870 | Name on file [1] | Address on file | | | | |
| 10405649 | Name on file [1] | Address on file | | | | |
| 10423911 | Name on file [1] | Address on file | | | | |
| 10393314 | Name on file [1] | Address on file | | | | |
| 11290404 | Name on file [1] | Address on file | | | | |
| 10393629 | Name on file [1] | Address on file | | | | |
| 10393629 | Name on file [1] | Address on file | | | | |
| 10331631 | Name on file [1] | Address on file | | | | |
| 10432410 | Name on file [1] | Address on file | | | | |
| 10478016 | Name on file [1] | Address on file | | | | |
| 8308289 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10409492 | Name on file [1] | Address on file | | | | |
| 10362903 | Name on file [1] | Address on file | | | | |
| 10479485 | Name on file [1] | Address on file | | | | |
| 9735087 | Name on file [1] | Address on file | | | | |
| 10477959 | Name on file [1] | Address on file | | | | |
| 10389742 | Name on file [1] | Address on file | | | | |
| 10384046 | Name on file [1] | Address on file | | | | |
| 10477338 | Name on file [1] | Address on file | | | | |
| 9735091 | Name on file [1] | Address on file | | | | |
| 10410529 | Name on file [1] | Address on file | | | | |
| 9735107 | Name on file [1] | Address on file | | | | |
| 10331780 | Name on file [1] | Address on file | | | | |
| 10393210 | Name on file [1] | Address on file | | | | |
| 10393210 | Name on file [1] | Address on file | | | | |
| 10334601 | Name on file [1] | Address on file | | | | |
| 10405613 | Name on file [1] | Address on file | | | | |
| 10331437 | Name on file [1] | Address on file | | | | |
| 8308258 | Name on file [1] | Address on file | | | | |
| 10479234 | Name on file [1] | Address on file | | | | |
| 10393467 | Name on file [1] | Address on file | | | | |
| 10362581 | Name on file [1] | Address on file | | | | |
| 10374014 | Name on file [1] | Address on file | | | | |
| 10479396 | Name on file [1] | Address on file | | | | |
| 10424092 | Name on file [1] | Address on file | | | | |
| 9735064 | Name on file [1] | Address on file | | | | |
| 10424113 | Name on file [1] | Address on file | | | | |
| 10363337 | Name on file [1] | Address on file | | | | |
| 10389931 | Name on file [1] | Address on file | | | | |
| 10381112 | Name on file [1] | Address on file | | | | |
| 8308210 | Name on file [1] | Address on file | | | | |
| 10374098 | Name on file [1] | Address on file | | | | |
| 10405733 | Name on file [1] | Address on file | | | | |
| 10334302 | Name on file [1] | Address on file | | | | |
| 10479523 | Name on file [1] | Address on file | | | | |
| 9735104 | Name on file [1] | Address on file | | | | |
| 10481367 | Name on file [1] | Address on file | | | | |
| 10478818 | Name on file [1] | Address on file | | | | |
| 10421675 | Name on file [1] | Address on file | | | | |
| 10478925 | Name on file [1] | Address on file | | | | |
| 10388691 | Name on file [1] | Address on file | | | | |
| 10390096 | Name on file [1] | Address on file | | | | |
| 10481223 | Name on file [1] | Address on file | | | | |
| 10479076 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10479868 | Name on file [1] | Address on file | | | | |
| 10331751 | Name on file [1] | Address on file | | | | |
| 11390776 | Name on file [1] | Address on file | | | | |
| 10363469 | Name on file [1] | Address on file | | | | |
| 10390922 | Name on file [1] | Address on file | | | | |
| 10374572 | Name on file [1] | Address on file | | | | |
| 10387952 | Name on file [1] | Address on file | | | | |
| 10423954 | Name on file [1] | Address on file | | | | |
| 10334210 | Name on file [1] | Address on file | | | | |
| 10374069 | Name on file [1] | Address on file | | | | |
| 9735187 | Name on file [1] | Address on file | | | | |
| 10519297 | Name on file [1] | Address on file | | | | |
| 10479224 | Name on file [1] | Address on file | | | | |
| 10374135 | Name on file [1] | Address on file | | | | |
| 10405663 | Name on file [1] | Address on file | | | | |
| 10363307 | Name on file [1] | Address on file | | | | |
| 10477917 | Name on file [1] | Address on file | | | | |
| 10362480 | Name on file [1] | Address on file | | | | |
| 10398452 | Name on file [1] | Address on file | | | | |
| 10334590 | Name on file [1] | Address on file | | | | |
| 10362845 | Name on file [1] | Address on file | | | | |
| 10479050 | Name on file [1] | Address on file | | | | |
| 10421697 | Name on file [1] | Address on file | | | | |
| 10479037 | Name on file [1] | Address on file | | | | |
| 10409992 | Name on file [1] | Address on file | | | | |
| 10390142 | Name on file [1] | Address on file | | | | |
| 10374019 | Name on file [1] | Address on file | | | | |
| 10424025 | Name on file [1] | Address on file | | | | |
| 10331636 | Name on file [1] | Address on file | | | | |
| 10393312 | Name on file [1] | Address on file | | | | |
| 10475466 | Name on file [1] | Address on file | | | | |
| 10331673 | Name on file [1] | Address on file | | | | |
| 10387596 | Name on file [1] | Address on file | | | | |
| 10390751 | Name on file [1] | Address on file | | | | |
| 10470282 | Name on file [1] | Address on file | | | | |
| 10331332 | Name on file [1] | Address on file | | | | |
| 10331560 | Name on file [1] | Address on file | | | | |
| 10481289 | Name on file [1] | Address on file | | | | |
| 10383115 | Name on file [1] | Address on file | | | | |
| 10479757 | Name on file [1] | Address on file | | | | |
| 11290395 | Name on file [1] | Address on file | | | | |
| 10389784 | Name on file [1] | Address on file | | | | |
| 10374009 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10409455 | Name on file [1] | Address on file | | | | |
| 9735057 | Name on file [1] | Address on file | | | | |
| 10332983 | Name on file [1] | Address on file | | | | |
| 10373968 | Name on file [1] | Address on file | | | | |
| 10331563 | Name on file [1] | Address on file | | | | |
| 10478110 | Name on file [1] | Address on file | | | | |
| 10373821 | Name on file [1] | Address on file | | | | |
| 10405638 | Name on file [1] | Address on file | | | | |
| 8308176 | Name on file [1] | Address on file | | | | |
| 10476903 | Name on file [1] | Address on file | | | | |
| 10334538 | Name on file [1] | Address on file | | | | |
| 10362565 | Name on file [1] | Address on file | | | | |
| 10293860 | Name on file [1] | Address on file | | | | |
| 10478836 | Name on file [1] | Address on file | | | | |
| 10405677 | Name on file [1] | Address on file | | | | |
| 8308263 | Name on file [1] | Address on file | | | | |
| 10393627 | Name on file [1] | Address on file | | | | |
| 8308148 | Name on file [1] | Address on file | | | | |
| 10409644 | Name on file [1] | Address on file | | | | |
| 10363196 | Name on file [1] | Address on file | | | | |
| 10374018 | Name on file [1] | Address on file | | | | |
| 10332964 | Name on file [1] | Address on file | | | | |
| 10362762 | Name on file [1] | Address on file | | | | |
| 10383538 | Name on file [1] | Address on file | | | | |
| 8308354 | Name on file [1] | Address on file | | | | |
| 10479945 | Name on file [1] | Address on file | | | | |
| 10374584 | Name on file [1] | Address on file | | | | |
| 10373802 | Name on file [1] | Address on file | | | | |
| 10479901 | Name on file [1] | Address on file | | | | |
| 10478056 | Name on file [1] | Address on file | | | | |
| 10480073 | Name on file [1] | Address on file | | | | |
| 10474971 | Name on file [1] | Address on file | | | | |
| 10478962 | Name on file [1] | Address on file | | | | |
| 9735033 | Name on file [1] | Address on file | | | | |
| 10388193 | Name on file [1] | Address on file | | | | |
| 10362934 | Name on file [1] | Address on file | | | | |
| 8330896 | Name on file [1] | Address on file | | | | |
| 10405731 | Name on file [1] | Address on file | | | | |
| 9735048 | Name on file [1] | Address on file | | | | |
| 10363138 | Name on file [1] | Address on file | | | | |
| 10363912 | Name on file [1] | Address on file | | | | |
| 10387771 | Name on file [1] | Address on file | | | | |
| 10421709 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10331668 | Name on file [1] | Address on file | | | | |
| 10479938 | Name on file [1] | Address on file | | | | |
| 10331327 | Name on file [1] | Address on file | | | | |
| 10480077 | Name on file [1] | Address on file | | | | |
| 10386410 | Name on file [1] | Address on file | | | | |
| 10480937 | Name on file [1] | Address on file | | | | |
| 10480461 | Name on file [1] | Address on file | | | | |
| 10421678 | Name on file [1] | Address on file | | | | |
| 10410506 | Name on file [1] | Address on file | | | | |
| 10481329 | Name on file [1] | Address on file | | | | |
| 10409993 | Name on file [1] | Address on file | | | | |
| 10391816 | Name on file [1] | Address on file | | | | |
| 10519261 | Name on file [1] | Address on file | | | | |
| 10405706 | Name on file [1] | Address on file | | | | |
| 10478200 | Name on file [1] | Address on file | | | | |
| 10331393 | Name on file [1] | Address on file | | | | |
| 10374133 | Name on file [1] | Address on file | | | | |
| 10379148 | Name on file [1] | Address on file | | | | |
| 10478671 | Name on file [1] | Address on file | | | | |
| 10409596 | Name on file [1] | Address on file | | | | |
| 10409604 | Name on file [1] | Address on file | | | | |
| 10390180 | Name on file [1] | Address on file | | | | |
| 10388585 | Name on file [1] | Address on file | | | | |
| 10410536 | Name on file [1] | Address on file | | | | |
| 10363192 | Name on file [1] | Address on file | | | | |
| 10410514 | Name on file [1] | Address on file | | | | |
| 10393525 | Name on file [1] | Address on file | | | | |
| 10373953 | Name on file [1] | Address on file | | | | |
| 10478098 | Name on file [1] | Address on file | | | | |
| 10362932 | Name on file [1] | Address on file | | | | |
| 10363369 | Name on file [1] | Address on file | | | | |
| 10477281 | Name on file [1] | Address on file | | | | |
| 10405716 | Name on file [1] | Address on file | | | | |
| 10479822 | Name on file [1] | Address on file | | | | |
| 10331489 | Name on file [1] | Address on file | | | | |
| 10362896 | Name on file [1] | Address on file | | | | |
| 10331456 | Name on file [1] | Address on file | | | | |
| 10478463 | Name on file [1] | Address on file | | | | |
| 10398453 | Name on file [1] | Address on file | | | | |
| 10479928 | Name on file [1] | Address on file | | | | |
| 10510396 | Name on file [1] | Address on file | | | | |
| 10476487 | Name on file [1] | Address on file | | | | |
| 10304559 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4320 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10304559 | Name on file [1] | Address on file | | | | |
| 10374120 | Name on file [1] | Address on file | | | | |
| 10409534 | Name on file [1] | Address on file | | | | |
| 10423926 | Name on file [1] | Address on file | | | | |
| 10475379 | Name on file [1] | Address on file | | | | |
| 10362483 | Name on file [1] | Address on file | | | | |
| 10518858 | Name on file [1] | Address on file | | | | |
| 8330844 | Name on file [1] | Address on file | | | | |
| 10362969 | Name on file [1] | Address on file | | | | |
| 10331325 | Name on file [1] | Address on file | | | | |
| 10393370 | Name on file [1] | Address on file | | | | |
| 10479915 | Name on file [1] | Address on file | | | | |
| 10391343 | Name on file [1] | Address on file | | | | |
| 10481260 | Name on file [1] | Address on file | | | | |
| 8308266 | Name on file [1] | Address on file | | | | |
| 10476048 | Name on file [1] | Address on file | | | | |
| 9735134 | Name on file [1] | Address on file | | | | |
| 10334149 | Name on file [1] | Address on file | | | | |
| 10409994 | Name on file [1] | Address on file | | | | |
| 10398454 | Name on file [1] | Address on file | | | | |
| 10374034 | Name on file [1] | Address on file | | | | |
| 10398455 | Name on file [1] | Address on file | | | | |
| 10405661 | Name on file [1] | Address on file | | | | |
| 10373815 | Name on file [1] | Address on file | | | | |
| 10373875 | Name on file [1] | Address on file | | | | |
| 10393425 | Name on file [1] | Address on file | | | | |
| 10393425 | Name on file [1] | Address on file | | | | |
| 10479316 | Name on file [1] | Address on file | | | | |
| 10410552 | Name on file [1] | Address on file | | | | |
| 10390327 | Name on file [1] | Address on file | | | | |
| 10391878 | Name on file [1] | Address on file | | | | |
| 10477400 | Name on file [1] | Address on file | | | | |
| 10370798 | Name on file [1] | Address on file | | | | |
| 10409995 | Name on file [1] | Address on file | | | | |
| 7998742 | Name on file [1] | Address on file | | | | |
| 10470221 | Name on file [1] | Address on file | | | | |
| 8292929 | Name on file [1] | Address on file | | | | |
| 8292929 | Name on file [1] | Address on file | | | | |
| 10477629 | Name on file [1] | Address on file | | | | |
| 10423901 | Name on file [1] | Address on file | | | | |
| 10480729 | Name on file [1] | Address on file | | | | |
| 10363470 | Name on file [1] | Address on file | | | | |
| 10470111 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10362578 | Name on file [1] | Address on file | | | | |
| 10409461 | Name on file [1] | Address on file | | | | |
| 10461956 | Name on file [1] | Address on file | | | | |
| 10424095 | Name on file [1] | Address on file | | | | |
| 11290419 | Name on file [1] | Address on file | | | | |
| 10363148 | Name on file [1] | Address on file | | | | |
| 10393411 | Name on file [1] | Address on file | | | | |
| 8308225 | Name on file [1] | Address on file | | | | |
| 10481743 | Name on file [1] | Address on file | | | | |
| 10479710 | Name on file [1] | Address on file | | | | |
| 10476230 | Name on file [1] | Address on file | | | | |
| 10410507 | Name on file [1] | Address on file | | | | |
| 10479755 | Name on file [1] | Address on file | | | | |
| 10322829 | Name on file [1] | Address on file | | | | |
| 10486421 | Name on file [1] | Address on file | | | | |
| 10486421 | Name on file [1] | Address on file | | | | |
| 10409996 | Name on file [1] | Address on file | | | | |
| 10481230 | Name on file [1] | Address on file | | | | |
| 10390182 | Name on file [1] | Address on file | | | | |
| 10409699 | Name on file [1] | Address on file | | | | |
| 10405623 | Name on file [1] | Address on file | | | | |
| 9735165 | Name on file [1] | Address on file | | | | |
| 10424006 | Name on file [1] | Address on file | | | | |
| 10423948 | Name on file [1] | Address on file | | | | |
| 10373707 | Name on file [1] | Address on file | | | | |
| 10373803 | Name on file [1] | Address on file | | | | |
| 9735130 | Name on file [1] | Address on file | | | | |
| 10362966 | Name on file [1] | Address on file | | | | |
| 10479400 | Name on file [1] | Address on file | | | | |
| 10421594 | Name on file [1] | Address on file | | | | |
| 10393558 | Name on file [1] | Address on file | | | | |
| 10362764 | Name on file [1] | Address on file | | | | |
| 8330859 | Name on file [1] | Address on file | | | | |
| 10481428 | Name on file [1] | Address on file | | | | |
| 10480043 | Name on file [1] | Address on file | | | | |
| 10373846 | Name on file [1] | Address on file | | | | |
| 10332944 | Name on file [1] | Address on file | | | | |
| 10405726 | Name on file [1] | Address on file | | | | |
| 9735177 | Name on file [1] | Address on file | | | | |
| 10389975 | Name on file [1] | Address on file | | | | |
| 10410508 | Name on file [1] | Address on file | | | | |
| 10481550 | Name on file [1] | Address on file | | | | |
| 10516579 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10480035 | Name on file [1] | Address on file | | | | |
| 10483200 | Name on file [1] | Address on file | | | | |
| 10362574 | Name on file [1] | Address on file | | | | |
| 8308288 | Name on file [1] | Address on file | | | | |
| 10390429 | Name on file [1] | Address on file | | | | |
| 9735027 | Name on file [1] | Address on file | | | | |
| 10387535 | Name on file [1] | Address on file | | | | |
| 9735196 | Name on file [1] | Address on file | | | | |
| 10424117 | Name on file [1] | Address on file | | | | |
| 10477021 | Name on file [1] | Address on file | | | | |
| 10476719 | Name on file [1] | Address on file | | | | |
| 9735159 | Name on file [1] | Address on file | | | | |
| 8308381 | Name on file [1] | Address on file | | | | |
| 10423966 | Name on file [1] | Address on file | | | | |
| 10424026 | Name on file [1] | Address on file | | | | |
| 10374106 | Name on file [1] | Address on file | | | | |
| 10395174 | Name on file [1] | Address on file | | | | |
| 10331461 | Name on file [1] | Address on file | | | | |
| 10409512 | Name on file [1] | Address on file | | | | |
| 10363518 | Name on file [1] | Address on file | | | | |
| 10480371 | Name on file [1] | Address on file | | | | |
| 10519339 | Name on file [1] | Address on file | | | | |
| 10374151 | Name on file [1] | Address on file | | | | |
| 11290421 | Name on file [1] | Address on file | | | | |
| 10387777 | Name on file [1] | Address on file | | | | |
| 7998775 | Name on file [1] | Address on file | | | | |
| 10393521 | Name on file [1] | Address on file | | | | |
| 10393521 | Name on file [1] | Address on file | | | | |
| 10362807 | Name on file [1] | Address on file | | | | |
| 10373867 | Name on file [1] | Address on file | | | | |
| 10481499 | Name on file [1] | Address on file | | | | |
| 8308270 | Name on file [1] | Address on file | | | | |
| 10423977 | Name on file [1] | Address on file | | | | |
| 10393206 | Name on file [1] | Address on file | | | | |
| 10393206 | Name on file [1] | Address on file | | | | |
| 10362926 | Name on file [1] | Address on file | | | | |
| 8330866 | Name on file [1] | Address on file | | | | |
| 10390866 | Name on file [1] | Address on file | | | | |
| 10374086 | Name on file [1] | Address on file | | | | |
| 10481564 | Name on file [1] | Address on file | | | | |
| 10331541 | Name on file [1] | Address on file | | | | |
| 10480230 | Name on file [1] | Address on file | | | | |
| 10387866 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10363343 | Name on file [1] | Address on file | | | | |
| 10424132 | Name on file [1] | Address on file | | | | |
| 10409693 | Name on file [1] | Address on file | | | | |
| 10421694 | Name on file [1] | Address on file | | | | |
| 10363485 | Name on file [1] | Address on file | | | | |
| 10508721 | Name on file [1] | Address on file | | | | |
| 10362825 | Name on file [1] | Address on file | | | | |
| 10482418 | Name on file [1] | Address on file | | | | |
| 10410541 | Name on file [1] | Address on file | | | | |
| 10390990 | Name on file [1] | Address on file | | | | |
| 10373720 | Name on file [1] | Address on file | | | | |
| 10481253 | Name on file [1] | Address on file | | | | |
| 10409467 | Name on file [1] | Address on file | | | | |
| 10362455 | Name on file [1] | Address on file | | | | |
| 8308325 | Name on file [1] | Address on file | | | | |
| 10363407 | Name on file [1] | Address on file | | | | |
| 10405636 | Name on file [1] | Address on file | | | | |
| 10334623 | Name on file [1] | Address on file | | | | |
| 10409473 | Name on file [1] | Address on file | | | | |
| 11290401 | Name on file [1] | Address on file | | | | |
| 10421727 | Name on file [1] | Address on file | | | | |
| 10480058 | Name on file [1] | Address on file | | | | |
| 10362757 | Name on file [1] | Address on file | | | | |
| 10423937 | Name on file [1] | Address on file | | | | |
| 10332970 | Name on file [1] | Address on file | | | | |
| 10373956 | Name on file [1] | Address on file | | | | |
| 10481914 | Name on file [1] | Address on file | | | | |
| 10363292 | Name on file [1] | Address on file | | | | |
| 10405681 | Name on file [1] | Address on file | | | | |
| 8308375 | Name on file [1] | Address on file | | | | |
| 10481826 | Name on file [1] | Address on file | | | | |
| 10482800 | Name on file [1] | Address on file | | | | |
| 8308265 | Name on file [1] | Address on file | | | | |
| 10374071 | Name on file [1] | Address on file | | | | |
| 10388323 | Name on file [1] | Address on file | | | | |
| 10387493 | Name on file [1] | Address on file | | | | |
| 10475637 | Name on file [1] | Address on file | | | | |
| 10409997 | Name on file [1] | Address on file | | | | |
| 10384394 | Name on file [1] | Address on file | | | | |
| 10481271 | Name on file [1] | Address on file | | | | |
| 9735137 | Name on file [1] | Address on file | | | | |
| 9735096 | Name on file [1] | Address on file | | | | |
| 10470225 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4324 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10478524 | Name on file [1] | Address on file | | | | |
| 10481538 | Name on file [1] | Address on file | | | | |
| 10373870 | Name on file [1] | Address on file | | | | |
| 10409463 | Name on file [1] | Address on file | | | | |
| 10405727 | Name on file [1] | Address on file | | | | |
| 10362515 | Name on file [1] | Address on file | | | | |
| 10388471 | Name on file [1] | Address on file | | | | |
| 10476838 | Name on file [1] | Address on file | | | | |
| 10373915 | Name on file [1] | Address on file | | | | |
| 10404870 | Name on file [1] | Address on file | | | | |
| 10374041 | Name on file [1] | Address on file | | | | |
| 7998766 | Name on file [1] | Address on file | | | | |
| 10334163 | Name on file [1] | Address on file | | | | |
| 10481424 | Name on file [1] | Address on file | | | | |
| 10334614 | Name on file [1] | Address on file | | | | |
| 8330914 | Name on file [1] | Address on file | | | | |
| 10481967 | Name on file [1] | Address on file | | | | |
| 10331418 | Name on file [1] | Address on file | | | | |
| 10483332 | Name on file [1] | Address on file | | | | |
| 10482074 | Name on file [1] | Address on file | | | | |
| 10481899 | Name on file [1] | Address on file | | | | |
| 10393363 | Name on file [1] | Address on file | | | | |
| 10393363 | Name on file [1] | Address on file | | | | |
| 10393340 | Name on file [1] | Address on file | | | | |
| 10384508 | Name on file [1] | Address on file | | | | |
| 10332988 | Name on file [1] | Address on file | | | | |
| 10483341 | Name on file [1] | Address on file | | | | |
| 10331634 | Name on file [1] | Address on file | | | | |
| 10390647 | Name on file [1] | Address on file | | | | |
| 10373771 | Name on file [1] | Address on file | | | | |
| 10482847 | Name on file [1] | Address on file | | | | |
| 8308309 | Name on file [1] | Address on file | | | | |
| 10324519 | Name on file [1] | Address on file | | | | |
| 10331603 | Name on file [1] | Address on file | | | | |
| 10362921 | Name on file [1] | Address on file | | | | |
| 10470288 | Name on file [1] | Address on file | | | | |
| 10363551 | Name on file [1] | Address on file | | | | |
| 10398456 | Name on file [1] | Address on file | | | | |
| 9735169 | Name on file [1] | Address on file | | | | |
| 10421591 | Name on file [1] | Address on file | | | | |
| 11290391 | Name on file [1] | Address on file | | | | |
| 10324589 | Name on file [1] | Address on file | | | | |
| 10374078 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10481420 | Name on file [1] | Address on file | | | | |
| 10421719 | Name on file [1] | Address on file | | | | |
| 10334212 | Name on file [1] | Address on file | | | | |
| 7998756 | Name on file [1] | Address on file | | | | |
| 10362525 | Name on file [1] | Address on file | | | | |
| 10405609 | Name on file [1] | Address on file | | | | |
| 11191962 | Name on file [1] | Address on file | | | | |
| 10331466 | Name on file [1] | Address on file | | | | |
| 10482744 | Name on file [1] | Address on file | | | | |
| 10331394 | Name on file [1] | Address on file | | | | |
| 10373705 | Name on file [1] | Address on file | | | | |
| 10334085 | Name on file [1] | Address on file | | | | |
| 10374579 | Name on file [1] | Address on file | | | | |
| 10373790 | Name on file [1] | Address on file | | | | |
| 10374049 | Name on file [1] | Address on file | | | | |
| 10362844 | Name on file [1] | Address on file | | | | |
| 10393194 | Name on file [1] | Address on file | | | | |
| 10393194 | Name on file [1] | Address on file | | | | |
| 10373887 | Name on file [1] | Address on file | | | | |
| 10477186 | Name on file [1] | Address on file | | | | |
| 10374083 | Name on file [1] | Address on file | | | | |
| 10374601 | Name on file [1] | Address on file | | | | |
| 10331330 | Name on file [1] | Address on file | | | | |
| 10325084 | Name on file [1] | Address on file | | | | |
| 10480904 | Name on file [1] | Address on file | | | | |
| 10482041 | Name on file [1] | Address on file | | | | |
| 10483536 | Name on file [1] | Address on file | | | | |
| 10481853 | Name on file [1] | Address on file | | | | |
| 10331427 | Name on file [1] | Address on file | | | | |
| 10331624 | Name on file [1] | Address on file | | | | |
| 10483388 | Name on file [1] | Address on file | | | | |
| 10508663 | Name on file [1] | Address on file | | | | |
| 10488538 | Name on file [1] | Address on file | | | | |
| 10374590 | Name on file [1] | Address on file | | | | |
| 10334589 | Name on file [1] | Address on file | | | | |
| 10424031 | Name on file [1] | Address on file | | | | |
| 10519315 | Name on file [1] | Address on file | | | | |
| 10373951 | Name on file [1] | Address on file | | | | |
| 10373947 | Name on file [1] | Address on file | | | | |
| 10488963 | Name on file [1] | Address on file | | | | |
| 10405643 | Name on file [1] | Address on file | | | | |
| 8330915 | Name on file [1] | Address on file | | | | |
| 10432846 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10478865 | Name on file [1] | Address on file | | | | |
| 10424094 | Name on file [1] | Address on file | | | | |
| 10484116 | Name on file [1] | Address on file | | | | |
| 10362843 | Name on file [1] | Address on file | | | | |
| 10325744 | Name on file [1] | Address on file | | | | |
| 10363338 | Name on file [1] | Address on file | | | | |
| 10409998 | Name on file [1] | Address on file | | | | |
| 11191938 | Name on file [1] | Address on file | | | | |
| 10484900 | Name on file [1] | Address on file | | | | |
| 10481653 | Name on file [1] | Address on file | | | | |
| 10373759 | Name on file [1] | Address on file | | | | |
| 10363254 | Name on file [1] | Address on file | | | | |
| 10405651 | Name on file [1] | Address on file | | | | |
| 10362899 | Name on file [1] | Address on file | | | | |
| 10481273 | Name on file [1] | Address on file | | | | |
| 10393569 | Name on file [1] | Address on file | | | | |
| 10485196 | Name on file [1] | Address on file | | | | |
| 10470277 | Name on file [1] | Address on file | | | | |
| 9735041 | Name on file [1] | Address on file | | | | |
| 10331533 | Name on file [1] | Address on file | | | | |
| 10483343 | Name on file [1] | Address on file | | | | |
| 10480486 | Name on file [1] | Address on file | | | | |
| 10484422 | Name on file [1] | Address on file | | | | |
| 10293846 | Name on file [1] | Address on file | | | | |
| 10484241 | Name on file [1] | Address on file | | | | |
| 10409702 | Name on file [1] | Address on file | | | | |
| 8308251 | Name on file [1] | Address on file | | | | |
| 10423943 | Name on file [1] | Address on file | | | | |
| 10374047 | Name on file [1] | Address on file | | | | |
| 8308169 | Name on file [1] | Address on file | | | | |
| 10373992 | Name on file [1] | Address on file | | | | |
| 9735123 | Name on file [1] | Address on file | | | | |
| 10373885 | Name on file [1] | Address on file | | | | |
| 10405616 | Name on file [1] | Address on file | | | | |
| 10478525 | Name on file [1] | Address on file | | | | |
| 10333821 | Name on file [1] | Address on file | | | | |
| 10388674 | Name on file [1] | Address on file | | | | |
| 10390335 | Name on file [1] | Address on file | | | | |
| 10362443 | Name on file [1] | Address on file | | | | |
| 10334178 | Name on file [1] | Address on file | | | | |
| 10331421 | Name on file [1] | Address on file | | | | |
| 11290386 | Name on file [1] | Address on file | | | | |
| 10409475 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10334296 | Name on file [1] | Address on file | | | | |
| 10334615 | Name on file [1] | Address on file | | | | |
| 10470290 | Name on file [1] | Address on file | | | | |
| 10388692 | Name on file [1] | Address on file | | | | |
| 10331656 | Name on file [1] | Address on file | | | | |
| 10334086 | Name on file [1] | Address on file | | | | |
| 10482359 | Name on file [1] | Address on file | | | | |
| 10334600 | Name on file [1] | Address on file | | | | |
| 10334258 | Name on file [1] | Address on file | | | | |
| 10362854 | Name on file [1] | Address on file | | | | |
| 10331762 | Name on file [1] | Address on file | | | | |
| 10362961 | Name on file [1] | Address on file | | | | |
| 10362847 | Name on file [1] | Address on file | | | | |
| 10393236 | Name on file [1] | Address on file | | | | |
| 10393236 | Name on file [1] | Address on file | | | | |
| 10373882 | Name on file [1] | Address on file | | | | |
| 10393218 | Name on file [1] | Address on file | | | | |
| 10393218 | Name on file [1] | Address on file | | | | |
| 10409570 | Name on file [1] | Address on file | | | | |
| 10362941 | Name on file [1] | Address on file | | | | |
| 10334621 | Name on file [1] | Address on file | | | | |
| 10409999 | Name on file [1] | Address on file | | | | |
| 10363266 | Name on file [1] | Address on file | | | | |
| 10485732 | Name on file [1] | Address on file | | | | |
| 10518828 | Name on file [1] | Address on file | | | | |
| 10409482 | Name on file [1] | Address on file | | | | |
| 9735044 | Name on file [1] | Address on file | | | | |
| 10481558 | Name on file [1] | Address on file | | | | |
| 10373997 | Name on file [1] | Address on file | | | | |
| 10405615 | Name on file [1] | Address on file | | | | |
| 10373986 | Name on file [1] | Address on file | | | | |
| 10374035 | Name on file [1] | Address on file | | | | |
| 10486069 | Name on file [1] | Address on file | | | | |
| 10392054 | Name on file [1] | Address on file | | | | |
| 10423994 | Name on file [1] | Address on file | | | | |
| 10404877 | Name on file [1] | Address on file | | | | |
| 10423905 | Name on file [1] | Address on file | | | | |
| 8308178 | Name on file [1] | Address on file | | | | |
| 8308147 | Name on file [1] | Address on file | | | | |
| 10395026 | Name on file [1] | Address on file | | | | |
| 9735132 | Name on file [1] | Address on file | | | | |
| 10483426 | Name on file [1] | Address on file | | | | |
| 10519160 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10482974 | Name on file [1] | Address on file | | | | |
| 9735167 | Name on file [1] | Address on file | | | | |
| 10485978 | Name on file [1] | Address on file | | | | |
| 10395170 | Name on file [1] | Address on file | | | | |
| 10362817 | Name on file [1] | Address on file | | | | |
| 10483699 | Name on file [1] | Address on file | | | | |
| 10409966 | Name on file [1] | Address on file | | | | |
| 10485769 | Name on file [1] | Address on file | | | | |
| 10331770 | Name on file [1] | Address on file | | | | |
| 10484779 | Name on file [1] | Address on file | | | | |
| 10363432 | Name on file [1] | Address on file | | | | |
| 10293862 | Name on file [1] | Address on file | | | | |
| 10483227 | Name on file [1] | Address on file | | | | |
| 10485997 | Name on file [1] | Address on file | | | | |
| 10391298 | Name on file [1] | Address on file | | | | |
| 10363157 | Name on file [1] | Address on file | | | | |
| 10410517 | Name on file [1] | Address on file | | | | |
| 10488524 | Name on file [1] | Address on file | | | | |
| 11290364 | Name on file [1] | Address on file | | | | |
| 10409660 | Name on file [1] | Address on file | | | | |
| 10331513 | Name on file [1] | Address on file | | | | |
| 10483424 | Name on file [1] | Address on file | | | | |
| 10373926 | Name on file [1] | Address on file | | | | |
| 10483456 | Name on file [1] | Address on file | | | | |
| 10484531 | Name on file [1] | Address on file | | | | |
| 10485789 | Name on file [1] | Address on file | | | | |
| 10393451 | Name on file [1] | Address on file | | | | |
| 10362849 | Name on file [1] | Address on file | | | | |
| 10489736 | Name on file [1] | Address on file | | | | |
| 10331458 | Name on file [1] | Address on file | | | | |
| 10398457 | Name on file [1] | Address on file | | | | |
| 10331471 | Name on file [1] | Address on file | | | | |
| 10331574 | Name on file [1] | Address on file | | | | |
| 10478486 | Name on file [1] | Address on file | | | | |
| 10385712 | Name on file [1] | Address on file | | | | |
| 11192022 | Name on file [1] | Address on file | | | | |
| 10478487 | Name on file [1] | Address on file | | | | |
| 10488006 | Name on file [1] | Address on file | | | | |
| 10479837 | Name on file [1] | Address on file | | | | |
| 10363521 | Name on file [1] | Address on file | | | | |
| 10373767 | Name on file [1] | Address on file | | | | |
| 8330843 | Name on file [1] | Address on file | | | | |
| 10373749 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4329 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9735212 | Name on file [1] | Address on file | | | | |
| 10487415 | Name on file [1] | Address on file | | | | |
| 10374029 | Name on file [1] | Address on file | | | | |
| 10488622 | Name on file [1] | Address on file | | | | |
| 10373761 | Name on file [1] | Address on file | | | | |
| 10409602 | Name on file [1] | Address on file | | | | |
| 10373721 | Name on file [1] | Address on file | | | | |
| 10485435 | Name on file [1] | Address on file | | | | |
| 10519377 | Name on file [1] | Address on file | | | | |
| 10485170 | Name on file [1] | Address on file | | | | |
| 10478720 | Name on file [1] | Address on file | | | | |
| 10470223 | Name on file [1] | Address on file | | | | |
| 10410000 | Name on file [1] | Address on file | | | | |
| 10485703 | Name on file [1] | Address on file | | | | |
| 10373871 | Name on file [1] | Address on file | | | | |
| 10480916 | Name on file [1] | Address on file | | | | |
| 10424004 | Name on file [1] | Address on file | | | | |
| 10405634 | Name on file [1] | Address on file | | | | |
| 10373950 | Name on file [1] | Address on file | | | | |
| 10488013 | Name on file [1] | Address on file | | | | |
| 10362965 | Name on file [1] | Address on file | | | | |
| 10432405 | Name on file [1] | Address on file | | | | |
| 10484606 | Name on file [1] | Address on file | | | | |
| 10331373 | Name on file [1] | Address on file | | | | |
| 10432371 | Name on file [1] | Address on file | | | | |
| 10477355 | Name on file [1] | Address on file | | | | |
| 10374040 | Name on file [1] | Address on file | | | | |
| 10362908 | Name on file [1] | Address on file | | | | |
| 10331657 | Name on file [1] | Address on file | | | | |
| 10385921 | Name on file [1] | Address on file | | | | |
| 10490341 | Name on file [1] | Address on file | | | | |
| 10373774 | Name on file [1] | Address on file | | | | |
| 10484872 | Name on file [1] | Address on file | | | | |
| 10489578 | Name on file [1] | Address on file | | | | |
| 10331517 | Name on file [1] | Address on file | | | | |
| 10478488 | Name on file [1] | Address on file | | | | |
| 9735171 | Name on file [1] | Address on file | | | | |
| 10391672 | Name on file [1] | Address on file | | | | |
| 10432308 | Name on file [1] | Address on file | | | | |
| 10373825 | Name on file [1] | Address on file | | | | |
| 10488495 | Name on file [1] | Address on file | | | | |
| 10331509 | Name on file [1] | Address on file | | | | |
| 10331817 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10405735 | Name on file [1] | Address on file | | | | |
| 10478489 | Name on file [1] | Address on file | | | | |
| 10373914 | Name on file [1] | Address on file | | | | |
| 10393556 | Name on file [1] | Address on file | | | | |
| 10393556 | Name on file [1] | Address on file | | | | |
| 10331451 | Name on file [1] | Address on file | | | | |
| 10391984 | Name on file [1] | Address on file | | | | |
| 10334097 | Name on file [1] | Address on file | | | | |
| 10478475 | Name on file [1] | Address on file | | | | |
| 10374575 | Name on file [1] | Address on file | | | | |
| 10327381 | Name on file [1] | Address on file | | | | |
| 10362466 | Name on file [1] | Address on file | | | | |
| 10331654 | Name on file [1] | Address on file | | | | |
| 10390527 | Name on file [1] | Address on file | | | | |
| 10387004 | Name on file [1] | Address on file | | | | |
| 10405697 | Name on file [1] | Address on file | | | | |
| 10490040 | Name on file [1] | Address on file | | | | |
| 10488545 | Name on file [1] | Address on file | | | | |
| 8330929 | Name on file [1] | Address on file | | | | |
| 10405619 | Name on file [1] | Address on file | | | | |
| 10363334 | Name on file [1] | Address on file | | | | |
| 10488895 | Name on file [1] | Address on file | | | | |
| 10373711 | Name on file [1] | Address on file | | | | |
| 10478490 | Name on file [1] | Address on file | | | | |
| 10481285 | Name on file [1] | Address on file | | | | |
| 10332915 | Name on file [1] | Address on file | | | | |
| 10424022 | Name on file [1] | Address on file | | | | |
| 10496589 | Name on file [1] | Address on file | | | | |
| 10410001 | Name on file [1] | Address on file | | | | |
| 10334605 | Name on file [1] | Address on file | | | | |
| 10362812 | Name on file [1] | Address on file | | | | |
| 10474925 | Name on file [1] | Address on file | | | | |
| 10393576 | Name on file [1] | Address on file | | | | |
| 10362944 | Name on file [1] | Address on file | | | | |
| 10489933 | Name on file [1] | Address on file | | | | |
| 10331470 | Name on file [1] | Address on file | | | | |
| 10479014 | Name on file [1] | Address on file | | | | |
| 10363544 | Name on file [1] | Address on file | | | | |
| 10421631 | Name on file [1] | Address on file | | | | |
| 10363164 | Name on file [1] | Address on file | | | | |
| 10488238 | Name on file [1] | Address on file | | | | |
| 10489341 | Name on file [1] | Address on file | | | | |
| 10373778 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10334616 | Name on file [1] | Address on file | | | | |
| 10405640 | Name on file [1] | Address on file | | | | |
| 10423909 | Name on file [1] | Address on file | | | | |
| 10363200 | Name on file [1] | Address on file | | | | |
| 10487565 | Name on file [1] | Address on file | | | | |
| 10489401 | Name on file [1] | Address on file | | | | |
| 10479152 | Name on file [1] | Address on file | | | | |
| 10374611 | Name on file [1] | Address on file | | | | |
| 10488271 | Name on file [1] | Address on file | | | | |
| 10489343 | Name on file [1] | Address on file | | | | |
| 10362756 | Name on file [1] | Address on file | | | | |
| 10405622 | Name on file [1] | Address on file | | | | |
| 10409457 | Name on file [1] | Address on file | | | | |
| 10423983 | Name on file [1] | Address on file | | | | |
| 10393222 | Name on file [1] | Address on file | | | | |
| 10393222 | Name on file [1] | Address on file | | | | |
| 10334250 | Name on file [1] | Address on file | | | | |
| 10334597 | Name on file [1] | Address on file | | | | |
| 10481792 | Name on file [1] | Address on file | | | | |
| 8308252 | Name on file [1] | Address on file | | | | |
| 10373879 | Name on file [1] | Address on file | | | | |
| 10334180 | Name on file [1] | Address on file | | | | |
| 10409498 | Name on file [1] | Address on file | | | | |
| 10331454 | Name on file [1] | Address on file | | | | |
| 10489598 | Name on file [1] | Address on file | | | | |
| 10374008 | Name on file [1] | Address on file | | | | |
| 10483550 | Name on file [1] | Address on file | | | | |
| 10363133 | Name on file [1] | Address on file | | | | |
| 10489537 | Name on file [1] | Address on file | | | | |
| 10519405 | Name on file [1] | Address on file | | | | |
| 9735095 | Name on file [1] | Address on file | | | | |
| 10405684 | Name on file [1] | Address on file | | | | |
| 10362758 | Name on file [1] | Address on file | | | | |
| 10393306 | Name on file [1] | Address on file | | | | |
| 10362482 | Name on file [1] | Address on file | | | | |
| 10489613 | Name on file [1] | Address on file | | | | |
| 10373904 | Name on file [1] | Address on file | | | | |
| 10362766 | Name on file [1] | Address on file | | | | |
| 10334088 | Name on file [1] | Address on file | | | | |
| 10490272 | Name on file [1] | Address on file | | | | |
| 10488296 | Name on file [1] | Address on file | | | | |
| 10394398 | Name on file [1] | Address on file | | | | |
| 10423939 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10474885 | Name on file [1] | Address on file | | | | |
| 10489804 | Name on file [1] | Address on file | | | | |
| 10393608 | Name on file [1] | Address on file | | | | |
| 10393608 | Name on file [1] | Address on file | | | | |
| 10482025 | Name on file [1] | Address on file | | | | |
| 10393765 | Name on file [1] | Address on file | | | | |
| 10391146 | Name on file [1] | Address on file | | | | |
| 10362829 | Name on file [1] | Address on file | | | | |
| 10489895 | Name on file [1] | Address on file | | | | |
| 10393238 | Name on file [1] | Address on file | | | | |
| 10393238 | Name on file [1] | Address on file | | | | |
| 10488361 | Name on file [1] | Address on file | | | | |
| 10490407 | Name on file [1] | Address on file | | | | |
| 10405687 | Name on file [1] | Address on file | | | | |
| 10391426 | Name on file [1] | Address on file | | | | |
| 10409459 | Name on file [1] | Address on file | | | | |
| 10391138 | Name on file [1] | Address on file | | | | |
| 10482094 | Name on file [1] | Address on file | | | | |
| 10362937 | Name on file [1] | Address on file | | | | |
| 9735067 | Name on file [1] | Address on file | | | | |
| 7998768 | Name on file [1] | Address on file | | | | |
| 10489421 | Name on file [1] | Address on file | | | | |
| 10382797 | Name on file [1] | Address on file | | | | |
| 10373772 | Name on file [1] | Address on file | | | | |
| 8308273 | Name on file [1] | Address on file | | | | |
| 10489446 | Name on file [1] | Address on file | | | | |
| 10489883 | Name on file [1] | Address on file | | | | |
| 9735012 | Name on file [1] | Address on file | | | | |
| 10388856 | Name on file [1] | Address on file | | | | |
| 10405738 | Name on file [1] | Address on file | | | | |
| 10489697 | Name on file [1] | Address on file | | | | |
| 10490003 | Name on file [1] | Address on file | | | | |
| 10393391 | Name on file [1] | Address on file | | | | |
| 10395038 | Name on file [1] | Address on file | | | | |
| 10393639 | Name on file [1] | Address on file | | | | |
| 10393639 | Name on file [1] | Address on file | | | | |
| 8308282 | Name on file [1] | Address on file | | | | |
| 10409508 | Name on file [1] | Address on file | | | | |
| 10373757 | Name on file [1] | Address on file | | | | |
| 10374124 | Name on file [1] | Address on file | | | | |
| 10479275 | Name on file [1] | Address on file | | | | |
| 10409552 | Name on file [1] | Address on file | | | | |
| 10362564 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10481053 | Name on file [1] | Address on file | | | | |
| 10362567 | Name on file [1] | Address on file | | | | |
| 10373839 | Name on file [1] | Address on file | | | | |
| 10393360 | Name on file [1] | Address on file | | | | |
| 10424170 | Name on file [1] | Address on file | | | | |
| 10409556 | Name on file [1] | Address on file | | | | |
| 9735180 | Name on file [1] | Address on file | | | | |
| 10373833 | Name on file [1] | Address on file | | | | |
| 10478491 | Name on file [1] | Address on file | | | | |
| 10405629 | Name on file [1] | Address on file | | | | |
| 10490106 | Name on file [1] | Address on file | | | | |
| 10490049 | Name on file [1] | Address on file | | | | |
| 10362782 | Name on file [1] | Address on file | | | | |
| 8330875 | Name on file [1] | Address on file | | | | |
| 10481739 | Name on file [1] | Address on file | | | | |
| 8308248 | Name on file [1] | Address on file | | | | |
| 10334608 | Name on file [1] | Address on file | | | | |
| 10331497 | Name on file [1] | Address on file | | | | |
| 10482787 | Name on file [1] | Address on file | | | | |
| 10331432 | Name on file [1] | Address on file | | | | |
| 10490539 | Name on file [1] | Address on file | | | | |
| 10488343 | Name on file [1] | Address on file | | | | |
| 10393610 | Name on file [1] | Address on file | | | | |
| 10331473 | Name on file [1] | Address on file | | | | |
| 10490194 | Name on file [1] | Address on file | | | | |
| 8308299 | Name on file [1] | Address on file | | | | |
| 10483449 | Name on file [1] | Address on file | | | | |
| 10423972 | Name on file [1] | Address on file | | | | |
| 10421624 | Name on file [1] | Address on file | | | | |
| 11192175 | Name on file [1] | Address on file | | | | |
| 10409697 | Name on file [1] | Address on file | | | | |
| 10374021 | Name on file [1] | Address on file | | | | |
| 10490476 | Name on file [1] | Address on file | | | | |
| 10334176 | Name on file [1] | Address on file | | | | |
| 10480717 | Name on file [1] | Address on file | | | | |
| 10490577 | Name on file [1] | Address on file | | | | |
| 9735053 | Name on file [1] | Address on file | | | | |
| 10489222 | Name on file [1] | Address on file | | | | |
| 10374012 | Name on file [1] | Address on file | | | | |
| 10331337 | Name on file [1] | Address on file | | | | |
| 10343091 | Name on file [1] | Address on file | | | | |
| 10491025 | Name on file [1] | Address on file | | | | |
| 10362789 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10490724 | Name on file [1] | Address on file | | | | |
| 10410002 | Name on file [1] | Address on file | | | | |
| 10363268 | Name on file [1] | Address on file | | | | |
| 10490006 | Name on file [1] | Address on file | | | | |
| 10363539 | Name on file [1] | Address on file | | | | |
| 10490356 | Name on file [1] | Address on file | | | | |
| 10491244 | Name on file [1] | Address on file | | | | |
| 10331534 | Name on file [1] | Address on file | | | | |
| 11290405 | Name on file [1] | Address on file | | | | |
| 10334607 | Name on file [1] | Address on file | | | | |
| 10331429 | Name on file [1] | Address on file | | | | |
| 10410003 | Name on file [1] | Address on file | | | | |
| 7998767 | Name on file [1] | Address on file | | | | |
| 10334599 | Name on file [1] | Address on file | | | | |
| 10424030 | Name on file [1] | Address on file | | | | |
| 10374037 | Name on file [1] | Address on file | | | | |
| 10489952 | Name on file [1] | Address on file | | | | |
| 10478492 | Name on file [1] | Address on file | | | | |
| 10409967 | Name on file [1] | Address on file | | | | |
| 10374203 | Name on file [1] | Address on file | | | | |
| 10423933 | Name on file [1] | Address on file | | | | |
| 8330857 | Name on file [1] | Address on file | | | | |
| 10331342 | Name on file [1] | Address on file | | | | |
| 10423940 | Name on file [1] | Address on file | | | | |
| 10478527 | Name on file [1] | Address on file | | | | |
| 10393188 | Name on file [1] | Address on file | | | | |
| 10393188 | Name on file [1] | Address on file | | | | |
| 10374104 | Name on file [1] | Address on file | | | | |
| 8308164 | Name on file [1] | Address on file | | | | |
| 10489930 | Name on file [1] | Address on file | | | | |
| 10483489 | Name on file [1] | Address on file | | | | |
| 10490045 | Name on file [1] | Address on file | | | | |
| 11290355 | Name on file [1] | Address on file | | | | |
| 10490110 | Name on file [1] | Address on file | | | | |
| 10374232 | Name on file [1] | Address on file | | | | |
| 10490677 | Name on file [1] | Address on file | | | | |
| 10374222 | Name on file [1] | Address on file | | | | |
| 10490771 | Name on file [1] | Address on file | | | | |
| 10490303 | Name on file [1] | Address on file | | | | |
| 10492543 | Name on file [1] | Address on file | | | | |
| 9735011 | Name on file [1] | Address on file | | | | |
| 10367085 | Name on file [1] | Address on file | | | | |
| 10490692 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9735088 | Name on file [1] | Address on file | | | | |
| 10424020 | Name on file [1] | Address on file | | | | |
| 10388823 | Name on file [1] | Address on file | | | | |
| 10490758 | Name on file [1] | Address on file | | | | |
| 10393847 | Name on file [1] | Address on file | | | | |
| 10389792 | Name on file [1] | Address on file | | | | |
| 8308137 | Name on file [1] | Address on file | | | | |
| 10393450 | Name on file [1] | Address on file | | | | |
| 10490900 | Name on file [1] | Address on file | | | | |
| 10362832 | Name on file [1] | Address on file | | | | |
| 8330892 | Name on file [1] | Address on file | | | | |
| 9735035 | Name on file [1] | Address on file | | | | |
| 10404868 | Name on file [1] | Address on file | | | | |
| 10373812 | Name on file [1] | Address on file | | | | |
| 10491029 | Name on file [1] | Address on file | | | | |
| 10490995 | Name on file [1] | Address on file | | | | |
| 10483638 | Name on file [1] | Address on file | | | | |
| 10483638 | Name on file [1] | Address on file | | | | |
| 10489413 | Name on file [1] | Address on file | | | | |
| 10409486 | Name on file [1] | Address on file | | | | |
| 10405626 | Name on file [1] | Address on file | | | | |
| 10334611 | Name on file [1] | Address on file | | | | |
| 10374600 | Name on file [1] | Address on file | | | | |
| 10362609 | Name on file [1] | Address on file | | | | |
| 9735219 | Name on file [1] | Address on file | | | | |
| 10363536 | Name on file [1] | Address on file | | | | |
| 10362469 | Name on file [1] | Address on file | | | | |
| 8308185 | Name on file [1] | Address on file | | | | |
| 10391824 | Name on file [1] | Address on file | | | | |
| 10490656 | Name on file [1] | Address on file | | | | |
| 10491831 | Name on file [1] | Address on file | | | | |
| 10374221 | Name on file [1] | Address on file | | | | |
| 10334195 | Name on file [1] | Address on file | | | | |
| 10334627 | Name on file [1] | Address on file | | | | |
| 10491973 | Name on file [1] | Address on file | | | | |
| 10424172 | Name on file [1] | Address on file | | | | |
| 10462258 | Name on file [1] | Address on file | | | | |
| 10393602 | Name on file [1] | Address on file | | | | |
| 10393602 | Name on file [1] | Address on file | | | | |
| 10410004 | Name on file [1] | Address on file | | | | |
| 9735065 | Name on file [1] | Address on file | | | | |
| 10486494 | Name on file [1] | Address on file | | | | |
| 10293864 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9735024 | Name on file [1] | Address on file | | | | |
| 10490470 | Name on file [1] | Address on file | | | | |
| 11290380 | Name on file [1] | Address on file | | | | |
| 10398458 | Name on file [1] | Address on file | | | | |
| 10362659 | Name on file [1] | Address on file | | | | |
| 11191912 | Name on file [1] | Address on file | | | | |
| 10389601 | Name on file [1] | Address on file | | | | |
| 10486732 | Name on file [1] | Address on file | | | | |
| 10362793 | Name on file [1] | Address on file | | | | |
| 10331514 | Name on file [1] | Address on file | | | | |
| 10373732 | Name on file [1] | Address on file | | | | |
| 10491005 | Name on file [1] | Address on file | | | | |
| 10331435 | Name on file [1] | Address on file | | | | |
| 10373716 | Name on file [1] | Address on file | | | | |
| 10393393 | Name on file [1] | Address on file | | | | |
| 10374052 | Name on file [1] | Address on file | | | | |
| 10363499 | Name on file [1] | Address on file | | | | |
| 10331828 | Name on file [1] | Address on file | | | | |
| 10362714 | Name on file [1] | Address on file | | | | |
| 10374618 | Name on file [1] | Address on file | | | | |
| 10393820 | Name on file [1] | Address on file | | | | |
| 10373975 | Name on file [1] | Address on file | | | | |
| 10491406 | Name on file [1] | Address on file | | | | |
| 10491391 | Name on file [1] | Address on file | | | | |
| 10393697 | Name on file [1] | Address on file | | | | |
| 10423978 | Name on file [1] | Address on file | | | | |
| 10490454 | Name on file [1] | Address on file | | | | |
| 10491191 | Name on file [1] | Address on file | | | | |
| 10395133 | Name on file [1] | Address on file | | | | |
| 10491986 | Name on file [1] | Address on file | | | | |
| 10424109 | Name on file [1] | Address on file | | | | |
| 10379190 | Name on file [1] | Address on file | | | | |
| 10478528 | Name on file [1] | Address on file | | | | |
| 10491395 | Name on file [1] | Address on file | | | | |
| 10374219 | Name on file [1] | Address on file | | | | |
| 10391404 | Name on file [1] | Address on file | | | | |
| 10393500 | Name on file [1] | Address on file | | | | |
| 10491158 | Name on file [1] | Address on file | | | | |
| 10491437 | Name on file [1] | Address on file | | | | |
| 8308361 | Name on file [1] | Address on file | | | | |
| 10490678 | Name on file [1] | Address on file | | | | |
| 10362931 | Name on file [1] | Address on file | | | | |
| 10404889 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7998784 | Name on file [1] | Address on file | | | | |
| 10410005 | Name on file [1] | Address on file | | | | |
| 10373988 | Name on file [1] | Address on file | | | | |
| 10374109 | Name on file [1] | Address on file | | | | |
| 10491416 | Name on file [1] | Address on file | | | | |
| 10331572 | Name on file [1] | Address on file | | | | |
| 9735108 | Name on file [1] | Address on file | | | | |
| 10363193 | Name on file [1] | Address on file | | | | |
| 10470228 | Name on file [1] | Address on file | | | | |
| 10374213 | Name on file [1] | Address on file | | | | |
| 8308343 | Name on file [1] | Address on file | | | | |
| 10334308 | Name on file [1] | Address on file | | | | |
| 11410941 | Name on file [1] | Address on file | | | | |
| 10490446 | Name on file [1] | Address on file | | | | |
| 8308330 | Name on file [1] | Address on file | | | | |
| 10490737 | Name on file [1] | Address on file | | | | |
| 10374007 | Name on file [1] | Address on file | | | | |
| 10362468 | Name on file [1] | Address on file | | | | |
| 10373826 | Name on file [1] | Address on file | | | | |
| 10362808 | Name on file [1] | Address on file | | | | |
| 10387274 | Name on file [1] | Address on file | | | | |
| 10362951 | Name on file [1] | Address on file | | | | |
| 10363358 | Name on file [1] | Address on file | | | | |
| 10488601 | Name on file [1] | Address on file | | | | |
| 10363542 | Name on file [1] | Address on file | | | | |
| 10393482 | Name on file [1] | Address on file | | | | |
| 10390806 | Name on file [1] | Address on file | | | | |
| 10491671 | Name on file [1] | Address on file | | | | |
| 10424055 | Name on file [1] | Address on file | | | | |
| 10374201 | Name on file [1] | Address on file | | | | |
| 10492024 | Name on file [1] | Address on file | | | | |
| 11290376 | Name on file [1] | Address on file | | | | |
| 11290423 | Name on file [1] | Address on file | | | | |
| 10432406 | Name on file [1] | Address on file | | | | |
| 10331339 | Name on file [1] | Address on file | | | | |
| 10491683 | Name on file [1] | Address on file | | | | |
| 10488993 | Name on file [1] | Address on file | | | | |
| 10334081 | Name on file [1] | Address on file | | | | |
| 10422152 | Name on file [1] | Address on file | | | | |
| 8308347 | Name on file [1] | Address on file | | | | |
| 10423928 | Name on file [1] | Address on file | | | | |
| 10398459 | Name on file [1] | Address on file | | | | |
| 10491628 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10491526 | Name on file [1] | Address on file | | | | |
| 10489476 | Name on file [1] | Address on file | | | | |
| 8330870 | Name on file [1] | Address on file | | | | |
| 10491769 | Name on file [1] | Address on file | | | | |
| 10424141 | Name on file [1] | Address on file | | | | |
| 10491348 | Name on file [1] | Address on file | | | | |
| 10491559 | Name on file [1] | Address on file | | | | |
| 10374066 | Name on file [1] | Address on file | | | | |
| 10362804 | Name on file [1] | Address on file | | | | |
| 10380192 | Name on file [1] | Address on file | | | | |
| 7998752 | Name on file [1] | Address on file | | | | |
| 10398460 | Name on file [1] | Address on file | | | | |
| 10293857 | Name on file [1] | Address on file | | | | |
| 8308219 | Name on file [1] | Address on file | | | | |
| 10492066 | Name on file [1] | Address on file | | | | |
| 10491884 | Name on file [1] | Address on file | | | | |
| 10331548 | Name on file [1] | Address on file | | | | |
| 10388581 | Name on file [1] | Address on file | | | | |
| 10331434 | Name on file [1] | Address on file | | | | |
| 10491677 | Name on file [1] | Address on file | | | | |
| 10492303 | Name on file [1] | Address on file | | | | |
| 10410505 | Name on file [1] | Address on file | | | | |
| 8308205 | Name on file [1] | Address on file | | | | |
| 10331391 | Name on file [1] | Address on file | | | | |
| 10421689 | Name on file [1] | Address on file | | | | |
| 10331587 | Name on file [1] | Address on file | | | | |
| 10491924 | Name on file [1] | Address on file | | | | |
| 10491586 | Name on file [1] | Address on file | | | | |
| 10331328 | Name on file [1] | Address on file | | | | |
| 10410006 | Name on file [1] | Address on file | | | | |
| 10376668 | Name on file [1] | Address on file | | | | |
| 10491613 | Name on file [1] | Address on file | | | | |
| 10374087 | Name on file [1] | Address on file | | | | |
| 10362711 | Name on file [1] | Address on file | | | | |
| 9735115 | Name on file [1] | Address on file | | | | |
| 10393955 | Name on file [1] | Address on file | | | | |
| 10331527 | Name on file [1] | Address on file | | | | |
| 10363329 | Name on file [1] | Address on file | | | | |
| 10478529 | Name on file [1] | Address on file | | | | |
| 8308167 | Name on file [1] | Address on file | | | | |
| 10393240 | Name on file [1] | Address on file | | | | |
| 10393240 | Name on file [1] | Address on file | | | | |
| 10493004 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10424005 | Name on file [1] | Address on file | | | | |
| 8308365 | Name on file [1] | Address on file | | | | |
| 8308290 | Name on file [1] | Address on file | | | | |
| 9735125 | Name on file [1] | Address on file | | | | |
| 8308193 | Name on file [1] | Address on file | | | | |
| 10392162 | Name on file [1] | Address on file | | | | |
| 10492470 | Name on file [1] | Address on file | | | | |
| 10390222 | Name on file [1] | Address on file | | | | |
| 11474675 | Name on file [1] | Address on file | | | | |
| 10496703 | Name on file [1] | Address on file | | | | |
| 10363486 | Name on file [1] | Address on file | | | | |
| 9735152 | Name on file [1] | Address on file | | | | |
| 10492606 | Name on file [1] | Address on file | | | | |
| 10489961 | Name on file [1] | Address on file | | | | |
| 10405740 | Name on file [1] | Address on file | | | | |
| 10373945 | Name on file [1] | Address on file | | | | |
| 10423961 | Name on file [1] | Address on file | | | | |
| 10432333 | Name on file [1] | Address on file | | | | |
| 10518955 | Name on file [1] | Address on file | | | | |
| 11191789 | Name on file [1] | Address on file | | | | |
| 10393232 | Name on file [1] | Address on file | | | | |
| 10393232 | Name on file [1] | Address on file | | | | |
| 10362838 | Name on file [1] | Address on file | | | | |
| 10393351 | Name on file [1] | Address on file | | | | |
| 10393351 | Name on file [1] | Address on file | | | | |
| 10409496 | Name on file [1] | Address on file | | | | |
| 10393579 | Name on file [1] | Address on file | | | | |
| 10393579 | Name on file [1] | Address on file | | | | |
| 10362950 | Name on file [1] | Address on file | | | | |
| 10331804 | Name on file [1] | Address on file | | | | |
| 10362830 | Name on file [1] | Address on file | | | | |
| 10491540 | Name on file [1] | Address on file | | | | |
| 10423985 | Name on file [1] | Address on file | | | | |
| 10410007 | Name on file [1] | Address on file | | | | |
| 10331593 | Name on file [1] | Address on file | | | | |
| 10492486 | Name on file [1] | Address on file | | | | |
| 8308319 | Name on file [1] | Address on file | | | | |
| 10409510 | Name on file [1] | Address on file | | | | |
| 10478530 | Name on file [1] | Address on file | | | | |
| 10409658 | Name on file [1] | Address on file | | | | |
| 10492391 | Name on file [1] | Address on file | | | | |
| 10492853 | Name on file [1] | Address on file | | | | |
| 10374599 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10390586 | Name on file [1] | Address on file | | | | |
| 10492668 | Name on file [1] | Address on file | | | | |
| 10424010 | Name on file [1] | Address on file | | | | |
| 10421705 | Name on file [1] | Address on file | | | | |
| 10331377 | Name on file [1] | Address on file | | | | |
| 10393621 | Name on file [1] | Address on file | | | | |
| 10393621 | Name on file [1] | Address on file | | | | |
| 9735116 | Name on file [1] | Address on file | | | | |
| 10374045 | Name on file [1] | Address on file | | | | |
| 10492329 | Name on file [1] | Address on file | | | | |
| 9735018 | Name on file [1] | Address on file | | | | |
| 11290413 | Name on file [1] | Address on file | | | | |
| 10491914 | Name on file [1] | Address on file | | | | |
| 10362776 | Name on file [1] | Address on file | | | | |
| 10476404 | Name on file [1] | Address on file | | | | |
| 10389124 | Name on file [1] | Address on file | | | | |
| 10398461 | Name on file [1] | Address on file | | | | |
| 11290373 | Name on file [1] | Address on file | | | | |
| 10538837 | Name on file [1] | Address on file | | | | |
| 10331629 | Name on file [1] | Address on file | | | | |
| 8313776 | Name on file [1] | Address on file | | | | |
| 8313776 | Name on file [1] | Address on file | | | | |
| 10394439 | Name on file [1] | Address on file | | | | |
| 10331386 | Name on file [1] | Address on file | | | | |
| 10390000 | Name on file [1] | Address on file | | | | |
| 10393309 | Name on file [1] | Address on file | | | | |
| 10493467 | Name on file [1] | Address on file | | | | |
| 10362606 | Name on file [1] | Address on file | | | | |
| 10374570 | Name on file [1] | Address on file | | | | |
| 10393635 | Name on file [1] | Address on file | | | | |
| 10393635 | Name on file [1] | Address on file | | | | |
| 10492964 | Name on file [1] | Address on file | | | | |
| 10404863 | Name on file [1] | Address on file | | | | |
| 10369113 | Name on file [1] | Address on file | | | | |
| 8330903 | Name on file [1] | Address on file | | | | |
| 11474679 | Name on file [1] | Address on file | | | | |
| 10492877 | Name on file [1] | Address on file | | | | |
| 10405650 | Name on file [1] | Address on file | | | | |
| 10492435 | Name on file [1] | Address on file | | | | |
| 10405644 | Name on file [1] | Address on file | | | | |
| 10404888 | Name on file [1] | Address on file | | | | |
| 10373931 | Name on file [1] | Address on file | | | | |
| 10362914 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10363502 | Name on file [1] | Address on file | | | | |
| 10331632 | Name on file [1] | Address on file | | | | |
| 10423925 | Name on file [1] | Address on file | | | | |
| 10409634 | Name on file [1] | Address on file | | | | |
| 11290388 | Name on file [1] | Address on file | | | | |
| 10331374 | Name on file [1] | Address on file | | | | |
| 10334358 | Name on file [1] | Address on file | | | | |
| 10516890 | Name on file [1] | Address on file | | | | |
| 10492610 | Name on file [1] | Address on file | | | | |
| 10395154 | Name on file [1] | Address on file | | | | |
| 10490297 | Name on file [1] | Address on file | | | | |
| 10362582 | Name on file [1] | Address on file | | | | |
| 10409578 | Name on file [1] | Address on file | | | | |
| 10374163 | Name on file [1] | Address on file | | | | |
| 9735113 | Name on file [1] | Address on file | | | | |
| 10405690 | Name on file [1] | Address on file | | | | |
| 10432393 | Name on file [1] | Address on file | | | | |
| 10410008 | Name on file [1] | Address on file | | | | |
| 10362828 | Name on file [1] | Address on file | | | | |
| 10493158 | Name on file [1] | Address on file | | | | |
| 11232449 | Name on file [1] | Address on file | | | | |
| 11226494 | Name on file [1] | Address on file | | | | |
| 10409504 | Name on file [1] | Address on file | | | | |
| 7788311 | Name on file [1] | Address on file | | | | |
| 10461955 | Name on file [1] | Address on file | | | | |
| 10493204 | Name on file [1] | Address on file | | | | |
| 10486692 | Name on file [1] | Address on file | | | | |
| 10492641 | Name on file [1] | Address on file | | | | |
| 10390035 | Name on file [1] | Address on file | | | | |
| 8330854 | Name on file [1] | Address on file | | | | |
| 10493165 | Name on file [1] | Address on file | | | | |
| 10484173 | Name on file [1] | Address on file | | | | |
| 10405719 | Name on file [1] | Address on file | | | | |
| 10331335 | Name on file [1] | Address on file | | | | |
| 10492519 | Name on file [1] | Address on file | | | | |
| 9735121 | Name on file [1] | Address on file | | | | |
| 10331511 | Name on file [1] | Address on file | | | | |
| 10390539 | Name on file [1] | Address on file | | | | |
| 10331532 | Name on file [1] | Address on file | | | | |
| 10432722 | Name on file [1] | Address on file | | | | |
| 10362712 | Name on file [1] | Address on file | | | | |
| 10373708 | Name on file [1] | Address on file | | | | |
| 10393514 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9735221 | Name on file [1] | Address on file | | | | |
| 10432639 | Name on file [1] | Address on file | | | | |
| 10432639 | Name on file [1] | Address on file | | | | |
| 10373958 | Name on file [1] | Address on file | | | | |
| 10374215 | Name on file [1] | Address on file | | | | |
| 10491942 | Name on file [1] | Address on file | | | | |
| 10492940 | Name on file [1] | Address on file | | | | |
| 10492563 | Name on file [1] | Address on file | | | | |
| 10478493 | Name on file [1] | Address on file | | | | |
| 10374231 | Name on file [1] | Address on file | | | | |
| 10362454 | Name on file [1] | Address on file | | | | |
| 8308180 | Name on file [1] | Address on file | | | | |
| 10492998 | Name on file [1] | Address on file | | | | |
| 10478494 | Name on file [1] | Address on file | | | | |
| 10391528 | Name on file [1] | Address on file | | | | |
| 10410009 | Name on file [1] | Address on file | | | | |
| 10493117 | Name on file [1] | Address on file | | | | |
| 10391552 | Name on file [1] | Address on file | | | | |
| 10393711 | Name on file [1] | Address on file | | | | |
| 10493319 | Name on file [1] | Address on file | | | | |
| 10409518 | Name on file [1] | Address on file | | | | |
| 10423953 | Name on file [1] | Address on file | | | | |
| 10393949 | Name on file [1] | Address on file | | | | |
| 10493771 | Name on file [1] | Address on file | | | | |
| 10489986 | Name on file [1] | Address on file | | | | |
| 10331772 | Name on file [1] | Address on file | | | | |
| 10362547 | Name on file [1] | Address on file | | | | |
| 10331618 | Name on file [1] | Address on file | | | | |
| 10394069 | Name on file [1] | Address on file | | | | |
| 10493831 | Name on file [1] | Address on file | | | | |
| 10493234 | Name on file [1] | Address on file | | | | |
| 10331841 | Name on file [1] | Address on file | | | | |
| 10391258 | Name on file [1] | Address on file | | | | |
| 10493280 | Name on file [1] | Address on file | | | | |
| 8308307 | Name on file [1] | Address on file | | | | |
| 10373722 | Name on file [1] | Address on file | | | | |
| 10331588 | Name on file [1] | Address on file | | | | |
| 10394217 | Name on file [1] | Address on file | | | | |
| 10493242 | Name on file [1] | Address on file | | | | |
| 10493312 | Name on file [1] | Address on file | | | | |
| 10373932 | Name on file [1] | Address on file | | | | |
| 10493488 | Name on file [1] | Address on file | | | | |
| 10373805 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7998783 | Name on file [1] | Address on file | | | | |
| 10362959 | Name on file [1] | Address on file | | | | |
| 10493126 | Name on file [1] | Address on file | | | | |
| 8308168 | Name on file [1] | Address on file | | | | |
| 8308149 | Name on file [1] | Address on file | | | | |
| 10493693 | Name on file [1] | Address on file | | | | |
| 10485414 | Name on file [1] | Address on file | | | | |
| 10332946 | Name on file [1] | Address on file | | | | |
| 10374218 | Name on file [1] | Address on file | | | | |
| 8330920 | Name on file [1] | Address on file | | | | |
| 10493852 | Name on file [1] | Address on file | | | | |
| 8308278 | Name on file [1] | Address on file | | | | |
| 10424057 | Name on file [1] | Address on file | | | | |
| 10494088 | Name on file [1] | Address on file | | | | |
| 10490956 | Name on file [1] | Address on file | | | | |
| 10331501 | Name on file [1] | Address on file | | | | |
| 10494291 | Name on file [1] | Address on file | | | | |
| 10494040 | Name on file [1] | Address on file | | | | |
| 8308223 | Name on file [1] | Address on file | | | | |
| 11290362 | Name on file [1] | Address on file | | | | |
| 10390517 | Name on file [1] | Address on file | | | | |
| 10493558 | Name on file [1] | Address on file | | | | |
| 10391505 | Name on file [1] | Address on file | | | | |
| 10494295 | Name on file [1] | Address on file | | | | |
| 10293866 | Name on file [1] | Address on file | | | | |
| 10331607 | Name on file [1] | Address on file | | | | |
| 10493726 | Name on file [1] | Address on file | | | | |
| 10362853 | Name on file [1] | Address on file | | | | |
| 10393338 | Name on file [1] | Address on file | | | | |
| 11210841 | Name on file [1] | Address on file | | | | |
| 10491126 | Name on file [1] | Address on file | | | | |
| 10497528 | Name on file [1] | Address on file | | | | |
| 10393845 | Name on file [1] | Address on file | | | | |
| 10390463 | Name on file [1] | Address on file | | | | |
| 9735120 | Name on file [1] | Address on file | | | | |
| 10493654 | Name on file [1] | Address on file | | | | |
| 10493563 | Name on file [1] | Address on file | | | | |
| 10398465 | Name on file [1] | Address on file | | | | |
| 10373745 | Name on file [1] | Address on file | | | | |
| 10423957 | Name on file [1] | Address on file | | | | |
| 10493588 | Name on file [1] | Address on file | | | | |
| 10519204 | Name on file [1] | Address on file | | | | |
| 10374568 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10493428 | Name on file [1] | Address on file | | | | |
| 10494513 | Name on file [1] | Address on file | | | | |
| 8308379 | Name on file [1] | Address on file | | | | |
| 10496577 | Name on file [1] | Address on file | | | | |
| 10423952 | Name on file [1] | Address on file | | | | |
| 10493923 | Name on file [1] | Address on file | | | | |
| 10409701 | Name on file [1] | Address on file | | | | |
| 10409451 | Name on file [1] | Address on file | | | | |
| 10477824 | Name on file [1] | Address on file | | | | |
| 10334154 | Name on file [1] | Address on file | | | | |
| 8308316 | Name on file [1] | Address on file | | | | |
| 10489497 | Name on file [1] | Address on file | | | | |
| 10519200 | Name on file [1] | Address on file | | | | |
| 10331322 | Name on file [1] | Address on file | | | | |
| 10393502 | Name on file [1] | Address on file | | | | |
| 10393502 | Name on file [1] | Address on file | | | | |
| 10475457 | Name on file [1] | Address on file | | | | |
| 10373799 | Name on file [1] | Address on file | | | | |
| 10331558 | Name on file [1] | Address on file | | | | |
| 10374042 | Name on file [1] | Address on file | | | | |
| 10494279 | Name on file [1] | Address on file | | | | |
| 10494645 | Name on file [1] | Address on file | | | | |
| 10497563 | Name on file [1] | Address on file | | | | |
| 10409530 | Name on file [1] | Address on file | | | | |
| 10494138 | Name on file [1] | Address on file | | | | |
| 10363150 | Name on file [1] | Address on file | | | | |
| 10374238 | Name on file [1] | Address on file | | | | |
| 10410010 | Name on file [1] | Address on file | | | | |
| 10489380 | Name on file [1] | Address on file | | | | |
| 10490896 | Name on file [1] | Address on file | | | | |
| 10331503 | Name on file [1] | Address on file | | | | |
| 10331526 | Name on file [1] | Address on file | | | | |
| 11290392 | Name on file [1] | Address on file | | | | |
| 9735004 | Name on file [1] | Address on file | | | | |
| 10494461 | Name on file [1] | Address on file | | | | |
| 10332901 | Name on file [1] | Address on file | | | | |
| 10493604 | Name on file [1] | Address on file | | | | |
| 10490435 | Name on file [1] | Address on file | | | | |
| 10405699 | Name on file [1] | Address on file | | | | |
| 10423982 | Name on file [1] | Address on file | | | | |
| 10405680 | Name on file [1] | Address on file | | | | |
| 10497627 | Name on file [1] | Address on file | | | | |
| 10494356 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10494322 | Name on file [1] | Address on file | | | | |
| 10362790 | Name on file [1] | Address on file | | | | |
| 10494425 | Name on file [1] | Address on file | | | | |
| 10494391 | Name on file [1] | Address on file | | | | |
| 10492658 | Name on file [1] | Address on file | | | | |
| 10493447 | Name on file [1] | Address on file | | | | |
| 10498242 | Name on file [1] | Address on file | | | | |
| 10374046 | Name on file [1] | Address on file | | | | |
| 10373735 | Name on file [1] | Address on file | | | | |
| 10410011 | Name on file [1] | Address on file | | | | |
| 10410513 | Name on file [1] | Address on file | | | | |
| 10470301 | Name on file [1] | Address on file | | | | |
| 9735229 | Name on file [1] | Address on file | | | | |
| 10362563 | Name on file [1] | Address on file | | | | |
| 10373916 | Name on file [1] | Address on file | | | | |
| 10497174 | Name on file [1] | Address on file | | | | |
| 10410012 | Name on file [1] | Address on file | | | | |
| 10394572 | Name on file [1] | Address on file | | | | |
| 10421707 | Name on file [1] | Address on file | | | | |
| 10497578 | Name on file [1] | Address on file | | | | |
| 10496735 | Name on file [1] | Address on file | | | | |
| 10493366 | Name on file [1] | Address on file | | | | |
| 8308134 | Name on file [1] | Address on file | | | | |
| 10393566 | Name on file [1] | Address on file | | | | |
| 10393399 | Name on file [1] | Address on file | | | | |
| 10331403 | Name on file [1] | Address on file | | | | |
| 10493794 | Name on file [1] | Address on file | | | | |
| 11336012 | Name on file [1] | Address on file | | | | |
| 10362493 | Name on file [1] | Address on file | | | | |
| 10486415 | Name on file [1] | Address on file | | | | |
| 10410013 | Name on file [1] | Address on file | | | | |
| 10383881 | Name on file [1] | Address on file | | | | |
| 10393385 | Name on file [1] | Address on file | | | | |
| 10393385 | Name on file [1] | Address on file | | | | |
| 10460222 | Name on file [1] | Address on file | | | | |
| 9735006 | Name on file [1] | Address on file | | | | |
| 9735234 | Name on file [1] | Address on file | | | | |
| 8308174 | Name on file [1] | Address on file | | | | |
| 8308126 | Name on file [1] | Address on file | | | | |
| 10374092 | Name on file [1] | Address on file | | | | |
| 10394680 | Name on file [1] | Address on file | | | | |
| 10497782 | Name on file [1] | Address on file | | | | |
| 10362917 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10331445 | Name on file [1] | Address on file | | | | |
| 10405679 | Name on file [1] | Address on file | | | | |
| 10478650 | Name on file [1] | Address on file | | | | |
| 10494718 | Name on file [1] | Address on file | | | | |
| 10362859 | Name on file [1] | Address on file | | | | |
| 9735184 | Name on file [1] | Address on file | | | | |
| 10494681 | Name on file [1] | Address on file | | | | |
| 10362549 | Name on file [1] | Address on file | | | | |
| 10331455 | Name on file [1] | Address on file | | | | |
| 7998745 | Name on file [1] | Address on file | | | | |
| 10374134 | Name on file [1] | Address on file | | | | |
| 10497176 | Name on file [1] | Address on file | | | | |
| 9735214 | Name on file [1] | Address on file | | | | |
| 10331570 | Name on file [1] | Address on file | | | | |
| 10374173 | Name on file [1] | Address on file | | | | |
| 10331855 | Name on file [1] | Address on file | | | | |
| 10498245 | Name on file [1] | Address on file | | | | |
| 10497965 | Name on file [1] | Address on file | | | | |
| 10497689 | Name on file [1] | Address on file | | | | |
| 10498612 | Name on file [1] | Address on file | | | | |
| 10394067 | Name on file [1] | Address on file | | | | |
| 10424098 | Name on file [1] | Address on file | | | | |
| 10421601 | Name on file [1] | Address on file | | | | |
| 10362473 | Name on file [1] | Address on file | | | | |
| 10374099 | Name on file [1] | Address on file | | | | |
| 10498020 | Name on file [1] | Address on file | | | | |
| 10394797 | Name on file [1] | Address on file | | | | |
| 10395365 | Name on file [1] | Address on file | | | | |
| 9735023 | Name on file [1] | Address on file | | | | |
| 10424130 | Name on file [1] | Address on file | | | | |
| 10363128 | Name on file [1] | Address on file | | | | |
| 10410527 | Name on file [1] | Address on file | | | | |
| 10405657 | Name on file [1] | Address on file | | | | |
| 10410535 | Name on file [1] | Address on file | | | | |
| 10479068 | Name on file [1] | Address on file | | | | |
| 10499241 | Name on file [1] | Address on file | | | | |
| 10459874 | Name on file [1] | Address on file | | | | |
| 10497276 | Name on file [1] | Address on file | | | | |
| 10498666 | Name on file [1] | Address on file | | | | |
| 10373952 | Name on file [1] | Address on file | | | | |
| 10421711 | Name on file [1] | Address on file | | | | |
| 10390569 | Name on file [1] | Address on file | | | | |
| 10424140 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10393605 | Name on file [1] | Address on file | | | | |
| 10374210 | Name on file [1] | Address on file | | | | |
| 10488227 | Name on file [1] | Address on file | | | | |
| 10491698 | Name on file [1] | Address on file | | | | |
| 10405645 | Name on file [1] | Address on file | | | | |
| 11335996 | Name on file [1] | Address on file | | | | |
| 10496702 | Name on file [1] | Address on file | | | | |
| 10500269 | Name on file [1] | Address on file | | | | |
| 8330918 | Name on file [1] | Address on file | | | | |
| 10293869 | Name on file [1] | Address on file | | | | |
| 10478531 | Name on file [1] | Address on file | | | | |
| 10404890 | Name on file [1] | Address on file | | | | |
| 10333822 | Name on file [1] | Address on file | | | | |
| 10334261 | Name on file [1] | Address on file | | | | |
| 10374102 | Name on file [1] | Address on file | | | | |
| 8308139 | Name on file [1] | Address on file | | | | |
| 9735146 | Name on file [1] | Address on file | | | | |
| 10373828 | Name on file [1] | Address on file | | | | |
| 10493644 | Name on file [1] | Address on file | | | | |
| 10497277 | Name on file [1] | Address on file | | | | |
| 10421738 | Name on file [1] | Address on file | | | | |
| 10498282 | Name on file [1] | Address on file | | | | |
| 9735061 | Name on file [1] | Address on file | | | | |
| 10393403 | Name on file [1] | Address on file | | | | |
| 10393403 | Name on file [1] | Address on file | | | | |
| 7998771 | Name on file [1] | Address on file | | | | |
| 10374121 | Name on file [1] | Address on file | | | | |
| 10498124 | Name on file [1] | Address on file | | | | |
| 10331479 | Name on file [1] | Address on file | | | | |
| 9735126 | Name on file [1] | Address on file | | | | |
| 10409608 | Name on file [1] | Address on file | | | | |
| 10519188 | Name on file [1] | Address on file | | | | |
| 9735019 | Name on file [1] | Address on file | | | | |
| 10486238 | Name on file [1] | Address on file | | | | |
| 10499772 | Name on file [1] | Address on file | | | | |
| 10492421 | Name on file [1] | Address on file | | | | |
| 10373874 | Name on file [1] | Address on file | | | | |
| 10331530 | Name on file [1] | Address on file | | | | |
| 10497479 | Name on file [1] | Address on file | | | | |
| 10374207 | Name on file [1] | Address on file | | | | |
| 8308179 | Name on file [1] | Address on file | | | | |
| 10331381 | Name on file [1] | Address on file | | | | |
| 10500535 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10409479 | Name on file [1] | Address on file | | | | |
| 8308276 | Name on file [1] | Address on file | | | | |
| 10393471 | Name on file [1] | Address on file | | | | |
| 8308141 | Name on file [1] | Address on file | | | | |
| 8308187 | Name on file [1] | Address on file | | | | |
| 10331573 | Name on file [1] | Address on file | | | | |
| 10374136 | Name on file [1] | Address on file | | | | |
| 10482862 | Name on file [1] | Address on file | | | | |
| 10519481 | Name on file [1] | Address on file | | | | |
| 10393594 | Name on file [1] | Address on file | | | | |
| 10478495 | Name on file [1] | Address on file | | | | |
| 10478480 | Name on file [1] | Address on file | | | | |
| 8308217 | Name on file [1] | Address on file | | | | |
| 10497046 | Name on file [1] | Address on file | | | | |
| 10362716 | Name on file [1] | Address on file | | | | |
| 10490767 | Name on file [1] | Address on file | | | | |
| 10398466 | Name on file [1] | Address on file | | | | |
| 10405652 | Name on file [1] | Address on file | | | | |
| 10362471 | Name on file [1] | Address on file | | | | |
| 9735060 | Name on file [1] | Address on file | | | | |
| 10497820 | Name on file [1] | Address on file | | | | |
| 8308333 | Name on file [1] | Address on file | | | | |
| 10362818 | Name on file [1] | Address on file | | | | |
| 11192068 | Name on file [1] | Address on file | | | | |
| 10394423 | Name on file [1] | Address on file | | | | |
| 10373729 | Name on file [1] | Address on file | | | | |
| 10494719 | Name on file [1] | Address on file | | | | |
| 10497610 | Name on file [1] | Address on file | | | | |
| 10362479 | Name on file [1] | Address on file | | | | |
| 10497754 | Name on file [1] | Address on file | | | | |
| 10362909 | Name on file [1] | Address on file | | | | |
| 10363530 | Name on file [1] | Address on file | | | | |
| 10331834 | Name on file [1] | Address on file | | | | |
| 10497667 | Name on file [1] | Address on file | | | | |
| 10393252 | Name on file [1] | Address on file | | | | |
| 10393252 | Name on file [1] | Address on file | | | | |
| 10498813 | Name on file [1] | Address on file | | | | |
| 10362577 | Name on file [1] | Address on file | | | | |
| 10410014 | Name on file [1] | Address on file | | | | |
| 10497691 | Name on file [1] | Address on file | | | | |
| 10405703 | Name on file [1] | Address on file | | | | |
| 10518306 | Name on file [1] | Address on file | | | | |
| 10497615 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4349 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10373977 | Name on file [1] | Address on file | | | | |
| 10362779 | Name on file [1] | Address on file | | | | |
| 10432294 | Name on file [1] | Address on file | | | | |
| 9735074 | Name on file [1] | Address on file | | | | |
| 10373960 | Name on file [1] | Address on file | | | | |
| 10500340 | Name on file [1] | Address on file | | | | |
| 10423904 | Name on file [1] | Address on file | | | | |
| 10331619 | Name on file [1] | Address on file | | | | |
| 10409522 | Name on file [1] | Address on file | | | | |
| 10423924 | Name on file [1] | Address on file | | | | |
| 10374569 | Name on file [1] | Address on file | | | | |
| 10362566 | Name on file [1] | Address on file | | | | |
| 10501708 | Name on file [1] | Address on file | | | | |
| 10498391 | Name on file [1] | Address on file | | | | |
| 10480088 | Name on file [1] | Address on file | | | | |
| 10498340 | Name on file [1] | Address on file | | | | |
| 8330894 | Name on file [1] | Address on file | | | | |
| 10423984 | Name on file [1] | Address on file | | | | |
| 10494814 | Name on file [1] | Address on file | | | | |
| 10482152 | Name on file [1] | Address on file | | | | |
| 10424128 | Name on file [1] | Address on file | | | | |
| 10393458 | Name on file [1] | Address on file | | | | |
| 10394960 | Name on file [1] | Address on file | | | | |
| 11474677 | Name on file [1] | Address on file | | | | |
| 10395085 | Name on file [1] | Address on file | | | | |
| 10393633 | Name on file [1] | Address on file | | | | |
| 10394472 | Name on file [1] | Address on file | | | | |
| 10393544 | Name on file [1] | Address on file | | | | |
| 10497973 | Name on file [1] | Address on file | | | | |
| 10497196 | Name on file [1] | Address on file | | | | |
| 10362803 | Name on file [1] | Address on file | | | | |
| 9735014 | Name on file [1] | Address on file | | | | |
| 10373754 | Name on file [1] | Address on file | | | | |
| 10496107 | Name on file [1] | Address on file | | | | |
| 10395717 | Name on file [1] | Address on file | | | | |
| 10484365 | Name on file [1] | Address on file | | | | |
| 10373740 | Name on file [1] | Address on file | | | | |
| 10508748 | Name on file [1] | Address on file | | | | |
| 10390818 | Name on file [1] | Address on file | | | | |
| 10394542 | Name on file [1] | Address on file | | | | |
| 10493335 | Name on file [1] | Address on file | | | | |
| 10331660 | Name on file [1] | Address on file | | | | |
| 10492547 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8308196 | Name on file [1] | Address on file | | | | |
| 10498210 | Name on file [1] | Address on file | | | | |
| 10424071 | Name on file [1] | Address on file | | | | |
| 8308346 | Name on file [1] | Address on file | | | | |
| 10405718 | Name on file [1] | Address on file | | | | |
| 10518978 | Name on file [1] | Address on file | | | | |
| 10516935 | Name on file [1] | Address on file | | | | |
| 10398467 | Name on file [1] | Address on file | | | | |
| 10363524 | Name on file [1] | Address on file | | | | |
| 10396023 | Name on file [1] | Address on file | | | | |
| 10409594 | Name on file [1] | Address on file | | | | |
| 10373881 | Name on file [1] | Address on file | | | | |
| 10493128 | Name on file [1] | Address on file | | | | |
| 10478532 | Name on file [1] | Address on file | | | | |
| 10394578 | Name on file [1] | Address on file | | | | |
| 10491361 | Name on file [1] | Address on file | | | | |
| 10490417 | Name on file [1] | Address on file | | | | |
| 10496478 | Name on file [1] | Address on file | | | | |
| 10424138 | Name on file [1] | Address on file | | | | |
| 10393336 | Name on file [1] | Address on file | | | | |
| 8308183 | Name on file [1] | Address on file | | | | |
| 10459636 | Name on file [1] | Address on file | | | | |
| 10393554 | Name on file [1] | Address on file | | | | |
| 10331510 | Name on file [1] | Address on file | | | | |
| 10409564 | Name on file [1] | Address on file | | | | |
| 10492721 | Name on file [1] | Address on file | | | | |
| 10363367 | Name on file [1] | Address on file | | | | |
| 10499256 | Name on file [1] | Address on file | | | | |
| 10331584 | Name on file [1] | Address on file | | | | |
| 9735215 | Name on file [1] | Address on file | | | | |
| 10373978 | Name on file [1] | Address on file | | | | |
| 10493110 | Name on file [1] | Address on file | | | | |
| 10405674 | Name on file [1] | Address on file | | | | |
| 11290409 | Name on file [1] | Address on file | | | | |
| 10374132 | Name on file [1] | Address on file | | | | |
| 10395060 | Name on file [1] | Address on file | | | | |
| 10459684 | Name on file [1] | Address on file | | | | |
| 10498475 | Name on file [1] | Address on file | | | | |
| 10373794 | Name on file [1] | Address on file | | | | |
| 10493398 | Name on file [1] | Address on file | | | | |
| 10499400 | Name on file [1] | Address on file | | | | |
| 10331446 | Name on file [1] | Address on file | | | | |
| 10362457 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10498486 | Name on file [1] | Address on file | | | | |
| 10500775 | Name on file [1] | Address on file | | | | |
| 10494687 | Name on file [1] | Address on file | | | | |
| 10362870 | Name on file [1] | Address on file | | | | |
| 10423998 | Name on file [1] | Address on file | | | | |
| 10405641 | Name on file [1] | Address on file | | | | |
| 10497871 | Name on file [1] | Address on file | | | | |
| 10373731 | Name on file [1] | Address on file | | | | |
| 10491457 | Name on file [1] | Address on file | | | | |
| 10393416 | Name on file [1] | Address on file | | | | |
| 9735016 | Name on file [1] | Address on file | | | | |
| 10373769 | Name on file [1] | Address on file | | | | |
| 10492982 | Name on file [1] | Address on file | | | | |
| 10498362 | Name on file [1] | Address on file | | | | |
| 10374101 | Name on file [1] | Address on file | | | | |
| 10373758 | Name on file [1] | Address on file | | | | |
| 8308202 | Name on file [1] | Address on file | | | | |
| 10494263 | Name on file [1] | Address on file | | | | |
| 8308243 | Name on file [1] | Address on file | | | | |
| 10374580 | Name on file [1] | Address on file | | | | |
| 10393328 | Name on file [1] | Address on file | | | | |
| 10393328 | Name on file [1] | Address on file | | | | |
| 10409528 | Name on file [1] | Address on file | | | | |
| 10363515 | Name on file [1] | Address on file | | | | |
| 9735163 | Name on file [1] | Address on file | | | | |
| 8308351 | Name on file [1] | Address on file | | | | |
| 10373876 | Name on file [1] | Address on file | | | | |
| 10362786 | Name on file [1] | Address on file | | | | |
| 10374587 | Name on file [1] | Address on file | | | | |
| 10460272 | Name on file [1] | Address on file | | | | |
| 10331341 | Name on file [1] | Address on file | | | | |
| 10373726 | Name on file [1] | Address on file | | | | |
| 10499823 | Name on file [1] | Address on file | | | | |
| 10410544 | Name on file [1] | Address on file | | | | |
| 10331777 | Name on file [1] | Address on file | | | | |
| 10373822 | Name on file [1] | Address on file | | | | |
| 10374178 | Name on file [1] | Address on file | | | | |
| 10405671 | Name on file [1] | Address on file | | | | |
| 9735040 | Name on file [1] | Address on file | | | | |
| 10497828 | Name on file [1] | Address on file | | | | |
| 10493912 | Name on file [1] | Address on file | | | | |
| 10499889 | Name on file [1] | Address on file | | | | |
| 10479249 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10497804 | Name on file [1] | Address on file | | | | |
| 10332995 | Name on file [1] | Address on file | | | | |
| 10499057 | Name on file [1] | Address on file | | | | |
| 10410015 | Name on file [1] | Address on file | | | | |
| 10362559 | Name on file [1] | Address on file | | | | |
| 10478533 | Name on file [1] | Address on file | | | | |
| 10470278 | Name on file [1] | Address on file | | | | |
| 10393248 | Name on file [1] | Address on file | | | | |
| 10393248 | Name on file [1] | Address on file | | | | |
| 10498906 | Name on file [1] | Address on file | | | | |
| 10500191 | Name on file [1] | Address on file | | | | |
| 10499402 | Name on file [1] | Address on file | | | | |
| 10470230 | Name on file [1] | Address on file | | | | |
| 9735110 | Name on file [1] | Address on file | | | | |
| 8308284 | Name on file [1] | Address on file | | | | |
| 10494082 | Name on file [1] | Address on file | | | | |
| 10362929 | Name on file [1] | Address on file | | | | |
| 10362568 | Name on file [1] | Address on file | | | | |
| 10334243 | Name on file [1] | Address on file | | | | |
| 10362831 | Name on file [1] | Address on file | | | | |
| 10494297 | Name on file [1] | Address on file | | | | |
| 10393324 | Name on file [1] | Address on file | | | | |
| 8330940 | Name on file [1] | Address on file | | | | |
| 10498348 | Name on file [1] | Address on file | | | | |
| 10393465 | Name on file [1] | Address on file | | | | |
| 10393465 | Name on file [1] | Address on file | | | | |
| 10498411 | Name on file [1] | Address on file | | | | |
| 10409779 | Name on file [1] | Address on file | | | | |
| 10478534 | Name on file [1] | Address on file | | | | |
| 10362824 | Name on file [1] | Address on file | | | | |
| 9735217 | Name on file [1] | Address on file | | | | |
| 10362532 | Name on file [1] | Address on file | | | | |
| 10432373 | Name on file [1] | Address on file | | | | |
| 10499156 | Name on file [1] | Address on file | | | | |
| 10497052 | Name on file [1] | Address on file | | | | |
| 10395004 | Name on file [1] | Address on file | | | | |
| 10459668 | Name on file [1] | Address on file | | | | |
| 10478535 | Name on file [1] | Address on file | | | | |
| 10363190 | Name on file [1] | Address on file | | | | |
| 9735230 | Name on file [1] | Address on file | | | | |
| 10362554 | Name on file [1] | Address on file | | | | |
| 10331484 | Name on file [1] | Address on file | | | | |
| 10334620 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10334255 | Name on file [1] | Address on file | | | | |
| 10492858 | Name on file [1] | Address on file | | | | |
| 10498610 | Name on file [1] | Address on file | | | | |
| 10410016 | Name on file [1] | Address on file | | | | |
| 10393546 | Name on file [1] | Address on file | | | | |
| 10373702 | Name on file [1] | Address on file | | | | |
| 10331448 | Name on file [1] | Address on file | | | | |
| 10331468 | Name on file [1] | Address on file | | | | |
| 10331528 | Name on file [1] | Address on file | | | | |
| 10398468 | Name on file [1] | Address on file | | | | |
| 10500946 | Name on file [1] | Address on file | | | | |
| 10498945 | Name on file [1] | Address on file | | | | |
| 10432366 | Name on file [1] | Address on file | | | | |
| 10410017 | Name on file [1] | Address on file | | | | |
| 10498292 | Name on file [1] | Address on file | | | | |
| 10293856 | Name on file [1] | Address on file | | | | |
| 10331439 | Name on file [1] | Address on file | | | | |
| 10499314 | Name on file [1] | Address on file | | | | |
| 10331472 | Name on file [1] | Address on file | | | | |
| 10478483 | Name on file [1] | Address on file | | | | |
| 10410018 | Name on file [1] | Address on file | | | | |
| 10393539 | Name on file [1] | Address on file | | | | |
| 8308245 | Name on file [1] | Address on file | | | | |
| 10409572 | Name on file [1] | Address on file | | | | |
| 11192032 | Name on file [1] | Address on file | | | | |
| 10492355 | Name on file [1] | Address on file | | | | |
| 10393783 | Name on file [1] | Address on file | | | | |
| 10500345 | Name on file [1] | Address on file | | | | |
| 10393549 | Name on file [1] | Address on file | | | | |
| 10393549 | Name on file [1] | Address on file | | | | |
| 10390904 | Name on file [1] | Address on file | | | | |
| 10499446 | Name on file [1] | Address on file | | | | |
| 10498869 | Name on file [1] | Address on file | | | | |
| 10486978 | Name on file [1] | Address on file | | | | |
| 10331425 | Name on file [1] | Address on file | | | | |
| 10398469 | Name on file [1] | Address on file | | | | |
| 10409622 | Name on file [1] | Address on file | | | | |
| 10405646 | Name on file [1] | Address on file | | | | |
| 10393828 | Name on file [1] | Address on file | | | | |
| 9735168 | Name on file [1] | Address on file | | | | |
| 10519222 | Name on file [1] | Address on file | | | | |
| 10432844 | Name on file [1] | Address on file | | | | |
| 10393345 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10393345 | Name on file [1] | Address on file | | | | |
| 10494350 | Name on file [1] | Address on file | | | | |
| 9735189 | Name on file [1] | Address on file | | | | |
| 10331576 | Name on file [1] | Address on file | | | | |
| 9735225 | Name on file [1] | Address on file | | | | |
| 8330913 | Name on file [1] | Address on file | | | | |
| 10398470 | Name on file [1] | Address on file | | | | |
| 10373744 | Name on file [1] | Address on file | | | | |
| 8330883 | Name on file [1] | Address on file | | | | |
| 10331383 | Name on file [1] | Address on file | | | | |
| 10459911 | Name on file [1] | Address on file | | | | |
| 10423986 | Name on file [1] | Address on file | | | | |
| 10374125 | Name on file [1] | Address on file | | | | |
| 10332987 | Name on file [1] | Address on file | | | | |
| 10373862 | Name on file [1] | Address on file | | | | |
| 8308345 | Name on file [1] | Address on file | | | | |
| 8308386 | Name on file [1] | Address on file | | | | |
| 10373878 | Name on file [1] | Address on file | | | | |
| 10363315 | Name on file [1] | Address on file | | | | |
| 10362658 | Name on file [1] | Address on file | | | | |
| 10398471 | Name on file [1] | Address on file | | | | |
| 10374054 | Name on file [1] | Address on file | | | | |
| 11290431 | Name on file [1] | Address on file | | | | |
| 10374003 | Name on file [1] | Address on file | | | | |
| 10498509 | Name on file [1] | Address on file | | | | |
| 10378944 | Name on file [1] | Address on file | | | | |
| 10459909 | Name on file [1] | Address on file | | | | |
| 10432403 | Name on file [1] | Address on file | | | | |
| 10494207 | Name on file [1] | Address on file | | | | |
| 10493286 | Name on file [1] | Address on file | | | | |
| 10362449 | Name on file [1] | Address on file | | | | |
| 10462014 | Name on file [1] | Address on file | | | | |
| 10462014 | Name on file [1] | Address on file | | | | |
| 10498344 | Name on file [1] | Address on file | | | | |
| 9735181 | Name on file [1] | Address on file | | | | |
| 10405700 | Name on file [1] | Address on file | | | | |
| 10363441 | Name on file [1] | Address on file | | | | |
| 10424007 | Name on file [1] | Address on file | | | | |
| 10499088 | Name on file [1] | Address on file | | | | |
| 10334155 | Name on file [1] | Address on file | | | | |
| 10409445 | Name on file [1] | Address on file | | | | |
| 10332990 | Name on file [1] | Address on file | | | | |
| 10362536 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10499073 | Name on file [1] | Address on file | | | | |
| 8308369 | Name on file [1] | Address on file | | | | |
| 10459928 | Name on file [1] | Address on file | | | | |
| 10498725 | Name on file [1] | Address on file | | | | |
| 10423899 | Name on file [1] | Address on file | | | | |
| 10363211 | Name on file [1] | Address on file | | | | |
| 10334079 | Name on file [1] | Address on file | | | | |
| 10374617 | Name on file [1] | Address on file | | | | |
| 10374081 | Name on file [1] | Address on file | | | | |
| 10493906 | Name on file [1] | Address on file | | | | |
| 10499319 | Name on file [1] | Address on file | | | | |
| 10478536 | Name on file [1] | Address on file | | | | |
| 10362545 | Name on file [1] | Address on file | | | | |
| 10373965 | Name on file [1] | Address on file | | | | |
| 10409690 | Name on file [1] | Address on file | | | | |
| 10499124 | Name on file [1] | Address on file | | | | |
| 10478496 | Name on file [1] | Address on file | | | | |
| 10363535 | Name on file [1] | Address on file | | | | |
| 10496788 | Name on file [1] | Address on file | | | | |
| 10432458 | Name on file [1] | Address on file | | | | |
| 8308359 | Name on file [1] | Address on file | | | | |
| 10432457 | Name on file [1] | Address on file | | | | |
| 10334186 | Name on file [1] | Address on file | | | | |
| 8308214 | Name on file [1] | Address on file | | | | |
| 10409709 | Name on file [1] | Address on file | | | | |
| 10496831 | Name on file [1] | Address on file | | | | |
| 10499806 | Name on file [1] | Address on file | | | | |
| 10477129 | Name on file [1] | Address on file | | | | |
| 10498616 | Name on file [1] | Address on file | | | | |
| 10362481 | Name on file [1] | Address on file | | | | |
| 10363199 | Name on file [1] | Address on file | | | | |
| 10334249 | Name on file [1] | Address on file | | | | |
| 10374597 | Name on file [1] | Address on file | | | | |
| 10393254 | Name on file [1] | Address on file | | | | |
| 10393254 | Name on file [1] | Address on file | | | | |
| 10334179 | Name on file [1] | Address on file | | | | |
| 10363473 | Name on file [1] | Address on file | | | | |
| 10409638 | Name on file [1] | Address on file | | | | |
| 10478482 | Name on file [1] | Address on file | | | | |
| 10432423 | Name on file [1] | Address on file | | | | |
| 10478537 | Name on file [1] | Address on file | | | | |
| 10363449 | Name on file [1] | Address on file | | | | |
| 10389542 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10477423 | Name on file [1] | Address on file | | | | |
| 10499265 | Name on file [1] | Address on file | | | | |
| 10331646 | Name on file [1] | Address on file | | | | |
| 10500082 | Name on file [1] | Address on file | | | | |
| 10362927 | Name on file [1] | Address on file | | | | |
| 10334118 | Name on file [1] | Address on file | | | | |
| 10454905 | Name on file [1] | Address on file | | | | |
| 10409626 | Name on file [1] | Address on file | | | | |
| 10363531 | Name on file [1] | Address on file | | | | |
| 8308240 | Name on file [1] | Address on file | | | | |
| 8308264 | Name on file [1] | Address on file | | | | |
| 10373974 | Name on file [1] | Address on file | | | | |
| 10460057 | Name on file [1] | Address on file | | | | |
| 10500119 | Name on file [1] | Address on file | | | | |
| 10393365 | Name on file [1] | Address on file | | | | |
| 10393365 | Name on file [1] | Address on file | | | | |
| 10363448 | Name on file [1] | Address on file | | | | |
| 10362898 | Name on file [1] | Address on file | | | | |
| 9735166 | Name on file [1] | Address on file | | | | |
| 10432344 | Name on file [1] | Address on file | | | | |
| 10373942 | Name on file [1] | Address on file | | | | |
| 10362960 | Name on file [1] | Address on file | | | | |
| 10499473 | Name on file [1] | Address on file | | | | |
| 8330937 | Name on file [1] | Address on file | | | | |
| 8308165 | Name on file [1] | Address on file | | | | |
| 10374154 | Name on file [1] | Address on file | | | | |
| 10404871 | Name on file [1] | Address on file | | | | |
| 10478538 | Name on file [1] | Address on file | | | | |
| 10459989 | Name on file [1] | Address on file | | | | |
| 10493163 | Name on file [1] | Address on file | | | | |
| 10499369 | Name on file [1] | Address on file | | | | |
| 10476939 | Name on file [1] | Address on file | | | | |
| 8308231 | Name on file [1] | Address on file | | | | |
| 10421715 | Name on file [1] | Address on file | | | | |
| 10373715 | Name on file [1] | Address on file | | | | |
| 10331408 | Name on file [1] | Address on file | | | | |
| 10363348 | Name on file [1] | Address on file | | | | |
| 10499561 | Name on file [1] | Address on file | | | | |
| 10494011 | Name on file [1] | Address on file | | | | |
| 10373902 | Name on file [1] | Address on file | | | | |
| 10423941 | Name on file [1] | Address on file | | | | |
| 10331447 | Name on file [1] | Address on file | | | | |
| 10394033 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10423898 | Name on file [1] | Address on file | | | | |
| 10493252 | Name on file [1] | Address on file | | | | |
| 10423946 | Name on file [1] | Address on file | | | | |
| 10502526 | Name on file [1] | Address on file | | | | |
| 10362767 | Name on file [1] | Address on file | | | | |
| 10373775 | Name on file [1] | Address on file | | | | |
| 10405656 | Name on file [1] | Address on file | | | | |
| 10373911 | Name on file [1] | Address on file | | | | |
| 10519515 | Name on file [1] | Address on file | | | | |
| 10501015 | Name on file [1] | Address on file | | | | |
| 10331601 | Name on file [1] | Address on file | | | | |
| 10374075 | Name on file [1] | Address on file | | | | |
| 10362715 | Name on file [1] | Address on file | | | | |
| 10334264 | Name on file [1] | Address on file | | | | |
| 10395601 | Name on file [1] | Address on file | | | | |
| 10373819 | Name on file [1] | Address on file | | | | |
| 10331659 | Name on file [1] | Address on file | | | | |
| 10363197 | Name on file [1] | Address on file | | | | |
| 10460512 | Name on file [1] | Address on file | | | | |
| 10459642 | Name on file [1] | Address on file | | | | |
| 10501474 | Name on file [1] | Address on file | | | | |
| 10499894 | Name on file [1] | Address on file | | | | |
| 10331319 | Name on file [1] | Address on file | | | | |
| 10395913 | Name on file [1] | Address on file | | | | |
| 10499008 | Name on file [1] | Address on file | | | | |
| 10501614 | Name on file [1] | Address on file | | | | |
| 10501308 | Name on file [1] | Address on file | | | | |
| 10362816 | Name on file [1] | Address on file | | | | |
| 10459561 | Name on file [1] | Address on file | | | | |
| 9735103 | Name on file [1] | Address on file | | | | |
| 10395428 | Name on file [1] | Address on file | | | | |
| 10470178 | Name on file [1] | Address on file | | | | |
| 10502789 | Name on file [1] | Address on file | | | | |
| 10393588 | Name on file [1] | Address on file | | | | |
| 10393588 | Name on file [1] | Address on file | | | | |
| 8308314 | Name on file [1] | Address on file | | | | |
| 10331866 | Name on file [1] | Address on file | | | | |
| 9735097 | Name on file [1] | Address on file | | | | |
| 8308161 | Name on file [1] | Address on file | | | | |
| 10497022 | Name on file [1] | Address on file | | | | |
| 10398472 | Name on file [1] | Address on file | | | | |
| 10374084 | Name on file [1] | Address on file | | | | |
| 10362576 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8330867 | Name on file [1] | Address on file | | | | |
| 10462252 | Name on file [1] | Address on file | | | | |
| 9493428 | Name on file [1] | Address on file | | | | |
| 10373832 | Name on file [1] | Address on file | | | | |
| 10405686 | Name on file [1] | Address on file | | | | |
| 9735054 | Name on file [1] | Address on file | | | | |
| 10331554 | Name on file [1] | Address on file | | | | |
| 8330910 | Name on file [1] | Address on file | | | | |
| 10508750 | Name on file [1] | Address on file | | | | |
| 10374187 | Name on file [1] | Address on file | | | | |
| 10374074 | Name on file [1] | Address on file | | | | |
| 10334248 | Name on file [1] | Address on file | | | | |
| 10393866 | Name on file [1] | Address on file | | | | |
| 10499552 | Name on file [1] | Address on file | | | | |
| 8308292 | Name on file [1] | Address on file | | | | |
| 10363471 | Name on file [1] | Address on file | | | | |
| 10395412 | Name on file [1] | Address on file | | | | |
| 10499640 | Name on file [1] | Address on file | | | | |
| 10508749 | Name on file [1] | Address on file | | | | |
| 10363528 | Name on file [1] | Address on file | | | | |
| 10374015 | Name on file [1] | Address on file | | | | |
| 10409628 | Name on file [1] | Address on file | | | | |
| 9735039 | Name on file [1] | Address on file | | | | |
| 10333848 | Name on file [1] | Address on file | | | | |
| 10460105 | Name on file [1] | Address on file | | | | |
| 10518914 | Name on file [1] | Address on file | | | | |
| 10432421 | Name on file [1] | Address on file | | | | |
| 8308344 | Name on file [1] | Address on file | | | | |
| 10398473 | Name on file [1] | Address on file | | | | |
| 10499683 | Name on file [1] | Address on file | | | | |
| 9735220 | Name on file [1] | Address on file | | | | |
| 10373760 | Name on file [1] | Address on file | | | | |
| 8308356 | Name on file [1] | Address on file | | | | |
| 10410019 | Name on file [1] | Address on file | | | | |
| 10334625 | Name on file [1] | Address on file | | | | |
| 10424134 | Name on file [1] | Address on file | | | | |
| 10498797 | Name on file [1] | Address on file | | | | |
| 9735028 | Name on file [1] | Address on file | | | | |
| 10470237 | Name on file [1] | Address on file | | | | |
| 10331399 | Name on file [1] | Address on file | | | | |
| 9735129 | Name on file [1] | Address on file | | | | |
| 10459823 | Name on file [1] | Address on file | | | | |
| 10334594 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10334120 | Name on file [1] | Address on file | | | | |
| 10363365 | Name on file [1] | Address on file | | | | |
| 10409775 | Name on file [1] | Address on file | | | | |
| 10497665 | Name on file [1] | Address on file | | | | |
| 10374032 | Name on file [1] | Address on file | | | | |
| 10350413 | Name on file [1] | Address on file | | | | |
| 10499704 | Name on file [1] | Address on file | | | | |
| 8308171 | Name on file [1] | Address on file | | | | |
| 10362852 | Name on file [1] | Address on file | | | | |
| 10362573 | Name on file [1] | Address on file | | | | |
| 8308358 | Name on file [1] | Address on file | | | | |
| 10374096 | Name on file [1] | Address on file | | | | |
| 10499844 | Name on file [1] | Address on file | | | | |
| 10499820 | Name on file [1] | Address on file | | | | |
| 10493695 | Name on file [1] | Address on file | | | | |
| 10478497 | Name on file [1] | Address on file | | | | |
| 10331433 | Name on file [1] | Address on file | | | | |
| 10519497 | Name on file [1] | Address on file | | | | |
| 10410020 | Name on file [1] | Address on file | | | | |
| 10460048 | Name on file [1] | Address on file | | | | |
| 10331816 | Name on file [1] | Address on file | | | | |
| 10501413 | Name on file [1] | Address on file | | | | |
| 10497572 | Name on file [1] | Address on file | | | | |
| 10480645 | Name on file [1] | Address on file | | | | |
| 10410545 | Name on file [1] | Address on file | | | | |
| 10410545 | Name on file [1] | Address on file | | | | |
| 10494072 | Name on file [1] | Address on file | | | | |
| 10499879 | Name on file [1] | Address on file | | | | |
| 8308247 | Name on file [1] | Address on file | | | | |
| 10393580 | Name on file [1] | Address on file | | | | |
| 10394283 | Name on file [1] | Address on file | | | | |
| 10460212 | Name on file [1] | Address on file | | | | |
| 9735201 | Name on file [1] | Address on file | | | | |
| 8308267 | Name on file [1] | Address on file | | | | |
| 10396065 | Name on file [1] | Address on file | | | | |
| 10501025 | Name on file [1] | Address on file | | | | |
| 10373873 | Name on file [1] | Address on file | | | | |
| 10374064 | Name on file [1] | Address on file | | | | |
| 10499149 | Name on file [1] | Address on file | | | | |
| 10501074 | Name on file [1] | Address on file | | | | |
| 10374164 | Name on file [1] | Address on file | | | | |
| 10363271 | Name on file [1] | Address on file | | | | |
| 10504323 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4360 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10499967 | Name on file [1] | Address on file | | | | |
| 10374578 | Name on file [1] | Address on file | | | | |
| 10410021 | Name on file [1] | Address on file | | | | |
| 10478498 | Name on file [1] | Address on file | | | | |
| 10421613 | Name on file [1] | Address on file | | | | |
| 10373856 | Name on file [1] | Address on file | | | | |
| 10373994 | Name on file [1] | Address on file | | | | |
| 10374103 | Name on file [1] | Address on file | | | | |
| 10409447 | Name on file [1] | Address on file | | | | |
| 10460648 | Name on file [1] | Address on file | | | | |
| 10334232 | Name on file [1] | Address on file | | | | |
| 10334588 | Name on file [1] | Address on file | | | | |
| 10373814 | Name on file [1] | Address on file | | | | |
| 10373853 | Name on file [1] | Address on file | | | | |
| 10395707 | Name on file [1] | Address on file | | | | |
| 10373776 | Name on file [1] | Address on file | | | | |
| 10373944 | Name on file [1] | Address on file | | | | |
| 10331321 | Name on file [1] | Address on file | | | | |
| 10502768 | Name on file [1] | Address on file | | | | |
| 10393480 | Name on file [1] | Address on file | | | | |
| 10501263 | Name on file [1] | Address on file | | | | |
| 10500433 | Name on file [1] | Address on file | | | | |
| 10373891 | Name on file [1] | Address on file | | | | |
| 10331398 | Name on file [1] | Address on file | | | | |
| 10350537 | Name on file [1] | Address on file | | | | |
| 10374181 | Name on file [1] | Address on file | | | | |
| 10478571 | Name on file [1] | Address on file | | | | |
| 10410022 | Name on file [1] | Address on file | | | | |
| 10504509 | Name on file [1] | Address on file | | | | |
| 10494098 | Name on file [1] | Address on file | | | | |
| 10423938 | Name on file [1] | Address on file | | | | |
| 10462256 | Name on file [1] | Address on file | | | | |
| 10424074 | Name on file [1] | Address on file | | | | |
| 10424048 | Name on file [1] | Address on file | | | | |
| 8308184 | Name on file [1] | Address on file | | | | |
| 11290398 | Name on file [1] | Address on file | | | | |
| 10395857 | Name on file [1] | Address on file | | | | |
| 10484002 | Name on file [1] | Address on file | | | | |
| 10362472 | Name on file [1] | Address on file | | | | |
| 10373850 | Name on file [1] | Address on file | | | | |
| 10373890 | Name on file [1] | Address on file | | | | |
| 10503400 | Name on file [1] | Address on file | | | | |
| 10334262 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10460545 | Name on file [1] | Address on file | | | | |
| 10405724 | Name on file [1] | Address on file | | | | |
| 10410023 | Name on file [1] | Address on file | | | | |
| 10488789 | Name on file [1] | Address on file | | | | |
| 10423892 | Name on file [1] | Address on file | | | | |
| 10334320 | Name on file [1] | Address on file | | | | |
| 10334166 | Name on file [1] | Address on file | | | | |
| 10383553 | Name on file [1] | Address on file | | | | |
| 8308324 | Name on file [1] | Address on file | | | | |
| 8308150 | Name on file [1] | Address on file | | | | |
| 10362771 | Name on file [1] | Address on file | | | | |
| 10331385 | Name on file [1] | Address on file | | | | |
| 10460067 | Name on file [1] | Address on file | | | | |
| 9735173 | Name on file [1] | Address on file | | | | |
| 10395995 | Name on file [1] | Address on file | | | | |
| 10502345 | Name on file [1] | Address on file | | | | |
| 10424108 | Name on file [1] | Address on file | | | | |
| 10424112 | Name on file [1] | Address on file | | | | |
| 11290393 | Name on file [1] | Address on file | | | | |
| 10331825 | Name on file [1] | Address on file | | | | |
| 10363161 | Name on file [1] | Address on file | | | | |
| 10506616 | Name on file [1] | Address on file | | | | |
| 10362912 | Name on file [1] | Address on file | | | | |
| 9735185 | Name on file [1] | Address on file | | | | |
| 10362861 | Name on file [1] | Address on file | | | | |
| 10478499 | Name on file [1] | Address on file | | | | |
| 10331401 | Name on file [1] | Address on file | | | | |
| 8308257 | Name on file [1] | Address on file | | | | |
| 10500049 | Name on file [1] | Address on file | | | | |
| 10497850 | Name on file [1] | Address on file | | | | |
| 10374011 | Name on file [1] | Address on file | | | | |
| 10432290 | Name on file [1] | Address on file | | | | |
| 10501682 | Name on file [1] | Address on file | | | | |
| 10470292 | Name on file [1] | Address on file | | | | |
| 10478539 | Name on file [1] | Address on file | | | | |
| 10501581 | Name on file [1] | Address on file | | | | |
| 10475697 | Name on file [1] | Address on file | | | | |
| 10498664 | Name on file [1] | Address on file | | | | |
| 10374108 | Name on file [1] | Address on file | | | | |
| 11617997 | Name on file [1] | Address on file | | | | |
| 10409540 | Name on file [1] | Address on file | | | | |
| 10409500 | Name on file [1] | Address on file | | | | |
| 10409969 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4362 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10500731 | Name on file [1] | Address on file | | | | |
| 10393397 | Name on file [1] | Address on file | | | | |
| 10393397 | Name on file [1] | Address on file | | | | |
| 10388163 | Name on file [1] | Address on file | | | | |
| 10494277 | Name on file [1] | Address on file | | | | |
| 10459795 | Name on file [1] | Address on file | | | | |
| 10363534 | Name on file [1] | Address on file | | | | |
| 10424097 | Name on file [1] | Address on file | | | | |
| 10362580 | Name on file [1] | Address on file | | | | |
| 10423931 | Name on file [1] | Address on file | | | | |
| 10503294 | Name on file [1] | Address on file | | | | |
| 10334189 | Name on file [1] | Address on file | | | | |
| 10393496 | Name on file [1] | Address on file | | | | |
| 10331614 | Name on file [1] | Address on file | | | | |
| 10362833 | Name on file [1] | Address on file | | | | |
| 10501209 | Name on file [1] | Address on file | | | | |
| 10409520 | Name on file [1] | Address on file | | | | |
| 10491319 | Name on file [1] | Address on file | | | | |
| 10362810 | Name on file [1] | Address on file | | | | |
| 8330850 | Name on file [1] | Address on file | | | | |
| 10495233 | Name on file [1] | Address on file | | | | |
| 10393808 | Name on file [1] | Address on file | | | | |
| 10410512 | Name on file [1] | Address on file | | | | |
| 10393998 | Name on file [1] | Address on file | | | | |
| 10501962 | Name on file [1] | Address on file | | | | |
| 10363526 | Name on file [1] | Address on file | | | | |
| 10362540 | Name on file [1] | Address on file | | | | |
| 10500962 | Name on file [1] | Address on file | | | | |
| 10393214 | Name on file [1] | Address on file | | | | |
| 10393214 | Name on file [1] | Address on file | | | | |
| 10409970 | Name on file [1] | Address on file | | | | |
| 9735203 | Name on file [1] | Address on file | | | | |
| 10331376 | Name on file [1] | Address on file | | | | |
| 10393988 | Name on file [1] | Address on file | | | | |
| 10331404 | Name on file [1] | Address on file | | | | |
| 10502008 | Name on file [1] | Address on file | | | | |
| 10518906 | Name on file [1] | Address on file | | | | |
| 10409562 | Name on file [1] | Address on file | | | | |
| 10498229 | Name on file [1] | Address on file | | | | |
| 10518792 | Name on file [1] | Address on file | | | | |
| 10502112 | Name on file [1] | Address on file | | | | |
| 10409640 | Name on file [1] | Address on file | | | | |
| 10393504 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10460314 | Name on file [1] | Address on file | | | | |
| 10502200 | Name on file [1] | Address on file | | | | |
| 10516794 | Name on file [1] | Address on file | | | | |
| 10405647 | Name on file [1] | Address on file | | | | |
| 10432424 | Name on file [1] | Address on file | | | | |
| 10393434 | Name on file [1] | Address on file | | | | |
| 10374061 | Name on file [1] | Address on file | | | | |
| 10393190 | Name on file [1] | Address on file | | | | |
| 10393190 | Name on file [1] | Address on file | | | | |
| 10512986 | Name on file [1] | Address on file | | | | |
| 10410546 | Name on file [1] | Address on file | | | | |
| 10424002 | Name on file [1] | Address on file | | | | |
| 10501433 | Name on file [1] | Address on file | | | | |
| 10405723 | Name on file [1] | Address on file | | | | |
| 10501342 | Name on file [1] | Address on file | | | | |
| 10393212 | Name on file [1] | Address on file | | | | |
| 10393212 | Name on file [1] | Address on file | | | | |
| 10518900 | Name on file [1] | Address on file | | | | |
| 11290416 | Name on file [1] | Address on file | | | | |
| 10501564 | Name on file [1] | Address on file | | | | |
| 10503528 | Name on file [1] | Address on file | | | | |
| 10374582 | Name on file [1] | Address on file | | | | |
| 10374100 | Name on file [1] | Address on file | | | | |
| 8308364 | Name on file [1] | Address on file | | | | |
| 10393681 | Name on file [1] | Address on file | | | | |
| 10409524 | Name on file [1] | Address on file | | | | |
| 10460422 | Name on file [1] | Address on file | | | | |
| 10503235 | Name on file [1] | Address on file | | | | |
| 10482122 | Name on file [1] | Address on file | | | | |
| 9735013 | Name on file [1] | Address on file | | | | |
| 10410024 | Name on file [1] | Address on file | | | | |
| 10393460 | Name on file [1] | Address on file | | | | |
| 8308271 | Name on file [1] | Address on file | | | | |
| 10363487 | Name on file [1] | Address on file | | | | |
| 10409560 | Name on file [1] | Address on file | | | | |
| 10374020 | Name on file [1] | Address on file | | | | |
| 11290418 | Name on file [1] | Address on file | | | | |
| 10424043 | Name on file [1] | Address on file | | | | |
| 10373786 | Name on file [1] | Address on file | | | | |
| 11182008 | Name on file [1] | Address on file | | | | |
| 10373854 | Name on file [1] | Address on file | | | | |
| 10498597 | Name on file [1] | Address on file | | | | |
| 9735155 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10358460 | Name on file [1] | Address on file | | | | |
| 10497574 | Name on file [1] | Address on file | | | | |
| 10391184 | Name on file [1] | Address on file | | | | |
| 10362432 | Name on file [1] | Address on file | | | | |
| 10398474 | Name on file [1] | Address on file | | | | |
| 10373967 | Name on file [1] | Address on file | | | | |
| 9735223 | Name on file [1] | Address on file | | | | |
| 10499038 | Name on file [1] | Address on file | | | | |
| 10362546 | Name on file [1] | Address on file | | | | |
| 10374044 | Name on file [1] | Address on file | | | | |
| 10459947 | Name on file [1] | Address on file | | | | |
| 10518894 | Name on file [1] | Address on file | | | | |
| 10424121 | Name on file [1] | Address on file | | | | |
| 10331333 | Name on file [1] | Address on file | | | | |
| 10502294 | Name on file [1] | Address on file | | | | |
| 10460432 | Name on file [1] | Address on file | | | | |
| 10498749 | Name on file [1] | Address on file | | | | |
| 10504318 | Name on file [1] | Address on file | | | | |
| 10460652 | Name on file [1] | Address on file | | | | |
| 8330846 | Name on file [1] | Address on file | | | | |
| 10423947 | Name on file [1] | Address on file | | | | |
| 10501272 | Name on file [1] | Address on file | | | | |
| 10423930 | Name on file [1] | Address on file | | | | |
| 10373939 | Name on file [1] | Address on file | | | | |
| 10424044 | Name on file [1] | Address on file | | | | |
| 10499180 | Name on file [1] | Address on file | | | | |
| 10496487 | Name on file [1] | Address on file | | | | |
| 10513719 | Name on file [1] | Address on file | | | | |
| 10405702 | Name on file [1] | Address on file | | | | |
| 10501213 | Name on file [1] | Address on file | | | | |
| 10499034 | Name on file [1] | Address on file | | | | |
| 10374200 | Name on file [1] | Address on file | | | | |
| 10362834 | Name on file [1] | Address on file | | | | |
| 10373937 | Name on file [1] | Address on file | | | | |
| 10362892 | Name on file [1] | Address on file | | | | |
| 10410538 | Name on file [1] | Address on file | | | | |
| 10501191 | Name on file [1] | Address on file | | | | |
| 10405741 | Name on file [1] | Address on file | | | | |
| 10459834 | Name on file [1] | Address on file | | | | |
| 10501193 | Name on file [1] | Address on file | | | | |
| 10501661 | Name on file [1] | Address on file | | | | |
| 10405654 | Name on file [1] | Address on file | | | | |
| 10373801 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10499541 | Name on file [1] | Address on file | | | | |
| 10374070 | Name on file [1] | Address on file | | | | |
| 10374615 | Name on file [1] | Address on file | | | | |
| 10456442 | Name on file [1] | Address on file | | | | |
| 10501541 | Name on file [1] | Address on file | | | | |
| 10362900 | Name on file [1] | Address on file | | | | |
| 10476329 | Name on file [1] | Address on file | | | | |
| 10501593 | Name on file [1] | Address on file | | | | |
| 9735081 | Name on file [1] | Address on file | | | | |
| 10393381 | Name on file [1] | Address on file | | | | |
| 10424075 | Name on file [1] | Address on file | | | | |
| 10501700 | Name on file [1] | Address on file | | | | |
| 10501777 | Name on file [1] | Address on file | | | | |
| 10483415 | Name on file [1] | Address on file | | | | |
| 8330891 | Name on file [1] | Address on file | | | | |
| 10500797 | Name on file [1] | Address on file | | | | |
| 10331749 | Name on file [1] | Address on file | | | | |
| 10519531 | Name on file [1] | Address on file | | | | |
| 10409650 | Name on file [1] | Address on file | | | | |
| 10374051 | Name on file [1] | Address on file | | | | |
| 10374080 | Name on file [1] | Address on file | | | | |
| 10498930 | Name on file [1] | Address on file | | | | |
| 10501779 | Name on file [1] | Address on file | | | | |
| 10461220 | Name on file [1] | Address on file | | | | |
| 10410025 | Name on file [1] | Address on file | | | | |
| 10501862 | Name on file [1] | Address on file | | | | |
| 10334592 | Name on file [1] | Address on file | | | | |
| 10499566 | Name on file [1] | Address on file | | | | |
| 10363513 | Name on file [1] | Address on file | | | | |
| 10409502 | Name on file [1] | Address on file | | | | |
| 10424069 | Name on file [1] | Address on file | | | | |
| 10334191 | Name on file [1] | Address on file | | | | |
| 10334191 | Name on file [1] | Address on file | | | | |
| 10373827 | Name on file [1] | Address on file | | | | |
| 10501893 | Name on file [1] | Address on file | | | | |
| 10331809 | Name on file [1] | Address on file | | | | |
| 10398475 | Name on file [1] | Address on file | | | | |
| 10374055 | Name on file [1] | Address on file | | | | |
| 10410026 | Name on file [1] | Address on file | | | | |
| 10460140 | Name on file [1] | Address on file | | | | |
| 10460825 | Name on file [1] | Address on file | | | | |
| 9735101 | Name on file [1] | Address on file | | | | |
| 10518912 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11474676 | Name on file [1] | Address on file | | | | |
| 10331350 | Name on file [1] | Address on file | | | | |
| 10461328 | Name on file [1] | Address on file | | | | |
| 10493802 | Name on file [1] | Address on file | | | | |
| 10409574 | Name on file [1] | Address on file | | | | |
| 10501942 | Name on file [1] | Address on file | | | | |
| 10331496 | Name on file [1] | Address on file | | | | |
| 9735186 | Name on file [1] | Address on file | | | | |
| 10373741 | Name on file [1] | Address on file | | | | |
| 10432412 | Name on file [1] | Address on file | | | | |
| 10362946 | Name on file [1] | Address on file | | | | |
| 10363550 | Name on file [1] | Address on file | | | | |
| 10499673 | Name on file [1] | Address on file | | | | |
| 10502010 | Name on file [1] | Address on file | | | | |
| 10393596 | Name on file [1] | Address on file | | | | |
| 10393596 | Name on file [1] | Address on file | | | | |
| 10393419 | Name on file [1] | Address on file | | | | |
| 10393419 | Name on file [1] | Address on file | | | | |
| 10502260 | Name on file [1] | Address on file | | | | |
| 10387572 | Name on file [1] | Address on file | | | | |
| 10374571 | Name on file [1] | Address on file | | | | |
| 10461540 | Name on file [1] | Address on file | | | | |
| 10502887 | Name on file [1] | Address on file | | | | |
| 10331481 | Name on file [1] | Address on file | | | | |
| 8308256 | Name on file [1] | Address on file | | | | |
| 10374057 | Name on file [1] | Address on file | | | | |
| 10515066 | Name on file [1] | Address on file | | | | |
| 10432404 | Name on file [1] | Address on file | | | | |
| 10373845 | Name on file [1] | Address on file | | | | |
| 10502122 | Name on file [1] | Address on file | | | | |
| 10460218 | Name on file [1] | Address on file | | | | |
| 10373717 | Name on file [1] | Address on file | | | | |
| 10363078 | Name on file [1] | Address on file | | | | |
| 8308350 | Name on file [1] | Address on file | | | | |
| 10474980 | Name on file [1] | Address on file | | | | |
| 10477005 | Name on file [1] | Address on file | | | | |
| 10502181 | Name on file [1] | Address on file | | | | |
| 10499426 | Name on file [1] | Address on file | | | | |
| 10502190 | Name on file [1] | Address on file | | | | |
| 10501883 | Name on file [1] | Address on file | | | | |
| 9735032 | Name on file [1] | Address on file | | | | |
| 10478501 | Name on file [1] | Address on file | | | | |
| 10481547 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4367 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10373843 | Name on file [1] | Address on file | | | | |
| 10483412 | Name on file [1] | Address on file | | | | |
| 10460962 | Name on file [1] | Address on file | | | | |
| 10478502 | Name on file [1] | Address on file | | | | |
| 10501831 | Name on file [1] | Address on file | | | | |
| 10501870 | Name on file [1] | Address on file | | | | |
| 10460389 | Name on file [1] | Address on file | | | | |
| 10477089 | Name on file [1] | Address on file | | | | |
| 10501877 | Name on file [1] | Address on file | | | | |
| 10373753 | Name on file [1] | Address on file | | | | |
| 10362800 | Name on file [1] | Address on file | | | | |
| 10393577 | Name on file [1] | Address on file | | | | |
| 10499261 | Name on file [1] | Address on file | | | | |
| 10478540 | Name on file [1] | Address on file | | | | |
| 10373857 | Name on file [1] | Address on file | | | | |
| 10363514 | Name on file [1] | Address on file | | | | |
| 10502114 | Name on file [1] | Address on file | | | | |
| 10331639 | Name on file [1] | Address on file | | | | |
| 10502097 | Name on file [1] | Address on file | | | | |
| 10481806 | Name on file [1] | Address on file | | | | |
| 10502152 | Name on file [1] | Address on file | | | | |
| 10334196 | Name on file [1] | Address on file | | | | |
| 10410027 | Name on file [1] | Address on file | | | | |
| 10334123 | Name on file [1] | Address on file | | | | |
| 10461496 | Name on file [1] | Address on file | | | | |
| 10398476 | Name on file [1] | Address on file | | | | |
| 9735227 | Name on file [1] | Address on file | | | | |
| 10373935 | Name on file [1] | Address on file | | | | |
| 10502120 | Name on file [1] | Address on file | | | | |
| 10499978 | Name on file [1] | Address on file | | | | |
| 10374030 | Name on file [1] | Address on file | | | | |
| 10499969 | Name on file [1] | Address on file | | | | |
| 10373917 | Name on file [1] | Address on file | | | | |
| 10501968 | Name on file [1] | Address on file | | | | |
| 10462937 | Name on file [1] | Address on file | | | | |
| 10424017 | Name on file [1] | Address on file | | | | |
| 10405678 | Name on file [1] | Address on file | | | | |
| 8308328 | Name on file [1] | Address on file | | | | |
| 10334606 | Name on file [1] | Address on file | | | | |
| 10363089 | Name on file [1] | Address on file | | | | |
| 10424037 | Name on file [1] | Address on file | | | | |
| 10432345 | Name on file [1] | Address on file | | | | |
| 10409465 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10424059 | Name on file [1] | Address on file | | | | |
| 8308155 | Name on file [1] | Address on file | | | | |
| 10331396 | Name on file [1] | Address on file | | | | |
| 8308374 | Name on file [1] | Address on file | | | | |
| 10497501 | Name on file [1] | Address on file | | | | |
| 11474678 | Name on file [1] | Address on file | | | | |
| 10394425 | Name on file [1] | Address on file | | | | |
| 10502501 | Name on file [1] | Address on file | | | | |
| 10494522 | Name on file [1] | Address on file | | | | |
| 10499910 | Name on file [1] | Address on file | | | | |
| 10500477 | Name on file [1] | Address on file | | | | |
| 10331837 | Name on file [1] | Address on file | | | | |
| 10500035 | Name on file [1] | Address on file | | | | |
| 10373764 | Name on file [1] | Address on file | | | | |
| 10502521 | Name on file [1] | Address on file | | | | |
| 10362798 | Name on file [1] | Address on file | | | | |
| 10373750 | Name on file [1] | Address on file | | | | |
| 10461654 | Name on file [1] | Address on file | | | | |
| 10462257 | Name on file [1] | Address on file | | | | |
| 10334141 | Name on file [1] | Address on file | | | | |
| 10518961 | Name on file [1] | Address on file | | | | |
| 10462695 | Name on file [1] | Address on file | | | | |
| 10398477 | Name on file [1] | Address on file | | | | |
| 10363659 | Name on file [1] | Address on file | | | | |
| 10393623 | Name on file [1] | Address on file | | | | |
| 10497652 | Name on file [1] | Address on file | | | | |
| 10362723 | Name on file [1] | Address on file | | | | |
| 10503121 | Name on file [1] | Address on file | | | | |
| 10503272 | Name on file [1] | Address on file | | | | |
| 10398478 | Name on file [1] | Address on file | | | | |
| 10506985 | Name on file [1] | Address on file | | | | |
| 10477535 | Name on file [1] | Address on file | | | | |
| 10410028 | Name on file [1] | Address on file | | | | |
| 10496266 | Name on file [1] | Address on file | | | | |
| 10424110 | Name on file [1] | Address on file | | | | |
| 10373728 | Name on file [1] | Address on file | | | | |
| 10363400 | Name on file [1] | Address on file | | | | |
| 10477559 | Name on file [1] | Address on file | | | | |
| 10363493 | Name on file [1] | Address on file | | | | |
| 11290396 | Name on file [1] | Address on file | | | | |
| 10462703 | Name on file [1] | Address on file | | | | |
| 10362477 | Name on file [1] | Address on file | | | | |
| 9735069 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4369 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10334194 | Name on file [1] | Address on file | | | | |
| 10363340 | Name on file [1] | Address on file | | | | |
| 10363508 | Name on file [1] | Address on file | | | | |
| 10374237 | Name on file [1] | Address on file | | | | |
| 10461602 | Name on file [1] | Address on file | | | | |
| 10409453 | Name on file [1] | Address on file | | | | |
| 10362942 | Name on file [1] | Address on file | | | | |
| 7593129 | The Estate of Justine Maria Aliotta, Joanne Aliotta, individually and as administratrix, and on behalf of themselves and Plaintiff Class Consisting of all other persons in New York so situated | Address on file | | | | |
| 10501767 | Name on file [1] | Address on file | | | | |
| 10504863 | Name on file [1] | Address on file | | | | |
| 10373816 | Name on file [1] | Address on file | | | | |
| 10331615 | Name on file [1] | Address on file | | | | |
| 10502401 | Name on file [1] | Address on file | | | | |
| 10373770 | Name on file [1] | Address on file | | | | |
| 10394708 | Name on file [1] | Address on file | | | | |
| 10461561 | Name on file [1] | Address on file | | | | |
| 10502886 | Name on file [1] | Address on file | | | | |
| 10497946 | Name on file [1] | Address on file | | | | |
| 10410029 | Name on file [1] | Address on file | | | | |
| 10503057 | Name on file [1] | Address on file | | | | |
| 10509245 | Name on file [1] | Address on file | | | | |
| 9735128 | Name on file [1] | Address on file | | | | |
| 10507597 | Name on file [1] | Address on file | | | | |
| 10410548 | Name on file [1] | Address on file | | | | |
| 9735059 | Name on file [1] | Address on file | | | | |
| 10393202 | Name on file [1] | Address on file | | | | |
| 10393202 | Name on file [1] | Address on file | | | | |
| 10502848 | Name on file [1] | Address on file | | | | |
| 10331495 | Name on file [1] | Address on file | | | | |
| 10508751 | Name on file [1] | Address on file | | | | |
| 10503254 | Name on file [1] | Address on file | | | | |
| 10373835 | Name on file [1] | Address on file | | | | |
| 10410030 | Name on file [1] | Address on file | | | | |
| 10362802 | Name on file [1] | Address on file | | | | |
| 10485365 | Name on file [1] | Address on file | | | | |
| 10470071 | Name on file [1] | Address on file | | | | |
| 10503154 | Name on file [1] | Address on file | | | | |
| 10404882 | Name on file [1] | Address on file | | | | |
| 10505855 | Name on file [1] | Address on file | | | | |
| 10499554 | Name on file [1] | Address on file | | | | |
| 8308306 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10460939 | Name on file [1] | Address on file | | | | |
| 10362484 | Name on file [1] | Address on file | | | | |
| 10503147 | Name on file [1] | Address on file | | | | |
| 10489127 | Name on file [1] | Address on file | | | | |
| 10500903 | Name on file [1] | Address on file | | | | |
| 10398479 | Name on file [1] | Address on file | | | | |
| 10424100 | Name on file [1] | Address on file | | | | |
| 10334613 | Name on file [1] | Address on file | | | | |
| 10405664 | Name on file [1] | Address on file | | | | |
| 10507151 | Name on file [1] | Address on file | | | | |
| 10460109 | Name on file [1] | Address on file | | | | |
| 10405628 | Name on file [1] | Address on file | | | | |
| 10363495 | Name on file [1] | Address on file | | | | |
| 10503353 | Name on file [1] | Address on file | | | | |
| 10424052 | Name on file [1] | Address on file | | | | |
| 10409526 | Name on file [1] | Address on file | | | | |
| 10423945 | Name on file [1] | Address on file | | | | |
| 10503415 | Name on file [1] | Address on file | | | | |
| 10502988 | Name on file [1] | Address on file | | | | |
| 10500369 | Name on file [1] | Address on file | | | | |
| 10373781 | Name on file [1] | Address on file | | | | |
| 10461690 | Name on file [1] | Address on file | | | | |
| 10461706 | Name on file [1] | Address on file | | | | |
| 7998748 | Name on file [1] | Address on file | | | | |
| 10398480 | Name on file [1] | Address on file | | | | |
| 10503671 | Name on file [1] | Address on file | | | | |
| 10393186 | Name on file [1] | Address on file | | | | |
| 10393186 | Name on file [1] | Address on file | | | | |
| 10405691 | Name on file [1] | Address on file | | | | |
| 10424107 | Name on file [1] | Address on file | | | | |
| 9735199 | Name on file [1] | Address on file | | | | |
| 10503543 | Name on file [1] | Address on file | | | | |
| 10409550 | Name on file [1] | Address on file | | | | |
| 9735135 | Name on file [1] | Address on file | | | | |
| 10501642 | Name on file [1] | Address on file | | | | |
| 10374235 | Name on file [1] | Address on file | | | | |
| 10503192 | Name on file [1] | Address on file | | | | |
| 9735106 | Name on file [1] | Address on file | | | | |
| 10374118 | Name on file [1] | Address on file | | | | |
| 10423979 | Name on file [1] | Address on file | | | | |
| 10410031 | Name on file [1] | Address on file | | | | |
| 10393383 | Name on file [1] | Address on file | | | | |
| 10393383 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10393478 | Name on file [1] | Address on file | | | | |
| 10461549 | Name on file [1] | Address on file | | | | |
| 10405676 | Name on file [1] | Address on file | | | | |
| 10362805 | Name on file [1] | Address on file | | | | |
| 9735085 | Name on file [1] | Address on file | | | | |
| 10373746 | Name on file [1] | Address on file | | | | |
| 10461538 | Name on file [1] | Address on file | | | | |
| 10503618 | Name on file [1] | Address on file | | | | |
| 10478481 | Name on file [1] | Address on file | | | | |
| 10393349 | Name on file [1] | Address on file | | | | |
| 10478503 | Name on file [1] | Address on file | | | | |
| 10460251 | Name on file [1] | Address on file | | | | |
| 10503845 | Name on file [1] | Address on file | | | | |
| 10503823 | Name on file [1] | Address on file | | | | |
| 10393315 | Name on file [1] | Address on file | | | | |
| 10478526 | Name on file [1] | Address on file | | | | |
| 8308295 | Name on file [1] | Address on file | | | | |
| 10501360 | Name on file [1] | Address on file | | | | |
| 10459773 | Name on file [1] | Address on file | | | | |
| 10424079 | Name on file [1] | Address on file | | | | |
| 10462203 | Name on file [1] | Address on file | | | | |
| 10461565 | Name on file [1] | Address on file | | | | |
| 10334136 | Name on file [1] | Address on file | | | | |
| 10331464 | Name on file [1] | Address on file | | | | |
| 10331409 | Name on file [1] | Address on file | | | | |
| 10373829 | Name on file [1] | Address on file | | | | |
| 10394525 | Name on file [1] | Address on file | | | | |
| 8330934 | Name on file [1] | Address on file | | | | |
| 10432838 | Name on file [1] | Address on file | | | | |
| 10331480 | Name on file [1] | Address on file | | | | |
| 10498810 | Name on file [1] | Address on file | | | | |
| 10362928 | Name on file [1] | Address on file | | | | |
| 8308363 | Name on file [1] | Address on file | | | | |
| 8308373 | Name on file [1] | Address on file | | | | |
| 9735077 | Name on file [1] | Address on file | | | | |
| 10363527 | Name on file [1] | Address on file | | | | |
| 10410521 | Name on file [1] | Address on file | | | | |
| 10363325 | Name on file [1] | Address on file | | | | |
| 10362955 | Name on file [1] | Address on file | | | | |
| 10498517 | Name on file [1] | Address on file | | | | |
| 10504027 | Name on file [1] | Address on file | | | | |
| 10331459 | Name on file [1] | Address on file | | | | |
| 10409506 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4372 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10373923 | Name on file [1] | Address on file | | | | |
| 10410032 | Name on file [1] | Address on file | | | | |
| 10504855 | Name on file [1] | Address on file | | | | |
| 10410033 | Name on file [1] | Address on file | | | | |
| 10503787 | Name on file [1] | Address on file | | | | |
| 10293850 | Name on file [1] | Address on file | | | | |
| 10331493 | Name on file [1] | Address on file | | | | |
| 9735236 | Name on file [1] | Address on file | | | | |
| 10504146 | Name on file [1] | Address on file | | | | |
| 10374056 | Name on file [1] | Address on file | | | | |
| 10405655 | Name on file [1] | Address on file | | | | |
| 10504927 | Name on file [1] | Address on file | | | | |
| 10478541 | Name on file [1] | Address on file | | | | |
| 10424049 | Name on file [1] | Address on file | | | | |
| 10393354 | Name on file [1] | Address on file | | | | |
| 10504195 | Name on file [1] | Address on file | | | | |
| 10363246 | Name on file [1] | Address on file | | | | |
| 8308232 | Name on file [1] | Address on file | | | | |
| 10504243 | Name on file [1] | Address on file | | | | |
| 10293858 | Name on file [1] | Address on file | | | | |
| 10331494 | Name on file [1] | Address on file | | | | |
| 7998747 | Name on file [1] | Address on file | | | | |
| 10393389 | Name on file [1] | Address on file | | | | |
| 10334203 | Name on file [1] | Address on file | | | | |
| 10499420 | Name on file [1] | Address on file | | | | |
| 10394589 | Name on file [1] | Address on file | | | | |
| 10503714 | Name on file [1] | Address on file | | | | |
| 10405625 | Name on file [1] | Address on file | | | | |
| 10362579 | Name on file [1] | Address on file | | | | |
| 10460266 | Name on file [1] | Address on file | | | | |
| 10334274 | Name on file [1] | Address on file | | | | |
| 10362465 | Name on file [1] | Address on file | | | | |
| 10504140 | Name on file [1] | Address on file | | | | |
| 8308339 | Name on file [1] | Address on file | | | | |
| 10470232 | Name on file [1] | Address on file | | | | |
| 10409592 | Name on file [1] | Address on file | | | | |
| 10505229 | Name on file [1] | Address on file | | | | |
| 10432331 | Name on file [1] | Address on file | | | | |
| 10504263 | Name on file [1] | Address on file | | | | |
| 10504368 | Name on file [1] | Address on file | | | | |
| 10504320 | Name on file [1] | Address on file | | | | |
| 10374577 | Name on file [1] | Address on file | | | | |
| 10393494 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10504306 | Name on file [1] | Address on file | | | | |
| 10424090 | Name on file [1] | Address on file | | | | |
| 10373852 | Name on file [1] | Address on file | | | | |
| 10405708 | Name on file [1] | Address on file | | | | |
| 10373823 | Name on file [1] | Address on file | | | | |
| 10503931 | Name on file [1] | Address on file | | | | |
| 10510432 | Name on file [1] | Address on file | | | | |
| 10504464 | Name on file [1] | Address on file | | | | |
| 10362868 | Name on file [1] | Address on file | | | | |
| 9735117 | Name on file [1] | Address on file | | | | |
| 10490125 | Name on file [1] | Address on file | | | | |
| 10293849 | Name on file [1] | Address on file | | | | |
| 10479343 | Name on file [1] | Address on file | | | | |
| 10393572 | Name on file [1] | Address on file | | | | |
| 10363279 | Name on file [1] | Address on file | | | | |
| 10331806 | Name on file [1] | Address on file | | | | |
| 10398481 | Name on file [1] | Address on file | | | | |
| 10503221 | Name on file [1] | Address on file | | | | |
| 10462815 | Name on file [1] | Address on file | | | | |
| 10331417 | Name on file [1] | Address on file | | | | |
| 10432286 | Name on file [1] | Address on file | | | | |
| 10505002 | Name on file [1] | Address on file | | | | |
| 10505150 | Name on file [1] | Address on file | | | | |
| 10518874 | Name on file [1] | Address on file | | | | |
| 10363304 | Name on file [1] | Address on file | | | | |
| 10395448 | Name on file [1] | Address on file | | | | |
| 9735099 | Name on file [1] | Address on file | | | | |
| 10498454 | Name on file [1] | Address on file | | | | |
| 10405639 | Name on file [1] | Address on file | | | | |
| 10410528 | Name on file [1] | Address on file | | | | |
| 10519553 | Name on file [1] | Address on file | | | | |
| 10504384 | Name on file [1] | Address on file | | | | |
| 10373913 | Name on file [1] | Address on file | | | | |
| 8308128 | Name on file [1] | Address on file | | | | |
| 8308162 | Name on file [1] | Address on file | | | | |
| 10331361 | Name on file [1] | Address on file | | | | |
| 10331487 | Name on file [1] | Address on file | | | | |
| 10363489 | Name on file [1] | Address on file | | | | |
| 10410523 | Name on file [1] | Address on file | | | | |
| 10503698 | Name on file [1] | Address on file | | | | |
| 9735207 | Name on file [1] | Address on file | | | | |
| 10504251 | Name on file [1] | Address on file | | | | |
| 10334626 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10410516 | Name on file [1] | Address on file | | | | |
| 10363247 | Name on file [1] | Address on file | | | | |
| 10386013 | Name on file [1] | Address on file | | | | |
| 10423906 | Name on file [1] | Address on file | | | | |
| 10503765 | Name on file [1] | Address on file | | | | |
| 10362953 | Name on file [1] | Address on file | | | | |
| 10479187 | Name on file [1] | Address on file | | | | |
| 10470208 | Name on file [1] | Address on file | | | | |
| 10504240 | Name on file [1] | Address on file | | | | |
| 8330874 | Name on file [1] | Address on file | | | | |
| 10504875 | Name on file [1] | Address on file | | | | |
| 10504732 | Name on file [1] | Address on file | | | | |
| 10504883 | Name on file [1] | Address on file | | | | |
| 10424070 | Name on file [1] | Address on file | | | | |
| 10504948 | Name on file [1] | Address on file | | | | |
| 10505078 | Name on file [1] | Address on file | | | | |
| 10331736 | Name on file [1] | Address on file | | | | |
| 8308254 | Name on file [1] | Address on file | | | | |
| 10331477 | Name on file [1] | Address on file | | | | |
| 10499782 | Name on file [1] | Address on file | | | | |
| 10362780 | Name on file [1] | Address on file | | | | |
| 10393454 | Name on file [1] | Address on file | | | | |
| 10405620 | Name on file [1] | Address on file | | | | |
| 10394698 | Name on file [1] | Address on file | | | | |
| 10393244 | Name on file [1] | Address on file | | | | |
| 10393244 | Name on file [1] | Address on file | | | | |
| 10496497 | Name on file [1] | Address on file | | | | |
| 10424050 | Name on file [1] | Address on file | | | | |
| 10331422 | Name on file [1] | Address on file | | | | |
| 10393615 | Name on file [1] | Address on file | | | | |
| 9735051 | Name on file [1] | Address on file | | | | |
| 11210815 | Name on file [1] | Address on file | | | | |
| 10373954 | Name on file [1] | Address on file | | | | |
| 8330853 | Name on file [1] | Address on file | | | | |
| 10504967 | Name on file [1] | Address on file | | | | |
| 10505293 | Name on file [1] | Address on file | | | | |
| 10409666 | Name on file [1] | Address on file | | | | |
| 10362788 | Name on file [1] | Address on file | | | | |
| 10423987 | Name on file [1] | Address on file | | | | |
| 10409664 | Name on file [1] | Address on file | | | | |
| 10363344 | Name on file [1] | Address on file | | | | |
| 10393551 | Name on file [1] | Address on file | | | | |
| 10505407 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10410549 | Name on file [1] | Address on file | | | | |
| 10374038 | Name on file [1] | Address on file | | | | |
| 10505341 | Name on file [1] | Address on file | | | | |
| 10461891 | Name on file [1] | Address on file | | | | |
| 11546362 | Name on file [1] | Address on file | | | | |
| 10398482 | Name on file [1] | Address on file | | | | |
| 10462854 | Name on file [1] | Address on file | | | | |
| 10459584 | Name on file [1] | Address on file | | | | |
| 10393717 | Name on file [1] | Address on file | | | | |
| 10394783 | Name on file [1] | Address on file | | | | |
| 10460242 | Name on file [1] | Address on file | | | | |
| 11290389 | Name on file [1] | Address on file | | | | |
| 11290389 | Name on file [1] | Address on file | | | | |
| 10362811 | Name on file [1] | Address on file | | | | |
| 10373912 | Name on file [1] | Address on file | | | | |
| 10395937 | Name on file [1] | Address on file | | | | |
| 10504471 | Name on file [1] | Address on file | | | | |
| 10393413 | Name on file [1] | Address on file | | | | |
| 10293854 | Name on file [1] | Address on file | | | | |
| 10363207 | Name on file [1] | Address on file | | | | |
| 10505463 | Name on file [1] | Address on file | | | | |
| 9735066 | Name on file [1] | Address on file | | | | |
| 10393357 | Name on file [1] | Address on file | | | | |
| 10393357 | Name on file [1] | Address on file | | | | |
| 10424157 | Name on file [1] | Address on file | | | | |
| 10363360 | Name on file [1] | Address on file | | | | |
| 10374589 | Name on file [1] | Address on file | | | | |
| 10423980 | Name on file [1] | Address on file | | | | |
| 10373888 | Name on file [1] | Address on file | | | | |
| 10363333 | Name on file [1] | Address on file | | | | |
| 9739709 | Name on file [1] | Address on file | | | | |
| 10507625 | Name on file [1] | Address on file | | | | |
| 10478542 | Name on file [1] | Address on file | | | | |
| 10373969 | Name on file [1] | Address on file | | | | |
| 10362670 | Name on file [1] | Address on file | | | | |
| 10362553 | Name on file [1] | Address on file | | | | |
| 10506421 | Name on file [1] | Address on file | | | | |
| 10334610 | Name on file [1] | Address on file | | | | |
| 9735109 | Name on file [1] | Address on file | | | | |
| 8308237 | Name on file [1] | Address on file | | | | |
| 10410034 | Name on file [1] | Address on file | | | | |
| 10363436 | Name on file [1] | Address on file | | | | |
| 10373995 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9735079 | Name on file [1] | Address on file | | | | |
| 10505591 | Name on file [1] | Address on file | | | | |
| 10424041 | Name on file [1] | Address on file | | | | |
| 10424016 | Name on file [1] | Address on file | | | | |
| 10374592 | Name on file [1] | Address on file | | | | |
| 10463187 | Name on file [1] | Address on file | | | | |
| 10462873 | Name on file [1] | Address on file | | | | |
| 10334522 | Name on file [1] | Address on file | | | | |
| 10505690 | Name on file [1] | Address on file | | | | |
| 10509786 | Name on file [1] | Address on file | | | | |
| 10363236 | Name on file [1] | Address on file | | | | |
| 10505809 | Name on file [1] | Address on file | | | | |
| 10362575 | Name on file [1] | Address on file | | | | |
| 10373987 | Name on file [1] | Address on file | | | | |
| 10362963 | Name on file [1] | Address on file | | | | |
| 10373901 | Name on file [1] | Address on file | | | | |
| 10501842 | Name on file [1] | Address on file | | | | |
| 10331412 | Name on file [1] | Address on file | | | | |
| 10334453 | Name on file [1] | Address on file | | | | |
| 10405720 | Name on file [1] | Address on file | | | | |
| 10506761 | Name on file [1] | Address on file | | | | |
| 10506053 | Name on file [1] | Address on file | | | | |
| 10506051 | Name on file [1] | Address on file | | | | |
| 10424106 | Name on file [1] | Address on file | | | | |
| 10505467 | Name on file [1] | Address on file | | | | |
| 9735003 | Name on file [1] | Address on file | | | | |
| 10362860 | Name on file [1] | Address on file | | | | |
| 10405658 | Name on file [1] | Address on file | | | | |
| 10393198 | Name on file [1] | Address on file | | | | |
| 10393198 | Name on file [1] | Address on file | | | | |
| 10493550 | Name on file [1] | Address on file | | | | |
| 10505358 | Name on file [1] | Address on file | | | | |
| 10504853 | Name on file [1] | Address on file | | | | |
| 10503042 | Name on file [1] | Address on file | | | | |
| 10502337 | Name on file [1] | Address on file | | | | |
| 10423976 | Name on file [1] | Address on file | | | | |
| 10503454 | Name on file [1] | Address on file | | | | |
| 10334484 | Name on file [1] | Address on file | | | | |
| 10362894 | Name on file [1] | Address on file | | | | |
| 10513875 | Name on file [1] | Address on file | | | | |
| 10502115 | Name on file [1] | Address on file | | | | |
| 10505508 | Name on file [1] | Address on file | | | | |
| 10331467 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10363482 | Name on file [1] | Address on file | | | | |
| 10331442 | Name on file [1] | Address on file | | | | |
| 10373982 | Name on file [1] | Address on file | | | | |
| 10331622 | Name on file [1] | Address on file | | | | |
| 10461830 | Name on file [1] | Address on file | | | | |
| 10505580 | Name on file [1] | Address on file | | | | |
| 10395113 | Name on file [1] | Address on file | | | | |
| 10363218 | Name on file [1] | Address on file | | | | |
| 10331801 | Name on file [1] | Address on file | | | | |
| 10460424 | Name on file [1] | Address on file | | | | |
| 10478543 | Name on file [1] | Address on file | | | | |
| 11191952 | Name on file [1] | Address on file | | | | |
| 10363501 | Name on file [1] | Address on file | | | | |
| 10363643 | Name on file [1] | Address on file | | | | |
| 10331552 | Name on file [1] | Address on file | | | | |
| 10423935 | Name on file [1] | Address on file | | | | |
| 10398483 | Name on file [1] | Address on file | | | | |
| 10362784 | Name on file [1] | Address on file | | | | |
| 10363283 | Name on file [1] | Address on file | | | | |
| 10393475 | Name on file [1] | Address on file | | | | |
| 10393475 | Name on file [1] | Address on file | | | | |
| 10410035 | Name on file [1] | Address on file | | | | |
| 8308156 | Name on file [1] | Address on file | | | | |
| 10374189 | Name on file [1] | Address on file | | | | |
| 10362770 | Name on file [1] | Address on file | | | | |
| 10373996 | Name on file [1] | Address on file | | | | |
| 10331521 | Name on file [1] | Address on file | | | | |
| 10374004 | Name on file [1] | Address on file | | | | |
| 10374157 | Name on file [1] | Address on file | | | | |
| 10461642 | Name on file [1] | Address on file | | | | |
| 10505875 | Name on file [1] | Address on file | | | | |
| 10363915 | Name on file [1] | Address on file | | | | |
| 10398484 | Name on file [1] | Address on file | | | | |
| 10519610 | Name on file [1] | Address on file | | | | |
| 10409632 | Name on file [1] | Address on file | | | | |
| 10462630 | Name on file [1] | Address on file | | | | |
| 10461852 | Name on file [1] | Address on file | | | | |
| 10395605 | Name on file [1] | Address on file | | | | |
| 10519571 | Name on file [1] | Address on file | | | | |
| 10362962 | Name on file [1] | Address on file | | | | |
| 10331463 | Name on file [1] | Address on file | | | | |
| 10505759 | Name on file [1] | Address on file | | | | |
| 10363088 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10518928 | Name on file [1] | Address on file | | | | |
| 8308255 | Name on file [1] | Address on file | | | | |
| 10398485 | Name on file [1] | Address on file | | | | |
| 10331591 | Name on file [1] | Address on file | | | | |
| 10334142 | Name on file [1] | Address on file | | | | |
| 10334624 | Name on file [1] | Address on file | | | | |
| 10334098 | Name on file [1] | Address on file | | | | |
| 10373795 | Name on file [1] | Address on file | | | | |
| 10374002 | Name on file [1] | Address on file | | | | |
| 10373895 | Name on file [1] | Address on file | | | | |
| 7998743 | Name on file [1] | Address on file | | | | |
| 10505962 | Name on file [1] | Address on file | | | | |
| 8308207 | Name on file [1] | Address on file | | | | |
| 10432840 | Name on file [1] | Address on file | | | | |
| 10398486 | Name on file [1] | Address on file | | | | |
| 10405635 | Name on file [1] | Address on file | | | | |
| 8308277 | Name on file [1] | Address on file | | | | |
| 10393216 | Name on file [1] | Address on file | | | | |
| 10393216 | Name on file [1] | Address on file | | | | |
| 9735089 | Name on file [1] | Address on file | | | | |
| 8330869 | Name on file [1] | Address on file | | | | |
| 10519126 | Name on file [1] | Address on file | | | | |
| 10334254 | Name on file [1] | Address on file | | | | |
| 10492835 | Name on file [1] | Address on file | | | | |
| 10373866 | Name on file [1] | Address on file | | | | |
| 10506029 | Name on file [1] | Address on file | | | | |
| 10393200 | Name on file [1] | Address on file | | | | |
| 10393200 | Name on file [1] | Address on file | | | | |
| 11192092 | Name on file [1] | Address on file | | | | |
| 10373704 | Name on file [1] | Address on file | | | | |
| 10424053 | Name on file [1] | Address on file | | | | |
| 10409546 | Name on file [1] | Address on file | | | | |
| 10506505 | Name on file [1] | Address on file | | | | |
| 10405631 | Name on file [1] | Address on file | | | | |
| 8308177 | Name on file [1] | Address on file | | | | |
| 10404873 | Name on file [1] | Address on file | | | | |
| 10394763 | Name on file [1] | Address on file | | | | |
| 10410036 | Name on file [1] | Address on file | | | | |
| 10394805 | Name on file [1] | Address on file | | | | |
| 10502944 | Name on file [1] | Address on file | | | | |
| 9735183 | Name on file [1] | Address on file | | | | |
| 10363491 | Name on file [1] | Address on file | | | | |
| 10461981 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|--------|------|---------|------|-------|------------|---------|
| 10334080 | Name on file [1] | Address on file | | | | |
| 10503359 | Name on file [1] | Address on file | | | | |
| 10362551 | Name on file [1] | Address on file | | | | |
| 10363245 | Name on file [1] | Address on file | | | | |
| 10362721 | Name on file [1] | Address on file | | | | |
| 10405729 | Name on file [1] | Address on file | | | | |
| 10506555 | Name on file [1] | Address on file | | | | |
| 10461897 | Name on file [1] | Address on file | | | | |
| 10394840 | Name on file [1] | Address on file | | | | |
| 7998770 | Name on file [1] | Address on file | | | | |
| 10463004 | Name on file [1] | Address on file | | | | |
| 10506643 | Name on file [1] | Address on file | | | | |
| 10501117 | Name on file [1] | Address on file | | | | |
| 8330865 | Name on file [1] | Address on file | | | | |
| 10331315 | Name on file [1] | Address on file | | | | |
| 10506675 | Name on file [1] | Address on file | | | | |
| 8330877 | Name on file [1] | Address on file | | | | |
| 10393407 | Name on file [1] | Address on file | | | | |
| 10393407 | Name on file [1] | Address on file | | | | |
| 10506723 | Name on file [1] | Address on file | | | | |
| 10393422 | Name on file [1] | Address on file | | | | |
| 10393422 | Name on file [1] | Address on file | | | | |
| 10331462 | Name on file [1] | Address on file | | | | |
| 10462783 | Name on file [1] | Address on file | | | | |
| 10331559 | Name on file [1] | Address on file | | | | |
| 10373924 | Name on file [1] | Address on file | | | | |
| 10478504 | Name on file [1] | Address on file | | | | |
| 10502450 | Name on file [1] | Address on file | | | | |
| 11290412 | Name on file [1] | Address on file | | | | |
| 10331815 | Name on file [1] | Address on file | | | | |
| 10373922 | Name on file [1] | Address on file | | | | |
| 10506771 | Name on file [1] | Address on file | | | | |
| 10421384 | Name on file [1] | Address on file | | | | |
| 10374077 | Name on file [1] | Address on file | | | | |
| 9735157 | Name on file [1] | Address on file | | | | |
| 10504885 | Name on file [1] | Address on file | | | | |
| 10507142 | Name on file [1] | Address on file | | | | |
| 10334609 | Name on file [1] | Address on file | | | | |
| 10362968 | Name on file [1] | Address on file | | | | |
| 10362862 | Name on file [1] | Address on file | | | | |
| 10363651 | Name on file [1] | Address on file | | | | |
| 8308221 | Name on file [1] | Address on file | | | | |
| 10508080 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4380 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10507550 | Name on file [1] | Address on file | | | | |
| 10410530 | Name on file [1] | Address on file | | | | |
| 10331640 | Name on file [1] | Address on file | | | | |
| 10363327 | Name on file [1] | Address on file | | | | |
| 10331516 | Name on file [1] | Address on file | | | | |
| 10502704 | Name on file [1] | Address on file | | | | |
| 10373894 | Name on file [1] | Address on file | | | | |
| 10331387 | Name on file [1] | Address on file | | | | |
| 10393624 | Name on file [1] | Address on file | | | | |
| 10507552 | Name on file [1] | Address on file | | | | |
| 10462174 | Name on file [1] | Address on file | | | | |
| 10362801 | Name on file [1] | Address on file | | | | |
| 10374216 | Name on file [1] | Address on file | | | | |
| 10461147 | Name on file [1] | Address on file | | | | |
| 10504057 | Name on file [1] | Address on file | | | | |
| 11290407 | Name on file [1] | Address on file | | | | |
| 10507556 | Name on file [1] | Address on file | | | | |
| 10409481 | Name on file [1] | Address on file | | | | |
| 10405713 | Name on file [1] | Address on file | | | | |
| 9735015 | Name on file [1] | Address on file | | | | |
| 10374229 | Name on file [1] | Address on file | | | | |
| 10393369 | Name on file [1] | Address on file | | | | |
| 10508180 | Name on file [1] | Address on file | | | | |
| 10363914 | Name on file [1] | Address on file | | | | |
| 10463031 | Name on file [1] | Address on file | | | | |
| 10505393 | Name on file [1] | Address on file | | | | |
| 10507857 | Name on file [1] | Address on file | | | | |
| 10507864 | Name on file [1] | Address on file | | | | |
| 8330906 | Name on file [1] | Address on file | | | | |
| 10373976 | Name on file [1] | Address on file | | | | |
| 10509077 | Name on file [1] | Address on file | | | | |
| 10331579 | Name on file [1] | Address on file | | | | |
| 10507581 | Name on file [1] | Address on file | | | | |
| 10519623 | Name on file [1] | Address on file | | | | |
| 10363504 | Name on file [1] | Address on file | | | | |
| 9735206 | Name on file [1] | Address on file | | | | |
| 8330911 | Name on file [1] | Address on file | | | | |
| 10395083 | Name on file [1] | Address on file | | | | |
| 8308294 | Name on file [1] | Address on file | | | | |
| 10293863 | Name on file [1] | Address on file | | | | |
| 10374006 | Name on file [1] | Address on file | | | | |
| 10362792 | Name on file [1] | Address on file | | | | |
| 10331375 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8308188 | Name on file [1] | Address on file | | | | |
| 10393262 | Name on file [1] | Address on file | | | | |
| 10393262 | Name on file [1] | Address on file | | | | |
| 9735047 | Name on file [1] | Address on file | | | | |
| 10362462 | Name on file [1] | Address on file | | | | |
| 10507588 | Name on file [1] | Address on file | | | | |
| 10424035 | Name on file [1] | Address on file | | | | |
| 10432312 | Name on file [1] | Address on file | | | | |
| 10506755 | Name on file [1] | Address on file | | | | |
| 10508623 | Name on file [1] | Address on file | | | | |
| 10363162 | Name on file [1] | Address on file | | | | |
| 10424024 | Name on file [1] | Address on file | | | | |
| 10508661 | Name on file [1] | Address on file | | | | |
| 10410037 | Name on file [1] | Address on file | | | | |
| 10463108 | Name on file [1] | Address on file | | | | |
| 10331595 | Name on file [1] | Address on file | | | | |
| 10462340 | Name on file [1] | Address on file | | | | |
| 10497873 | Name on file [1] | Address on file | | | | |
| 10461418 | Name on file [1] | Address on file | | | | |
| 10331351 | Name on file [1] | Address on file | | | | |
| 10393409 | Name on file [1] | Address on file | | | | |
| 10393409 | Name on file [1] | Address on file | | | | |
| 10409972 | Name on file [1] | Address on file | | | | |
| 10461436 | Name on file [1] | Address on file | | | | |
| 10331737 | Name on file [1] | Address on file | | | | |
| 10507560 | Name on file [1] | Address on file | | | | |
| 10507576 | Name on file [1] | Address on file | | | | |
| 10362823 | Name on file [1] | Address on file | | | | |
| 10331666 | Name on file [1] | Address on file | | | | |
| 10496585 | Name on file [1] | Address on file | | | | |
| 10331544 | Name on file [1] | Address on file | | | | |
| 10409580 | Name on file [1] | Address on file | | | | |
| 10410531 | Name on file [1] | Address on file | | | | |
| 10410532 | Name on file [1] | Address on file | | | | |
| 9735133 | Name on file [1] | Address on file | | | | |
| 10507594 | Name on file [1] | Address on file | | | | |
| 10505266 | Name on file [1] | Address on file | | | | |
| 11546361 | Name on file [1] | Address on file | | | | |
| 7998759 | Name on file [1] | Address on file | | | | |
| 10331674 | Name on file [1] | Address on file | | | | |
| 10424023 | Name on file [1] | Address on file | | | | |
| 10508675 | Name on file [1] | Address on file | | | | |
| 10374048 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10508693 | Name on file [1] | Address on file | | | | |
| 11290387 | Name on file [1] | Address on file | | | | |
| 10374585 | Name on file [1] | Address on file | | | | |
| 10507273 | Name on file [1] | Address on file | | | | |
| 10502798 | Name on file [1] | Address on file | | | | |
| 10363500 | Name on file [1] | Address on file | | | | |
| 10510387 | Name on file [1] | Address on file | | | | |
| 9735090 | Name on file [1] | Address on file | | | | |
| 11290358 | Name on file [1] | Address on file | | | | |
| 10508755 | Name on file [1] | Address on file | | | | |
| 10462649 | Name on file [1] | Address on file | | | | |
| 10362820 | Name on file [1] | Address on file | | | | |
| 10505789 | Name on file [1] | Address on file | | | | |
| 11290414 | Name on file [1] | Address on file | | | | |
| 10410038 | Name on file [1] | Address on file | | | | |
| 8308153 | Name on file [1] | Address on file | | | | |
| 10334591 | Name on file [1] | Address on file | | | | |
| 10507569 | Name on file [1] | Address on file | | | | |
| 10362781 | Name on file [1] | Address on file | | | | |
| 10424056 | Name on file [1] | Address on file | | | | |
| 10507217 | Name on file [1] | Address on file | | | | |
| 10332979 | Name on file [1] | Address on file | | | | |
| 10462996 | Name on file [1] | Address on file | | | | |
| 10405614 | Name on file [1] | Address on file | | | | |
| 10373999 | Name on file [1] | Address on file | | | | |
| 10423999 | Name on file [1] | Address on file | | | | |
| 10478505 | Name on file [1] | Address on file | | | | |
| 10363286 | Name on file [1] | Address on file | | | | |
| 10362558 | Name on file [1] | Address on file | | | | |
| 10508499 | Name on file [1] | Address on file | | | | |
| 10331543 | Name on file [1] | Address on file | | | | |
| 10507997 | Name on file [1] | Address on file | | | | |
| 10463070 | Name on file [1] | Address on file | | | | |
| 10507638 | Name on file [1] | Address on file | | | | |
| 10363065 | Name on file [1] | Address on file | | | | |
| 10506139 | Name on file [1] | Address on file | | | | |
| 9735093 | Name on file [1] | Address on file | | | | |
| 10432616 | Name on file [1] | Address on file | | | | |
| 10432616 | Name on file [1] | Address on file | | | | |
| 10409576 | Name on file [1] | Address on file | | | | |
| 10505283 | Name on file [1] | Address on file | | | | |
| 10409516 | Name on file [1] | Address on file | | | | |
| 10506777 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10423910 | Name on file [1] | Address on file | | | | |
| 10405669 | Name on file [1] | Address on file | | | | |
| 10509231 | Name on file [1] | Address on file | | | | |
| 10374024 | Name on file [1] | Address on file | | | | |
| 10424014 | Name on file [1] | Address on file | | | | |
| 8330851 | Name on file [1] | Address on file | | | | |
| 8308249 | Name on file [1] | Address on file | | | | |
| 10507304 | Name on file [1] | Address on file | | | | |
| 10478506 | Name on file [1] | Address on file | | | | |
| 10393461 | Name on file [1] | Address on file | | | | |
| 10374612 | Name on file [1] | Address on file | | | | |
| 10503446 | Name on file [1] | Address on file | | | | |
| 10504735 | Name on file [1] | Address on file | | | | |
| 10508999 | Name on file [1] | Address on file | | | | |
| 10362463 | Name on file [1] | Address on file | | | | |
| 10507940 | Name on file [1] | Address on file | | | | |
| 10362867 | Name on file [1] | Address on file | | | | |
| 10507963 | Name on file [1] | Address on file | | | | |
| 10405659 | Name on file [1] | Address on file | | | | |
| 10331600 | Name on file [1] | Address on file | | | | |
| 8308194 | Name on file [1] | Address on file | | | | |
| 10373784 | Name on file [1] | Address on file | | | | |
| 10393331 | Name on file [1] | Address on file | | | | |
| 10393331 | Name on file [1] | Address on file | | | | |
| 10424019 | Name on file [1] | Address on file | | | | |
| 10374175 | Name on file [1] | Address on file | | | | |
| 10373877 | Name on file [1] | Address on file | | | | |
| 10507967 | Name on file [1] | Address on file | | | | |
| 10503536 | Name on file [1] | Address on file | | | | |
| 9735122 | Name on file [1] | Address on file | | | | |
| 10507979 | Name on file [1] | Address on file | | | | |
| 10507965 | Name on file [1] | Address on file | | | | |
| 10497216 | Name on file [1] | Address on file | | | | |
| 7998765 | Name on file [1] | Address on file | | | | |
| 10410039 | Name on file [1] | Address on file | | | | |
| 10331598 | Name on file [1] | Address on file | | | | |
| 10363648 | Name on file [1] | Address on file | | | | |
| 10373883 | Name on file [1] | Address on file | | | | |
| 10432836 | Name on file [1] | Address on file | | | | |
| 10374063 | Name on file [1] | Address on file | | | | |
| 10506171 | Name on file [1] | Address on file | | | | |
| 10331611 | Name on file [1] | Address on file | | | | |
| 10362850 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10508076 | Name on file [1] | Address on file | | | | |
| 10393565 | Name on file [1] | Address on file | | | | |
| 10331847 | Name on file [1] | Address on file | | | | |
| 10409624 | Name on file [1] | Address on file | | | | |
| 10502330 | Name on file [1] | Address on file | | | | |
| 10462802 | Name on file [1] | Address on file | | | | |
| 9735164 | Name on file [1] | Address on file | | | | |
| 10462684 | Name on file [1] | Address on file | | | | |
| 10508544 | Name on file [1] | Address on file | | | | |
| 10500675 | Name on file [1] | Address on file | | | | |
| 10331823 | Name on file [1] | Address on file | | | | |
| 10374192 | Name on file [1] | Address on file | | | | |
| 10405717 | Name on file [1] | Address on file | | | | |
| 10508140 | Name on file [1] | Address on file | | | | |
| 10373858 | Name on file [1] | Address on file | | | | |
| 10462657 | Name on file [1] | Address on file | | | | |
| 10497532 | Name on file [1] | Address on file | | | | |
| 10462713 | Name on file [1] | Address on file | | | | |
| 10507891 | Name on file [1] | Address on file | | | | |
| 7998757 | Name on file [1] | Address on file | | | | |
| 10398487 | Name on file [1] | Address on file | | | | |
| 10507881 | Name on file [1] | Address on file | | | | |
| 10507886 | Name on file [1] | Address on file | | | | |
| 10362815 | Name on file [1] | Address on file | | | | |
| 8308280 | Name on file [1] | Address on file | | | | |
| 10362572 | Name on file [1] | Address on file | | | | |
| 10424115 | Name on file [1] | Address on file | | | | |
| 10507604 | Name on file [1] | Address on file | | | | |
| 10507609 | Name on file [1] | Address on file | | | | |
| 8308218 | Name on file [1] | Address on file | | | | |
| 10494407 | Name on file [1] | Address on file | | | | |
| 10374604 | Name on file [1] | Address on file | | | | |
| 10362915 | Name on file [1] | Address on file | | | | |
| 10373748 | Name on file [1] | Address on file | | | | |
| 10362534 | Name on file [1] | Address on file | | | | |
| 10374067 | Name on file [1] | Address on file | | | | |
| 9735194 | Name on file [1] | Address on file | | | | |
| 10373703 | Name on file [1] | Address on file | | | | |
| 10463199 | Name on file [1] | Address on file | | | | |
| 10507614 | Name on file [1] | Address on file | | | | |
| 10362487 | Name on file [1] | Address on file | | | | |
| 9735062 | Name on file [1] | Address on file | | | | |
| 8311505 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10519216 | Name on file [1] | Address on file | | | | |
| 10507620 | Name on file [1] | Address on file | | | | |
| 10500113 | Name on file [1] | Address on file | | | | |
| 8308163 | Name on file [1] | Address on file | | | | |
| 10505546 | Name on file [1] | Address on file | | | | |
| 10331863 | Name on file [1] | Address on file | | | | |
| 10519451 | Name on file [1] | Address on file | | | | |
| 10501087 | Name on file [1] | Address on file | | | | |
| 10504281 | Name on file [1] | Address on file | | | | |
| 10331392 | Name on file [1] | Address on file | | | | |
| 10507971 | Name on file [1] | Address on file | | | | |
| 10373998 | Name on file [1] | Address on file | | | | |
| 8308259 | Name on file [1] | Address on file | | | | |
| 10507630 | Name on file [1] | Address on file | | | | |
| 10508082 | Name on file [1] | Address on file | | | | |
| 10409606 | Name on file [1] | Address on file | | | | |
| 10362836 | Name on file [1] | Address on file | | | | |
| 10331569 | Name on file [1] | Address on file | | | | |
| 10373938 | Name on file [1] | Address on file | | | | |
| 10410040 | Name on file [1] | Address on file | | | | |
| 10508558 | Name on file [1] | Address on file | | | | |
| 10511297 | Name on file [1] | Address on file | | | | |
| 10331604 | Name on file [1] | Address on file | | | | |
| 10399141 | Name on file [1] | Address on file | | | | |
| 9735118 | Name on file [1] | Address on file | | | | |
| 10505062 | Name on file [1] | Address on file | | | | |
| 10508098 | Name on file [1] | Address on file | | | | |
| 10331612 | Name on file [1] | Address on file | | | | |
| 10510252 | Name on file [1] | Address on file | | | | |
| 10410041 | Name on file [1] | Address on file | | | | |
| 8308272 | Name on file [1] | Address on file | | | | |
| 10501225 | Name on file [1] | Address on file | | | | |
| 10362835 | Name on file [1] | Address on file | | | | |
| 10293870 | Name on file [1] | Address on file | | | | |
| 10410515 | Name on file [1] | Address on file | | | | |
| 10363549 | Name on file [1] | Address on file | | | | |
| 10334073 | Name on file [1] | Address on file | | | | |
| 10509645 | Name on file [1] | Address on file | | | | |
| 8308322 | Name on file [1] | Address on file | | | | |
| 10398488 | Name on file [1] | Address on file | | | | |
| 10331568 | Name on file [1] | Address on file | | | | |
| 10393506 | Name on file [1] | Address on file | | | | |
| 10393506 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10507624 | Name on file [1] | Address on file | | | | |
| 10373844 | Name on file [1] | Address on file | | | | |
| 10373847 | Name on file [1] | Address on file | | | | |
| 10507932 | Name on file [1] | Address on file | | | | |
| 8308132 | Name on file [1] | Address on file | | | | |
| 8330912 | Name on file [1] | Address on file | | | | |
| 10497345 | Name on file [1] | Address on file | | | | |
| 10410042 | Name on file [1] | Address on file | | | | |
| 9735124 | Name on file [1] | Address on file | | | | |
| 10393541 | Name on file [1] | Address on file | | | | |
| 10509169 | Name on file [1] | Address on file | | | | |
| 10510687 | Name on file [1] | Address on file | | | | |
| 10508689 | Name on file [1] | Address on file | | | | |
| 10507950 | Name on file [1] | Address on file | | | | |
| 10362971 | Name on file [1] | Address on file | | | | |
| 10510481 | Name on file [1] | Address on file | | | | |
| 10505162 | Name on file [1] | Address on file | | | | |
| 10405605 | Name on file [1] | Address on file | | | | |
| 10502014 | Name on file [1] | Address on file | | | | |
| 10331756 | Name on file [1] | Address on file | | | | |
| 10410043 | Name on file [1] | Address on file | | | | |
| 10507991 | Name on file [1] | Address on file | | | | |
| 10362453 | Name on file [1] | Address on file | | | | |
| 10362947 | Name on file [1] | Address on file | | | | |
| 10508012 | Name on file [1] | Address on file | | | | |
| 10508061 | Name on file [1] | Address on file | | | | |
| 10363540 | Name on file [1] | Address on file | | | | |
| 10331848 | Name on file [1] | Address on file | | | | |
| 10410044 | Name on file [1] | Address on file | | | | |
| 10509792 | Name on file [1] | Address on file | | | | |
| 10493368 | Name on file [1] | Address on file | | | | |
| 10393611 | Name on file [1] | Address on file | | | | |
| 10393611 | Name on file [1] | Address on file | | | | |
| 10363541 | Name on file [1] | Address on file | | | | |
| 10510648 | Name on file [1] | Address on file | | | | |
| 10362806 | Name on file [1] | Address on file | | | | |
| 10334246 | Name on file [1] | Address on file | | | | |
| 10510659 | Name on file [1] | Address on file | | | | |
| 10331578 | Name on file [1] | Address on file | | | | |
| 10505391 | Name on file [1] | Address on file | | | | |
| 8330858 | Name on file [1] | Address on file | | | | |
| 10478544 | Name on file [1] | Address on file | | | | |
| 9735029 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4387 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10398489 | Name on file [1] | Address on file | | | | |
| 10508839 | Name on file [1] | Address on file | | | | |
| 10501522 | Name on file [1] | Address on file | | | | |
| 10363525 | Name on file [1] | Address on file | | | | |
| 10462723 | Name on file [1] | Address on file | | | | |
| 10405618 | Name on file [1] | Address on file | | | | |
| 10510714 | Name on file [1] | Address on file | | | | |
| 8308143 | Name on file [1] | Address on file | | | | |
| 10331648 | Name on file [1] | Address on file | | | | |
| 10363517 | Name on file [1] | Address on file | | | | |
| 10464001 | Name on file [1] | Address on file | | | | |
| 10373855 | Name on file [1] | Address on file | | | | |
| 10423955 | Name on file [1] | Address on file | | | | |
| 9735192 | Name on file [1] | Address on file | | | | |
| 10508090 | Name on file [1] | Address on file | | | | |
| 10464114 | Name on file [1] | Address on file | | | | |
| 10362922 | Name on file [1] | Address on file | | | | |
| 10424088 | Name on file [1] | Address on file | | | | |
| 10374166 | Name on file [1] | Address on file | | | | |
| 10362901 | Name on file [1] | Address on file | | | | |
| 10362783 | Name on file [1] | Address on file | | | | |
| 10467020 | Name on file [1] | Address on file | | | | |
| 10374596 | Name on file [1] | Address on file | | | | |
| 10331465 | Name on file [1] | Address on file | | | | |
| 10507632 | Name on file [1] | Address on file | | | | |
| 10332981 | Name on file [1] | Address on file | | | | |
| 10496227 | Name on file [1] | Address on file | | | | |
| 10293873 | Name on file [1] | Address on file | | | | |
| 10423989 | Name on file [1] | Address on file | | | | |
| 10410045 | Name on file [1] | Address on file | | | | |
| 10507634 | Name on file [1] | Address on file | | | | |
| 10509363 | Name on file [1] | Address on file | | | | |
| 10362713 | Name on file [1] | Address on file | | | | |
| 10362904 | Name on file [1] | Address on file | | | | |
| 10373920 | Name on file [1] | Address on file | | | | |
| 10331609 | Name on file [1] | Address on file | | | | |
| 10373817 | Name on file [1] | Address on file | | | | |
| 10507958 | Name on file [1] | Address on file | | | | |
| 10334406 | Name on file [1] | Address on file | | | | |
| 10373841 | Name on file [1] | Address on file | | | | |
| 10362869 | Name on file [1] | Address on file | | | | |
| 10462343 | Name on file [1] | Address on file | | | | |
| 10507766 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10505932 | Name on file [1] | Address on file | | | | |
| 10507768 | Name on file [1] | Address on file | | | | |
| 10393347 | Name on file [1] | Address on file | | | | |
| 10393347 | Name on file [1] | Address on file | | | | |
| 10509838 | Name on file [1] | Address on file | | | | |
| 10293859 | Name on file [1] | Address on file | | | | |
| 10507987 | Name on file [1] | Address on file | | | | |
| 10362759 | Name on file [1] | Address on file | | | | |
| 10424027 | Name on file [1] | Address on file | | | | |
| 10509840 | Name on file [1] | Address on file | | | | |
| 10509346 | Name on file [1] | Address on file | | | | |
| 10507782 | Name on file [1] | Address on file | | | | |
| 10507786 | Name on file [1] | Address on file | | | | |
| 10334143 | Name on file [1] | Address on file | | | | |
| 10507784 | Name on file [1] | Address on file | | | | |
| 10463742 | Name on file [1] | Address on file | | | | |
| 10506837 | Name on file [1] | Address on file | | | | |
| 10393226 | Name on file [1] | Address on file | | | | |
| 10393226 | Name on file [1] | Address on file | | | | |
| 10514688 | Name on file [1] | Address on file | | | | |
| 10496659 | Name on file [1] | Address on file | | | | |
| 10334083 | Name on file [1] | Address on file | | | | |
| 10478507 | Name on file [1] | Address on file | | | | |
| 10409588 | Name on file [1] | Address on file | | | | |
| 10463061 | Name on file [1] | Address on file | | | | |
| 10463360 | Name on file [1] | Address on file | | | | |
| 10331486 | Name on file [1] | Address on file | | | | |
| 10334113 | Name on file [1] | Address on file | | | | |
| 10405611 | Name on file [1] | Address on file | | | | |
| 10478545 | Name on file [1] | Address on file | | | | |
| 11290417 | Name on file [1] | Address on file | | | | |
| 10374199 | Name on file [1] | Address on file | | | | |
| 10363538 | Name on file [1] | Address on file | | | | |
| 10393342 | Name on file [1] | Address on file | | | | |
| 10393342 | Name on file [1] | Address on file | | | | |
| 10464553 | Name on file [1] | Address on file | | | | |
| 10463139 | Name on file [1] | Address on file | | | | |
| 10373863 | Name on file [1] | Address on file | | | | |
| 10409584 | Name on file [1] | Address on file | | | | |
| 10421611 | Name on file [1] | Address on file | | | | |
| 10374097 | Name on file [1] | Address on file | | | | |
| 10409598 | Name on file [1] | Address on file | | | | |
| 10509203 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4389 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10393417 | Name on file [1] | Address on file | | | | |
| 10393417 | Name on file [1] | Address on file | | | | |
| 10463800 | Name on file [1] | Address on file | | | | |
| 9735170 | Name on file [1] | Address on file | | | | |
| 10423967 | Name on file [1] | Address on file | | | | |
| 10363494 | Name on file [1] | Address on file | | | | |
| 10374105 | Name on file [1] | Address on file | | | | |
| 10331551 | Name on file [1] | Address on file | | | | |
| 10478546 | Name on file [1] | Address on file | | | | |
| 10374112 | Name on file [1] | Address on file | | | | |
| 8308268 | Name on file [1] | Address on file | | | | |
| 10362467 | Name on file [1] | Address on file | | | | |
| 10463262 | Name on file [1] | Address on file | | | | |
| 10500533 | Name on file [1] | Address on file | | | | |
| 10334491 | Name on file [1] | Address on file | | | | |
| 10393535 | Name on file [1] | Address on file | | | | |
| 10373991 | Name on file [1] | Address on file | | | | |
| 10373900 | Name on file [1] | Address on file | | | | |
| 9735009 | Name on file [1] | Address on file | | | | |
| 10331411 | Name on file [1] | Address on file | | | | |
| 10393266 | Name on file [1] | Address on file | | | | |
| 10393266 | Name on file [1] | Address on file | | | | |
| 10423922 | Name on file [1] | Address on file | | | | |
| 10508144 | Name on file [1] | Address on file | | | | |
| 10506559 | Name on file [1] | Address on file | | | | |
| 10506783 | Name on file [1] | Address on file | | | | |
| 10463451 | Name on file [1] | Address on file | | | | |
| 10462607 | Name on file [1] | Address on file | | | | |
| 10331771 | Name on file [1] | Address on file | | | | |
| 10508124 | Name on file [1] | Address on file | | | | |
| 10501520 | Name on file [1] | Address on file | | | | |
| 10363546 | Name on file [1] | Address on file | | | | |
| 10508158 | Name on file [1] | Address on file | | | | |
| 10404885 | Name on file [1] | Address on file | | | | |
| 11546363 | Name on file [1] | Address on file | | | | |
| 10410511 | Name on file [1] | Address on file | | | | |
| 10373756 | Name on file [1] | Address on file | | | | |
| 10511299 | Name on file [1] | Address on file | | | | |
| 10507640 | Name on file [1] | Address on file | | | | |
| 10331613 | Name on file [1] | Address on file | | | | |
| 10507668 | Name on file [1] | Address on file | | | | |
| 10410046 | Name on file [1] | Address on file | | | | |
| 10374614 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8308201 | Name on file [1] | Address on file | | | | |
| 10331424 | Name on file [1] | Address on file | | | | |
| 10510859 | Name on file [1] | Address on file | | | | |
| 10374033 | Name on file [1] | Address on file | | | | |
| 10510873 | Name on file [1] | Address on file | | | | |
| 10511588 | Name on file [1] | Address on file | | | | |
| 10373864 | Name on file [1] | Address on file | | | | |
| 10373765 | Name on file [1] | Address on file | | | | |
| 9735037 | Name on file [1] | Address on file | | | | |
| 10505616 | Name on file [1] | Address on file | | | | |
| 10362872 | Name on file [1] | Address on file | | | | |
| 10519267 | Name on file [1] | Address on file | | | | |
| 8005183 | Name on file [1] | Address on file | | | | |
| 10331346 | Name on file [1] | Address on file | | | | |
| 10508051 | Name on file [1] | Address on file | | | | |
| 10334618 | Name on file [1] | Address on file | | | | |
| 10363483 | Name on file [1] | Address on file | | | | |
| 10497060 | Name on file [1] | Address on file | | | | |
| 10374567 | Name on file [1] | Address on file | | | | |
| 10334139 | Name on file [1] | Address on file | | | | |
| 10478508 | Name on file [1] | Address on file | | | | |
| 8308380 | Name on file [1] | Address on file | | | | |
| 8330941 | Name on file [1] | Address on file | | | | |
| 10393260 | Name on file [1] | Address on file | | | | |
| 10393260 | Name on file [1] | Address on file | | | | |
| 8330872 | Name on file [1] | Address on file | | | | |
| 10478509 | Name on file [1] | Address on file | | | | |
| 10373899 | Name on file [1] | Address on file | | | | |
| 10432419 | Name on file [1] | Address on file | | | | |
| 10519487 | Name on file [1] | Address on file | | | | |
| 10393208 | Name on file [1] | Address on file | | | | |
| 10393208 | Name on file [1] | Address on file | | | | |
| 10363645 | Name on file [1] | Address on file | | | | |
| 10331842 | Name on file [1] | Address on file | | | | |
| 10363352 | Name on file [1] | Address on file | | | | |
| 10500145 | Name on file [1] | Address on file | | | | |
| 10373762 | Name on file [1] | Address on file | | | | |
| 10362539 | Name on file [1] | Address on file | | | | |
| 10509213 | Name on file [1] | Address on file | | | | |
| 8308331 | Name on file [1] | Address on file | | | | |
| 10511275 | Name on file [1] | Address on file | | | | |
| 10363552 | Name on file [1] | Address on file | | | | |
| 10460278 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10510778 | Name on file [1] | Address on file | | | | |
| 10424066 | Name on file [1] | Address on file | | | | |
| 7998761 | Name on file [1] | Address on file | | | | |
| 10478547 | Name on file [1] | Address on file | | | | |
| 10424086 | Name on file [1] | Address on file | | | | |
| 10508056 | Name on file [1] | Address on file | | | | |
| 10362967 | Name on file [1] | Address on file | | | | |
| 10505918 | Name on file [1] | Address on file | | | | |
| 10393473 | Name on file [1] | Address on file | | | | |
| 10393473 | Name on file [1] | Address on file | | | | |
| 9735080 | Name on file [1] | Address on file | | | | |
| 11390774 | Name on file [1] | Address on file | | | | |
| 10478510 | Name on file [1] | Address on file | | | | |
| 10513472 | Name on file [1] | Address on file | | | | |
| 8308204 | Name on file [1] | Address on file | | | | |
| 10497114 | Name on file [1] | Address on file | | | | |
| 10509193 | Name on file [1] | Address on file | | | | |
| 10395458 | Name on file [1] | Address on file | | | | |
| 7998755 | Name on file [1] | Address on file | | | | |
| 10506317 | Name on file [1] | Address on file | | | | |
| 10362819 | Name on file [1] | Address on file | | | | |
| 10462429 | Name on file [1] | Address on file | | | | |
| 10519291 | Name on file [1] | Address on file | | | | |
| 10373806 | Name on file [1] | Address on file | | | | |
| 7998749 | Name on file [1] | Address on file | | | | |
| 10506371 | Name on file [1] | Address on file | | | | |
| 10463733 | Name on file [1] | Address on file | | | | |
| 10374127 | Name on file [1] | Address on file | | | | |
| 10374114 | Name on file [1] | Address on file | | | | |
| 10331363 | Name on file [1] | Address on file | | | | |
| 10410540 | Name on file [1] | Address on file | | | | |
| 10393448 | Name on file [1] | Address on file | | | | |
| 10393448 | Name on file [1] | Address on file | | | | |
| 8308296 | Name on file [1] | Address on file | | | | |
| 7998760 | Name on file [1] | Address on file | | | | |
| 10362827 | Name on file [1] | Address on file | | | | |
| 10405725 | Name on file [1] | Address on file | | | | |
| 9735100 | Name on file [1] | Address on file | | | | |
| 10508036 | Name on file [1] | Address on file | | | | |
| 10499900 | Name on file [1] | Address on file | | | | |
| 10410047 | Name on file [1] | Address on file | | | | |
| 10363505 | Name on file [1] | Address on file | | | | |
| 10373884 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10410048 | Name on file [1] | Address on file | | | | |
| 10373737 | Name on file [1] | Address on file | | | | |
| 10373820 | Name on file [1] | Address on file | | | | |
| 10424081 | Name on file [1] | Address on file | | | | |
| 10432311 | Name on file [1] | Address on file | | | | |
| 10501487 | Name on file [1] | Address on file | | | | |
| 10373809 | Name on file [1] | Address on file | | | | |
| 10463851 | Name on file [1] | Address on file | | | | |
| 10339104 | Name on file [1] | Address on file | | | | |
| 10331505 | Name on file [1] | Address on file | | | | |
| 10463902 | Name on file [1] | Address on file | | | | |
| 10373789 | Name on file [1] | Address on file | | | | |
| 10510199 | Name on file [1] | Address on file | | | | |
| 8011936 | Name on file [1] | Address on file | | | | |
| 10362722 | Name on file [1] | Address on file | | | | |
| 10507650 | Name on file [1] | Address on file | | | | |
| 10511950 | Name on file [1] | Address on file | | | | |
| 10463765 | Name on file [1] | Address on file | | | | |
| 10463697 | Name on file [1] | Address on file | | | | |
| 10508829 | Name on file [1] | Address on file | | | | |
| 10512121 | Name on file [1] | Address on file | | | | |
| 10362925 | Name on file [1] | Address on file | | | | |
| 10393322 | Name on file [1] | Address on file | | | | |
| 10363311 | Name on file [1] | Address on file | | | | |
| 10363422 | Name on file [1] | Address on file | | | | |
| 10409612 | Name on file [1] | Address on file | | | | |
| 10432386 | Name on file [1] | Address on file | | | | |
| 10511194 | Name on file [1] | Address on file | | | | |
| 11192026 | Name on file [1] | Address on file | | | | |
| 10463838 | Name on file [1] | Address on file | | | | |
| 10424039 | Name on file [1] | Address on file | | | | |
| 10507646 | Name on file [1] | Address on file | | | | |
| 10362476 | Name on file [1] | Address on file | | | | |
| 10506875 | Name on file [1] | Address on file | | | | |
| 10362871 | Name on file [1] | Address on file | | | | |
| 10478511 | Name on file [1] | Address on file | | | | |
| 10374043 | Name on file [1] | Address on file | | | | |
| 10409975 | Name on file [1] | Address on file | | | | |
| 10398490 | Name on file [1] | Address on file | | | | |
| 10511499 | Name on file [1] | Address on file | | | | |
| 10463080 | Name on file [1] | Address on file | | | | |
| 10463594 | Name on file [1] | Address on file | | | | |
| 10362795 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10374119 | Name on file [1] | Address on file | | | | |
| 10374062 | Name on file [1] | Address on file | | | | |
| 10398491 | Name on file [1] | Address on file | | | | |
| 10503217 | Name on file [1] | Address on file | | | | |
| 10398492 | Name on file [1] | Address on file | | | | |
| 10423921 | Name on file [1] | Address on file | | | | |
| 10374031 | Name on file [1] | Address on file | | | | |
| 10424103 | Name on file [1] | Address on file | | | | |
| 10393367 | Name on file [1] | Address on file | | | | |
| 10393367 | Name on file [1] | Address on file | | | | |
| 10362778 | Name on file [1] | Address on file | | | | |
| 10393439 | Name on file [1] | Address on file | | | | |
| 10480956 | Name on file [1] | Address on file | | | | |
| 10484276 | Name on file [1] | Address on file | | | | |
| 10373907 | Name on file [1] | Address on file | | | | |
| 10398493 | Name on file [1] | Address on file | | | | |
| 10362936 | Name on file [1] | Address on file | | | | |
| 10409642 | Name on file [1] | Address on file | | | | |
| 9735119 | Name on file [1] | Address on file | | | | |
| 10393529 | Name on file [1] | Address on file | | | | |
| 10410049 | Name on file [1] | Address on file | | | | |
| 10331802 | Name on file [1] | Address on file | | | | |
| 11199253 | Name on file [1] | Address on file | | | | |
| 10393488 | Name on file [1] | Address on file | | | | |
| 10464110 | Name on file [1] | Address on file | | | | |
| 10409566 | Name on file [1] | Address on file | | | | |
| 10512402 | Name on file [1] | Address on file | | | | |
| 10373972 | Name on file [1] | Address on file | | | | |
| 10464514 | Name on file [1] | Address on file | | | | |
| 10512414 | Name on file [1] | Address on file | | | | |
| 10508009 | Name on file [1] | Address on file | | | | |
| 10512214 | Name on file [1] | Address on file | | | | |
| 10362548 | Name on file [1] | Address on file | | | | |
| 10404867 | Name on file [1] | Address on file | | | | |
| 10462515 | Name on file [1] | Address on file | | | | |
| 10362893 | Name on file [1] | Address on file | | | | |
| 10463946 | Name on file [1] | Address on file | | | | |
| 10485103 | Name on file [1] | Address on file | | | | |
| 11290394 | Name on file [1] | Address on file | | | | |
| 10507652 | Name on file [1] | Address on file | | | | |
| 10393508 | Name on file [1] | Address on file | | | | |
| 10512631 | Name on file [1] | Address on file | | | | |
| 10512161 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10393220 | Name on file [1] | Address on file | | | | |
| 10393220 | Name on file [1] | Address on file | | | | |
| 10409750 | Name on file [1] | Address on file | | | | |
| 10331367 | Name on file [1] | Address on file | | | | |
| 10393527 | Name on file [1] | Address on file | | | | |
| 10293867 | Name on file [1] | Address on file | | | | |
| 10463507 | Name on file [1] | Address on file | | | | |
| 10513585 | Name on file [1] | Address on file | | | | |
| 10519305 | Name on file [1] | Address on file | | | | |
| 10331786 | Name on file [1] | Address on file | | | | |
| 10373813 | Name on file [1] | Address on file | | | | |
| 10464228 | Name on file [1] | Address on file | | | | |
| 10510962 | Name on file [1] | Address on file | | | | |
| 10508041 | Name on file [1] | Address on file | | | | |
| 10363545 | Name on file [1] | Address on file | | | | |
| 10464323 | Name on file [1] | Address on file | | | | |
| 10359241 | Name on file [1] | Address on file | | | | |
| 10362724 | Name on file [1] | Address on file | | | | |
| 10395490 | Name on file [1] | Address on file | | | | |
| 10507636 | Name on file [1] | Address on file | | | | |
| 10508086 | Name on file [1] | Address on file | | | | |
| 10362866 | Name on file [1] | Address on file | | | | |
| 10410050 | Name on file [1] | Address on file | | | | |
| 10460529 | Name on file [1] | Address on file | | | | |
| 10393196 | Name on file [1] | Address on file | | | | |
| 10393196 | Name on file [1] | Address on file | | | | |
| 10374093 | Name on file [1] | Address on file | | | | |
| 10331594 | Name on file [1] | Address on file | | | | |
| 10331388 | Name on file [1] | Address on file | | | | |
| 10478512 | Name on file [1] | Address on file | | | | |
| 10331838 | Name on file [1] | Address on file | | | | |
| 10331667 | Name on file [1] | Address on file | | | | |
| 10331784 | Name on file [1] | Address on file | | | | |
| 10410537 | Name on file [1] | Address on file | | | | |
| 10332955 | Name on file [1] | Address on file | | | | |
| 10507686 | Name on file [1] | Address on file | | | | |
| 10509601 | Name on file [1] | Address on file | | | | |
| 10410051 | Name on file [1] | Address on file | | | | |
| 10507708 | Name on file [1] | Address on file | | | | |
| 8308279 | Name on file [1] | Address on file | | | | |
| 10464086 | Name on file [1] | Address on file | | | | |
| 10409471 | Name on file [1] | Address on file | | | | |
| 10409976 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10409977 | Name on file [1] | Address on file | | | | |
| 10503585 | Name on file [1] | Address on file | | | | |
| 10507502 | Name on file [1] | Address on file | | | | |
| 10374220 | Name on file [1] | Address on file | | | | |
| 10379670 | Name on file [1] | Address on file | | | | |
| 10432356 | Name on file [1] | Address on file | | | | |
| 10362907 | Name on file [1] | Address on file | | | | |
| 10512299 | Name on file [1] | Address on file | | | | |
| 9735076 | Name on file [1] | Address on file | | | | |
| 10519633 | Name on file [1] | Address on file | | | | |
| 10374110 | Name on file [1] | Address on file | | | | |
| 10331542 | Name on file [1] | Address on file | | | | |
| 10331508 | Name on file [1] | Address on file | | | | |
| 10508463 | Name on file [1] | Address on file | | | | |
| 10363522 | Name on file [1] | Address on file | | | | |
| 10410052 | Name on file [1] | Address on file | | | | |
| 10507654 | Name on file [1] | Address on file | | | | |
| 8308260 | Name on file [1] | Address on file | | | | |
| 10405642 | Name on file [1] | Address on file | | | | |
| 10513462 | Name on file [1] | Address on file | | | | |
| 10410534 | Name on file [1] | Address on file | | | | |
| 10509953 | Name on file [1] | Address on file | | | | |
| 9735056 | Name on file [1] | Address on file | | | | |
| 10509995 | Name on file [1] | Address on file | | | | |
| 10362906 | Name on file [1] | Address on file | | | | |
| 8308195 | Name on file [1] | Address on file | | | | |
| 10331474 | Name on file [1] | Address on file | | | | |
| 10373990 | Name on file [1] | Address on file | | | | |
| 10464501 | Name on file [1] | Address on file | | | | |
| 10510091 | Name on file [1] | Address on file | | | | |
| 10513613 | Name on file [1] | Address on file | | | | |
| 10405701 | Name on file [1] | Address on file | | | | |
| 10504754 | Name on file [1] | Address on file | | | | |
| 8308297 | Name on file [1] | Address on file | | | | |
| 10363324 | Name on file [1] | Address on file | | | | |
| 10405704 | Name on file [1] | Address on file | | | | |
| 10373906 | Name on file [1] | Address on file | | | | |
| 8308146 | Name on file [1] | Address on file | | | | |
| 10512789 | Name on file [1] | Address on file | | | | |
| 10393320 | Name on file [1] | Address on file | | | | |
| 10331845 | Name on file [1] | Address on file | | | | |
| 8330923 | Name on file [1] | Address on file | | | | |
| 9735005 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10512742 | Name on file [1] | Address on file | | | | |
| 10373752 | Name on file [1] | Address on file | | | | |
| 8330899 | Name on file [1] | Address on file | | | | |
| 9735058 | Name on file [1] | Address on file | | | | |
| 10410053 | Name on file [1] | Address on file | | | | |
| 10363910 | Name on file [1] | Address on file | | | | |
| 10409536 | Name on file [1] | Address on file | | | | |
| 10373780 | Name on file [1] | Address on file | | | | |
| 10497393 | Name on file [1] | Address on file | | | | |
| 10424021 | Name on file [1] | Address on file | | | | |
| 10513203 | Name on file [1] | Address on file | | | | |
| 10374233 | Name on file [1] | Address on file | | | | |
| 10331778 | Name on file [1] | Address on file | | | | |
| 8308283 | Name on file [1] | Address on file | | | | |
| 10409662 | Name on file [1] | Address on file | | | | |
| 10373934 | Name on file [1] | Address on file | | | | |
| 10519543 | Name on file [1] | Address on file | | | | |
| 10513816 | Name on file [1] | Address on file | | | | |
| 10331645 | Name on file [1] | Address on file | | | | |
| 10331561 | Name on file [1] | Address on file | | | | |
| 10331616 | Name on file [1] | Address on file | | | | |
| 10509458 | Name on file [1] | Address on file | | | | |
| 10374594 | Name on file [1] | Address on file | | | | |
| 8308131 | Name on file [1] | Address on file | | | | |
| 9735086 | Name on file [1] | Address on file | | | | |
| 10500467 | Name on file [1] | Address on file | | | | |
| 10363490 | Name on file [1] | Address on file | | | | |
| 10373747 | Name on file [1] | Address on file | | | | |
| 10513034 | Name on file [1] | Address on file | | | | |
| 10404883 | Name on file [1] | Address on file | | | | |
| 10362964 | Name on file [1] | Address on file | | | | |
| 10334259 | Name on file [1] | Address on file | | | | |
| 10409614 | Name on file [1] | Address on file | | | | |
| 10478513 | Name on file [1] | Address on file | | | | |
| 10512923 | Name on file [1] | Address on file | | | | |
| 10512651 | Name on file [1] | Address on file | | | | |
| 10464185 | Name on file [1] | Address on file | | | | |
| 9735010 | Name on file [1] | Address on file | | | | |
| 10464339 | Name on file [1] | Address on file | | | | |
| 10293852 | Name on file [1] | Address on file | | | | |
| 7998773 | Name on file [1] | Address on file | | | | |
| 10507410 | Name on file [1] | Address on file | | | | |
| 10398494 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4397 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10362924 | Name on file [1] | Address on file | | | | |
| 9735141 | Name on file [1] | Address on file | | | | |
| 10509955 | Name on file [1] | Address on file | | | | |
| 10464521 | Name on file [1] | Address on file | | | | |
| 10507671 | Name on file [1] | Address on file | | | | |
| 9735208 | Name on file [1] | Address on file | | | | |
| 10374227 | Name on file [1] | Address on file | | | | |
| 10481897 | Name on file [1] | Address on file | | | | |
| 10405721 | Name on file [1] | Address on file | | | | |
| 10463756 | Name on file [1] | Address on file | | | | |
| 10405675 | Name on file [1] | Address on file | | | | |
| 10404526 | Name on file [1] | Address on file | | | | |
| 10374605 | Name on file [1] | Address on file | | | | |
| 10334318 | Name on file [1] | Address on file | | | | |
| 10363512 | Name on file [1] | Address on file | | | | |
| 10508126 | Name on file [1] | Address on file | | | | |
| 10363332 | Name on file [1] | Address on file | | | | |
| 10410519 | Name on file [1] | Address on file | | | | |
| 10423963 | Name on file [1] | Address on file | | | | |
| 10464275 | Name on file [1] | Address on file | | | | |
| 10374116 | Name on file [1] | Address on file | | | | |
| 10421758 | Name on file [1] | Address on file | | | | |
| 10513089 | Name on file [1] | Address on file | | | | |
| 10374212 | Name on file [1] | Address on file | | | | |
| 7998774 | Name on file [1] | Address on file | | | | |
| 11290400 | Name on file [1] | Address on file | | | | |
| 9735197 | Name on file [1] | Address on file | | | | |
| 10363361 | Name on file [1] | Address on file | | | | |
| 10373710 | Name on file [1] | Address on file | | | | |
| 10362822 | Name on file [1] | Address on file | | | | |
| 10514037 | Name on file [1] | Address on file | | | | |
| 10514006 | Name on file [1] | Address on file | | | | |
| 10513357 | Name on file [1] | Address on file | | | | |
| 10514159 | Name on file [1] | Address on file | | | | |
| 10359299 | Name on file [1] | Address on file | | | | |
| 10373713 | Name on file [1] | Address on file | | | | |
| 8308154 | Name on file [1] | Address on file | | | | |
| 11290406 | Name on file [1] | Address on file | | | | |
| 10331849 | Name on file [1] | Address on file | | | | |
| 10410525 | Name on file [1] | Address on file | | | | |
| 10464430 | Name on file [1] | Address on file | | | | |
| 8308332 | Name on file [1] | Address on file | | | | |
| 11290397 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10513735 | Name on file [1] | Address on file | | | | |
| 10424060 | Name on file [1] | Address on file | | | | |
| 10478514 | Name on file [1] | Address on file | | | | |
| 10489583 | Name on file [1] | Address on file | | | | |
| 10363497 | Name on file [1] | Address on file | | | | |
| 10334214 | Name on file [1] | Address on file | | | | |
| 10331338 | Name on file [1] | Address on file | | | | |
| 9735131 | Name on file [1] | Address on file | | | | |
| 10464663 | Name on file [1] | Address on file | | | | |
| 10509340 | Name on file [1] | Address on file | | | | |
| 10405705 | Name on file [1] | Address on file | | | | |
| 10482808 | Name on file [1] | Address on file | | | | |
| 10506337 | Name on file [1] | Address on file | | | | |
| 10506813 | Name on file [1] | Address on file | | | | |
| 10334619 | Name on file [1] | Address on file | | | | |
| 10409449 | Name on file [1] | Address on file | | | | |
| 10362474 | Name on file [1] | Address on file | | | | |
| 10409532 | Name on file [1] | Address on file | | | | |
| 10334603 | Name on file [1] | Address on file | | | | |
| 10509748 | Name on file [1] | Address on file | | | | |
| 10393548 | Name on file [1] | Address on file | | | | |
| 10334513 | Name on file [1] | Address on file | | | | |
| 10405710 | Name on file [1] | Address on file | | | | |
| 10393582 | Name on file [1] | Address on file | | | | |
| 10393582 | Name on file [1] | Address on file | | | | |
| 10373766 | Name on file [1] | Address on file | | | | |
| 10405668 | Name on file [1] | Address on file | | | | |
| 10374583 | Name on file [1] | Address on file | | | | |
| 10423918 | Name on file [1] | Address on file | | | | |
| 8308342 | Name on file [1] | Address on file | | | | |
| 10423956 | Name on file [1] | Address on file | | | | |
| 10373788 | Name on file [1] | Address on file | | | | |
| 10478548 | Name on file [1] | Address on file | | | | |
| 10465069 | Name on file [1] | Address on file | | | | |
| 10331515 | Name on file [1] | Address on file | | | | |
| 9735084 | Name on file [1] | Address on file | | | | |
| 10393606 | Name on file [1] | Address on file | | | | |
| 10393606 | Name on file [1] | Address on file | | | | |
| 10405683 | Name on file [1] | Address on file | | | | |
| 10503725 | Name on file [1] | Address on file | | | | |
| 10374184 | Name on file [1] | Address on file | | | | |
| 10405617 | Name on file [1] | Address on file | | | | |
| 10513664 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4399 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10513811 | Name on file [1] | Address on file | | | | |
| 10410055 | Name on file [1] | Address on file | | | | |
| 10362837 | Name on file [1] | Address on file | | | | |
| 10464756 | Name on file [1] | Address on file | | | | |
| 10512440 | Name on file [1] | Address on file | | | | |
| 10409656 | Name on file [1] | Address on file | | | | |
| 10410056 | Name on file [1] | Address on file | | | | |
| 10334242 | Name on file [1] | Address on file | | | | |
| 8330855 | Name on file [1] | Address on file | | | | |
| 10331655 | Name on file [1] | Address on file | | | | |
| 10331647 | Name on file [1] | Address on file | | | | |
| 8308138 | Name on file [1] | Address on file | | | | |
| 10409620 | Name on file [1] | Address on file | | | | |
| 10423975 | Name on file [1] | Address on file | | | | |
| 10410057 | Name on file [1] | Address on file | | | | |
| 10373768 | Name on file [1] | Address on file | | | | |
| 10404876 | Name on file [1] | Address on file | | | | |
| 10374094 | Name on file [1] | Address on file | | | | |
| 10424015 | Name on file [1] | Address on file | | | | |
| 10509635 | Name on file [1] | Address on file | | | | |
| 11191932 | Name on file [1] | Address on file | | | | |
| 10331492 | Name on file [1] | Address on file | | | | |
| 10362772 | Name on file [1] | Address on file | | | | |
| 9735068 | Name on file [1] | Address on file | | | | |
| 10464029 | Name on file [1] | Address on file | | | | |
| 10334220 | Name on file [1] | Address on file | | | | |
| 10464793 | Name on file [1] | Address on file | | | | |
| 10331790 | Name on file [1] | Address on file | | | | |
| 9735233 | Name on file [1] | Address on file | | | | |
| 8308378 | Name on file [1] | Address on file | | | | |
| 10513922 | Name on file [1] | Address on file | | | | |
| 10464888 | Name on file [1] | Address on file | | | | |
| 10331557 | Name on file [1] | Address on file | | | | |
| 10514310 | Name on file [1] | Address on file | | | | |
| 10464777 | Name on file [1] | Address on file | | | | |
| 8330908 | Name on file [1] | Address on file | | | | |
| 10464866 | Name on file [1] | Address on file | | | | |
| 10515224 | Name on file [1] | Address on file | | | | |
| 10464901 | Name on file [1] | Address on file | | | | |
| 10505454 | Name on file [1] | Address on file | | | | |
| 10510177 | Name on file [1] | Address on file | | | | |
| 10334612 | Name on file [1] | Address on file | | | | |
| 10465720 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10331520 | Name on file [1] | Address on file | | | | |
| 10331340 | Name on file [1] | Address on file | | | | |
| 10465553 | Name on file [1] | Address on file | | | | |
| 10410058 | Name on file [1] | Address on file | | | | |
| 10465166 | Name on file [1] | Address on file | | | | |
| 10464159 | Name on file [1] | Address on file | | | | |
| 10362933 | Name on file [1] | Address on file | | | | |
| 10362856 | Name on file [1] | Address on file | | | | |
| 8308305 | Name on file [1] | Address on file | | | | |
| 10334622 | Name on file [1] | Address on file | | | | |
| 10331389 | Name on file [1] | Address on file | | | | |
| 10374193 | Name on file [1] | Address on file | | | | |
| 10478549 | Name on file [1] | Address on file | | | | |
| 10510741 | Name on file [1] | Address on file | | | | |
| 10334265 | Name on file [1] | Address on file | | | | |
| 10363260 | Name on file [1] | Address on file | | | | |
| 10334586 | Name on file [1] | Address on file | | | | |
| 10513886 | Name on file [1] | Address on file | | | | |
| 10331545 | Name on file [1] | Address on file | | | | |
| 10331620 | Name on file [1] | Address on file | | | | |
| 10513938 | Name on file [1] | Address on file | | | | |
| 8308302 | Name on file [1] | Address on file | | | | |
| 10470303 | Name on file [1] | Address on file | | | | |
| 8308159 | Name on file [1] | Address on file | | | | |
| 10374107 | Name on file [1] | Address on file | | | | |
| 10512531 | Name on file [1] | Address on file | | | | |
| 10514586 | Name on file [1] | Address on file | | | | |
| 10334072 | Name on file [1] | Address on file | | | | |
| 10331485 | Name on file [1] | Address on file | | | | |
| 11192078 | Name on file [1] | Address on file | | | | |
| 10393613 | Name on file [1] | Address on file | | | | |
| 10405682 | Name on file [1] | Address on file | | | | |
| 10362569 | Name on file [1] | Address on file | | | | |
| 10514121 | Name on file [1] | Address on file | | | | |
| 10519178 | Name on file [1] | Address on file | | | | |
| 10363507 | Name on file [1] | Address on file | | | | |
| 10373921 | Name on file [1] | Address on file | | | | |
| 10373840 | Name on file [1] | Address on file | | | | |
| 10424042 | Name on file [1] | Address on file | | | | |
| 10424136 | Name on file [1] | Address on file | | | | |
| 10363237 | Name on file [1] | Address on file | | | | |
| 10374128 | Name on file [1] | Address on file | | | | |
| 10509704 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10465373 | Name on file [1] | Address on file | | | | |
| 10465820 | Name on file [1] | Address on file | | | | |
| 10374111 | Name on file [1] | Address on file | | | | |
| 9735026 | Name on file [1] | Address on file | | | | |
| 10409542 | Name on file [1] | Address on file | | | | |
| 10509279 | Name on file [1] | Address on file | | | | |
| 10464973 | Name on file [1] | Address on file | | | | |
| 10363543 | Name on file [1] | Address on file | | | | |
| 10464023 | Name on file [1] | Address on file | | | | |
| 10393192 | Name on file [1] | Address on file | | | | |
| 10393192 | Name on file [1] | Address on file | | | | |
| 10511429 | Name on file [1] | Address on file | | | | |
| 8308383 | Name on file [1] | Address on file | | | | |
| 10514107 | Name on file [1] | Address on file | | | | |
| 10373910 | Name on file [1] | Address on file | | | | |
| 8308151 | Name on file [1] | Address on file | | | | |
| 10513085 | Name on file [1] | Address on file | | | | |
| 10363155 | Name on file [1] | Address on file | | | | |
| 9735083 | Name on file [1] | Address on file | | | | |
| 10409978 | Name on file [1] | Address on file | | | | |
| 8330895 | Name on file [1] | Address on file | | | | |
| 10398495 | Name on file [1] | Address on file | | | | |
| 10500080 | Name on file [1] | Address on file | | | | |
| 10331617 | Name on file [1] | Address on file | | | | |
| 8308133 | Name on file [1] | Address on file | | | | |
| 10393490 | Name on file [1] | Address on file | | | | |
| 10393490 | Name on file [1] | Address on file | | | | |
| 10331642 | Name on file [1] | Address on file | | | | |
| 10514012 | Name on file [1] | Address on file | | | | |
| 10362848 | Name on file [1] | Address on file | | | | |
| 10432399 | Name on file [1] | Address on file | | | | |
| 10510123 | Name on file [1] | Address on file | | | | |
| 10398496 | Name on file [1] | Address on file | | | | |
| 10424003 | Name on file [1] | Address on file | | | | |
| 10393533 | Name on file [1] | Address on file | | | | |
| 10393533 | Name on file [1] | Address on file | | | | |
| 10409582 | Name on file [1] | Address on file | | | | |
| 10516451 | Name on file [1] | Address on file | | | | |
| 10519164 | Name on file [1] | Address on file | | | | |
| 10511662 | Name on file [1] | Address on file | | | | |
| 10464516 | Name on file [1] | Address on file | | | | |
| 10389024 | Name on file [1] | Address on file | | | | |
| 10331643 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10513435 | Name on file [1] | Address on file | | | | |
| 10362531 | Name on file [1] | Address on file | | | | |
| 10465193 | Name on file [1] | Address on file | | | | |
| 10398497 | Name on file [1] | Address on file | | | | |
| 7998740 | Name on file [1] | Address on file | | | | |
| 10512892 | Name on file [1] | Address on file | | | | |
| 10331482 | Name on file [1] | Address on file | | | | |
| 10363548 | Name on file [1] | Address on file | | | | |
| 9735182 | Name on file [1] | Address on file | | | | |
| 10374147 | Name on file [1] | Address on file | | | | |
| 10334233 | Name on file [1] | Address on file | | | | |
| 10510583 | Name on file [1] | Address on file | | | | |
| 8308209 | Name on file [1] | Address on file | | | | |
| 9735111 | Name on file [1] | Address on file | | | | |
| 10405632 | Name on file [1] | Address on file | | | | |
| 10398498 | Name on file [1] | Address on file | | | | |
| 10514360 | Name on file [1] | Address on file | | | | |
| 10334160 | Name on file [1] | Address on file | | | | |
| 10405608 | Name on file [1] | Address on file | | | | |
| 10363355 | Name on file [1] | Address on file | | | | |
| 10332985 | Name on file [1] | Address on file | | | | |
| 10363339 | Name on file [1] | Address on file | | | | |
| 7998758 | Name on file [1] | Address on file | | | | |
| 10374082 | Name on file [1] | Address on file | | | | |
| 9735025 | Name on file [1] | Address on file | | | | |
| 10409558 | Name on file [1] | Address on file | | | | |
| 10514478 | Name on file [1] | Address on file | | | | |
| 10331760 | Name on file [1] | Address on file | | | | |
| 10393562 | Name on file [1] | Address on file | | | | |
| 10461069 | Name on file [1] | Address on file | | | | |
| 10393463 | Name on file [1] | Address on file | | | | |
| 10501287 | Name on file [1] | Address on file | | | | |
| 10331575 | Name on file [1] | Address on file | | | | |
| 10410059 | Name on file [1] | Address on file | | | | |
| 10465236 | Name on file [1] | Address on file | | | | |
| 10331524 | Name on file [1] | Address on file | | | | |
| 10465136 | Name on file [1] | Address on file | | | | |
| 10465261 | Name on file [1] | Address on file | | | | |
| 10515338 | Name on file [1] | Address on file | | | | |
| 10334175 | Name on file [1] | Address on file | | | | |
| 10500156 | Name on file [1] | Address on file | | | | |
| 10331774 | Name on file [1] | Address on file | | | | |
| 8308173 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10373796 | Name on file [1] | Address on file | | | | |
| 10509542 | Name on file [1] | Address on file | | | | |
| 10467829 | Name on file [1] | Address on file | | | | |
| 10331478 | Name on file [1] | Address on file | | | | |
| 10465337 | Name on file [1] | Address on file | | | | |
| 10516013 | Name on file [1] | Address on file | | | | |
| 8330881 | Name on file [1] | Address on file | | | | |
| 10514125 | Name on file [1] | Address on file | | | | |
| 10362938 | Name on file [1] | Address on file | | | | |
| 10464359 | Name on file [1] | Address on file | | | | |
| 10500492 | Name on file [1] | Address on file | | | | |
| 10464334 | Name on file [1] | Address on file | | | | |
| 10409590 | Name on file [1] | Address on file | | | | |
| 10470308 | Name on file [1] | Address on file | | | | |
| 10331650 | Name on file [1] | Address on file | | | | |
| 10331608 | Name on file [1] | Address on file | | | | |
| 10393427 | Name on file [1] | Address on file | | | | |
| 10393427 | Name on file [1] | Address on file | | | | |
| 8308200 | Name on file [1] | Address on file | | | | |
| 9735210 | Name on file [1] | Address on file | | | | |
| 10465439 | Name on file [1] | Address on file | | | | |
| 10395679 | Name on file [1] | Address on file | | | | |
| 10510863 | Name on file [1] | Address on file | | | | |
| 10513739 | Name on file [1] | Address on file | | | | |
| 8330938 | Name on file [1] | Address on file | | | | |
| 10373872 | Name on file [1] | Address on file | | | | |
| 10499591 | Name on file [1] | Address on file | | | | |
| 10512272 | Name on file [1] | Address on file | | | | |
| 10380318 | Name on file [1] | Address on file | | | | |
| 8308198 | Name on file [1] | Address on file | | | | |
| 8308208 | Name on file [1] | Address on file | | | | |
| 8330926 | Name on file [1] | Address on file | | | | |
| 10432413 | Name on file [1] | Address on file | | | | |
| 10424150 | Name on file [1] | Address on file | | | | |
| 10334145 | Name on file [1] | Address on file | | | | |
| 10405694 | Name on file [1] | Address on file | | | | |
| 10514686 | Name on file [1] | Address on file | | | | |
| 10331507 | Name on file [1] | Address on file | | | | |
| 10331518 | Name on file [1] | Address on file | | | | |
| 10465533 | Name on file [1] | Address on file | | | | |
| 10500526 | Name on file [1] | Address on file | | | | |
| 7998779 | Name on file [1] | Address on file | | | | |
| 10331663 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10509241 | Name on file [1] | Address on file | | | | |
| 10362765 | Name on file [1] | Address on file | | | | |
| 10374225 | Name on file [1] | Address on file | | | | |
| 10470305 | Name on file [1] | Address on file | | | | |
| 10516147 | Name on file [1] | Address on file | | | | |
| 10465515 | Name on file [1] | Address on file | | | | |
| 10393590 | Name on file [1] | Address on file | | | | |
| 10393590 | Name on file [1] | Address on file | | | | |
| 10424045 | Name on file [1] | Address on file | | | | |
| 8308320 | Name on file [1] | Address on file | | | | |
| 10405670 | Name on file [1] | Address on file | | | | |
| 9735232 | Name on file [1] | Address on file | | | | |
| 10421774 | Name on file [1] | Address on file | | | | |
| 10506143 | Name on file [1] | Address on file | | | | |
| 10470286 | Name on file [1] | Address on file | | | | |
| 10393242 | Name on file [1] | Address on file | | | | |
| 10393242 | Name on file [1] | Address on file | | | | |
| 10519190 | Name on file [1] | Address on file | | | | |
| 10373949 | Name on file [1] | Address on file | | | | |
| 10334185 | Name on file [1] | Address on file | | | | |
| 10511483 | Name on file [1] | Address on file | | | | |
| 10393395 | Name on file [1] | Address on file | | | | |
| 10393395 | Name on file [1] | Address on file | | | | |
| 8330927 | Name on file [1] | Address on file | | | | |
| 10331093 | Name on file [1] | Address on file | | | | |
| 10331093 | Name on file [1] | Address on file | | | | |
| 10515819 | Name on file [1] | Address on file | | | | |
| 10405730 | Name on file [1] | Address on file | | | | |
| 10506483 | Name on file [1] | Address on file | | | | |
| 10334598 | Name on file [1] | Address on file | | | | |
| 10374191 | Name on file [1] | Address on file | | | | |
| 10362535 | Name on file [1] | Address on file | | | | |
| 10510402 | Name on file [1] | Address on file | | | | |
| 10393560 | Name on file [1] | Address on file | | | | |
| 10363520 | Name on file [1] | Address on file | | | | |
| 10362902 | Name on file [1] | Address on file | | | | |
| 10410503 | Name on file [1] | Address on file | | | | |
| 10373848 | Name on file [1] | Address on file | | | | |
| 10515864 | Name on file [1] | Address on file | | | | |
| 10465399 | Name on file [1] | Address on file | | | | |
| 10491775 | Name on file [1] | Address on file | | | | |
| 10362769 | Name on file [1] | Address on file | | | | |
| 10509355 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11672864 | Name on file [1] | Address on file | | | | |
| 10511502 | Name on file [1] | Address on file | | | | |
| 8308182 | Name on file [1] | Address on file | | | | |
| 10363547 | Name on file [1] | Address on file | | | | |
| 10515557 | Name on file [1] | Address on file | | | | |
| 10514868 | Name on file [1] | Address on file | | | | |
| 10331824 | Name on file [1] | Address on file | | | | |
| 10514913 | Name on file [1] | Address on file | | | | |
| 10465577 | Name on file [1] | Address on file | | | | |
| 10331334 | Name on file [1] | Address on file | | | | |
| 10514872 | Name on file [1] | Address on file | | | | |
| 10409636 | Name on file [1] | Address on file | | | | |
| 10374574 | Name on file [1] | Address on file | | | | |
| 10514978 | Name on file [1] | Address on file | | | | |
| 10516084 | Name on file [1] | Address on file | | | | |
| 10462477 | Name on file [1] | Address on file | | | | |
| 10463922 | Name on file [1] | Address on file | | | | |
| 10334604 | Name on file [1] | Address on file | | | | |
| 10465812 | Name on file [1] | Address on file | | | | |
| 9735022 | Name on file [1] | Address on file | | | | |
| 10393598 | Name on file [1] | Address on file | | | | |
| 10393598 | Name on file [1] | Address on file | | | | |
| 10465946 | Name on file [1] | Address on file | | | | |
| 10499367 | Name on file [1] | Address on file | | | | |
| 10513894 | Name on file [1] | Address on file | | | | |
| 10510125 | Name on file [1] | Address on file | | | | |
| 10501206 | Name on file [1] | Address on file | | | | |
| 10373970 | Name on file [1] | Address on file | | | | |
| 10512251 | Name on file [1] | Address on file | | | | |
| 10515756 | Name on file [1] | Address on file | | | | |
| 10410060 | Name on file [1] | Address on file | | | | |
| 10331500 | Name on file [1] | Address on file | | | | |
| 10513487 | Name on file [1] | Address on file | | | | |
| 10423917 | Name on file [1] | Address on file | | | | |
| 10499051 | Name on file [1] | Address on file | | | | |
| 10373909 | Name on file [1] | Address on file | | | | |
| 10363655 | Name on file [1] | Address on file | | | | |
| 10332989 | Name on file [1] | Address on file | | | | |
| 11210865 | Name on file [1] | Address on file | | | | |
| 10465668 | Name on file [1] | Address on file | | | | |
| 10505396 | Name on file [1] | Address on file | | | | |
| 10373985 | Name on file [1] | Address on file | | | | |
| 10331488 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8308274 | Name on file [1] | Address on file | | | | |
| 10516125 | Name on file [1] | Address on file | | | | |
| 10374013 | Name on file [1] | Address on file | | | | |
| 10373785 | Name on file [1] | Address on file | | | | |
| 8308313 | Name on file [1] | Address on file | | | | |
| 10515060 | Name on file [1] | Address on file | | | | |
| 11210827 | Name on file [1] | Address on file | | | | |
| 10424018 | Name on file [1] | Address on file | | | | |
| 10510832 | Name on file [1] | Address on file | | | | |
| 10513548 | Name on file [1] | Address on file | | | | |
| 10362512 | Name on file [1] | Address on file | | | | |
| 10331592 | Name on file [1] | Address on file | | | | |
| 10515821 | Name on file [1] | Address on file | | | | |
| 10513647 | Name on file [1] | Address on file | | | | |
| 10373963 | Name on file [1] | Address on file | | | | |
| 8308262 | Name on file [1] | Address on file | | | | |
| 10362948 | Name on file [1] | Address on file | | | | |
| 10331562 | Name on file [1] | Address on file | | | | |
| 10393455 | Name on file [1] | Address on file | | | | |
| 10393455 | Name on file [1] | Address on file | | | | |
| 10421617 | Name on file [1] | Address on file | | | | |
| 10514543 | Name on file [1] | Address on file | | | | |
| 10331420 | Name on file [1] | Address on file | | | | |
| 10374050 | Name on file [1] | Address on file | | | | |
| 10362958 | Name on file [1] | Address on file | | | | |
| 7994141 | Name on file [1] | Address on file | | | | |
| 10513707 | Name on file [1] | Address on file | | | | |
| 10506081 | Name on file [1] | Address on file | | | | |
| 10432415 | Name on file [1] | Address on file | | | | |
| 9735031 | Name on file [1] | Address on file | | | | |
| 10331449 | Name on file [1] | Address on file | | | | |
| 10465489 | Name on file [1] | Address on file | | | | |
| 10465662 | Name on file [1] | Address on file | | | | |
| 10466090 | Name on file [1] | Address on file | | | | |
| 10362552 | Name on file [1] | Address on file | | | | |
| 10511119 | Name on file [1] | Address on file | | | | |
| 10393355 | Name on file [1] | Address on file | | | | |
| 10331525 | Name on file [1] | Address on file | | | | |
| 9735160 | Name on file [1] | Address on file | | | | |
| 10466023 | Name on file [1] | Address on file | | | | |
| 10373779 | Name on file [1] | Address on file | | | | |
| 10513779 | Name on file [1] | Address on file | | | | |
| 10331555 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10510867 | Name on file [1] | Address on file | | | | |
| 10405630 | Name on file [1] | Address on file | | | | |
| 10331353 | Name on file [1] | Address on file | | | | |
| 10511169 | Name on file [1] | Address on file | | | | |
| 10409708 | Name on file [1] | Address on file | | | | |
| 10331556 | Name on file [1] | Address on file | | | | |
| 10515541 | Name on file [1] | Address on file | | | | |
| 10331649 | Name on file [1] | Address on file | | | | |
| 9735082 | Name on file [1] | Address on file | | | | |
| 10395773 | Name on file [1] | Address on file | | | | |
| 10393518 | Name on file [1] | Address on file | | | | |
| 10410509 | Name on file [1] | Address on file | | | | |
| 8308135 | Name on file [1] | Address on file | | | | |
| 10373818 | Name on file [1] | Address on file | | | | |
| 10514390 | Name on file [1] | Address on file | | | | |
| 10393230 | Name on file [1] | Address on file | | | | |
| 10393230 | Name on file [1] | Address on file | | | | |
| 10389014 | Name on file [1] | Address on file | | | | |
| 10334084 | Name on file [1] | Address on file | | | | |
| 10465185 | Name on file [1] | Address on file | | | | |
| 10363071 | Name on file [1] | Address on file | | | | |
| 10509408 | Name on file [1] | Address on file | | | | |
| 10513838 | Name on file [1] | Address on file | | | | |
| 10494552 | Name on file [1] | Address on file | | | | |
| 10509769 | Name on file [1] | Address on file | | | | |
| 10465768 | Name on file [1] | Address on file | | | | |
| 10373842 | Name on file [1] | Address on file | | | | |
| 10374126 | Name on file [1] | Address on file | | | | |
| 10513896 | Name on file [1] | Address on file | | | | |
| 10464907 | Name on file [1] | Address on file | | | | |
| 10512196 | Name on file [1] | Address on file | | | | |
| 10373743 | Name on file [1] | Address on file | | | | |
| 10515917 | Name on file [1] | Address on file | | | | |
| 10509530 | Name on file [1] | Address on file | | | | |
| 10514716 | Name on file [1] | Address on file | | | | |
| 10470229 | Name on file [1] | Address on file | | | | |
| 10511695 | Name on file [1] | Address on file | | | | |
| 10513798 | Name on file [1] | Address on file | | | | |
| 10432416 | Name on file [1] | Address on file | | | | |
| 10511208 | Name on file [1] | Address on file | | | | |
| 10331354 | Name on file [1] | Address on file | | | | |
| 10332923 | Name on file [1] | Address on file | | | | |
| 10362939 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10519212 | Name on file [1] | Address on file | | | | |
| 10424046 | Name on file [1] | Address on file | | | | |
| 10393600 | Name on file [1] | Address on file | | | | |
| 10511495 | Name on file [1] | Address on file | | | | |
| 10331419 | Name on file [1] | Address on file | | | | |
| 10363250 | Name on file [1] | Address on file | | | | |
| 10362791 | Name on file [1] | Address on file | | | | |
| 10513983 | Name on file [1] | Address on file | | | | |
| 10334204 | Name on file [1] | Address on file | | | | |
| 10373797 | Name on file [1] | Address on file | | | | |
| 10409648 | Name on file [1] | Address on file | | | | |
| 10393446 | Name on file [1] | Address on file | | | | |
| 10393446 | Name on file [1] | Address on file | | | | |
| 10463208 | Name on file [1] | Address on file | | | | |
| 10398499 | Name on file [1] | Address on file | | | | |
| 10373719 | Name on file [1] | Address on file | | | | |
| 10432420 | Name on file [1] | Address on file | | | | |
| 10421734 | Name on file [1] | Address on file | | | | |
| 10373897 | Name on file [1] | Address on file | | | | |
| 9735038 | Name on file [1] | Address on file | | | | |
| 10332963 | Name on file [1] | Address on file | | | | |
| 10511995 | Name on file [1] | Address on file | | | | |
| 10514093 | Name on file [1] | Address on file | | | | |
| 8330922 | Name on file [1] | Address on file | | | | |
| 10393619 | Name on file [1] | Address on file | | | | |
| 10393619 | Name on file [1] | Address on file | | | | |
| 10373943 | Name on file [1] | Address on file | | | | |
| 9735092 | Name on file [1] | Address on file | | | | |
| 10362863 | Name on file [1] | Address on file | | | | |
| 10331758 | Name on file [1] | Address on file | | | | |
| 10511608 | Name on file [1] | Address on file | | | | |
| 10515414 | Name on file [1] | Address on file | | | | |
| 10514134 | Name on file [1] | Address on file | | | | |
| 10511374 | Name on file [1] | Address on file | | | | |
| 10465840 | Name on file [1] | Address on file | | | | |
| 10514950 | Name on file [1] | Address on file | | | | |
| 10373981 | Name on file [1] | Address on file | | | | |
| 10515469 | Name on file [1] | Address on file | | | | |
| 10466205 | Name on file [1] | Address on file | | | | |
| 10515589 | Name on file [1] | Address on file | | | | |
| 10466218 | Name on file [1] | Address on file | | | | |
| 9735226 | Name on file [1] | Address on file | | | | |
| 10362773 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10293868 | Name on file [1] | Address on file | | | | |
| 10331320 | Name on file [1] | Address on file | | | | |
| 10515762 | Name on file [1] | Address on file | | | | |
| 11192189 | Name on file [1] | Address on file | | | | |
| 8308261 | Name on file [1] | Address on file | | | | |
| 10373859 | Name on file [1] | Address on file | | | | |
| 10515758 | Name on file [1] | Address on file | | | | |
| 10504415 | Name on file [1] | Address on file | | | | |
| 10432617 | Name on file [1] | Address on file | | | | |
| 10432617 | Name on file [1] | Address on file | | | | |
| 10511468 | Name on file [1] | Address on file | | | | |
| 10465921 | Name on file [1] | Address on file | | | | |
| 10363301 | Name on file [1] | Address on file | | | | |
| 10331633 | Name on file [1] | Address on file | | | | |
| 10362542 | Name on file [1] | Address on file | | | | |
| 9735139 | Name on file [1] | Address on file | | | | |
| 10513713 | Name on file [1] | Address on file | | | | |
| 10373727 | Name on file [1] | Address on file | | | | |
| 10515099 | Name on file [1] | Address on file | | | | |
| 10513851 | Name on file [1] | Address on file | | | | |
| 10512041 | Name on file [1] | Address on file | | | | |
| 10393484 | Name on file [1] | Address on file | | | | |
| 10393484 | Name on file [1] | Address on file | | | | |
| 10421729 | Name on file [1] | Address on file | | | | |
| 10362459 | Name on file [1] | Address on file | | | | |
| 10409568 | Name on file [1] | Address on file | | | | |
| 10516604 | Name on file [1] | Address on file | | | | |
| 10405662 | Name on file [1] | Address on file | | | | |
| 10398500 | Name on file [1] | Address on file | | | | |
| 10334103 | Name on file [1] | Address on file | | | | |
| 9735174 | Name on file [1] | Address on file | | | | |
| 10507055 | Name on file [1] | Address on file | | | | |
| 10331539 | Name on file [1] | Address on file | | | | |
| 10490761 | Name on file [1] | Address on file | | | | |
| 11192382 | Name on file [1] | Address on file | | | | |
| 10493486 | Name on file [1] | Address on file | | | | |
| 10513657 | Name on file [1] | Address on file | | | | |
| 10423912 | Name on file [1] | Address on file | | | | |
| 8308355 | Name on file [1] | Address on file | | | | |
| 10465997 | Name on file [1] | Address on file | | | | |
| 10421688 | Name on file [1] | Address on file | | | | |
| 11191942 | Name on file [1] | Address on file | | | | |
| 10421769 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10510541 | Name on file [1] | Address on file | | | | |
| 10374211 | Name on file [1] | Address on file | | | | |
| 10465983 | Name on file [1] | Address on file | | | | |
| 10512249 | Name on file [1] | Address on file | | | | |
| 10374079 | Name on file [1] | Address on file | | | | |
| 10466314 | Name on file [1] | Address on file | | | | |
| 10503172 | Name on file [1] | Address on file | | | | |
| 10334393 | Name on file [1] | Address on file | | | | |
| 9735052 | Name on file [1] | Address on file | | | | |
| 10466270 | Name on file [1] | Address on file | | | | |
| 10373865 | Name on file [1] | Address on file | | | | |
| 11290415 | Name on file [1] | Address on file | | | | |
| 10516653 | Name on file [1] | Address on file | | | | |
| 10331349 | Name on file [1] | Address on file | | | | |
| 10363519 | Name on file [1] | Address on file | | | | |
| 10373962 | Name on file [1] | Address on file | | | | |
| 8308334 | Name on file [1] | Address on file | | | | |
| 8308140 | Name on file [1] | Address on file | | | | |
| 10509211 | Name on file [1] | Address on file | | | | |
| 10332950 | Name on file [1] | Address on file | | | | |
| 10374223 | Name on file [1] | Address on file | | | | |
| 10502056 | Name on file [1] | Address on file | | | | |
| 10393531 | Name on file [1] | Address on file | | | | |
| 10393531 | Name on file [1] | Address on file | | | | |
| 10405714 | Name on file [1] | Address on file | | | | |
| 10331582 | Name on file [1] | Address on file | | | | |
| 10373903 | Name on file [1] | Address on file | | | | |
| 10516267 | Name on file [1] | Address on file | | | | |
| 10399108 | Name on file [1] | Address on file | | | | |
| 8308269 | Name on file [1] | Address on file | | | | |
| 10362918 | Name on file [1] | Address on file | | | | |
| 8330916 | Name on file [1] | Address on file | | | | |
| 10362913 | Name on file [1] | Address on file | | | | |
| 10516345 | Name on file [1] | Address on file | | | | |
| 10516787 | Name on file [1] | Address on file | | | | |
| 10423951 | Name on file [1] | Address on file | | | | |
| 10362506 | Name on file [1] | Address on file | | | | |
| 10331577 | Name on file [1] | Address on file | | | | |
| 10331360 | Name on file [1] | Address on file | | | | |
| 10395799 | Name on file [1] | Address on file | | | | |
| 10514088 | Name on file [1] | Address on file | | | | |
| 10362516 | Name on file [1] | Address on file | | | | |
| 10470307 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10362957 | Name on file [1] | Address on file | | | | |
| 8308303 | Name on file [1] | Address on file | | | | |
| 10393444 | Name on file [1] | Address on file | | | | |
| 10373948 | Name on file [1] | Address on file | | | | |
| 8308213 | Name on file [1] | Address on file | | | | |
| 10373751 | Name on file [1] | Address on file | | | | |
| 10421615 | Name on file [1] | Address on file | | | | |
| 8308215 | Name on file [1] | Address on file | | | | |
| 10393377 | Name on file [1] | Address on file | | | | |
| 10373807 | Name on file [1] | Address on file | | | | |
| 10393511 | Name on file [1] | Address on file | | | | |
| 10410522 | Name on file [1] | Address on file | | | | |
| 10410522 | Name on file [1] | Address on file | | | | |
| 10409469 | Name on file [1] | Address on file | | | | |
| 10362452 | Name on file [1] | Address on file | | | | |
| 10393432 | Name on file [1] | Address on file | | | | |
| 10393432 | Name on file [1] | Address on file | | | | |
| 10465102 | Name on file [1] | Address on file | | | | |
| 10514198 | Name on file [1] | Address on file | | | | |
| 10410554 | Name on file [1] | Address on file | | | | |
| 10393469 | Name on file [1] | Address on file | | | | |
| 10393469 | Name on file [1] | Address on file | | | | |
| 10424009 | Name on file [1] | Address on file | | | | |
| 10421703 | Name on file [1] | Address on file | | | | |
| 10509655 | Name on file [1] | Address on file | | | | |
| 10466144 | Name on file [1] | Address on file | | | | |
| 10503611 | Name on file [1] | Address on file | | | | |
| 10409646 | Name on file [1] | Address on file | | | | |
| 10363496 | Name on file [1] | Address on file | | | | |
| 10374085 | Name on file [1] | Address on file | | | | |
| 10515465 | Name on file [1] | Address on file | | | | |
| 9735042 | Name on file [1] | Address on file | | | | |
| 10466265 | Name on file [1] | Address on file | | | | |
| 10374188 | Name on file [1] | Address on file | | | | |
| 10404892 | Name on file [1] | Address on file | | | | |
| 10463388 | Name on file [1] | Address on file | | | | |
| 10363229 | Name on file [1] | Address on file | | | | |
| 8308291 | Name on file [1] | Address on file | | | | |
| 10506359 | Name on file [1] | Address on file | | | | |
| 10362840 | Name on file [1] | Address on file | | | | |
| 8308244 | Name on file [1] | Address on file | | | | |
| 10514207 | Name on file [1] | Address on file | | | | |
| 10373861 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9735211 | Name on file [1] | Address on file | | | | |
| 10409494 | Name on file [1] | Address on file | | | | |
| 10515973 | Name on file [1] | Address on file | | | | |
| 10362940 | Name on file [1] | Address on file | | | | |
| 10331382 | Name on file [1] | Address on file | | | | |
| 10409544 | Name on file [1] | Address on file | | | | |
| 10517122 | Name on file [1] | Address on file | | | | |
| 9735045 | Name on file [1] | Address on file | | | | |
| 10395987 | Name on file [1] | Address on file | | | | |
| 10393361 | Name on file [1] | Address on file | | | | |
| 10393361 | Name on file [1] | Address on file | | | | |
| 9735073 | Name on file [1] | Address on file | | | | |
| 10405612 | Name on file [1] | Address on file | | | | |
| 10423970 | Name on file [1] | Address on file | | | | |
| 10514274 | Name on file [1] | Address on file | | | | |
| 10465054 | Name on file [1] | Address on file | | | | |
| 10464486 | Name on file [1] | Address on file | | | | |
| 10362669 | Name on file [1] | Address on file | | | | |
| 10514331 | Name on file [1] | Address on file | | | | |
| 10409538 | Name on file [1] | Address on file | | | | |
| 10510475 | Name on file [1] | Address on file | | | | |
| 10334602 | Name on file [1] | Address on file | | | | |
| 10409979 | Name on file [1] | Address on file | | | | |
| 8308226 | Name on file [1] | Address on file | | | | |
| 10424084 | Name on file [1] | Address on file | | | | |
| 10331407 | Name on file [1] | Address on file | | | | |
| 7998782 | Name on file [1] | Address on file | | | | |
| 10511204 | Name on file [1] | Address on file | | | | |
| 10393584 | Name on file [1] | Address on file | | | | |
| 10390934 | Name on file [1] | Address on file | | | | |
| 10517424 | Name on file [1] | Address on file | | | | |
| 10465067 | Name on file [1] | Address on file | | | | |
| 10393378 | Name on file [1] | Address on file | | | | |
| 8330901 | Name on file [1] | Address on file | | | | |
| 11290368 | Name on file [1] | Address on file | | | | |
| 10410061 | Name on file [1] | Address on file | | | | |
| 10506529 | Name on file [1] | Address on file | | | | |
| 10510151 | Name on file [1] | Address on file | | | | |
| 10334257 | Name on file [1] | Address on file | | | | |
| 10505575 | Name on file [1] | Address on file | | | | |
| 10331818 | Name on file [1] | Address on file | | | | |
| 10514445 | Name on file [1] | Address on file | | | | |
| 10362590 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10373893 | Name on file [1] | Address on file | | | | |
| 8330885 | Name on file [1] | Address on file | | | | |
| 10331329 | Name on file [1] | Address on file | | | | |
| 10515389 | Name on file [1] | Address on file | | | | |
| 8308175 | Name on file [1] | Address on file | | | | |
| 11290402 | Name on file [1] | Address on file | | | | |
| 10409712 | Name on file [1] | Address on file | | | | |
| 10363357 | Name on file [1] | Address on file | | | | |
| 10424058 | Name on file [1] | Address on file | | | | |
| 10363419 | Name on file [1] | Address on file | | | | |
| 10331596 | Name on file [1] | Address on file | | | | |
| 10504375 | Name on file [1] | Address on file | | | | |
| 10334213 | Name on file [1] | Address on file | | | | |
| 10466321 | Name on file [1] | Address on file | | | | |
| 10432422 | Name on file [1] | Address on file | | | | |
| 10363454 | Name on file [1] | Address on file | | | | |
| 10362691 | Name on file [1] | Address on file | | | | |
| 10410062 | Name on file [1] | Address on file | | | | |
| 9735043 | Name on file [1] | Address on file | | | | |
| 10463564 | Name on file [1] | Address on file | | | | |
| 9735072 | Name on file [1] | Address on file | | | | |
| 10398501 | Name on file [1] | Address on file | | | | |
| 10514584 | Name on file [1] | Address on file | | | | |
| 10393436 | Name on file [1] | Address on file | | | | |
| 10362502 | Name on file [1] | Address on file | | | | |
| 8308360 | Name on file [1] | Address on file | | | | |
| 10362814 | Name on file [1] | Address on file | | | | |
| 10508743 | Name on file [1] | Address on file | | | | |
| 10362890 | Name on file [1] | Address on file | | | | |
| 10363145 | Name on file [1] | Address on file | | | | |
| 10362970 | Name on file [1] | Address on file | | | | |
| 9735075 | Name on file [1] | Address on file | | | | |
| 10334188 | Name on file [1] | Address on file | | | | |
| 10331807 | Name on file [1] | Address on file | | | | |
| 10374010 | Name on file [1] | Address on file | | | | |
| 10398502 | Name on file [1] | Address on file | | | | |
| 10373889 | Name on file [1] | Address on file | | | | |
| 10393537 | Name on file [1] | Address on file | | | | |
| 10393537 | Name on file [1] | Address on file | | | | |
| 10509759 | Name on file [1] | Address on file | | | | |
| 10516558 | Name on file [1] | Address on file | | | | |
| 10374065 | Name on file [1] | Address on file | | | | |
| 9735235 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10466566 | Name on file [1] | Address on file | | | | |
| 10291149 | Name on file [1] | Address on file | | | | |
| 10362777 | Name on file [1] | Address on file | | | | |
| 10508503 | Name on file [1] | Address on file | | | | |
| 10409618 | Name on file [1] | Address on file | | | | |
| 10514570 | Name on file [1] | Address on file | | | | |
| 10462255 | Name on file [1] | Address on file | | | | |
| 10410063 | Name on file [1] | Address on file | | | | |
| 10331476 | Name on file [1] | Address on file | | | | |
| 10391574 | Name on file [1] | Address on file | | | | |
| 10362538 | Name on file [1] | Address on file | | | | |
| 10405637 | Name on file [1] | Address on file | | | | |
| 10393585 | Name on file [1] | Address on file | | | | |
| 10504507 | Name on file [1] | Address on file | | | | |
| 10331599 | Name on file [1] | Address on file | | | | |
| 10393268 | Name on file [1] | Address on file | | | | |
| 10393268 | Name on file [1] | Address on file | | | | |
| 10516880 | Name on file [1] | Address on file | | | | |
| 8308220 | Name on file [1] | Address on file | | | | |
| 11557260 | Name on file [1] | Address on file | | | | |
| 10363650 | Name on file [1] | Address on file | | | | |
| 10424033 | Name on file [1] | Address on file | | | | |
| 10409980 | Name on file [1] | Address on file | | | | |
| 10373961 | Name on file [1] | Address on file | | | | |
| 10404865 | Name on file [1] | Address on file | | | | |
| 10409767 | Name on file [1] | Address on file | | | | |
| 10504924 | Name on file [1] | Address on file | | | | |
| 10432295 | Name on file [1] | Address on file | | | | |
| 10362797 | Name on file [1] | Address on file | | | | |
| 10374073 | Name on file [1] | Address on file | | | | |
| 10363484 | Name on file [1] | Address on file | | | | |
| 10508659 | Name on file [1] | Address on file | | | | |
| 9493429 | Name on file [1] | Address on file | | | | |
| 10362763 | Name on file [1] | Address on file | | | | |
| 10332972 | Name on file [1] | Address on file | | | | |
| 10516995 | Name on file [1] | Address on file | | | | |
| 10514679 | Name on file [1] | Address on file | | | | |
| 8308275 | Name on file [1] | Address on file | | | | |
| 10331742 | Name on file [1] | Address on file | | | | |
| 10514503 | Name on file [1] | Address on file | | | | |
| 10373957 | Name on file [1] | Address on file | | | | |
| 10465875 | Name on file [1] | Address on file | | | | |
| 10470239 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10405660 | Name on file [1] | Address on file | | | | |
| 10334585 | Name on file [1] | Address on file | | | | |
| 10424040 | Name on file [1] | Address on file | | | | |
| 10514519 | Name on file [1] | Address on file | | | | |
| 10514732 | Name on file [1] | Address on file | | | | |
| 10504766 | Name on file [1] | Address on file | | | | |
| 10373706 | Name on file [1] | Address on file | | | | |
| 10398503 | Name on file [1] | Address on file | | | | |
| 8308377 | Name on file [1] | Address on file | | | | |
| 10409514 | Name on file [1] | Address on file | | | | |
| 10363346 | Name on file [1] | Address on file | | | | |
| 10331658 | Name on file [1] | Address on file | | | | |
| 10331538 | Name on file [1] | Address on file | | | | |
| 8308338 | Name on file [1] | Address on file | | | | |
| 10405737 | Name on file [1] | Address on file | | | | |
| 10514754 | Name on file [1] | Address on file | | | | |
| 10374576 | Name on file [1] | Address on file | | | | |
| 10398504 | Name on file [1] | Address on file | | | | |
| 10362710 | Name on file [1] | Address on file | | | | |
| 10393256 | Name on file [1] | Address on file | | | | |
| 10393256 | Name on file [1] | Address on file | | | | |
| 10465860 | Name on file [1] | Address on file | | | | |
| 11211097 | Name on file [1] | Address on file | | | | |
| 10362492 | Name on file [1] | Address on file | | | | |
| 10362799 | Name on file [1] | Address on file | | | | |
| 10502286 | Name on file [1] | Address on file | | | | |
| 10404869 | Name on file [1] | Address on file | | | | |
| 10391108 | Name on file [1] | Address on file | | | | |
| 10506855 | Name on file [1] | Address on file | | | | |
| 10331405 | Name on file [1] | Address on file | | | | |
| 10362557 | Name on file [1] | Address on file | | | | |
| 10465567 | Name on file [1] | Address on file | | | | |
| 10331362 | Name on file [1] | Address on file | | | | |
| 10334075 | Name on file [1] | Address on file | | | | |
| 10362930 | Name on file [1] | Address on file | | | | |
| 10517272 | Name on file [1] | Address on file | | | | |
| 10374000 | Name on file [1] | Address on file | | | | |
| 9735228 | Name on file [1] | Address on file | | | | |
| 10519612 | Name on file [1] | Address on file | | | | |
| 10519249 | Name on file [1] | Address on file | | | | |
| 10362475 | Name on file [1] | Address on file | | | | |
| 10363649 | Name on file [1] | Address on file | | | | |
| 10424061 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10398505 | Name on file [1] | Address on file | | | | |
| 10373989 | Name on file [1] | Address on file | | | | |
| 10515102 | Name on file [1] | Address on file | | | | |
| 10331832 | Name on file [1] | Address on file | | | | |
| 11290411 | Name on file [1] | Address on file | | | | |
| 10508907 | Name on file [1] | Address on file | | | | |
| 10331397 | Name on file [1] | Address on file | | | | |
| 10514830 | Name on file [1] | Address on file | | | | |
| 10519303 | Name on file [1] | Address on file | | | | |
| 10409554 | Name on file [1] | Address on file | | | | |
| 8330887 | Name on file [1] | Address on file | | | | |
| 10513233 | Name on file [1] | Address on file | | | | |
| 9735021 | Name on file [1] | Address on file | | | | |
| 10362556 | Name on file [1] | Address on file | | | | |
| 10465007 | Name on file [1] | Address on file | | | | |
| 10505280 | Name on file [1] | Address on file | | | | |
| 11290410 | Name on file [1] | Address on file | | | | |
| 9735195 | Name on file [1] | Address on file | | | | |
| 10424028 | Name on file [1] | Address on file | | | | |
| 10463722 | Name on file [1] | Address on file | | | | |
| 10423962 | Name on file [1] | Address on file | | | | |
| 10514633 | Name on file [1] | Address on file | | | | |
| 10405722 | Name on file [1] | Address on file | | | | |
| 10334277 | Name on file [1] | Address on file | | | | |
| 10393486 | Name on file [1] | Address on file | | | | |
| 10393486 | Name on file [1] | Address on file | | | | |
| 10374183 | Name on file [1] | Address on file | | | | |
| 10331547 | Name on file [1] | Address on file | | | | |
| 10373892 | Name on file [1] | Address on file | | | | |
| 10410064 | Name on file [1] | Address on file | | | | |
| 10466847 | Name on file [1] | Address on file | | | | |
| 10363465 | Name on file [1] | Address on file | | | | |
| 10464915 | Name on file [1] | Address on file | | | | |
| 10465655 | Name on file [1] | Address on file | | | | |
| 10373763 | Name on file [1] | Address on file | | | | |
| 10465505 | Name on file [1] | Address on file | | | | |
| 10515722 | Name on file [1] | Address on file | | | | |
| 10374025 | Name on file [1] | Address on file | | | | |
| 10515795 | Name on file [1] | Address on file | | | | |
| 10516550 | Name on file [1] | Address on file | | | | |
| 10513073 | Name on file [1] | Address on file | | | | |
| 10465206 | Name on file [1] | Address on file | | | | |
| 10331317 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10332984 | Name on file [1] | Address on file | | | | |
| 10514783 | Name on file [1] | Address on file | | | | |
| 10513281 | Name on file [1] | Address on file | | | | |
| 10466703 | Name on file [1] | Address on file | | | | |
| 10374117 | Name on file [1] | Address on file | | | | |
| 10363431 | Name on file [1] | Address on file | | | | |
| 10465926 | Name on file [1] | Address on file | | | | |
| 10374150 | Name on file [1] | Address on file | | | | |
| 10334554 | Name on file [1] | Address on file | | | | |
| 10363326 | Name on file [1] | Address on file | | | | |
| 10466612 | Name on file [1] | Address on file | | | | |
| 9735143 | Name on file [1] | Address on file | | | | |
| 10374036 | Name on file [1] | Address on file | | | | |
| 8308357 | Name on file [1] | Address on file | | | | |
| 10513315 | Name on file [1] | Address on file | | | | |
| 10331491 | Name on file [1] | Address on file | | | | |
| 8308366 | Name on file [1] | Address on file | | | | |
| 10516376 | Name on file [1] | Address on file | | | | |
| 10465742 | Name on file [1] | Address on file | | | | |
| 9735078 | Name on file [1] | Address on file | | | | |
| 8308246 | Name on file [1] | Address on file | | | | |
| 10492315 | Name on file [1] | Address on file | | | | |
| 10396098 | Name on file [1] | Address on file | | | | |
| 10331344 | Name on file [1] | Address on file | | | | |
| 10331440 | Name on file [1] | Address on file | | | | |
| 10363488 | Name on file [1] | Address on file | | | | |
| 10334596 | Name on file [1] | Address on file | | | | |
| 10362755 | Name on file [1] | Address on file | | | | |
| 10373993 | Name on file [1] | Address on file | | | | |
| 10362718 | Name on file [1] | Address on file | | | | |
| 10517494 | Name on file [1] | Address on file | | | | |
| 10519645 | Name on file [1] | Address on file | | | | |
| 10432354 | Name on file [1] | Address on file | | | | |
| 10424139 | Name on file [1] | Address on file | | | | |
| 10363323 | Name on file [1] | Address on file | | | | |
| 10374068 | Name on file [1] | Address on file | | | | |
| 10424153 | Name on file [1] | Address on file | | | | |
| 10331400 | Name on file [1] | Address on file | | | | |
| 10334593 | Name on file [1] | Address on file | | | | |
| 10409490 | Name on file [1] | Address on file | | | | |
| 10393326 | Name on file [1] | Address on file | | | | |
| 10410504 | Name on file [1] | Address on file | | | | |
| 7998769 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10362530 | Name on file [1] | Address on file | | | | |
| 8308349 | Name on file [1] | Address on file | | | | |
| 10331378 | Name on file [1] | Address on file | | | | |
| 10409630 | Name on file [1] | Address on file | | | | |
| 10410065 | Name on file [1] | Address on file | | | | |
| 10466859 | Name on file [1] | Address on file | | | | |
| 10465393 | Name on file [1] | Address on file | | | | |
| 10515016 | Name on file [1] | Address on file | | | | |
| 10410066 | Name on file [1] | Address on file | | | | |
| 10363362 | Name on file [1] | Address on file | | | | |
| 10422155 | Name on file [1] | Address on file | | | | |
| 10334215 | Name on file [1] | Address on file | | | | |
| 11191924 | Name on file [1] | Address on file | | | | |
| 10409548 | Name on file [1] | Address on file | | | | |
| 11290399 | Name on file [1] | Address on file | | | | |
| 10393573 | Name on file [1] | Address on file | | | | |
| 10331535 | Name on file [1] | Address on file | | | | |
| 8308129 | Name on file [1] | Address on file | | | | |
| 10391428 | Name on file [1] | Address on file | | | | |
| 8330890 | Name on file [1] | Address on file | | | | |
| 10423959 | Name on file [1] | Address on file | | | | |
| 9735112 | Name on file [1] | Address on file | | | | |
| 10500558 | Name on file [1] | Address on file | | | | |
| 10363277 | Name on file [1] | Address on file | | | | |
| 10515823 | Name on file [1] | Address on file | | | | |
| 10338134 | Name on file [1] | Address on file | | | | |
| 10338134 | Name on file [1] | Address on file | | | | |
| 10363140 | Name on file [1] | Address on file | | | | |
| 10465806 | Name on file [1] | Address on file | | | | |
| 10511032 | Name on file [1] | Address on file | | | | |
| 8308145 | Name on file [1] | Address on file | | | | |
| 10373712 | Name on file [1] | Address on file | | | | |
| 10499471 | Name on file [1] | Address on file | | | | |
| 10410067 | Name on file [1] | Address on file | | | | |
| 10491007 | Name on file [1] | Address on file | | | | |
| 10423903 | Name on file [1] | Address on file | | | | |
| 10331635 | Name on file [1] | Address on file | | | | |
| 10363516 | Name on file [1] | Address on file | | | | |
| 10331512 | Name on file [1] | Address on file | | | | |
| 10362544 | Name on file [1] | Address on file | | | | |
| 10374076 | Name on file [1] | Address on file | | | | |
| 10515169 | Name on file [1] | Address on file | | | | |
| 10373905 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10404891 | Name on file [1] | Address on file | | | | |
| 10393333 | Name on file [1] | Address on file | | | | |
| 10393333 | Name on file [1] | Address on file | | | | |
| 10374602 | Name on file [1] | Address on file | | | | |
| 10466688 | Name on file [1] | Address on file | | | | |
| 10363353 | Name on file [1] | Address on file | | | | |
| 10409600 | Name on file [1] | Address on file | | | | |
| 10510302 | Name on file [1] | Address on file | | | | |
| 10362720 | Name on file [1] | Address on file | | | | |
| 10466755 | Name on file [1] | Address on file | | | | |
| 10466613 | Name on file [1] | Address on file | | | | |
| 10374586 | Name on file [1] | Address on file | | | | |
| 10334112 | Name on file [1] | Address on file | | | | |
| 10466088 | Name on file [1] | Address on file | | | | |
| 10398506 | Name on file [1] | Address on file | | | | |
| 10331621 | Name on file [1] | Address on file | | | | |
| 10465842 | Name on file [1] | Address on file | | | | |
| 10409770 | Name on file [1] | Address on file | | | | |
| 10362760 | Name on file [1] | Address on file | | | | |
| 10334127 | Name on file [1] | Address on file | | | | |
| 10398508 | Name on file [1] | Address on file | | | | |
| 10362519 | Name on file [1] | Address on file | | | | |
| 8308287 | Name on file [1] | Address on file | | | | |
| 10502454 | Name on file [1] | Address on file | | | | |
| 10393310 | Name on file [1] | Address on file | | | | |
| 10393310 | Name on file [1] | Address on file | | | | |
| 9735030 | Name on file [1] | Address on file | | | | |
| 10517167 | Name on file [1] | Address on file | | | | |
| 10363356 | Name on file [1] | Address on file | | | | |
| 10409981 | Name on file [1] | Address on file | | | | |
| 10405673 | Name on file [1] | Address on file | | | | |
| 10506097 | Name on file [1] | Address on file | | | | |
| 10392068 | Name on file [1] | Address on file | | | | |
| 10331316 | Name on file [1] | Address on file | | | | |
| 10517118 | Name on file [1] | Address on file | | | | |
| 10362768 | Name on file [1] | Address on file | | | | |
| 8308212 | Name on file [1] | Address on file | | | | |
| 10409654 | Name on file [1] | Address on file | | | | |
| 10517472 | Name on file [1] | Address on file | | | | |
| 10502628 | Name on file [1] | Address on file | | | | |
| 11290354 | Name on file [1] | Address on file | | | | |
| 10492116 | Name on file [1] | Address on file | | | | |
| 10506209 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10511634 | Name on file [1] | Address on file | | | | |
| 10516246 | Name on file [1] | Address on file | | | | |
| 10398510 | Name on file [1] | Address on file | | | | |
| 10362842 | Name on file [1] | Address on file | | | | |
| 10512028 | Name on file [1] | Address on file | | | | |
| 10374113 | Name on file [1] | Address on file | | | | |
| 9735231 | Name on file [1] | Address on file | | | | |
| 10465491 | Name on file [1] | Address on file | | | | |
| 10363532 | Name on file [1] | Address on file | | | | |
| 10506287 | Name on file [1] | Address on file | | | | |
| 10423932 | Name on file [1] | Address on file | | | | |
| 10362920 | Name on file [1] | Address on file | | | | |
| 10363452 | Name on file [1] | Address on file | | | | |
| 10331564 | Name on file [1] | Address on file | | | | |
| 10514146 | Name on file [1] | Address on file | | | | |
| 10519657 | Name on file [1] | Address on file | | | | |
| 10374217 | Name on file [1] | Address on file | | | | |
| 10405627 | Name on file [1] | Address on file | | | | |
| 10515162 | Name on file [1] | Address on file | | | | |
| 8330931 | Name on file [1] | Address on file | | | | |
| 10498631 | Name on file [1] | Address on file | | | | |
| 10374072 | Name on file [1] | Address on file | | | | |
| 10516899 | Name on file [1] | Address on file | | | | |
| 10331356 | Name on file [1] | Address on file | | | | |
| 10514031 | Name on file [1] | Address on file | | | | |
| 10517223 | Name on file [1] | Address on file | | | | |
| 10518620 | Name on file [1] | Address on file | | | | |
| 10506409 | Name on file [1] | Address on file | | | | |
| 10373742 | Name on file [1] | Address on file | | | | |
| 10516930 | Name on file [1] | Address on file | | | | |
| 10405665 | Name on file [1] | Address on file | | | | |
| 10466696 | Name on file [1] | Address on file | | | | |
| 10513583 | Name on file [1] | Address on file | | | | |
| 10331336 | Name on file [1] | Address on file | | | | |
| 10511414 | Name on file [1] | Address on file | | | | |
| 10331610 | Name on file [1] | Address on file | | | | |
| 10373908 | Name on file [1] | Address on file | | | | |
| 10363149 | Name on file [1] | Address on file | | | | |
| 10470293 | Name on file [1] | Address on file | | | | |
| 10463997 | Name on file [1] | Address on file | | | | |
| 10498235 | Name on file [1] | Address on file | | | | |
| 10466925 | Name on file [1] | Address on file | | | | |
| 10374174 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10513424 | Name on file [1] | Address on file | | | | |
| 10334439 | Name on file [1] | Address on file | | | | |
| 10466615 | Name on file [1] | Address on file | | | | |
| 8308311 | Name on file [1] | Address on file | | | | |
| 10331348 | Name on file [1] | Address on file | | | | |
| 10519773 | Name on file [1] | Address on file | | | | |
| 10466623 | Name on file [1] | Address on file | | | | |
| 10515216 | Name on file [1] | Address on file | | | | |
| 10393592 | Name on file [1] | Address on file | | | | |
| 10362439 | Name on file [1] | Address on file | | | | |
| 10374595 | Name on file [1] | Address on file | | | | |
| 10506517 | Name on file [1] | Address on file | | | | |
| 10293865 | Name on file [1] | Address on file | | | | |
| 10405610 | Name on file [1] | Address on file | | | | |
| 10363511 | Name on file [1] | Address on file | | | | |
| 10374095 | Name on file [1] | Address on file | | | | |
| 10516647 | Name on file [1] | Address on file | | | | |
| 10398511 | Name on file [1] | Address on file | | | | |
| 10374115 | Name on file [1] | Address on file | | | | |
| 10410068 | Name on file [1] | Address on file | | | | |
| 10480721 | Name on file [1] | Address on file | | | | |
| 8308293 | Name on file [1] | Address on file | | | | |
| 10373868 | Name on file [1] | Address on file | | | | |
| 10331380 | Name on file [1] | Address on file | | | | |
| 11290403 | Name on file [1] | Address on file | | | | |
| 10481133 | Name on file [1] | Address on file | | | | |
| 9735094 | Name on file [1] | Address on file | | | | |
| 10331522 | Name on file [1] | Address on file | | | | |
| 9735175 | Name on file [1] | Address on file | | | | |
| 10503368 | Name on file [1] | Address on file | | | | |
| 10410510 | Name on file [1] | Address on file | | | | |
| 7998744 | Name on file [1] | Address on file | | | | |
| 10516823 | Name on file [1] | Address on file | | | | |
| 11290370 | Name on file [1] | Address on file | | | | |
| 8308127 | Name on file [1] | Address on file | | | | |
| 10362521 | Name on file [1] | Address on file | | | | |
| 10374005 | Name on file [1] | Address on file | | | | |
| 10516183 | Name on file [1] | Address on file | | | | |
| 10517607 | Name on file [1] | Address on file | | | | |
| 10331379 | Name on file [1] | Address on file | | | | |
| 10519637 | Name on file [1] | Address on file | | | | |
| 10374144 | Name on file [1] | Address on file | | | | |
| 10362478 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10500930 | Name on file [1] | Address on file | | | | |
| 10373804 | Name on file [1] | Address on file | | | | |
| 7998750 | Name on file [1] | Address on file | | | | |
| 10362541 | Name on file [1] | Address on file | | | | |
| 10405667 | Name on file [1] | Address on file | | | | |
| 10363642 | Name on file [1] | Address on file | | | | |
| 10492040 | Name on file [1] | Address on file | | | | |
| 10516801 | Name on file [1] | Address on file | | | | |
| 10363475 | Name on file [1] | Address on file | | | | |
| 10487147 | Name on file [1] | Address on file | | | | |
| 10331506 | Name on file [1] | Address on file | | | | |
| 10423944 | Name on file [1] | Address on file | | | | |
| 10517480 | Name on file [1] | Address on file | | | | |
| 8308362 | Name on file [1] | Address on file | | | | |
| 10464338 | Name on file [1] | Address on file | | | | |
| 10512576 | Name on file [1] | Address on file | | | | |
| 10516843 | Name on file [1] | Address on file | | | | |
| 11290357 | Name on file [1] | Address on file | | | | |
| 10334369 | Name on file [1] | Address on file | | | | |
| 8330889 | Name on file [1] | Address on file | | | | |
| 10518444 | Name on file [1] | Address on file | | | | |
| 10331343 | Name on file [1] | Address on file | | | | |
| 10515352 | Name on file [1] | Address on file | | | | |
| 10492644 | Name on file [1] | Address on file | | | | |
| 10421721 | Name on file [1] | Address on file | | | | |
| 10466668 | Name on file [1] | Address on file | | | | |
| 10516071 | Name on file [1] | Address on file | | | | |
| 10331475 | Name on file [1] | Address on file | | | | |
| 10409982 | Name on file [1] | Address on file | | | | |
| 10516089 | Name on file [1] | Address on file | | | | |
| 10465288 | Name on file [1] | Address on file | | | | |
| 10423958 | Name on file [1] | Address on file | | | | |
| 10519799 | Name on file [1] | Address on file | | | | |
| 10362897 | Name on file [1] | Address on file | | | | |
| 10393228 | Name on file [1] | Address on file | | | | |
| 10393228 | Name on file [1] | Address on file | | | | |
| 10373718 | Name on file [1] | Address on file | | | | |
| 10470271 | Name on file [1] | Address on file | | | | |
| 10464483 | Name on file [1] | Address on file | | | | |
| 8308157 | Name on file [1] | Address on file | | | | |
| 10363433 | Name on file [1] | Address on file | | | | |
| 10424127 | Name on file [1] | Address on file | | | | |
| 10363533 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10374088 | Name on file [1] | Address on file | | | | |
| 8330868 | Name on file [1] | Address on file | | | | |
| 10393250 | Name on file [1] | Address on file | | | | |
| 10393250 | Name on file [1] | Address on file | | | | |
| 10362787 | Name on file [1] | Address on file | | | | |
| 10490047 | Name on file [1] | Address on file | | | | |
| 10362774 | Name on file [1] | Address on file | | | | |
| 10373755 | Name on file [1] | Address on file | | | | |
| 10362517 | Name on file [1] | Address on file | | | | |
| 10393224 | Name on file [1] | Address on file | | | | |
| 10393224 | Name on file [1] | Address on file | | | | |
| 7998741 | Name on file [1] | Address on file | | | | |
| 10466791 | Name on file [1] | Address on file | | | | |
| 10517053 | Name on file [1] | Address on file | | | | |
| 10475398 | Name on file [1] | Address on file | | | | |
| 10514276 | Name on file [1] | Address on file | | | | |
| 10465545 | Name on file [1] | Address on file | | | | |
| 10374137 | Name on file [1] | Address on file | | | | |
| 10519389 | Name on file [1] | Address on file | | | | |
| 10374205 | Name on file [1] | Address on file | | | | |
| 10334192 | Name on file [1] | Address on file | | | | |
| 10461318 | Name on file [1] | Address on file | | | | |
| 10515430 | Name on file [1] | Address on file | | | | |
| 9735063 | Name on file [1] | Address on file | | | | |
| 10516522 | Name on file [1] | Address on file | | | | |
| 10409610 | Name on file [1] | Address on file | | | | |
| 10362923 | Name on file [1] | Address on file | | | | |
| 10481632 | Name on file [1] | Address on file | | | | |
| 10405621 | Name on file [1] | Address on file | | | | |
| 10363917 | Name on file [1] | Address on file | | | | |
| 10517413 | Name on file [1] | Address on file | | | | |
| 10465704 | Name on file [1] | Address on file | | | | |
| 10404896 | Name on file [1] | Address on file | | | | |
| 10474963 | Name on file [1] | Address on file | | | | |
| 9735007 | Name on file [1] | Address on file | | | | |
| 10475331 | Name on file [1] | Address on file | | | | |
| 10516942 | Name on file [1] | Address on file | | | | |
| 10363371 | Name on file [1] | Address on file | | | | |
| 10331605 | Name on file [1] | Address on file | | | | |
| 10517492 | Name on file [1] | Address on file | | | | |
| 10514099 | Name on file [1] | Address on file | | | | |
| 10362910 | Name on file [1] | Address on file | | | | |
| 10475730 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10510573 | Name on file [1] | Address on file | | | | |
| 10363492 | Name on file [1] | Address on file | | | | |
| 10374001 | Name on file [1] | Address on file | | | | |
| 10489660 | Name on file [1] | Address on file | | | | |
| 10393493 | Name on file [1] | Address on file | | | | |
| 10459609 | Name on file [1] | Address on file | | | | |
| 10373964 | Name on file [1] | Address on file | | | | |
| 11290408 | Name on file [1] | Address on file | | | | |
| 10421598 | Name on file [1] | Address on file | | | | |
| 10362889 | Name on file [1] | Address on file | | | | |
| 10334076 | Name on file [1] | Address on file | | | | |
| 10478500 | Name on file [1] | Address on file | | | | |
| 10362522 | Name on file [1] | Address on file | | | | |
| 7076241 | THE EXEQUOR GROUP LLC | 109 RIVERSIDE DR 4TH FL | NEW YORK | NY | 10024 | |
| 7588371 | The Exequor Group, LLC | Attn: Christopher Lisanti, 109 Riverside Drive, Fourth Floor | New York | NY | 10024 | |
| 7092456 | THE EXPLORERS CLUB | 46 E 70TH ST | NEW YORK | NY | 10021 | |
| 7963680 | Name on file [1] | Address on file | | | | |
| 7963680 | Name on file [1] | Address on file | | | | |
| 10361988 | Name on file [1] | Address on file | | | | |
| 7585976 | THE FISCAL COURT OF BOURBON COUNTY | ATTN: BOURBON CNTY JUDGE/EXECUTIVE, 301 MAIN STREET, SUITE 203 | PARIS | KY | 40361 | |
| 7095427 | The Fiscal Court of Bourbon County | Attn: Bourbon County Judge/Executive, 301 Main Street, Suite 203 | Paris | KY | 40361 | |
| 10531741 | The Fiscal Court of Bourbon County, Kentucky | Douglas T. Logsdon, McBrayer PLLC, 201 E. Main Street, Suite 900 | Lexington | KY | 40507 | |
| 8313197 | The Fiscal Court of Bourbon County, Kentucky | Address on file | | | | |
| 7585780 | THE FISCAL COURT OF BRACKEN COUNTY, ON BEHALF OF BRACKEN COUNTY | ATTN: ANDY BESHEAR, STATE OF KENTUCKY AG, 700 CAPITOL AVENUE - CAPITOL BUILDING, SUITE 118 | FRANKFORT | KY | 40601 | |
| 7585781 | THE FISCAL COURT OF BRACKEN COUNTY, ON BEHALF OF BRACKEN COUNTY | ATTN: OFFICE OF CNTY JUDGE EXECUTIVE, 116 WEST MIAMI ST., P.O. BOX 264 | BROOKSVILLE | KY | 41004 | |
| 7093957 | The Fiscal Court of Bracken County, on behalf of Bracken County | Attn: Office of County Judge Executive, 116 West Miami St., P.O. Box 264 | Brooksville | KY | 41004 | |
| 7093958 | The Fiscal Court of Bracken County, on behalf of Bracken County | PO BOX 264 | BROOKSVILLE | KY | 41004 | |
| 10321142 | The Fiscal Court of Breathitt County Kentucky | Ronald E. Johnson, Jr., Hendy Johnson Vaughn Emery, PSC, 909 Wright's Summit Parkway, Suite 210 | Ft. Wright | KY | 41011 | |
| 7094016 | The Fiscal Court of Breckinridge County, on behalf of Breckinridge County | 208 SOUTH MAIN STREET | HARDINSBURG | KY | 40143 | |
| 7586792 | THE FISCAL COURT OF BRECKINRIDGE COUNTY, ON BEHALF OF BRECKINRIDGE COUNTY | ATTN: JUDGE OF THE FISCAL COURT OF BRECKINRIDGE CNTY, P.O. BOX 227 | HARDINSBURG | KY | 40143 | |
| 7094015 | The Fiscal Court of Breckinridge County, on behalf of Breckinridge County | Attn: Judge of the Fiscal Court of Breckinridge County, P.O. Box 227 | Hardinsburg | KY | 40143 | |
| 10330543 | The Fiscal Court of Caldwell County Kentucky | Ronald E. Johnson, Jr., Hendy Johnson Vaughn Emery PSC, 909 Wright's Summit Parkway, Suite 210 | Ft. Wright | KY | 41011 | |
| 10544364 | The Fiscal Court of Calloway County Kentucky and City of Murray | Ronald E. Johnson, Jr., Hendy Johnson Vaughn Emery, PSC, 909 Wright's Summit Parkway, Suite 210 | Ft. Wright | KY | 41011 | |
| 7093886 | The Fiscal Court of Campbell County, on behalf of Campbell County | 319 YORK STREET | NEWPORT | KY | 41071 | |
| 7584878 | THE FISCAL COURT OF CAMPBELL COUNTY, ON BEHALF OF CAMPBELL COUNTY | ATTN: JUDGE OF THE FISCAL COURT OF CAMPBELL CNTY, 1098 MONMOUTH STREET | NEWPORT | KY | 41071 | |
| 7093885 | The Fiscal Court of Campbell County, on behalf of Campbell County | Attn: Judge of the Fiscal Court of Campbell County, 1098 Monmouth Street | Newport | KY | 41071 | |
| 7584861 | THE FISCAL COURT OF CARLISLE COUNTY, ON BEHALF OF CARLISLE COUNTY | ATTN: JUDGE OF THE FISCAL COURT OF CARLISLE CNTY, P.O. BOX 279 | BARDWELL | KY | 42023 | |
| 7093887 | The Fiscal Court of Carlisle County, on behalf of Carlisle County | Attn: Judge of the Fiscal Court of Carlisle County, P.O. Box 279 | Bardwell | KY | 42023 | |
| 7093888 | The Fiscal Court of Carlisle County, on behalf of Carlisle County | P.O. BOX 514 | BARDWELL | KY | 42023 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4425 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7585777 | THE FISCAL COURT OF CARTER COUNTY, ON BEHALF OF CARTER COUNTY | ATTN: ANDY BESHEAR, STATE OF KENTUCKY AG, 700 CAPITOL AVENUE - CAPITOL BUILDING, SUITE 118 | FRANKFORT | KY | 40601 | |
| 7585778 | THE FISCAL COURT OF CARTER COUNTY, ON BEHALF OF CARTER COUNTY | ATTN: CNTY JUDGE EXECUTIVE, 300 WEST MAIN STREET, ROOM 227 | GRAYSON | KY | 41143 | |
| 7093962 | The Fiscal Court of Carter County, on behalf of Carter County | Attn: County Judge Executive, 300 West Main Street, Room 227 | Grayson | KY | 41143 | |
| 8339181 | The Fiscal Court of Casey County, Kentucky | Douglas T. Logsdon, McBrayer PLLC, 201 E. Main St, Suite 900 | Lexington | KY | 40507 | |
| 10532893 | The Fiscal Court of Casey County, Kentucky | McBrayer PLLC, Douglas T. Logsdon, 201 E. Main Street, Suite 900 | Lexington | KY | 40507 | |
| 7584883 | THE FISCAL COURT OF CHRISTIAN COUNTY, ON BEHALF OF CHRISTIAN COUNTY | ATTN: CNTY JUDGE, 515 WEBER STREET | HOPKINSVILLE | KY | 42240 | |
| 7093889 | The Fiscal Court of Christian County, on behalf of Christian County | Attn: County Judge, 515 Weber Street | Hopkinsville | KY | 42240 | |
| 7093890 | The Fiscal Court of Christian County, on behalf of Christian County | P.O. BOX 24 | HOPKINSVILLE | KY | 42240 | |
| 7093892 | The Fiscal Court of Clark County, on behalf of Clark County | 17 CLEVELAND AVENUE | WINCHESTER | KY | 40391 | |
| 7585088 | THE FISCAL COURT OF CLARK COUNTY, ON BEHALF OF CLARK COUNTY | ATTN: CNTY JUDGE, COUNTY COURTHOUSE, 34 SOUTH MAIN | WINCHESTER | KY | 40391 | |
| 7093891 | The Fiscal Court of Clark County, on behalf of Clark County | Attn: County Judge, County Courthouse, 34 South Main | Winchester | KY | 40391 | |
| 7093894 | The Fiscal Court of Clay County, on behalf of Clay County | 102 WALTERS STREET, SUITE 2 | MANCHESTER | KY | 40962 | |
| 7584877 | THE FISCAL COURT OF CLAY COUNTY, ON BEHALF OF CLAY COUNTY | ATTN: CNTY JUDGE, 102 RICHMOND ROAD, SUITE 201 | MANCHESTER | KY | 40962 | |
| 7093893 | The Fiscal Court of Clay County, on behalf of Clay County | Attn: County Judge, 102 Richmond Road, Suite 201 | Manchester | KY | 40962 | |
| 10544353 | The Fiscal Court of Clinton County Kentucky | Ronald E. Johnson, Jr., Hendy Johnson Vaughn Emery, PSC, 909 Wright's Summit Parkway, Suite 210 | Ft. Wright | KY | 41011 | |
| 10551362 | The Fiscal Court of Cumberland County, KY | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7093895 | The Fiscal Court of Cumberland County, on behalf of Cumberland County | ATTN: JUDGE EXECUTIVE, P.O. BOX 826 | BURKESVILLE | KY | 42717 | |
| 10544278 | The Fiscal Court of Daviess County Kentucky | Ronald E. Johnson, Jr., Hendy Johnson Vaughn Emery PSC, 909 Wright's Summit Parkway, Suite 210 | Ft. Wright | KY | 41011 | |
| 8328199 | The Fiscal Court of Edmonson County, on behalf of Edmonson County, Kentucky | John F. Romano, Esq., Romano Law Group, 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 7093952 | The Fiscal Court of Elliott County, on behalf of Elliott County | 3390 N KY 7 | SANDY HOOK | KY | 41171 | |
| 7585782 | THE FISCAL COURT OF ELLIOTT COUNTY, ON BEHALF OF ELLIOTT COUNTY | ATTN: ANDY BESHEAR, STATE OF KENTUCKY AG, 700 CAPITOL AVENUE - CAPITOL BUILDING, SUITE 118 | FRANKFORT | KY | 40601 | |
| 7585783 | THE FISCAL COURT OF ELLIOTT COUNTY, ON BEHALF OF ELLIOTT COUNTY | ATTN: ELLIOTT CNTY JUDGE EXECUTIVE, 3390 N KY 7, P.O. BOX 710 | SANDY HOOK | KY | 41171 | |
| 7093951 | The Fiscal Court of Elliott County, on behalf of Elliott County | Attn: Elliott County Judge Executive, 3390 N KY 7, P.O. Box 710 | Sandy Hook | KY | 41171 | |
| 10533497 | The Fiscal Court of Estill County o/b/o Estill County | Stag Liuzza, LLC – ATTN: Michael G. Stag, 365 Canal Street, Suite 2850 | New Orleans | LA | 70130 | |
| 7586676 | THE FISCAL COURT OF ESTILL COUNTY, ON BEHALF OF ESTILL COUNTY | ATTN: ANDY BESHEAR, STATE OF KENTUCKY AG, 700 CAPITOL AVENUE - CAPITOL BUILDING, SUITE 118 | FRANKFORT | KY | 40601 | |
| 7586677 | THE FISCAL COURT OF ESTILL COUNTY, ON BEHALF OF ESTILL COUNTY | ATTN: ESTILL CNTY JUDGE EXECUTIVE, 130 MAIN STREET, COURTHOUSE ROOM 102 | IRVINE | KY | 40336 | |
| 7093998 | The Fiscal Court of Estill County, on behalf of Estill County | Attn: Estill County Judge Executive, 130 Main Street, Courthouse room 102 | Irvine | KY | 40336 | |
| 7093896 | The Fiscal Court of Fleming County, on behalf of Fleming County | ATTN: JUDGE EXECUTIVE, 100 COURT SQUARE | FLEMINGSBURG | KY | 41041 | |
| 7093897 | The Fiscal Court of Franklin County, on behalf of Franklin County | ATTN: JUDGE EXECUTIVE, 321 WEST MAIN STREET | FRANKFORT | KY | 40601 | |
| 10355970 | The Fiscal Court of Fulton County Kentucky | Ronald E. Johnson, Jr., Hendy Johnson Vaughn Emery PSC, 909 Wright's Summit Parkway, Suite 210 | Ft. Wright | KY | 41011 | |
| 10532891 | The Fiscal Court of Gallatin County, Kentucky | Douglas T. Logsdon, McBrayer PLLC, 201 E. Main Street, Suite 900 | Lexington | KY | 40507 | |
| 7093898 | The Fiscal Court of Garrard County, on behalf of Garrard County | ATTN: JUDGE EXECUTIVE, 15 PUBLIC SQUARE | LANCASTER | KY | 40444 | |
| 10532009 | The Fiscal Court of Grant County, Kentucky | Douglas T. Logsdon, McBrayer PLLC, 201 E. Main Street, Suite 900 | Lexington | KY | 40507 | |
| 7094017 | The Fiscal Court of Green County, on behalf of Green County | ATTN: JUDGE EXECUTIVE, 203 WEST COURT STREET | GREENSBURG | KY | 42743 | |
| 7093899 | The Fiscal Court of Greenup County, on behalf of Greenup County | ATTN: JUDGE EXECUTIVE, GREENUP COUNTY FISCAL COURT, 301 MAIN ST / RM 102 | GREENUP | KY | 41144 | |
| 10381075 | The Fiscal Court of Hancock County Kentucky | Ronald E. Johnson, Jr., Hendy Johnson Vaughn Emery PSC, 909 Wright's Summit Parkway, Suite 210 | Ft. Wright | KY | 41011 | |
| 7094012 | The Fiscal Court of Hardin County, on behalf of Hardin County | ATTN: JUDGE EXECUTIVE, P.O. BOX 568 | ELIZABETHTOWN | KY | 42702 | |
| 7093900 | The Fiscal Court of Harlan County, on behalf of Harlan County | ATTN: JUDGE EXECUTIVE, HARLAN COUNTY JUDGE EXECUTIVE, P.O. BOX 956 | HARLAN | KY | 40831 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10330299 | The Fiscal Court of Harrison County Kentucky | Ronald E. Johnson, Jr., Hendy Johnson Vaughn Emery PSC, 909 Wright's Summit Parkway Suite 210 | Ft. Wright | KY | 41011 | |
| 10349672 | The Fiscal Court of Hart County Kentucky | Hendy Johnson Vaughn Emery PSC, Ronald E. Johnson, Jr., 909 Wright's Summit Parkway Suite 210 | Ft. Wright | KY | 41011 | |
| 9498557 | The Fiscal Court of Hart County Kentucky | Ronald E. Johnson, Jr., Hendy Johnson Vaughn Emery PSC, 909 Wright's Summit Parkway, Suite 210 | Ft. Wright | KY | 41011 | |
| 7930619 | The Fiscal Court of Henderson County, KY | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7093901 | The Fiscal Court of Henderson County, on behalf of Henderson County | Attn: Judge Executive, Henderson County Fiscal Court, 20 N Main Street, Fiscal Court Rm, 3rd Fl of the Old Court House | Henderson | KY | 42420 | |
| 7584899 | THE FISCAL COURT OF HENDERSON COUNTY, ON BEHALF OF HENDERSON COUNTY | ATTN: JUDGE EXECUTIVE, HENDERSON COUNTY FISCAL COURT, 20 N MAIN STREET, FISCAL COURT ROOM, 3RD FL OF THE OLD COURT HOUSE | HENDERSON | KY | 42420 | |
| 7093903 | The Fiscal Court of Henry County, on behalf of Henry County | 106 SOUTH MAIN STREET, P.O. BOX 128 | NEW CASTLE | KY | 40050 | |
| 7584871 | THE FISCAL COURT OF HENRY COUNTY, ON BEHALF OF HENRY COUNTY | ATTN: CNTY JUDGE, P.O. BOX 202, 19 SOUTH PROPERTY ROAD | NEW CASTLE | KY | 40050 | |
| 7093902 | The Fiscal Court of Henry County, on behalf of Henry County | Attn: County Judge, P. O. Box 202, 19 South Property Road | New Castle | KY | 40050 | |
| 7930735 | The Fiscal Court of Hopkins County, KY | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7093905 | The Fiscal Court of Hopkins County, on behalf of Hopkins County | 25 EAST CENTER STREET | MADISONVILLLE | KY | 42431 | |
| 7585091 | THE FISCAL COURT OF HOPKINS COUNTY, ON BEHALF OF HOPKINS COUNTY | ATTN: CNTY JUDGE, 56 NORTH MAIN STREET | MADISONVILLE | KY | 42431 | |
| 7093904 | The Fiscal Court of Hopkins County, on behalf of Hopkins County | Attn: County Judge, 56 North Main Street | Madisonville | KY | 42431 | |
| 7093907 | The Fiscal Court of Jessamine County, on behalf of Jessamine County | 117 SOUTH MAIN STREET, SUITE 100 | NICHOLASVILLE | KY | 40356 | |
| 7585000 | THE FISCAL COURT OF JESSAMINE COUNTY, ON BEHALF OF JESSAMINE COUNTY | ATTN: CNTY JUDGE, 101 NORTH MAIN STREET | NICHOLASVILLE | KY | 40356 | |
| 7093906 | The Fiscal Court of Jessamine County, on behalf of Jessamine County | Attn: County Judge, 101 North Main Street | Nicholasville | KY | 40356 | |
| 10551363 | The Fiscal Court of Kenton County, KY | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7093909 | The Fiscal Court of Kenton County, on behalf of Kenton County | 303 COURT STREET, ROOM 307 | COVINGTON | KY | 41011 | |
| 7584897 | THE FISCAL COURT OF KENTON COUNTY, ON BEHALF OF KENTON COUNTY | ATTN: CNTY JUDGE, 303 COURT STREET | COVINGTON | KY | 41011 | |
| 7093908 | The Fiscal Court of Kenton County, on behalf of Kenton County | Attn: County Judge, 303 Court Street | Covington | KY | 41011 | |
| 7584853 | THE FISCAL COURT OF KNOX COUNTY, ON BEHALF OF KNOX COUNTY | ATTN: CNTY JUDGE, 401 COURT STREET, SUITE 6 | BARBOURVILLE | KY | 40906 | |
| 7093910 | The Fiscal Court of Knox County, on behalf of Knox County | Attn: County Judge, 401 Court Street, Suite 6 | Barbourville | KY | 40906 | |
| 7584866 | THE FISCAL COURT OF KNOX COUNTY, ON BEHALF OF KNOX COUNTY | KNOX CNTY COURTHOUSE, SUITE 107, P.O. BOX 1809 | BARBOURVILLE | KY | 40906 | |
| 7093911 | The Fiscal Court of Knox County, on behalf of Knox County | Knox County Courthouse, Suite 107, P.O. Box 1809 | Barbourville | KY | 40906 | |
| 10544370 | The Fiscal Court of LaRue County Kentucky | Ronald E. Johnson, Jr., Hendy Johnson Vaughn Emery, PSC, 909 Wright's Summit Parkway, Suite 210 | Ft. Wright | KY | 41011 | |
| 7093913 | The Fiscal Court of Laurel County, on behalf of Laurel County | 101 SOUTH MAIN STREET, ROOM 200 | LONDON | KY | 40741 | |
| 7584900 | THE FISCAL COURT OF LAUREL COUNTY, ON BEHALF OF LAUREL COUNTY | ATTN: CNTY JUDGE, 101 SOUTH MAIN STREET, SUITE 320 | LONDON | KY | 40741 | |
| 7093912 | The Fiscal Court of Laurel County, on behalf of Laurel County | Attn: County Judge, 101 South Main Street, Suite 320 | London | KY | 40741 | |
| 7586698 | THE FISCAL COURT OF LEE COUNTY, KENTUCKY | ATTN: LEE CNTY JUDGE EXECUTIVE, LEE COUNTY COURTHOUSE, 256 MAIN STREET | BEATTYVILLE | KY | 41311 | |
| 7095670 | The Fiscal Court of Lee County, Kentucky | Attn: Lee County Judge Executive, Lee County Courthouse, 256 Main Street | Beattyville | KY | 41311 | |
| 10532007 | The Fiscal Court of Lee County, Kentucky | Douglas T. Logsdon, McBrayer PLLC, 201 E. Main Street, Suite 900 | Lexington | KY | 40507 | |
| 7093914 | The Fiscal Court of Leslie County, on behalf of Leslie County | ATTN: JUDGE EXECUTIVE, P.O. BOX 619, 22010 MAIN STREET | HYDEN | KY | 41749 | |
| 7094000 | The Fiscal Court of Letcher County, on behalf of Letcher County | ATTN: JUDGE EXECUTIVE, LETCHER COUNTY FISCAL COURT, 156 MAIN ST., SUITE 107 | WHITESBURG | KY | 41858 | |
| 10551364 | The Fiscal Court of Letcher County, on Behalf of Letcher County, KY | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 9498593 | The Fiscal Court of Lewis County, Kentucky | Douglas T. Logsdon, McBrayer PLLC, 201 E. Main St, Suite 900 | Lexington | KY | 40507 | |
| 10532885 | The Fiscal Court of Lewis County, Kentucky | McBrayer PLLC, Douglas T. Logsdon, 201 E. Main Street, Suite 900 | Lexington | KY | 40507 | |
| 7093915 | The Fiscal Court of Lincoln County, on behalf of Lincoln County | ATTN: JUDGE EXECUTIVE, 102 EAST MAIN ST | STANFORD | KY | 40484 | |
| 10544280 | The Fiscal Court of Logan County Kentucky | Hendy Johnson Vaughn Emery, PSC, Ronald E. Johnson, Jr., 909 Wright's Summit Parkway Suite 210 | Ft. Wright | KY | 41011 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9498036 | The Fiscal Court of Logan County Kentucky | Ronald E. Johnson, Jr., Hendy Johnson Vaughn Emery, PSC, 909 Wright's Summit Parkway, Suite 210 | Ft. Wright | KY | 41011 | |
| 7093916 | The Fiscal Court of Madison County, on behalf of Madison County | ATTN: JUDGE EXECUTIVE, 135 WEST IRVINE STREET, 3RD FLOOR, MADISON COUNTY COURTHOUSE ANNEX | RICHMOND | KY | 40475 | |
| 10551365 | The Fiscal Court of Marshall County, KY | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7093917 | The Fiscal Court of Marshall County, on behalf of Marshall County | ATTN: JUDGE EXECUTIVE, 1101 MAIN STREET | BENTON | KY | 42025 | |
| 7585779 | THE FISCAL COURT OF MARTIN COUNTY, ON BEHALF OF MARTIN COUNTY | ATTN: ANDY BESHEAR, STATE OF KENTUCKY AG, 700 CAPITOL AVENUE - CAPITOL BUILDING, SUITE 118 | FRANKFORT | KY | 40601 | |
| 7093960 | The Fiscal Court of Martin County, on behalf of Martin County | ATTN: JUDGE-EXECUTIVE, P.O. BOX 309 | INEZ | KY | 41224 | |
| 10544266 | The Fiscal Court of Mason County Kentucky | Hendy Johnson Vaughn Emery, PSC, Ronald E. Johnson, Jr., 909 Wright's Summit Parkway, Suite 210 | Ft. Wright | KY | 41011 | |
| 9497663 | The Fiscal Court of Mason County Kentucky | Address on file | | | | |
| 10532462 | The Fiscal Court of McLean County Kentucky | Ronald E. Johnson, Jr., PSC ,, Hendy Johnsonn Vaughn Emery, 909 Wright's Summit Parkway, Suite 210 | Ft. Wright | KY | 41011 | |
| 7094014 | The Fiscal Court of Meade County, on Behalf of Meade County | 516 HILLCREST DRIVE, STE 10 | BRANDENBURG | KY | 40108 | |
| 7094013 | The Fiscal Court of Meade County, on behalf of Meade County | ATTN: JUDGE EXECUTIVE, 516 HILLCREST DRIVE | BRANDENBURG | KY | 40108 | |
| 10544197 | The Fiscal Court of Mercer County Kentucky | Hendy Johnson Vaughn Emery PSC, Ronald E. Johnson, Jr., 909 Wright's Summit Parkway Suite 210 | Ft. Wright | KY | 41011 | |
| 9498004 | The Fiscal Court of Mercer County Kentucky | Ronald E. Johnson, Jr., Hendy Johnson Vaughn Emery PSC, 909 Wright's Summit Parkway, Suite 210 | Ft. Wright | KY | 41011 | |
| 10532880 | The Fiscal Court of Monroe County, Kentucky | Douglas T. Logsdon, McBrayer PLLC, 201 E. Main Street, Suite 900 | Lexington | KY | 40507 | |
| 10532880 | The Fiscal Court of Monroe County, Kentucky | Douglas T. Logsdon 201 East Main Street, Suite 900 | Lexington | KY | 40507 | |
| 10551366 | The Fiscal Court of Montgomery County, KY | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7586687 | THE FISCAL COURT OF MONTGOMERY COUNTY, ON BEHALF OF MONTGOMERY COUNTY | ATTN: CNTY JUDGE EXECUTIVE, 44 WEST MAIN STREET | MT. STERLING | KY | 40353 | |
| 7094003 | The Fiscal Court of Montgomery County, on behalf of Montgomery County | Attn: County Judge Executive, 44 West Main Street | Mt. Sterling | KY | 40353 | |
| 10551367 | The Fiscal Court of Morgan County, on Behalf of Morgan County, KY | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7094045 | The Fiscal Court of Morgan County, on behalf of Morgan County | 527 MAIN STREET | WEST LIBERTY | KY | 41472 | |
| 7587421 | THE FISCAL COURT OF MORGAN COUNTY, ON BEHALF OF MORGAN COUNTY | ATTN: CNTY JUDGE EXECUTIVE, MORGAN COUNTY OFFICE BUIDLING, 450 PRESTONSBURG STREET | WEST LIBERTY | KY | 41472 | |
| 7094044 | The Fiscal Court of Morgan County, on behalf of Morgan County | Attn: County Judge Executive, Morgan County Office Buidling, 450 Prestonsburg Street | West Liberty | KY | 41472 | |
| 10544203 | The Fiscal Court of Muhlenberg County Kentucky | Hendy Johnson Vaughn Emery PSC, Ronald E. Johnson, Jr., 909 Wright's Summit Parkway Suite 210 | Ft. Wright | KY | 41011 | |
| 9498765 | The Fiscal Court of Muhlenberg County Kentucky | Ronald E. Johnson, Jr., Hendy Johnson Vaughn Emery PSC, 909 Wright's Summit Parkway, Suite 210 | Ft. Wright | KY | 41011 | |
| 7584869 | THE FISCAL COURT OF NICHOLAS COUNTY, ON BEHALF OF NICHOLAS COUNTY | ATTN: CNTY JUDGE EXECUTIVE AND CNTY ATTORNEY, 125 EAST MAIN STREET | CARLISLE | KY | 40311 | |
| 7093918 | The Fiscal Court of Nicholas County, on behalf of Nicholas County | Attn: County Judge Executive and County Attorney, 125 East Main Street | Carlisle | KY | 40311 | |
| 10551368 | The Fiscal Court of Oldham County, KY | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7584880 | THE FISCAL COURT OF OLDHAM COUNTY, ON BEHALF OF OLDHAM COUNTY | ATTN: CNTY JUDGE-EXECUTIVE AND CNTY ATTORNEY, 100 WEST JEFFERSON STREET, SUITE 4 | LA GRANGE | KY | 40031 | |
| 7093919 | The Fiscal Court of Oldham County, on behalf of Oldham County | Attn: County Judge-Executive and County Attorney, 100 West Jefferson Street, Suite 4 | La Grange | KY | 40031 | |
| 7585979 | THE FISCAL COURT OF OWEN COUNTY | ATTN: OWEN CNTY JUDGE/EXECUTIVE, 100 NORTH THOMAS STREET | OWENTON | KY | 40359 | |
| 7095430 | The Fiscal Court of Owen County | Attn: Owen County Judge/Executive, 100 North Thomas Street | Owenton | KY | 40359 | |
| 10532882 | The Fiscal Court of Owen County, Kentucky | Douglas T. Logsdon, McBrayer PLLC, 201 E. Main Street, Suite 900 | Lexington | KY | 40507 | |
| 10534668 | The Fiscal Court of Owsley County o/b/o Owsley County | Stag Liuzza, LLC, ATTN: Michael G. Stag, 365 Canal Street, Suite 2850 | New Orleans | LA | 70130 | |
| 7094011 | The Fiscal Court of Owsley County, on behalf of Owsley County | 100 MULBERRY STREET, P.O. BOX 68 | BOONEVILLE | KY | 41314 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4428 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7586772 | THE FISCAL COURT OF OWSLEY COUNTY, ON BEHALF OF OWSLEY COUNTY | ATTN: CNTY JUDGE EXECUTIVE, P.O. BOX 749, 20 MAIN STREET | BOONEVILLE | KY | 41314 | |
| 7094010 | The Fiscal Court of Owsley County, on behalf of Owsley County | Attn: County Judge Executive, P.O. Box 749, 20 Main Street | Booneville | KY | 41314 | |
| 7584867 | THE FISCAL COURT OF PENDLETON COUNTY, ON BEHALF OF PENDLETON COUNTY | ATTN: CNTY JUDGE EXECUTIVE AND CNTY ATTORNEY, 233 MAIN STREET | FALMOUTH | KY | 41040 | |
| 7093920 | The Fiscal Court of Pendleton County, on behalf of Pendleton County | Attn: County Judge Executive and County Attorney, 233 Main Street | Falmouth | KY | 41040 | |
| 7584879 | THE FISCAL COURT OF PERRY COUNTY, ON BEHALF OF PERRY COUNTY | ATTN: CNTY JUDGE EXECUTIVE AND CNTY ATTORNEY, 481 MAIN STREET, 1ST FLOOR - P.O. DRAWER 210 | HAZARD | KY | 41701 | |
| 7093921 | The Fiscal Court of Perry County, on behalf of Perry County | Attn: County Judge Executive and County Attorney, 481 Main Street, 1st Floor, P.O. Drawer 210 | Hazard | KY | 41701 | |
| 10551369 | The Fiscal Court of Powell County, KY | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7586683 | THE FISCAL COURT OF POWELL COUNTY, ON BEHALF OF POWELL COUNTY | ATTN: CNTY JUDGE EXECUTIVE, 525 WASHINGTON STREET, COURTHOUSE, ROOM 102 | STANTON | KY | 40380 | |
| 7094001 | The Fiscal Court of Powell County, on behalf of Powell County | Attn: County Judge Executive, 525 Washington Street, Courthouse, Room 102 | Stanton | KY | 40380 | |
| 7094002 | The Fiscal Court of Powell County, on behalf of Powell County | P.O. BOX 8 | STANTON | KY | 40380 | |
| 7093923 | The Fiscal Court of Pulaski County, on behalf of Pulaski County | 103 SOUTH MAPLE STREET | SOMERSET | KY | 42501 | |
| 7584881 | THE FISCAL COURT OF PULASKI COUNTY, ON BEHALF OF PULASKI COUNTY | ATTN: CNTY JUDGE EXECUTIVE, 100 NORTH MAIN STREET | SOMERSET | KY | 42501 | |
| 7093922 | The Fiscal Court of Pulaski County, on behalf of Pulaski County | Attn: County Judge Executive, 100 North Main Street | Somerset | KY | 42501 | |
| 7093925 | The Fiscal Court of Rowan County, on behalf of Rowan County | 600 WEST MAIN STREET, SUITE 139 | MOREHEAD | KY | 40351 | |
| 7585093 | THE FISCAL COURT OF ROWAN COUNTY, ON BEHALF OF ROWAN COUNTY | ATTN: CNTY JUDGE EXECUTIVE, 600 WEST MAIN STREET | MOREHEAD | KY | 40351 | |
| 7093924 | The Fiscal Court of Rowan County, on behalf of Rowan County | Attn: County Judge Executive, 600 West Main Street | Morehead | KY | 40351 | |
| 10544176 | The Fiscal Court of Russell County Kentucky and City of Jamestown | Hendy Johnson Vaughn Emery PSC, Ronald E. Johnson, Jr., 909 Wright's Summit ParkwaySuite 210 | Ft. Wright | KY | 41011 | |
| 9498159 | The Fiscal Court of Russell County Kentucky and City of Jamestown | Ronald E. Johnson, Jr., Hendy Johnson Vaughn Emery PSC, 909 Wright's Summit Parkway, Suite 210 | Ft. Wright | KY | 41011 | |
| 7093927 | The Fiscal Court of Scott County, on behalf of Scott County | 198 EAST WASHINGTON STREET | GEORGETOWN | KY | 40324 | |
| 7585092 | THE FISCAL COURT OF SCOTT COUNTY, ON BEHALF OF SCOTT COUNTY | ATTN: CNTY JUDGE EXECUTIVE, COURTHOUSE, P.O. BOX 973 - 101 EAST MAIN STREET | GEORGETOWN | KY | 40324 | |
| 7093926 | The Fiscal Court of Scott County, on behalf of Scott County | Attn: County Judge Executive, Courthouse, P.O. Box 973, 101 East Main Street | Georgetown | KY | 40324 | |
| 7093929 | The Fiscal Court of Shelby County, on behalf of Shelby County | 501 MAIN STREET, SUITE 10 | SHELBYVILLE | KY | 40065 | |
| 7584873 | THE FISCAL COURT OF SHELBY COUNTY, ON BEHALF OF SHELBY COUNTY | ATTN: CNTY JUDGE EXECUTIVE, 501 MAIN STREET | SHELBYVILLE | KY | 40065 | |
| 7093928 | The Fiscal Court of Shelby County, on behalf of Shelby County | Attn: County Judge Executive, 501 Main Street | Shelbyville | KY | 40065 | |
| 10369264 | The Fiscal Court of Spencer County Kentucky | Ronald E. Johnson, Jr., Hendy Johnson Vaughn Emery PSC, 909 Wright's Summit Parkway, Suite 210 | Ft. Wright | KY | 41011 | |
| 10551370 | The Fiscal Court of Spencer County, KY | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7093931 | The Fiscal Court of Spencer County, on behalf of Spencer County | 7 WEST MAIN STREET | TAYLORSVILLE | KY | 40071 | |
| 7584872 | THE FISCAL COURT OF SPENCER COUNTY, ON BEHALF OF SPENCER COUNTY | ATTN: CNTY JUDGE-EXECUTIVE, 12 WEST MAIN STREET | TAYLORSVILLE | KY | 40071 | |
| 7093930 | The Fiscal Court of Spencer County, on behalf of Spencer County | Attn: County Judge-Executive, 12 West Main Street | Taylorsville | KY | 40071 | |
| 10335020 | The Fiscal Court of Taylor County Kentucky | Address on file | | | | |
| 10544366 | The Fiscal Court of Todd County Kentucky | Ronald E. Johnson, Jr., Hendy Johnson Vaughn Emery PSC, 909 Wright's Summit Parkway, Suite 210 | Ft. Wright | KY | 41011 | |
| 10551371 | The Fiscal Court of Union County, KY | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7584868 | THE FISCAL COURT OF UNION COUNTY, ON BEHALF OF UNION COUNTY | 111 SOUTH COURT STREET, P.O. BOX 28 | MORGANFIELD | KY | 42437 | |
| 7093933 | The Fiscal Court of Union County, on behalf of Union County | 111 South Court Street, P.O. Box 28 | Morganfield | KY | 43437 | |
| 7584875 | THE FISCAL COURT OF UNION COUNTY, ON BEHALF OF UNION COUNTY | ATTN: CNTY JUDGE EXECUTIVE, P.O. BOX 60, 100 WEST MAIN STREET | MORGANFIELD | KY | 42437 | |
| 7093932 | The Fiscal Court of Union County, on behalf of Union County | Attn: County Judge Executive, P.O. Box 60, 100 West Main Street | Morganfield | KY | 42437 | |
| 7093955 | The Fiscal Court of Wayne County, on behalf of Wayne County | 55 N. MAIN ST. STE. 103 | MONTICELLO | KY | 42633 | |
| 7585784 | THE FISCAL COURT OF WAYNE COUNTY, ON BEHALF OF WAYNE COUNTY | ATTN: ANDY BESHEAR, STATE OF KENTUCKY AG, 700 CAPITOL AVENUE - CAPITOL BUILDING, SUITE 118 | FRANKFORT | KY | 40601 | |
| 7093954 | The Fiscal Court of Wayne County, on behalf of Wayne County | ATTN: JUDGE/EXECUTIVE, 55 N. MAIN ST. STE. 103, P.O. BOX 439 | MONTICELLO | KY | 42633 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10386300 | The Fiscal Court of Webster County Kentucky | Ronald E. Johnson, Jr., Hendy Johnson Vaughn Emery PSC, 909 Wright's Summit Parkway, Suite 210 | Ft. Wright | KY | 41011 | |
| 7093935 | The Fiscal Court of Whitley, on behalf of Whitley County | 218 NORTH MAIN STREET, P.O. BOX 1388 | CORBIN | KY | 40702 | |
| 7584870 | THE FISCAL COURT OF WHITLEY, ON BEHALF OF WHITLEY COUNTY | ATTN: JUDGE OF THE WHITLEY CNTY FISCAL COURT, P.O. BOX 237 | WILLIAMSBURG | KY | 40769 | |
| 7093934 | The Fiscal Court of Whitley, on behalf of Whitley County | Attn: Judge of the Whitley County Fiscal Court, P.O. Box 237 | Williamsburg | KY | 40769 | |
| 7586697 | THE FISCAL COURT OF WOLFE COUNTY, KENTUCKY | ATTN: WOLFE CNTY JUDGE EXECUTIVE, 16 COURT STREET, P.O. BOX 429 | COMPTON | KY | 41301 | |
| 7095669 | The Fiscal Court of Wolfe County, Kentucky | Attn: Wolfe County Judge Executive, 16 Court Street, P.O. Box 429 | Compton | KY | 41301 | |
| 10532030 | The Fiscal Court of Wolfe County, Kentucky | Douglas T. Logsdon, McBrayer PLLC, 201 E. Main Street, Suite 900 | Lexington | KY | 40507 | |
| 7093937 | The Fiscal Court of Woodford, on behalf of Woodford County | 103 SOUTH MAIN STREET, ROOM 300 | VERSAILLES | KY | 40383 | |
| 7093936 | The Fiscal Court of Woodford, on behalf of Woodford County | ATTN: JUDGE OF THE FISCAL COURT OF WOODFORD, 103 SOUTH MAIN STREET, ROOM 200 | VERSAILLES | KY | 40383 | |
| 7590417 | The Fitzpatrick Company | 832 Industrial Drive | Elmhurst | IL | 60126 | |
| 10457708 | The Forest County Potawatomi Community | Address on file | | | | |
| 10457708 | The Forest County Potawatomi Community | Address on file | | | | |
| 7584214 | THE FURNITURE X-CHANGE | 2300 US HWY 1 NORTH | NORTH BRUNSWICK | NJ | 08902 | |
| 10537836 | Name on file [1] | Address on file | | | | |
| 10537836 | Name on file [1] | Address on file | | | | |
| 7589669 | The General Hospital Corporation | Attn: General Counsel, 55 Fruit Street | Boston | MA | 02114 | |
| 10544401 | The GEO Group, Inc. Welfare Benefit Plan | c/o Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 7586661 | THE GILMER COUNTY COMMISSION | ATTN: CNTY COMMISSION, CNTY CLERK, 10 HOWARD STREET | GLENVILLE | WV | 26351 | |
| 7096578 | The Gilmer County Commission | Attn: County Commission, County Clerk, 10 Howard Street | Glenville | WV | 26351 | |
| 7096579 | The Gilmer County Commission | ATTN: PROSECUTING ATTORNEY, 7 NORTH COURT STREET | GLENVILLE | WV | 26351 | |
| 7076069 | THE GNOMON GROUP LLC | 1914 W MCKINNEY ST UNIT A | HOUSTON | TX | 77019 | |
| 10369029 | The Gnomon Group LLC | Mark Gowland, 1914 W McKinney Street, Unit A | Houston | TX | 77019 | |
| 7590089 | The Gnomon Group, LLC | Attn: General Counsel, 207 Morningside Drive | Carrboro | NC | 27510 | |
| 7075256 | THE GOLDSTEIN GROUP LLC | 147 W 35TH ST STE 1103 | NEW YORK | NY | 10001 | |
| 10439922 | The Government of Puerto Rico | Andrew M. Troop, Pillsbury Winthrop Shaw Pittman LLP, 31 W. 52nd Street | New York | NY | 10019 | |
| 10439922 | The Government of Puerto Rico | Johan Rosa Rodriguez, P.O. Box 9020192 | San Juan | PR | 00902-0192 | |
| 10439922 | The Government of Puerto Rico | The Hon. Melanie Cyganowski (Ret.), Otterbourg P.C., 230 Park Avenue | New York | NY | 10169 | |
| 10545238 | The Harrison Memorial Hospital, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 7586588 | THE HARRISON MEMORIAL HOSPITAL, INC. | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182176 | The Harrison Memorial Hospital, Inc. | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545238 | The Harrison Memorial Hospital, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545238 | The Harrison Memorial Hospital, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592830 | The Harrison Memorial Hospital, Inc. d/b/a Harrison | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10536626 | The Hartford Fire Insurance Company Employee Medical and Dental Expense Benefits Plan | Hartford Fire Ins. Co., c/o Gloria Garcia, One Hartford Plaza, HO-1-149 | Hartford | CT | 06155 | |
| 7590210 | The Harvard Drug Group, LLC | Attn: Corporate Risk Manager, 31778 Enterprise Drive | Livonia | MI | 48150 | |
| 10395545 | The Hawthorn Group, Inc. Health Care Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10545019 | The Health Care Authority for Baptist Health, an Affiliate of UAB Health System | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545019 | The Health Care Authority for Baptist Health, an Affiliate of UAB Health System | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545019 | The Health Care Authority for Baptist Health, an Affiliate of UAB Health System | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4430 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7592831 | The Health Care Authority for Baptist Health, an Affiliate of UAB Health System | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10537101 | The Health Care Authority of Athens and Limestone County | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 6182144 | The Health Care Authority of Clarke County, Alabama | Attn: CEO, Partner, or Manager, 119 Main Street | Grove Hill | AL | 36451 | |
| 7587799 | THE HEALTH CARE AUTHORITY OF CLARKE COUNTY, ALABAMA | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 10539253 | The Health Care Authority of Cullman County | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 10537270 | The Health Care Authority of Haleyville and Winston County, AL | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 10537061 | The Health Care Authority of Morgan County - City of Decatur | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 10537021 | The Health Care Authority of The City of Huntsville | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 10390253 | The Healthcare Assistance Plan for Employees of Seventh-day Adventist Organizations of the North American Division Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7587790 | THE HEALTHCARE AUTHORITY FOR BAPTIST HEALTH, AN AFFILIATE OF UAB HEALTH SYSTEM | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182120 | The Healthcare Authority for Baptist Health, an affiliate of UAB Health System | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10537246 | The Healthcare Authority of Winfield, Alabama | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 10537813 | The Heights Treatment, LLC | Samuel Blackmar, Napoli Shkolnik, PLLC, 1750 Tysons Blvd., Suite 1500 | McLean | VA | 22102 | |
| 10539511 | The Hershey Company | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10539511 | The Hershey Company | Crowell & Moring LLP FBO, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 10386610 | The Hertz Corporation Group Health Benefit Plan | C/O Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 7084923 | THE HILSINGER COMPANY | P.O. BOX 1538 | PLAINVILLE | MA | 02762 | |
| 10538209 | The Home Depot, Inc. | Crowell & Moring LLP FBO The Home Depot, Inc., 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 7333060 | The Honorable Jimmy B. Dunn | 125 Court Avenue, Suite 301-E | Sevierville | TN | 37862 | |
| 7333061 | The Honorable Mike Taylor | 375 Church St., Suite 300 | Dayton | TN | 37321 | |
| 10531942 | The Hoopa Valley Tribe | Zwerling, Schachter & Zwerling, LLP, Attn: Dan Drachler, 1904 Third Avenue, Suite 1030 | Seattle | WA | 98101 | |
| 7093123 | The Hoopah Valley Tribe | ATTN: CHAIRMAN, HOOPA VALLEY TRIBE, 11860 STATE HWY 96 | HOOPA | CA | 95546 | |
| 7093122 | The Hoopah Valley Tribe | ATTN: CHAIRPERSON, HOOPA VALLEY TRIBE, 11860 STATE HWY 96 - P.O. BOX 1348, P.O. Box 1348 | HOOPA | CA | 95546 | |
| 10536610 | The Hospital Authority of Valdosta and Lowndes County, Georgia | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 7095966 | The Hospital Authority of Wayne County, Georgia | 214 STATE CAPITOL | ATLANTA | GA | 30334 | |
| 7587213 | THE HOSPITAL AUTHORITY OF WAYNE COUNTY, GEORGIA | ATTN: CEO AND AUTHORITY MEMBERS, 865 SOUTH FIRST STREET | JESUP | GA | 31545 | |
| 7095965 | The Hospital Authority of Wayne County, Georgia | Attn: Chief Executive Officer and Authority members, 865 South First Street | Jesup | GA | 31545 | |
| 10532929 | The Hospital Authority of Wayne County, Georgia | Brown, Readdick, Bumgartner, Carter, Stickland & Watkins, LLP, G. Todd Carter, 5 Glynn Ave. | Brunswick | GA | 31521 | |
| 10532929 | The Hospital Authority of Wayne County, Georgia | c/o G. Todd Carter, Brown, Readdick, Bumgartner,, Carter, Strickland and Watkins, P.O.Box 220, 5 Glynn Ave. | Brunswick | GA | 31520 | |
| 7584706 | THE HOSPITALS OF PROVIDENCE EAST CAMPUS | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182193 | The Hospitals of Providence East Campus | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7592832 | The Hospitals of Providence East Campus | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7584663 | THE HOSPITALS OF PROVIDENCE MEMORIAL CAMPUS | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182194 | The Hospitals of Providence Memorial Campus | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 7592833 | The Hospitals of Providence Memorial Campus | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7584697 | THE HOSPITALS OF PROVIDENCE SIERRA CAMPUS | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182195 | The Hospitals of Providence Sierra Campus | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 7592834 | The Hospitals of Providence Sierra Campus | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7584708 | THE HOSPITALS OF PROVIDENCE TRANSMOUNTAIN CAMPUS | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182196 | The Hospitals of Providence Transmountain Campus | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 7592835 | The Hospitals of Providence Transmountain Campus | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10434535 | The Hualapai Tribe | c/o Tara Sutton, Timothy Purdon, Holly Dolejsi, Robins Kaplan LLP, 2800 LaSalle Plaza, 800 LaSalle Avenue | Minneapolis | MN | 55402 | |
| 10413753 | The Insitu Employee Benefit Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7084855 | THE INSTRUMENT HOUSE | 300 SHARON INDUSTRIAL WAY | SUWANEE | GA | 30024 | |
| 7092592 | The Insurance Company of the State of Pennsylvania | 175 Water St. | New York | NY | 10038 | |
| 7092593 | The Insurance Company of the State of Pennsylvania (AIG WorldSource) | Attn: Cristy Bethancourt, 2020 K Street NW #420 | Washington | DC | 20006 | |
| 10536967 | The Jackson County Health Care Authority | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 7075994 | THE JANNICK GROUP LLC | 10 N RIDGEWOOD RD STE 304 | SOUTH ORANGE | NJ | 07079 | |
| 7589612 | The Jannick Group, LLC dba SPARK Solutions for Growth | Attn: General Counsel, 10 North Ridgewood Road, Suite 304 | South Orange | NJ | 07079 | |
| 9732426 | The Jean Coutu Group (PJC) Inc. | Cassels Brock & Blackwell LLP, c/o Geoffrey B. Shaw, Suite 2100, Scotia Plaza, 40 King Street West | Toronto | ON | M5H 3C2 | Canada |
| 7587378 | THE JICARILLA APACHE NATION | ATTN: PRES OF THE JICARILLA APACHE NATION, VP OF JICARILLA APACHE NATION, TRIBAL COUNCIL CHAIRMAN, BLDG NO. 25 HAWKS DRIVE | DULCE | NM | 87528 | |
| 7587384 | THE JICARILLA APACHE NATION | ATTN: PRES OF THE JICARILLA APACHE NATION, VP OF JICARILLA APACHE NATION, TRIBAL COUNCIL CHAIRMAN, P.O. BOX 507 | DULCE | NM | 87528 | |
| 10538210 | The Jicarilla Apache Nation | Jane E. Joseph, Skikos, Crawford, Skikos & Joseph, LLP, 13940 Cedar Road #373 | Cleveland | OH | 44118 | |
| 7096002 | The Jicarilla Apache Nation | Pres. of the Jicarilla Apache Nation, VP of the Jicarilla Apache Nation, Tribal Council Chairman, Building No. 25 Hawks Drive | Dulce | NM | 87528 | |
| 7096001 | The Jicarilla Apache Nation | Pres. of the Jicarilla Apache Nation, VP of the Jicarilla Apache Nation, Tribal Council Chairman, P.O. Box 507 | Dulce | NM | 87528 | |
| 9732593 | Name on file [1] | Address on file | | | | |
| 10539515 | The Johnson & Johnson Group Health Plan | c/o Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 7075034 | THE JOLT AGENCY | 210 SUMMIT AVE STE 9C | MONTVALE | NJ | 07645 | |
| 7588596 | The Jolt Agency, LLC | Attn: General Counsel, 210 Summit Avenue | Montvale | NJ | 07645 | |
| 7078197 | THE JUSTING VEATCH FUND INC | 1704 CENTRAL ST | YORKTOWN Heights | NY | 10598 | |
| 7097713 | The Kershaw County Hospital Board a/k/a Kershaw Health d/b/a Health Service District of Kershaw County | VINCENT AUSTIN SHEHEEN, PO DRAWER 10 | CAMDEN | SC | 29021 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10531981 | The Kiowa Indian Tribe of Oklahoma | The Bruehl Law Firm, PLLC, Attn: Curtis Muskrat Bruehl, 14005 N. Eastern Ave. | Edmond | OK | 73013 | |
| 10533471 | The Klamath Tribes | Weitz & Luxenberg, John M. Broaddus, 220 Lake Drive East, Suite 210 | Cherry Hill | NJ | 08002 | |
| 10533471 | The Klamath Tribes | Weitz & Luxenberg, P.C., John M. Broaddus, 220 Lake Drive East, Suite 210 | Cherry Hill | NJ | 08002 | |
| 10540246 | The Kraft Heinz Company | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10540246 | The Kraft Heinz Company | Crowell & Moring LLP FBO The Kraft Heinz Company, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 10537957 | The Kroger Co. | Julia A. Chincheck, Esq., Bowles Rice LLP 600 Quarrier Street | Charleston | WV | 25301 | |
| 10533413 | The Landis Sewerage Authority | 1776 S Mill Rd | Vineland | NJ | 08360 | |
| 10533413 | The Landis Sewerage Authority | Gruccio, Pepper, DeSanto and Ruth, Stephen D. Barse, 817 Landis Ave | Vienland | NJ | 08360 | |
| 9739885 | Name on file [1] | Address on file | | | | |
| 7077756 | THE LANTERN GROUP INC | 2404 PLEASANT AVE S | MINNEAPOLIS | MN | 55404 | |
| 7095576 | THE LAW DIRECTOR FOR COPLEY TOWNSHIP, IRVING B. SUGERMAN | 1540 SOUTH CLEVELAND-MASSILLON ROAD | COPLEY | OH | 44321 | |
| 7095575 | THE LAW DIRECTOR FOR COPLEY TOWNSHIP, IRVING B. SUGERMAN | ATTN: COPLEY TOWN ATTORNEY, C/O IRVING B. SUGARMAN, BROUSE MCDOWELL, 388 SOUTH MAIN STREET, SUITE 500 | AKRON | OH | 44311 | |
| 7095577 | THE LAW DIRECTOR FOR COVENTRY TOWNSHIP, IRVING B. SUGERMAN | ATTN: TOWNSHIP ADMINISTRATOR AND TRUSTEE, 68 PORTAGE LAKES DRIVE | AKRON | OH | 44319 | |
| 7095578 | THE LAW DIRECTOR FOR COVENTRY TOWNSHIP, IRVING B. SUGERMAN | C/O IRVING B SUGARMAN, BROUSE MCDOWELL, 388 SOUTH MAIN STREET, SUITE 500 | AKRON | OH | 44311 | |
| 7095559 | THE LAW DIRECTOR FOR THE CITY OF CUYAHOGA FALLS, RUSS BALTHIS | ATTN: CLERK OF THE CITY COUNCIL AND LAW DEPARTMENT, 2310 SECOND STREET | CUYAHOGA FALLS | OH | 44221 | |
| 7095560 | THE LAW DIRECTOR FOR THE CITY OF FAIRLAWN, BRYAN NACE | ATTN: CLERK OF COUNCIL AND LAW DEPARTMENT, 3487 SOUTH SMITH ROAD | FAIRLAWN | OH | 44333 | |
| 7095562 | THE LAW DIRECTOR FOR THE CITY OF GREEN, INTERIM LAW DIRECTOR BILL CHRIS | ATTN: LAW DEPARTMENT AND CLERK OF THE CITY COUNCIL, P.O. BOX 278 | GREEN | OH | 44232 | |
| 7586370 | THE LAW DIRECTOR FOR THE CITY OF GREEN, INTERIM LAW DIRECTOR BILL CHRIS | ATTN: LAW DEPARTMENT AND CLERK OF THE CITY COUNCIL, CENTRAL ADMIN BLDG, 1755 TOWN PARK BOULEVARD | UNIONTOWN | OH | 44685 | |
| 7095561 | THE LAW DIRECTOR FOR THE CITY OF GREEN, INTERIM LAW DIRECTOR BILL CHRIS | Attn: Law Department and Clerk of the City Council, Central Administration Building, 1755 Town Park Boulevard | Uniontown | OH | 44685 | |
| 7095563 | THE LAW DIRECTOR FOR THE CITY OF MOGADORE, MARSHAL M. PITCHFORD | ATTN: CLERK OF MAYOR'S COURT AND ASSISTANT CLERK TREASURER, 135 SOUTH CLEVELAND AVENUE | MOGADORE | OH | 44260 | |
| 7095564 | THE LAW DIRECTOR FOR THE CITY OF MOGADORE, MARSHAL M. PITCHFORD | C/O MARSHAL M. PITCHFORD, DICAUDO, PITCHFORD & YODER, 209 SOUTH MAIN STREET, THIRD FLOOR | AKRON | OH | 44308 | |
| 7095565 | THE LAW DIRECTOR FOR THE CITY OF MUNROE FALLS, TOM KOSTOFF | ATTN: CITY COUNCIL CLERK AND LAW DIRECTOR, CITY HALL, 43 MUNROE FALLS AVENUE | MUNROE FALLS | OH | 44262 | |
| 7095566 | THE LAW DIRECTOR FOR THE CITY OF MUNROE FALLS, TOM KOSTOFF | C/O THOMAS W. KOSTOFF, 41 MERZ BOULEVARD | FAIRLAWN | OH | 44333 | |
| 7095567 | THE LAW DIRECTOR FOR THE CITY OF NEW FRANKLIN, IRVING B. SUGERMAN | ATTN: CITY COUNCIL CLERK, 5611 MANCHESTER ROAD | NEW FRANKLIN | OH | 44319 | |
| 7095568 | THE LAW DIRECTOR FOR THE CITY OF NEW FRANKLIN, IRVING B. SUGERMAN | ATTN: IRVING B. SUGARMAN, BROUSE MCDOWELL, 388 SOUTH MAIN STREET, SUITE 500 | AKRON | OH | 44311 | |
| 7095569 | THE LAW DIRECTOR FOR THE CITY OF NORTON, JUSTIN MARKEY | ATTN: ADMINISTRATIVE OFFICER, LAW DEPARTMENT, 4060 COLUMBIA WOODS DRIVE | NORTON | OH | 44203 | |
| 7095570 | THE LAW DIRECTOR FOR THE CITY OF STOW, AMBER ZIBRITOSKY | ATTN: MAYOR, LAW DIRECTOR, 3760 DARROW ROAD | STOW | OH | 44224-4038 | |
| 10521935 | The Law Office of Robert H. Alexander, Jr., P.C. | Robert H. Alexander, Jr., P.O. Box 868 | Oklahoma City | OK | 73101 | |
| 7095581 | THE LAW SOLICITOR FOR THE VILLAGE OF RICHFIELD, WILLIAM HANNA | ATTN: MAYOR, LAW DIRECTOR, 4410 WEST STREETSBORO ROAD | RICHFIELD | OH | 44286 | |
| 10537182 | The Lawrence County Health Care Authority | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 7094697 | The Leech Lake Band of Ojibwe | 15542 STATE HIGHWAY 371 NORTHWEST | CASS LAKE | MN | 56633 | |
| 7094696 | The Leech Lake Band of Ojibwe | ATTN: TRIBAL CHAIRMAN OF THE LEECH LAKE BAND OF OJIBWE, LEECH LAKE BAND OF OJIBWE, 190 SAILSTAR DRIVE NORTHWEST | CASS LAKE | MN | 56633 | |
| 10537591 | The LII Unfunded Employee Benefit Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4433 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10457635 | The Little Shell Tribe of Chippewa Indians | c/o Tara Sutton, Timothy Purdon, Holly Dolejsi, Robins Kaplan LLP, 2800 LaSalle Plaza, 800 LaSalle Avenue | Minneapolis | MN | 55402 | |
| 10457635 | The Little Shell Tribe of Chippewa Indians | Gerald J. Gray, Chairman, Little Shell Tribe, 615 Central Ave. West | Great Falls | MT | 59404 | |
| 7590418 | The Lock Shop, Inc. | 5600 Post Road | East Greenwich | RI | 02818 | |
| 11200893 | THE LOCK SHOP, INC. | 6810 POST RD | NORTH KINGSTOWN | RI | 02852 | |
| 7586422 | THE LUMMI TRIBE OF THE LUMMI RESERVATION | ATTN: OFFICE OF THE CHAIR AND CEO, 2665 KWINA ROAD | BELLINGHAM | WA | 98226 | |
| 7096545 | The Lummi Tribe of the Lummi Reservation | Attn: Office of the Chair and Chief Executive Officer, 2665 Kwina Road | Bellingham | WA | 98226 | |
| 10545061 | The Lutheran Foundation, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545061 | The Lutheran Foundation, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545061 | The Lutheran Foundation, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7588372 | The Lyle Group, LLC | Attn: General Counsel, 555 Main Street | Manchester | CT | 06040 | |
| 7078289 | THE LYNX GROUP LLC | 1249 S RIVER RD STE 202A | CRANBURY | NJ | 08512 | |
| 7075968 | THE MACKENZIE CO LLC | 60 MEAD ST | STRATFORD | CT | 06615 | |
| 10460215 | The Makah Indian Tribe | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 7096553 | The Makah Indian Tribe, a federally recognized Indian Tribe | ATTN: COUNCIL CHAIRMAN, OFFICE OF THE GENERAL MANAGER, P.O. BOX 115 | NEAH BAY | WA | 98357 | |
| 7590640 | The Marlin Company | 10 Research Parkway | Wallingford | CT | 06492 | |
| 7584216 | THE MARS AGENCY | 25200 TELEGRAPH RD 5TH FL | SOUTHFIELD | MI | 48033 | |
| 7095434 | The Marshall County Health Care Authority | ATTN: CHIEF OPERATING OFFICER, 8000 ALABAMA HIGHWAY 69 | GUNTERSVILLE | AL | 35976 | |
| 7095435 | The Marshall County Health Care Authority | ATTN: OFFICER, MANAGER, PARTNER, 2505 US HIGHWAY 431 | BOAZ | AL | 35957 | |
| 10537024 | The Marshall County Health Care Authority | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 10537215 | The Marshall-Jackson Mental Health Board, Inc. | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 7093424 | The Mayor and Alderman of the City of Savannah | ATTN: ALDERMAN, 210 EAST BOLTON STREET | SAVANNAH | GA | 31401 | |
| 7093429 | The Mayor and Alderman of the City of Savannah | ATTN: ALDERMAN, P.O. BOX 23146 | SAVANNAH | GA | 31403 | |
| 7093427 | The Mayor and Alderman of the City of Savannah | ATTN: ALDERMAN, 2205 EAST VICTORY DRIVE, 3301 HAZEL STREET | SAVANNAH | GA | 31404 | |
| 7093428 | The Mayor and Alderman of the City of Savannah | ATTN: ALDERMAN, 516 EAST 44TH STREET | SAVANNAH | GA | 31405 | |
| 7093426 | The Mayor and Alderman of the City of Savannah | ATTN: ALDERMAN, P.O. BOX 9141 | SAVANNAH | GA | 31412 | |
| 7093430 | The Mayor and Alderman of the City of Savannah | ATTN: ALDERMAN, 18 VERNONBURG ROAD | SAVANNAH | GA | 31419 | |
| 7093425 | The Mayor and Alderman of the City of Savannah | ATTN: ALDERMEN, P.O. BOX 1027 | SAVANNAH | GA | 31402 | |
| 7093431 | The Mayor and Alderman of the City of Savannah | ATTN: CITY MANAGER, CITY OF SAVANNAH, P.O. BOX 1027 | SAVANNAH | GA | 31402 | |
| 7093432 | The Mayor and Alderman of the City of Savannah | ATTN: CITY MANAGER, OFFICE OF THE CITY MANAGER, 2 EAST BAY STREET | SAVANNAH | GA | 31402 | |
| 7093423 | The Mayor and Alderman of the City of Savannah | ATTN: MAYOR, CITY OF SAVANNAH, P.O. BOX 1027 | SAVANNAH | GA | 31402 | |
| 7093422 | The Mayor and Alderman of the City of Savannah | ATTN: MAYOR, SAVANNAH CITY HALL, 2ND FLOOR - 2 EAST BAY STREET, 2 East Bay Street | SAVANNAH | GA | 31402 | |
| 7094342 | The Mayor and Common Council of Westminster, Maryland | ATTN: MAYOR AND COUNCIL, 56 WEST MAIN STREET, SUITE 1 | WESTMINISTER | MD | 21157 | |
| 10356454 | The Mayor and Common Council of Westminster, Maryland | Barb Matthews, City Administrator, Administrative Offices, 56 W Main St., Suite 1 | Westminster | MD | 21157 | |
| 10356454 | The Mayor and Common Council of Westminster, Maryland | Elissa Levan, City Attorney, Funk & Bolton, P.A., 100 Light St, Suite 1400 | Baltimore | MD | 21202 | |
| 10356454 | The Mayor and Common Council of Westminster, Maryland | Roxana Pierce, Robbins Geller Rudman & Dowd LLP, 905 16th St NW, Suite 303 | Washington | DC | 20006 | |
| 7094344 | The Mayor and Council of Rockville, Maryland | ATTN: MAYOR AND COUNCIL, 111 MARYLAND AVENUE | ROCKVILLE | MD | 20850 | |
| 7075174 | THE MCMAHON GROUP LLC | 545 W 45TH ST 8TH FL | NEW YORK | NY | 10036 | |
| 7075469 | THE MEDICAL AFFAIRS CO LLC | 125 TOWNPARK DR STE 450 | KENNESAW | GA | 30144 | |
| 8275517 | The Medical Affairs Company | 125 TownPark Dr Suite 450 | Kennesaw | GA | 30144 | |
| 7589472 | The Medical Affairs Company | Attn: General Counsel, 125 Townpark Drive, #450 | Kennesaw | GA | 30144 | |
| 7588373 | The Medical Affairs Company LLC | Attn: General Counsel, 125 Townpark Drive, #450 | Kennesaw | GA | 30144 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4434 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7592836 | The Medical Center at Bowling Green | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592837 | The Medical Center at Caverna | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545191 | The Medical Center at Clinton County, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 7586582 | THE MEDICAL CENTER AT CLINTON COUNTY, INC. | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182163 | The Medical Center at Clinton County, Inc. | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545191 | The Medical Center at Clinton County, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545191 | The Medical Center at Clinton County, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592838 | The Medical Center at Clinton County, Inc. d/b/a The Medical | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7093992 | The Medical Center at Clinton County, Inc. d/b/a The Medical Center at Albany | Attn: Executive Vice President, 701 Burkesville Road | Albany | KY | 42602-1654 | |
| 7586561 | THE MEDICAL CENTER AT CLINTON COUNTY, INC. D/B/A THE MEDICAL CENTER AT ALBANY | ATTN: EXECUTIVE VPIDENT, 701 BURKESVILLE ROAD | ALBANY | KY | 42602-1654 | |
| 7093994 | The Medical Center at Clinton County, Inc. d/b/a The Medical Center at Albany | ATTN: REGISTERED AGENT, JOHN A. CHANEY, COMMONWEALTH HEALTH CORPORATION, 800 PARK STREET | BOWLING GREEN | KY | 42101 | |
| 7093993 | The Medical Center at Clinton County, Inc. d/b/a The Medical Center at Albany | Executive Vice President, P.O. Box 8000 | Bowling Green | KY | 42102-8000 | |
| 7586562 | THE MEDICAL CENTER AT CLINTON COUNTY, INC. D/B/A THE MEDICAL CENTER AT ALBANY | EXECUTIVE VPIDENT, P.O. BOX 8000 | BOWLING GREEN | KY | 42102-8000 | |
| 10545192 | The Medical Center at Franklin, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 7586581 | THE MEDICAL CENTER AT FRANKLIN, INC. | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182165 | The Medical Center at Franklin, Inc. | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545192 | The Medical Center at Franklin, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545192 | The Medical Center at Franklin, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592839 | The Medical Center at Franklin, Inc. | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7586563 | THE MEDICAL CENTER AT FRANKLIN, INC. D/B/A THE MEDICAL CENTER AT FRANKLIN | ATTN: CHAIR, BD OF DIRECTORS, THE MEDICAL CENTER FRANKLIN, 1100 BROOKHAVEN ROAD | FRANKLIN | KY | 42134 | |
| 7093995 | The Medical Center at Franklin, Inc. d/b/a The Medical Center at Franklin | Attn: Chair, Board of Directors, The Medical Center Franklin, 1100 Brookhaven Road | Franklin | KY | 42134 | |
| 7586565 | THE MEDICAL CENTER AT FRANKLIN, INC. D/B/A THE MEDICAL CENTER AT FRANKLIN | ATTN: PRESIDENT AND CEO, EXECUTIVE VPIDENTS, MED CENTER HEALTH, 800 PARK STREET | BOWLING GREEN | KY | 42101 | |
| 7093996 | The Medical Center at Franklin, Inc. d/b/a The Medical Center at Franklin | Attn: President and Chief Executive Officer, Executive Vice Presidents, Med Center Health, 800 Park Street | Bowling Green | KY | 42101 | |
| 7093997 | The Medical Center at Franklin, Inc. d/b/a The Medical Center at Franklin | ATTN: REGISTERED AGENT; JOHN A. CHANEY, COMMONWEALTH HEALTH CORPORATION, 800 PARK STREET | BOWLING GREEN | KY | 42101 | |
| 7592840 | The Medical Center at Scottsville | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545709 | The Medical Center, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545709 | The Medical Center, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545709 | The Medical Center, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7084829 | THE MEDICINE SHOPPE | 2200 PORT MALABAR RD NE | PALM BAY | FL | 32905 | |
| 7592841 | The Memorial Hospital of Salem County | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7585743 | THE MENOMINEE INDIAN TRIBE OF WISCONSIN | ATTN: CHAIRMAN AND CEO OF THE MENOMINEE INDIAN TRIBE OF WISCONSIN, W2908 TRIBAL OFFICE LOOP ROAD, P.P. BOX 910 | KESHENA | WI | 54135 | |
| 7096684 | The Menominee Indian Tribe of Wisconsin | Attn: Chairman and Chief Executive Officer of The Menominee Indian Tribe of Wisconsin, W2908 Tribal Office Loop Road, P.P. Box 910 | Keshena | WI | 54135 | |
| 10457568 | The Menominee Indian Tribe of Wisconsin | Joan Delabreau, Menominee Tribal Legislature, P.O. Box 910 | Keshena | WI | 54135 | |
| 10457568 | The Menominee Indian Tribe of Wisconsin | Robins Kaplan LLP, c/o Tara Sutton, Timothy Purdon, Holly Dolejsi, 2800 LaSalle Plaza, 800 LaSalle Avenue | Minneapolis | MN | 55402 | |
| 10539649 | The Methodist Hospital D/B/A Houston Methodist Group Health Benefit Plan | c/o Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 10397273 | The MetroHealth System | Laura C McBride, Deputy Den. Counsel, 2500 MetroHealth Drive | Cleveland | OH | 44105 | |
| 10397273 | The MetroHealth System | Sean Masson, Scott + Scott, 230 Park Ave., 17th Floor | New York | NY | 10163 | |
| 7097637 | The Modoc Nation, f/k/a The Modoc Tribe of Oklahoma | ATTN: CHIEF, 22 N. EIGHT TRIBES TRAIL | MIAMI | OK | 74354 | |
| 10433642 | The Modoc Nation, f/k/a The Modoc Tribe of Oklahoma | Bill G. Follis, Chief, 22 N. Eight Tribes Trail | Miami | OK | 74354 | |
| 8298618 | The Modoc Nation, f/k/a The Modoc Tribe of Oklahoma | Bill Jean Follis, 22 N. Eight Tribes Trail | Miami | OK | 74354 | |
| 8298618 | The Modoc Nation, f/k/a The Modoc Tribe of Oklahoma | c/o Tara Sutton, Timothy Purdon, Holly Dolejsi, Robins Kaplan LLP, 2800 LaSalle Plaza, 800 LaSalle Ave | Minneapolis | MN | 55402 | |
| 10433642 | The Modoc Nation, f/k/a The Modoc Tribe of Oklahoma | Robins Kaplan LLP, c/o Tara Sutton, Timothy Purdon, Holly Dolejsi, 2800 LaSalle Plaza, 800 LaSalle Avenue | Minneapolis | MN | 55402 | |
| 10532306 | The Mohegan Tribe of Indians of Connecticut | Frazer PLC, T. Roe Frazer II, 30 Burton Hills Blvd. Suite 450 | Nashville | TN | 37215 | |
| 10336273 | The Mohegan Tribe of Indians of Connecticut | T. Roe Frazer II, Frazer PLC, 30 Burton Hills Blvd. Suite 450 | Nashville | TN | 37215 | |
| 7588374 | The Monroe Medical Foundation for Research and Education, Inc. | Attn: General Counsel, 411 22nd Avenue | Monroe | WI | 53566 | |
| 7586441 | THE MONTGOMERY COUNTY BOARD OF COUNTY COMMISSIONERS | ATTN: CHAIRPERSON MONTGOMERY CNTY COMMISSIONER, 451 W. THIRD STREET, 11TH FLOOR, P.O. BOX 972 | DAYTON | OH | 45422-1110 | |
| 7095499 | The Montgomery County Board of County Commissioners | Attn: Chairperson Montgomery County Commissioner, 451 W. Third Street, 11th Floor, P.O. Box 972 | Dayton | OH | 45422-1110 | |
| 7095497 | The Montgomery County Board of County Commissioners | ATTN: PROSECUTING ATTORNEY, 301 W. THIRD ST. | DAYTON | OH | 45402 | |
| 7095498 | The Montgomery County Board of County Commissioners | P.O. BOX 972 | DAYTON | OH | 45422-0972 | |
| 10539188 | The Muckleshoot Indian Tribe | Jane E. Joseph, Skikos, Crawford, Skikos & Joseph, LLP, 13940 Cedar Road #373 | Cleveland | OH | 44118 | |
| 10431198 | The Muckleshoot Indian Tribe | Skikos, Crawford, Skikos, & Joseph, LLP, Jane E. Joseph, 13940 Cedar Road #373 | Cleveland | OH | 44118 | |
| 10538274 | The Municipal Reinsurance Health Insurance Fund (MRHIF) Members noted below for whom it retains the right of subrogation and recovery for it losses | Weitz & Luxenberg, P.C., Attn: Ellen Relkin, Esq., 700 Broadway | New York | NY | 10003 | |
| 6181298 | The Municipality of Norristown and The Township of West Norriton | ATTN: COMMISSIONER, 1630 W. MARSHALL STREET | JEFFERSONVILLE | PA | 19403 | |
| 6181299 | The Municipality of Norristown and The Township of West Norriton | ATTN: TAX COLLECTOR, TAX COLLECTION, 1632 W MARSHALL STREET | JEFFERSONVILLE | PA | 19403 | |
| 7585856 | THE MUSCOGEE (CREEK) NATION | ATTN: ADAM SCOTT WEINTRAUB, SAVAGE O'DONNELL, AFFELDT WEINTRAUB & JOHNSON, 110 WEST 7TH, SUITE 1010 | TULSA | OK | 74119 | |
| 6180757 | The Muscogee (Creek) Nation | Attn: Adam Scott Weintraub, Terry S. O'Donnell, Savage O'Donnell, Affeldt Weintraub & Johnson, 110 West 7th, Suite 1010 | Tulsa | OK | 74119 | |
| 7585851 | THE MUSCOGEE (CREEK) NATION | ATTN: AG AND FIRST ASSISTANT AG, P.O. BOX 580 | OKMULGEE | OK | 74447 | |
| 7585858 | THE MUSCOGEE (CREEK) NATION | ATTN: AG KEVIN DELLINGER, FIRST ASSISTANT AG LINDSAY DOWELL, P.O. BOX 580 | OKMULGEE | OK | 74447 | |
| 6180753 | The Muscogee (Creek) Nation | Attn: Attorney General and First Assistant Attorney General, P.O. Box 580 | Okmulgee | OK | 74447 | |
| 6180759 | The Muscogee (Creek) Nation | Attn: Attorney General Kevin Dellinger, First Assistant Attorney General Lindsay Dowell, P.O. Box 580 | Okmulgee | OK | 74447 | |
| 7585854 | THE MUSCOGEE (CREEK) NATION | ATTN: DONALD J. SIMON, SONOSKY CHAMBERS SACHSE ENDRESON & PERRY, LLP, 1425 K STREET STREET, NW, SUITE 600 | WASHINGTON | DC | 20005 | |
| 7585850 | THE MUSCOGEE (CREEK) NATION | ATTN: JENNA A. HUDSON, GILBERT LLP, 1100 NEW YORK AVENUE, NW, SUITE 700 | WASHINGTON | DC | 20005 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7585853 | THE MUSCOGEE (CREEK) NATION | ATTN: LLOYD B. MILLER, SONOSKY CHAMBERS SACHSE ENDRESON & PERRY, LLP, 1425 K STREET, NW, SUITE 600 | WASHINGTON | DC | 20005 | |
| 6180756 | The Muscogee (Creek) Nation | Attn: LLoyd B. Miller, Donald J. Simon, Whitney A. Leonard, Sonosky Chambers Sachse Endreson & Perry, LLP, 1425 K Street, NW, Suite 600 | Washington | DC | 20005 | |
| 7585861 | THE MUSCOGEE (CREEK) NATION | ATTN: MARK A. PACKMAN, GILBERT LLP, 1100 NEW YORK AVENUE, NW, SUITE 700 | WASHINGTON | DC | 20005 | |
| 7585849 | THE MUSCOGEE (CREEK) NATION | ATTN: MICHAEL B. RUSH, GILBERT LLP, 1100 NEW YORK AVENUE, NW, SUITE 700 | WASHINGTON | DC | 20005 | |
| 6180752 | The Muscogee (Creek) Nation | ATTN: PRINCIPAL CHIEF, P.O. BOX 580 | OKMULGEE | OK | 74447 | |
| 7585860 | THE MUSCOGEE (CREEK) NATION | ATTN: RICHARD SHORE, GILBERT LLP, 1100 NEW YORK AVENUE NW, SUITE 700 | WASHINGTON | DC | 20005 | |
| 6180754 | The Muscogee (Creek) Nation | Attn: Richard Shore, Scott D. Gilbert, Mark A. Packman, Jenna A. Hudson, Michael B. Rush, Gilbert LLP, 1100 New York Avenue NW, Suite 700 | Washington | DC | 20005 | |
| 6180755 | The Muscogee (Creek) Nation | ATTN: RICHARD W. FIELDS, FIELDS PLLC, 1700 K STREET NW, SUITE 810 | WASHINGTON | DC | 20006 | |
| 7585859 | THE MUSCOGEE (CREEK) NATION | ATTN: SCOTT D. GILBERT, GILBERT LLP, 1100 NEW YORK AVENUE, NW, SUITE 700 | WASHINGTON | DC | 20005 | |
| 6180751 | The Muscogee (Creek) Nation | ATTN: SPEAKER, NATIONAL COUNCIL & REGISTERED AGENT, P.O. BOX 158, HWY 75 & LOOP 56 | OKMULGEE | OK | 74447 | |
| 7585857 | THE MUSCOGEE (CREEK) NATION | ATTN: TERRY S. O'DONNELL, SAVAGE O'DONNELL, AFFELDT WEINTRAUB & JOHNSON, 110 WEST 7TH, SUITE 1010 | TULSA | OK | 74119 | |
| 7585855 | THE MUSCOGEE (CREEK) NATION | ATTN: WHITNEY A. LEONARD, SONOSKY CHAMBERS SACHSE ENDRESON & PERRY, LLP, 1425 K STREET, NW, SUITE 600 | WASHINGTON | DC | 20005 | |
| 6180758 | The Muscogee (Creek) Nation | ATTN: WILLIAM S. OHLEMEYER, BOIES SCHILLER FLEXNER LLP, 333 MAIN STREET | ARMONK | NY | 10504 | |
| 7589613 | The Myle Group, Inc. | Attn: General Counsel, 168 Mountain View Road | Mount Holly Springs | PA | 17065 | |
| 10539575 | The Nature's Bounty Co. | Crowell & Moring LLP, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 10539575 | The Nature's Bounty Co. | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 7094960 | The Navajo Nation | Attn: President and Vice President/ Chief Executive Officer, 100 Parkway | Window Rock | AZ | 86515 | |
| 7585900 | THE NAVAJO NATION | ATTN: PRESIDENT AND VPIDENT/ CEO, 100 PARKWAY | WINDOW ROCK | AZ | 86515 | |
| 7094959 | The Navajo Nation | ATTN: SPEAKER AND COUNCIL MEMBERS, P.O. BOX 7440 | WINDOW ROCK | AZ | 86515 | |
| 7094961 | The Navajo Nation | P.O. BOX 7440 | WINDOW ROCK | AZ | 86515 | |
| 7094962 | The Navajo Nation | P.O. BOX 9000 | WINDOW ROCK | AZ | 86515 | |
| 7590090 | The NeuroCognitive Institute | Attn: General Counsel, 11 Howard Blvd. Suite 204 | Mt. Arlington | NJ | 07856 | |
| 7587109 | THE NICHOLAS COUNTY COMMISSION, WEST VIRGINIA | ATTN: NICHOLAS CNTY COMMISSIONERS, 700 MAIN STREET, SUITE 1 | SUMMERSVILLE | WV | 26651 | |
| 7097595 | The Nicholas County Commission, West Virginia | Attn: Nicholas County Commissioners, 700 Main Street, Suite 1 | Summersville | WV | 26651 | |
| 7587101 | THE NICHOLAS COUNTY COMMISSION, WEST VIRGINIA | ATTN: PROSECUTING ATTORNEY AND CNTY CLERK, 203 COURTHOUSE ANNEX, 511 CHURCH STREET | SUMMERSVILLE | WV | 26651 | |
| 7097594 | The Nicholas County Commission, West Virginia | Attn: Prosecuting Attorney and County Clerk, 203 Courthouse Annex, 511 Church Street | Summersville | WV | 26651 | |
| 10302909 | The Nielsen Company US, LLC | 250 East 5th Street, 9th Floor | Cincinnati | OH | 45202 | |
| 10302909 | The Nielsen Company US, LLC | PO Box 88961 | Chicago | IL | 45202 | |
| 7589581 | The Nielsen Company, LLC | Attn: General Counsel, 85 Broad Street | New York | NY | 10004 | |
| 7585828 | THE NISQUALLY INDIAN TRIBE | ATTN: TRIBAL CHAIRMAN AND CEO OF THE NISQUALLY INDIAN TRIBE, 4820 SHE-NAH-NUM DRIVE SOUTHEAST | OLYMPIA | WA | 98513 | |
| 7096535 | The Nisqually Indian Tribe | Attn: Tribal Chairman and Chief Executive Officer of The Nisqually Indian Tribe, 4820 She-Nah-Num Drive Southeast | Olympia | WA | 98513 | |
| 10460638 | The Nisqually Indian Tribe | Ellery Ken Cholce, Nisqually Indian Tribe, 4820 She Nah Num DR SE | Olympia | WA | 98513 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10460638 | The Nisqually Indian Tribe | Robins Kaplan LLP, c/o Tara Sutton, Timothy Purdon, Holly Dolejsi, 2800 LaSalle Plaza, 800 LaSalle Ave | Minneapolis | MN | 55402 | |
| 7588375 | The North Carolina Mutual Wholesale Drug Company | Attn: General Counsel, 816 Ellis Road | Durham | NC | 27703 | |
| 7588376 | The North Carolina Mutual Wholesale Drug Company | Attn: Hal Harrison, 816 Ellis Road | Durham | NC | 27703 | |
| 7588377 | The Ohio State University Research Foundation | Attn: General Counsel, 1960 Kenny Road | Columbus | OH | 43210 | |
| 8311000 | The Orleans Parish Sheriff's Office | Address on file | | | | |
| 7592842 | The Orthopedic Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545066 | The Orthopedic Hospital at Parkview North, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545066 | The Orthopedic Hospital at Parkview North, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545066 | The Orthopedic Hospital at Parkview North, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 6181701 | The Osage Nation | Attn: Principal Chief and Chief Executive Officer of the Osage Nation, 627 Grandview Avenue | Pawhuska | OK | 74056 | |
| 7591883 | The Osage Nation | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10534722 | The Osage Nation of Oklahoma | The Bruehl Law Firm, PLLC, Attn: Curtis Muskrat Bruehl, 14005 N. Eastern Ave. | Edmond | OK | 73013 | |
| 10545385 | The Outer Banks Hospital, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545385 | The Outer Banks Hospital, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545385 | The Outer Banks Hospital, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10457803 | The Par Group | Mark A. Tate, Tate Law Group, LLC, 25 Bull Street, 2nd Fl | Savannah | GA | 31401 | |
| 7586363 | THE PARISH OF JEFFERSON | ATTN: PARISH ATTORNEY'S OFFICE, JOSEPH S. YENNI BLDG, 1221 ELMWOOD PARK BOULEVARD - SUITE 701 | JEFFERSON | LA | 70123 | |
| 7094098 | The Parish of Jefferson | Attn: Parish Attorney's Office, Joseph S. Yenni Building, 1221 Elmwood Park Boulevard, Suite 701 | Jefferson | LA | 70123 | |
| 7586362 | THE PARISH OF JEFFERSON | ATTN: PARISH PRESIDENT, GENERAL GOVERNMENT BLDG, 200 DERBIGNY STREET, 6TH FLOOR | GRETNA | LA | 70053-5850 | |
| 7094097 | The Parish of Jefferson | Attn: Parish President, General Government Building, 200 Derbigny Street, 6th Floor | Gretna | LA | 70053-5850 | |
| 10435001 | The Parish of Jefferson | Michael J. Marsiglia, 201 St. Charles Ave., Suite 4204 | New Orleans | LA | 70170 | |
| 7586437 | THE PASSAMAQUODDY TRIBE-INDIAN TOWNSHIP | ATTN: TRIBAL GOV, CEO, PASSAMAQUODDY TRIBAL GOVERNMENT- INDIAN TOWNSHIP, 8 KENNEBASIS ST | PRINCETON | ME | 04668 | |
| 7097390 | The Passamaquoddy Tribe-Indian Township | Attn: Tribal Governor, Chief Executive Officer, Passamaquoddy Tribal Government- Indian Township, 8 Kennebasis St | Princeton | ME | 04668-0000 | |
| 7586442 | THE PASSAMAQUODDY TRIBE-PLEASANT POINT | ATTN: CHIEF GOV; CEO, PASSAMAQUODDY TRIBAL GOVERNMENT, 9 SAKOM ROAD | PERRY | ME | 04667 | |
| 7097391 | The Passamaquoddy Tribe-Pleasant Point | Attn: Chief Governor; Chief Executive Officer, Passamaquoddy Tribal Government, 9 Sakom Road | Perry | ME | 04667 | |
| 7077927 | THE PENNSYLVANIA PAIN SOCIETY INC | PO BOX 9259 | LONGBOAT KEY | FL | 34228-9259 | |
| 6180693 | The People of the State of California | ATTN: CHIEF CLERK & SECRETARY OF SENATE AND GOV. AND ASSEMBLY SPEAKER AND SENATE PRES. PRO TEMPORE, CALIFORNIA STATE CAPITOL, 1315 10TH STREET | SACRAMENTO | CA | 95814 | |
| 6180694 | The People of the State of California | Attn: Xavier Becerra, State of California Attorney General, 1300 I St., Ste. 1740 | Sacramento | CA | 95814 | |
| 7587343 | THE PEOPLE OF THE STATE OF CALIFORNIA | ATTN: XAVIER BECERRA, STATE OF CALIFORNIA AG, 1300 I ST., STE. 1740 | SACRAMENTO | CA | 95814 | |
| 7093126 | The People of the State of California acting by and through San Francisco City Attorney Dennis J. Herrera and the City and County of San Francisco | ATTN: CITY ATTORNEY, OFFICE OF THE CITY ATTORNEY, CITY HALL, ROOM 234, ONE DR. CARLTON B. GOODLETT PLACE | SAN FRANCISCO | CA | 94102 | |
| 7586885 | THE PEOPLE OF THE STATE OF CALIFORNIA ACTING BY AND THROUGH SAN FRANCISCO CITY ATTORNEY DENNIS J. HERRERA AND THE CITY AND COUNTY OF SAN FRANCISCO | ATTN: CNTY CLERK, CITY HALL, ROOM 168, 1 DR. CARLTON B. GOODLETT PLACE | SAN FRANCISCO | CA | 94102 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7093127 | The People of the State of California acting by and through San Francisco City Attorney Dennis J. Herrera and the City and County of San Francisco | Attn: County Clerk, City Hall, Room 168, 1 Dr. Carlton B. Goodlett Place | San Francisco | CA | 94102 | |
| 7093125 | The People of the State of California acting by and through San Francisco City Attorney Dennis J. Herrera and the City and County of San Francisco | ATTN: MAYOR, OFFICE OF THE MAYOR, CITY HALL, ROOM 200, ONE DR. CARLTON B. GOODLETT PLACE | SAN FRANCISCO | CA | 94102 | |
| 7584763 | THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH LOS ANGELES COUNTY COUNSEL MARY C. WICKHAM | ATTN: CHAIR OF THE BD OF SUPERVISORS, KENNETH HAHN HALL OF ADMIN, 500 WEST TEMPLE STREET - SUITE 383 | LOS ANGELES | CA | 90012 | |
| 6180926 | The People of the State of California, acting by and through Los Angeles County Counsel Mary C. Wickham | Attn: Chair of the Board of Supervisors, Kenneth Hahn Hall of Administration, 500 West Temple Street, Suite 383 | Los Angeles | CA | 90012 | |
| 7584764 | THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH LOS ANGELES COUNTY COUNSEL MARY C. WICKHAM | ATTN: CNTY CLERK, 12400 IMPERIAL HIGHWAY | NORWALK | CA | 90650 | |
| 7584762 | THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH LOS ANGELES COUNTY COUNSEL MARY C. WICKHAM | ATTN: CNTY COUNSEL, 500 WEST TEMPLE STREET, ROOM 648 | LOS ANGELES | CA | 90012 | |
| 6180925 | The People of the State of California, acting by and through Los Angeles County Counsel Mary C. Wickham | Attn: County Clerk, 12400 Imperial Highway | Norwalk | CA | 90650 | |
| 6180924 | The People of the State of California, acting by and through Los Angeles County Counsel Mary C. Wickham | Attn: County Counsel, 500 West Temple Street, Room 648 | Los Angeles | CA | 90012 | |
| 6180927 | The People of the State of California, acting by and through Los Angeles County Counsel Mary C. Wickham | Attn: Xavier Becerra, State of California Attorney General, 1300 I St., Ste. 1740 | Sacramento | CA | 95814 | |
| 7584760 | THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH LOS ANGELES COUNTY COUNSEL MARY C. WICKHAM | ATTN: XAVIER BECERRA, STATE OF CALIFORNIA AG, 1300 I ST., STE. 1740 | SACRAMENTO | CA | 95814 | |
| 6180928 | The People of the State of California, acting by and through Oakland City Attorney Barbara J. Parker | ATTN: CITY CLERK, 1 FRANK H. OGAWA PLAZA, FIRST AND SECOND FLOORS | OAKLAND | CA | 94612 | |
| 7584756 | THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH ORANGE COUNTY DISTRICT ATTORNEY TONY RACKAUCKAS | ATTN: CHAIR OF THE BD OF SUPERVISORS, 333 WEST SANTA ANA BOULEVARD, 5TH FLOOR | SANTA ANA | CA | 92701 | |
| 6180922 | The People of the State of California, acting by and through Orange County District Attorney Tony Rackauckas | Attn: Chair of the Board of Supervisors, 333 West Santa Ana Boulevard, 5th Floor | Santa Ana | CA | 92701 | |
| 7584755 | THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH ORANGE COUNTY DISTRICT ATTORNEY TONY RACKAUCKAS | ATTN: CNTY CLERK, 12 CIVIC CENTER PLAZA, ROOM 101 | SANTA ANA | CA | 92701 | |
| 6180921 | The People of the State of California, acting by and through Orange County District Attorney Tony Rackauckas | Attn: County Clerk, 12 Civic Center Plaza, Room 101 | Santa Ana | CA | 92701 | |
| 6180920 | The People of the State of California, acting by and through Orange County District Attorney Tony Rackauckas | ATTN: DISTRICT ATTORNEY, 401 CIVIC CENTER DRIVE WEST | SANTA ANA | CA | 92701 | |
| 6180923 | The People of the State of California, acting by and through Orange County District Attorney Tony Rackauckas | Attn: Xavier Becerra, State of California Attorney General, 1300 I St., Ste. 1740 | Sacramento | CA | 95814 | |
| 7584747 | THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH ORANGE COUNTY DISTRICT ATTORNEY TONY RACKAUCKAS | ATTN: XAVIER BECERRA, STATE OF CALIFORNIA AG, 1300 I ST., STE. 1740 | SACRAMENTO | CA | 95814 | |
| 7584767 | THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS | ATTN: ANDREA ROSS, PRINCIPAL DEPUTY CNTY COUNSEL, OFFICE OF THE CNTY COUNSEL, CNTY OF LOS ANGELES, KENNETH HAHN HALL OF ADMINISTRATION, 500 WEST TEMPLE STREET, 6TH FLOOR | LOS ANGELES | CA | 90012 | |
| 7097778 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | Attn: Andrea Ross, Principal Deputy County Counsel, Office of the Cnty Counsel, Cnty of Los Angeles, Kenneth Hahn Hall of Administration, 500 West Temple Street, 6th Floor | Los Angeles | CA | 90012 | |
| 7584776 | THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS | ATTN: CNTY CLERK, 70 WEST HEDDING STREET, FIRST FLOOR, EAST WING | SAN JOSE | CA | 95110 | |
| 7584753 | THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS | ATTN: CNTY COUNSEL, 70 WEST HEDDING STREET, EAST WING, 9TH FLOOR | SAN JOSE | CA | 95110 | |
| 6180917 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | Attn: County Clerk, 70 West Hedding Street, First Floor, East Wing | San Jose | CA | 95110 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4439 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6180918 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | Attn: County Counsel, 70 West Hedding Street, East Wing, 9th Floor | San Jose | CA | 95110 | |
| 7584775 | THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS | ATTN: PRESIDENT OF THE BD OF SUPERVISORS, 70 WEST HEDDING STREET, EAST WING 10TH FLOOR | SAN JOSE | CA | 95110 | |
| 6180916 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | Attn: President of the Board of Supervisors, 70 West Hedding Street, East Wing 10th Floor | San Jose | CA | 95110 | |
| 7584754 | THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS | ATTN: XAVIER BECERRA, STATE OF CALIFORNIA AG, 1300 I ST., STE. 1740 | SACRAMENTO | CA | 95814 | |
| 7097783 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | BARBARA J. PARKER, CITY ATTORNEY, OFFICE OF THE CITY ATTORNEY CITY OF OAKLAND, ONE FRANK H. OGAWA PLAZA - 6TH FLOOR, 6th Floor | PAKLAND | CA | 94612 | |
| 7097801 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | BEN HARRINGTON, HAGENS BERMAN SOBOL SHAPIRO LLP, 715 HEARST AVENUE - SUITE 202, Suite 202 | BERKELEY | CA | 94710 | |
| 7097789 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | DANIEL S. ROBINSON, ROBINSON CALCAGNIE, INC, 19 CORPORATE PLAZA DRIVE | NEWPORT | CA | 92660 | |
| 7097796 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | DAVID I. ACKERMAN, MOTLEY RICE LLC, 401 9TH STREET, NORTHWEST - SUITE 1001, Suite 1001 | WASHINGTON | DC | 20004 | |
| 7097799 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | ELAINE BYSZEWSKI, HAGENS BERMAN SOBOL SHAPIRO LLP, 301 NORTH LAKE AVENUE - SUITE 203, Suite 203 | PASADENA | CA | 91101 | |
| 7097785 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | ERIN BERNSTEIN, SUPERVISING DEPUTY CITY ATTORNEY, OFFICE OF THE CITY ATTORNEY CITY OF OAKLAND, ONE FRANK H. OGAWA PLAZA - 6TH FLOOR, 6th Floor | PAKLAND | CA | 94612 | |
| 7584773 | THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS | GRETA S. HANSEN, CHIEF ASSISTANT CNTY COUNSEL, OFFICE OF THE CNTY COUNSEL, CNTY OF SANTA CLARA, 70 WEST HEDDING STREET - EAST WING, 9TH FLOOR | SAN JOSE | CA | 95110 | |
| 7097770 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | Greta S. Hansen, Chief Assistant County Counsel, Office of the Cnty Counsel, Cnty of Santa Clara, 70 West Hedding Street, East Wing, 9th floor | San Jose | CA | 95110 | |
| 7097792 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | HELEN ZUKIN, KIESEL LAW LLP, 8648 WILSHIRE BOULEVARD | BEVERLY HILLS | CA | 90211-2910 | |
| 7584774 | THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS | JAMES R. WILLIAMS, CNTY COUNSEL, OFFICE OF THE CNTY COUNSEL, CNTY OF SANTA CLARA, 70 WEST HEDDING STREET - EAST WING, 9TH FLOOR | SAN JOSE | CA | 95110 | |
| 7097769 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | James R. Williams, County Counsel, Office of the Cnty Counsel, Cnty of Santa Clara, 70 West Hedding Street, East Wing, 9th floor | San Jose | CA | 95110 | |
| 7097800 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | JENNIFER FOUNTAIN CONNOLLY, HAGENS BERMAN SOBOL SHAPIRO LLP, 1701 PENNSYLVANIA AVENUE, NORTHWEST - SUITE 300, Suite 300 | WASHINGTON | DC | 20006 | |
| 7097782 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | JOSEPH D'AGOSTINO, ORANGE COUNTY DISTRICT ATTORNEY, 401 CIVIC CENTER DRIVE | SANTA ANA | CA | 92701-4575 | |
| 7584761 | THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS | JUDITH FIORENTINI, SUPERVISING DEPUTY AG, 300 SOUTH SPRING STREET - SUITE 1702 | LOS ANGELES | CA | 90013 | |
| 7097804 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | Judith Fiorentini, Supervising Deputy Attorney General, 300 South Spring Street, Suite 1702 | Los Angeles | CA | 90013 | |
| 7584770 | THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS | JULIA SPIEGEL, DEPUTY CNTY COUNSEL, OFFICE OF THE CNTY COUNSEL, CNTY OF SANTA CLARA, 70 WEST HEDDING STREET - EAST WING, 9TH FLOOR | SAN JOSE | CA | 95110 | |
| 7097773 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | Julia Spiegel, Deputy County Counsel, Office of the Cnty Counsel, Cnty of Santa Clara, 70 West Hedding Street, East Wing, 9th floor | San Jose | CA | 95110 | |
| 7584772 | THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS | KAVITA NARAYAN, LEAD DEPUTY CNTY COUNSEL, OFFICE OF THE CNTY COUNSEL, CNTY OF SANTA CLARA, 70 WEST HEDDING STREET - EAST WING, 9TH FLOOR | SAN JOSE | CA | 95110 | |
| 7097771 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | Kavita Narayan, Lead Deputy County Counsel, Office of the Cnty Counsel, Cnty of Santa Clara, 70 West Hedding Street, East Wing, 9th floor | San Jose | CA | 95110 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 7584748 | THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS | KETAKEE KANE, DEPUTY AG, 300 SOUTH SPRING STREET - SUITE 1702 | LOS ANGELES | CA | 90013 | |
| 7097811 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | Ketakee Kane, Deputy Attorney General, 300 South Spring Street, Suite 1702 | Los Angeles | CA | 90013 | |
| 7097788 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | KEVIN CALCAGNIE, ROBINSON CALCAGNIE, INC, 19 CORPORATE PLAZA DRIVE | NEWPORT | CA | 92660 | |
| 7584771 | THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS | LAURA S. TRICE, LEAD DEPUTY CNTY COUNSEL, OFFICE OF THE CNTY COUNSEL, CNTY OF SANTA CLARA, 70 WEST HEDDING STREET - EAST WING, 9TH FLOOR | SAN JOSE | CA | 95110 | |
| 7097772 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | Laura S. Trice, Lead Deputy County Counsel, Office of the Cnty Counsel, Cnty of Santa Clara, 70 West Hedding Street, East Wing, 9th floor | San Jose | CA | 95110 | |
| 7584752 | THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS | LAUREL M. CARNES, DEPUTY AG, 300 SOUTH SPRING STREET - SUITE 1702 | LOS ANGELES | CA | 90013 | |
| 7097807 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | Laurel M. Carnes, Deputy Attorney General, 300 South Spring Street, Suite 1702 | Los Angeles | CA | 90013 | |
| 7097795 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | LINDA SINGER, MOTLEY RICE LLC, 401 9TH STREET, NORTHWEST - SUITE 1001, Suite 1001 | WASHINGTON | DC | 20004 | |
| 7097774 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | LYNETTE K. MINER, FELLOW, OFFICE OF THE CNTY COUNSEL, CNTY OF SANTA CLARA, 70 WEST HEDDING STREET - EAST WING, 9TH FLOOR, East Wing, 9th floor | SAN JOSE | CA | 95110 | |
| 7097786 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | MALIA MCPHERSON, ATTORNEY, OFFICE OF THE CITY ATTORNEY CITY OF OAKLAND, ONE FRANK H. OGAWA PLAZA - 6TH FLOOR, 6th Floor | PAKLAND | CA | 94612 | |
| 7584766 | THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS | MARCY C. WICKMAN, CNTY COUNSEL, OFFICE OF THE CNTY COUNSEL, CNTY OF LOS ANGELES, KENNETH HAHN HALL OF ADMINISTRATION, 500 WEST TEMPLE STREET, 6TH FLOOR | LOS ANGELES | CA | 90012 | |
| 7097775 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | Marcy C. Wickman, County Counsel, Office of the Cnty Counsel, Cnty of Los Angeles, Kenneth Hahn Hall of Administration, 500 West Temple Street, 6th Floor | Los Angeles | CA | 90012 | |
| 7097784 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | MARIA BEE, SPECIAL COUNSEL, OFFICE OF THE CITY ATTORNEY CITY OF OAKLAND, ONE FRANK H. OGAWA PLAZA - 6TH FLOOR, 6th Floor | PAKLAND | CA | 94612 | |
| 7097787 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | MARK P. ROBINSON, JR., ROBINSON CALCAGNIE, INC, 19 CORPORATE PLAZA DRIVE | NEWPORT | CA | 92660 | |
| 7097794 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | MELANIE MENESES PALMER, KIESEL LAW LLP, 8648 WILSHIRE BOULEVARD | BEVERLY HILLS | CA | 90211-2910 | |
| 7584778 | THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS | MICHELLE BURKART, DEPUTY AG, 300 SOUTH SPRING STREET - SUITE 1702 | LOS ANGELES | CA | 90013 | |
| 7097805 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | Michelle Burkart, Deputy Attorney General, 300 South Spring Street, Suite 1702 | Los Angeles | CA | 90013 | |
| 7097803 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | Nicklas A. Ackers, Senior Assistant Attorney General, 300 South Spring Street, Suite 1702 | Los Angeles | CA | 90013 | |
| 7584765 | THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS | NICKLAS A. ACKERS, SR ASSISTANT AG, 300 SOUTH SPRING STREET - SUITE 1702 | LOS ANGELES | CA | 90013 | |
| 7097793 | THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS | NICOLE RAMIREZ, KIESEL LAW LLP, 8648 WILSHIRE BOULEVARD | BEVERLY HILLS | CA | 90211-2910 | |
| 7584750 | THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS | NIMA RAZFAR, DEPUTY AG, 300 SOUTH SPRING STREET - SUITE 1702 | LOS ANGELES | CA | 90013 | |
| 7097809 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | Nima Razfar, Deputy Attorney General, 300 South Spring Street, Suite 1702 | Los Angeles | CA | 90013 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4441 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7097791 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | PAUL KIESEL, KIESEL LAW LLP, 8648 WILSHIRE BOULEVARD | BEVERLY HILLS | CA | 90211-2910 | |
| 7584757 | THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS | REBEKAH FRETZ, DEPUTY AG, 300 SOUTH SPRING STREET - SUITE 1702 | LOS ANGELES | CA | 90013 | |
| 7097812 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | Rebekah Fretz, Deputy Attorney General, 300 South Spring Street, Suite 1702 | Los Angeles | CA | 90013 | |
| 7584751 | THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS | RENE JUDKIEWICZ, DEPUTY AG, 300 SOUTH SPRING STREET - SUITE 1702 | LOS ANGELES | CA | 90013 | |
| 7097808 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | Rene Judkiewicz, Deputy Attorney General, 300 South Spring Street, Suite 1702 | Los Angeles | CA | 90013 | |
| 7584769 | THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS | ROBERT E. RAGLAND, PRINCIPAL DEPUTY CNTY COUNSEL, OFFICE OF THE CNTY COUNSEL, CNTY OF LOS ANGELES, KENNETH HAHN HALL OF ADMINISTRATION, 500 WEST TEMPLE STREET, 6TH FLOOR | LOS ANGELES | CA | 90012 | |
| 7097776 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | Robert E. Ragland, Principal Deputy County Counsel, Office of the Cnty Counsel, Cnty of Los Angeles, Kenneth Hahn Hall of Administration, 500 West Temple Street, 6th Floor | Los Angeles | CA | 90012 | |
| 7097790 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | SCOT D. WILSON, ROBINSON CALCAGNIE, INC, 19 CORPORATE PLAZA DRIVE | NEWPORT | CA | 92660 | |
| 7584777 | THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS | SCOTT KUHN, ACTING ASSISTANT CNTY COUNSEL, OFFICE OF THE CNTY COUNSEL, CNTY OF LOS ANGELES, KENNETH HAHN HALL OF ADMINISTRATION, 500 WEST TEMPLE STREET, 6TH FLOOR | LOS ANGELES | CA | 90012 | |
| 7097777 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | Scott Kuhn, Acting Assistant County Counsel, Office of the Cnty Counsel, Cnty of Los Angeles, Kenneth Hahn Hall of Administration, 500 West Temple Street, 6th Floor | Los Angeles | CA | 90012 | |
| 7097780 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | SCOTT ZIDBECK, ORANGE COUNTY DISTRICT ATTORNEY, 401 CIVIC CENTER DRIVE | SANTA ANA | CA | 92701-4575 | |
| 7584749 | THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS | STEPHANIE YU, DEPUTY AG, 300 SOUTH SPRING STREET - SUITE 1702 | LOS ANGELES | CA | 90013 | |
| 7097810 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | Stephanie Yu, Deputy Attorney General, 300 South Spring Street, Suite 1702 | Los Angeles | CA | 90013 | |
| 7584768 | THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS | STEVE W. BERRMAN, HAGENS BERMAN SOBOL SHAPIRO LLP, 1301 2nd AVE, SUITE 2000 | SEATTLE | WA | 98101 | |
| 7097797 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | Steve W. Berrman, Hagens Berman Sobol Shapiro LLP, 1302 2ND AVE, STE 200 | Seattle | WA | 98101-3810 | |
| 7584779 | THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS | THOMAS E. LOESER, HAGENS BERMAN SOBOL SHAPIRO LLP, 1301 2nd AVE, SUITE 2000 | SEATTLE | WA | 98101 | |
| 7584758 | THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS | TIMOTHY D. LUNDGREN, DEPUTY AG, 300 SOUTH SPRING STREET - SUITE 1702 | LOS ANGELES | CA | 90013 | |
| 7097806 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | Timothy D. Lundgren, Deputy Attorney General, 300 South Spring Street, Suite 1702 | Los Angeles | CA | 90013 | |
| 7097779 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | TONY RACKAUCKAS, DISTRICT ATTORNEY, ORANGE COUNTY DISTRICT ATTORNEY, 401 CIVIC CENTER DRIVE | SANTA ANA | CA | 92701-4575 | |
| 7097781 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | TRACY HUGHES, ORANGE COUNTY DISTRICT ATTORNEY, 401 CIVIC CENTER DRIVE | SANTA ANA | CA | 92701-4575 | |
| 7584759 | THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS | XAVIER BECERRA, AG OF CALIFORNIA, 300 SOUTH SPRING STREET - SUITE 1702 | LOS ANGELES | CA | 90013 | |
| 7097802 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | Xavier Becerra, Attorney General Of California, 300 South Spring Street, Suite 1702 | Los Angeles | CA | 90013 | |
| 10551372 | The People of the State of IL, The People of Saline County, IL, et al. | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4442 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7587199 | THE PEOPLE OF THE STATE OF ILLINOIS | AGS OFFICE, 100 W RANDOLPH ST | CHICAGO | IL | 60601 | |
| 7585180 | THE PEOPLE OF THE STATE OF ILLINOIS | ATTN: KWAME RAOUL, STATE OF ILLINOIS AG, JAMES R. THOMPSON CTR. - 100 W. RANDOLPH ST. | CHICAGO | IL | 60601 | |
| 6180993 | The People of the State of Illinois | Attn: Kwame Raoul, State of Illinois Attorney General, James R. Thompson Ctr., 100 W. Randolph St. | Chicago | IL | 60601 | |
| 7096789 | The People of the State of Illinois | Attorney Generals Office, 100 W Randolph St | Chicago | IL | 60601 | |
| 6181003 | The People of the State of Illinois and Boone County, Illinois | ATTN: CHAIRMAN, 1212 LOGAN AVENUE, SUITE 102 | BELVIDERE | IL | 61008 | |
| 7585422 | THE PEOPLE OF THE STATE OF ILLINOIS AND BOONE COUNTY, ILLINOIS | ATTN: CNTY CLERK, COUNTY CLERK & RECORDER OFFICE, 1212 LOGAN AVENUE - SUITE 103 | BELVIDERE | IL | 61008 | |
| 6181004 | The People of the State of Illinois and Boone County, Illinois | Attn: County Clerk, County Clerk & Recorder Office, 1212 Logan Avenue, Suite 103 | Belvidere | IL | 61008 | |
| 7585424 | THE PEOPLE OF THE STATE OF ILLINOIS AND BOONE COUNTY, ILLINOIS | ATTN: KWAME RAOUL, STATE OF ILLINOIS AG, JAMES R. THOMPSON CTR. - 100 W. RANDOLPH ST. | CHICAGO | IL | 60601 | |
| 6181005 | The People of the State of Illinois and Boone County, Illinois | Attn: Kwame Raoul, State of Illinois Attorney General, James R. Thompson Ctr., 100 W. Randolph St. | Chicago | IL | 60601 | |
| 7585301 | THE PEOPLE OF THE STATE OF ILLINOIS AND BUREAU COUNTY, ILLINOIS | ATTN: CLERK AND CHAIRPERSON OF THE CNTY BD, 700 SOUTH MAIN STREET, ROOM 104 | PRINCETON | IL | 61356 | |
| 6181006 | The People of the State of Illinois and Bureau County, Illinois | Attn: Clerk and Chairperson of the County Board, 700 South Main Street, Room 104 | Princeton | IL | 61356 | |
| 7585297 | THE PEOPLE OF THE STATE OF ILLINOIS AND CHAMPAIGN COUNTY, ILLINOIS | ATTN: CLERK AND CHAIRPERSON OF THE CNTY BD, BROOKENS ADMIN CENTER, 1776 EAST WASHINGTON STREET | URBANA | IL | 61802 | |
| 6181007 | The People of the State of Illinois and Champaign County, Illinois | Attn: Clerk and Chairperson of the County Board, Brookens Administration Center, 1776 East Washington Street | Urbana | IL | 61802 | |
| 7585195 | THE PEOPLE OF THE STATE OF ILLINOIS AND COOK COUNTY, ILLINOIS | ATTN: CLERK AND CHAIRPERSON OF THE CNTY BD, 69 W. WASHINGTON ST., SUITE 500 | CHICAGO | IL | 60602 | |
| 6181008 | The People of the State of Illinois and Cook County, Illinois | Attn: Clerk and Chairperson of the County Board, 69 W. Washington St., Suite 500 | Chicago | IL | 60602 | |
| 7585182 | THE PEOPLE OF THE STATE OF ILLINOIS AND DUPAGE COUNTY, ILLINOIS | ATTN: CLERK AND CHAIRPERSON OF THE CNTY BD, P.O. BOX 1028 | WHEATON | IL | 60187 | |
| 6181009 | The People of the State of Illinois and DuPage County, Illinois | Attn: Clerk and Chairperson of the County Board, P.O. Box 1028 | Wheaton | IL | 60187 | |
| 7585176 | THE PEOPLE OF THE STATE OF ILLINOIS AND DUPAGE COUNTY, ILLINOIS | ATTN: DUPAGE CNTY CLERK, P.O. BOX 1028 | WHEATON | IL | 60187 | |
| 6181010 | The People of the State of Illinois and DuPage County, Illinois | Attn: DuPage County Clerk, P.O. Box 1028 | Wheaton | IL | 60187 | |
| 6181011 | The People of the State of Illinois and Jersey County, Illinois | Attn: County Clerk, 200 North Lafayette, P.O. Box 216 | Jerseyville | IL | 62052 | |
| 6181012 | The People of the State of Illinois and Jersey County, Illinois | Attn: Kwame Raoul, State of Illinois Attorney General, James R. Thompson Ctr., 100 W. Randolph St. | Chicago | IL | 60601 | |
| 7585190 | THE PEOPLE OF THE STATE OF ILLINOIS AND KANE COUNTY, ILLINOIS | ATTN: CLERK AND CHAIRPERSON OF THE CNTY BD, 719 S. BATAVIA AVENUE, BLDG B | GENEVA | IL | 60134 | |
| 6181017 | The People of the State of Illinois and Kane County, Illinois | Attn: Clerk and Chairperson of the County Board, 719 S. Batavia Avenue, Building B | Geneva | IL | 60134 | |
| 7587215 | THE PEOPLE OF THE STATE OF ILLINOIS AND LASALLE COUNTY | ATTN: CLERK AND CHAIRPERSON OF THE CNTY BD, 707 EAST ETNA ROAD | OTTAWA | IL | 61350-1047 | |
| 6181013 | The People of the State of Illinois and LaSalle County | Attn: Clerk and Chairperson of the County Board, 707 East Etna Road | Ottawa | IL | 61350-1047 | |
| 7585300 | THE PEOPLE OF THE STATE OF ILLINOIS AND MACON COUNTY, ILLINOIS | ATTN: CLERK AND CHAIRPERSON OF THE CNTY BD, 253 EAST WOOD STREET | DECATUR | IL | 62523 | |
| 6181014 | The People of the State of Illinois and Macon County, Illinois | Attn: Clerk and Chairperson of the County Board, 253 East Wood Street | Decatur | IL | 62523 | |
| 7585189 | THE PEOPLE OF THE STATE OF ILLINOIS AND MCHENRY COUNTY, ILLINOIS | ATTN: CHAIRPERSON OF THE CNTY BD, 667 WARE RD. | WOODSTOCK | IL | 60098 | |
| 6181024 | The People of the State of Illinois and McHenry County, Illinois | Attn: Chairperson of the County Board, 667 Ware Rd. | Woodstock | IL | 60098 | |
| 7585188 | THE PEOPLE OF THE STATE OF ILLINOIS AND MCHENRY COUNTY, ILLINOIS | ATTN: CNTY CLERK, 2200 NORTH SEMINARY AVENUE | WOODSTOCK | IL | 60098 | |
| 6181025 | The People of the State of Illinois and McHenry County, Illinois | Attn: County Clerk, 2200 North Seminary Avenue | Woodstock | IL | 60098 | |
| 7584660 | THE PEOPLE OF THE STATE OF ILLINOIS AND MCLEAN COUNTY, ILLINOIS | ATTN: CNTY CLERK, 115 E. WASHINGTON ST., RM. 102, P.O. BOX 2400 | BLOOMINGTON | IL | 61701 | |
| 6183792 | The People of the State of Illinois and McLean County, Illinois | Attn: County Clerk, 115 E. Washington St., Rm. 102, P.O. Box 2400 | Bloomington | IL | 61701 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7584659 | THE PEOPLE OF THE STATE OF ILLINOIS AND MCLEAN COUNTY, ILLINOIS | ATTN: MELISSA K. SIMS, ESQ., MARC GROSSMAN, RANDI KASSAN, SANDERS PHILLIPS GROSSMAN LLC, 100 GARDEN CITY PLAZA - SUITE 500 | GARDEN CITY | NY | 11530 | |
| 6183793 | The People of the State of Illinois and McLean County, Illinois | Attn: Melissa K. Sims, Marc Grossman, Randi Kassan, Sanders Phillips Grossman LLC, 100 Garden City Plaza, Suite 500 | Garden City | NY | 11530 | |
| 7585187 | THE PEOPLE OF THE STATE OF ILLINOIS AND WILL COUNTY, ILLINOIS | ATTN: CHAIRPERSON OF THE CNTY BD, 302 N. CHICAGO STREET | JOLIET | IL | 60432 | |
| 6181027 | The People of the State of Illinois and Will County, Illinois | Attn: Chairperson of the County Board, 302 N. Chicago Street | Joliet | IL | 60432 | |
| 7587327 | THE PEOPLE OF THE STATE OF ILLINOIS AND WILLIAMSON COUNTY | ATTN: CHAIRPERSON OF THE CNTY BD; CNTY CLERK, 407 N MONROE, SUITE 119 | MARION | IL | 62959 | |
| 7093661 | The People of the State of Illinois and Williamson County | Attn: Chairperson of the County Board; County Clerk, 407 N Monroe, Suite 119 | Marion | IL | 62959 | |
| 7587325 | THE PEOPLE OF THE STATE OF ILLINOIS AND WILLIAMSON COUNTY | ATTN: KWAME RAOUL, STATE OF ILLINOIS AG, JAMES R. THOMPSON CTR. - 100 W. RANDOLPH ST. | CHICAGO | IL | 60601 | |
| 7093662 | The People of the State of Illinois and Williamson County | Attn: Kwame Raoul, State of Illinois Attorney General, James R. Thompson Ctr., 100 W. Randolph St. | Chicago | IL | 60601 | |
| 7586594 | THE PEOPLE OF THE STATE OF ILLINOIS, AND DEKALB COUNTY, ILLINOIS | ATTN: CHAIRPERSON OF THE CNTY BD, 200 NOTH MAIN STREET | SYCAMORE | IL | 60178 | |
| 6181015 | The People of the State of Illinois, and DeKalb County, Illinois | Attn: Chairperson of the County Board, 200 Noth Main Street | Sycamore | IL | 60178 | |
| 7586648 | THE PEOPLE OF THE STATE OF ILLINOIS, AND HENRY COUNTY, ILLINOIS | ATTN: CHAIRPERSON OF THE CNTY BD, 307 WEST CENTER STREET | CAMBRIDGE | IL | 61238 | |
| 6181016 | The People of the State of Illinois, and Henry County, Illinois | Attn: Chairperson of the County Board, 307 West Center Street | Cambridge | IL | 61238 | |
| 7586600 | THE PEOPLE OF THE STATE OF ILLINOIS, AND KENDALL COUNTY, ILLINOIS | ATTN: CNTY CLERK, 111 W FOX STREET | YORKSVILLE | IL | 60560 | |
| 6181021 | The People of the State of Illinois, and Kendall County, Illinois | Attn: County Clerk, 111 W Fox Street | Yorksville | IL | 60560 | |
| 7586613 | THE PEOPLE OF THE STATE OF ILLINOIS, AND MACOUPIN COUNTY, ILLINOIS | ATTN: CHAIRPERSON OF THE CNTY BD, 215 S. EAST STREET | CARLINVILLE | IL | 62626 | |
| 6181022 | The People of the State of Illinois, and Macoupin County, Illinois | Attn: Chairperson of the County Board, 215 S. East Street | Carlinville | IL | 62626 | |
| 7586611 | THE PEOPLE OF THE STATE OF ILLINOIS, AND MACOUPIN COUNTY, ILLINOIS | ATTN: CNTY CLERK, 201 EAST MAIN, P.O. BOX 107 | CARLINVILLE | IL | 62626-0197 | |
| 6181023 | The People of the State of Illinois, and Macoupin County, Illinois | Attn: County Clerk, 201 East Main, P.O. Box 107 | Carlinville | IL | 62626-0197 | |
| 7586432 | THE PEOPLE OF THE STATE OF ILLINOIS, AND PIATT COUNTY, ILLINOIS | ATTN: CHAIRPERSON OF THE CNTY BD, 108 E MEAD, P.O. BOX 191 | WHITE HEATH | IL | 61884 | |
| 6181026 | The People of the State of Illinois, and Piatt County, Illinois | Attn: Chairperson of the County Board, 108 E Mead, P.O. Box 191 | White Heath | IL | 61884 | |
| 7584845 | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF ALEXANDER COUNTY AND COUNTY OF ALEXANDER | ATTN: CHAIRMAN OF THE CNTY BD, CNTY CLERK & RECORDER, 2000 WASHINGTON AVENUE | CAIRO | IL | 62914 | |
| 7093554 | The People of the State of Illinois, the people of Alexander County and County of Alexander | Attn: Chairman of the County Board, County Clerk & Recorder, 2000 Washington Avenue | Cairo | IL | 62914 | |
| 7584951 | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF BOND COUNTY AND COUNTY OF BOND | ATTN: CNTY CLERK, CHAIRMAN BOND CNTY BD, 203 WEST COLLEGE AVENUE | GREENVILLE | IL | 62246 | |
| 7093555 | The People of the State of Illinois, the people of Bond County and County of Bond | Attn: County Clerk, Chairman Bond County Board, 203 West College Avenue | Greenville | IL | 62246 | |
| 7584950 | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF BOND COUNTY AND COUNTY OF BOND | ATTN: KWAME RAOUL, STATE OF ILLINOIS AG, JAMES R. THOMPSON CTR. - 100 W. RANDOLPH ST. | CHICAGO | IL | 60601 | |
| 7093556 | The People of the State of Illinois, the people of Bond County and County of Bond | Attn: Kwame Raoul, State of Illinois Attorney General, James R. Thompson Ctr., 100 W. Randolph St. | Chicago | IL | 60601 | |
| 7585028 | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF CHRISTIAN COUNTY AND COUNTY OF CHRISTIAN | ATTN: CHAIR CNTY BD, CNTY CLERK & RECORDER, 101 SOUTH MAIN | TAYLORVILLE | IL | 62568 | |
| 7093557 | The People of the State of Illinois, the people of Christian County and County of Christian | Attn: Chair County Board, County Clerk & Recorder, 101 South Main | Taylorville | IL | 62568 | |
| 7585029 | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF CHRISTIAN COUNTY AND COUNTY OF CHRISTIAN | ATTN: CNTY CLERK & RECORDER, P.O. BOX 647 | TAYLORVILLE | IL | 62568 | |
| 7093558 | The People of the State of Illinois, the people of Christian County and County of Christian | Attn: County Clerk & Recorder, P.O. Box 647 | Taylorville | IL | 62568 | |
| 7585030 | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF CHRISTIAN COUNTY AND COUNTY OF CHRISTIAN | ATTN: KWAME RAOUL, STATE OF ILLINOIS AG, JAMES R. THOMPSON CTR. - 100 W. RANDOLPH ST. | CHICAGO | IL | 60601 | |
| 7093559 | The People of the State of Illinois, the people of Christian County and County of Christian | Attn: Kwame Raoul, State of Illinois Attorney General, James R. Thompson Ctr., 100 W. Randolph St. | Chicago | IL | 60601 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7585320 | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF COLES COUNTY AND COUNTY OF COLES | ATTN: CHAIRPERSON OF CNTY BD, COLES COUNTY BOARD, 651 JACKSON AVE, ROOM 326 | CHARLESTON | IL | 61920 | |
| 7093563 | The People of the State of Illinois, the people of Coles County and County of Coles | Attn: Chairperson of County Board, Coles County Board, 651 Jackson Ave, Room 326 | Charleston | IL | 61920 | |
| 7585319 | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF COLES COUNTY AND COUNTY OF COLES | ATTN: COLES CNTY CLERK & RECORDER 651 JACKSON AVENUE, 651 JACKSON AVENUE, ROOM 122 | CHARLESTON | IL | 61920 | |
| 7093564 | The People of the State of Illinois, the people of Coles County and County of Coles | Attn: Coles County Clerk & Recorder 651 Jackson Avenue, 651 Jackson Avenue, Room 122 | Charleston | IL | 61920 | |
| 7093582 | The People of the State of Illinois, the people of Edwards County and County of Edwards | 121 N LASALLE STREET, CHICAGO CITY HALL 4TH FLOOR | CHICAGO | IL | 60602 | |
| 7585108 | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF EDWARDS COUNTY AND COUNTY OF EDWARDS | ATTN: CHAIRMAN OF THE CNTY COMMISSIONERS AND CNTY CLERK, EDWARDS COUNTY COURT HOUSE, 50 EAST MAIN STREET | ALBION | IL | 62806 | |
| 7093581 | The People of the State of Illinois, the people of Edwards County and County of Edwards | Attn: Chairman of the County Commissioners and County Clerk, Edwards County Court House, 50 East Main Street | Albion | IL | 62806 | |
| 7585110 | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF EDWARDS COUNTY AND COUNTY OF EDWARDS | ATTN: KWAME RAOUL, STATE OF ILLINOIS AG, JAMES R. THOMPSON CTR. - 100 W. RANDOLPH ST. | CHICAGO | IL | 60601 | |
| 7093583 | The People of the State of Illinois, the people of Edwards County and County of Edwards | Attn: Kwame Raoul, State of Illinois Attorney General, James R. Thompson Ctr., 100 W. Randolph St. | Chicago | IL | 60601 | |
| 7093566 | The People of the State of Illinois, the people of Gallatin County and County of Gallatin | ATTN: DOUGLAS E. DYHRKOPP, P.O. BOX 815 | SHAWNEETOWN | IL | 62894 | |
| 7584945 | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF GALLATIN COUNTY AND COUNTY OF GALLATIN | ATTN: GALLATIN CNTY CLERK; CNTY TREASURER, 484 NORTH LINCOLN BOULEVARD WEST | SHAWNEETOWN | IL | 62984 | |
| 7093565 | The People of the State of Illinois, the people of Gallatin County and County of Gallatin | Attn: Gallatin County Clerk; County Treasurer, 484 North Lincoln Boulevard West | Shawneetown | IL | 62984 | |
| 7584953 | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF GALLATIN COUNTY AND COUNTY OF GALLATIN | ATTN: KWAME RAOUL, STATE OF ILLINOIS AG, JAMES R. THOMPSON CTR. - 100 W. RANDOLPH ST. | CHICAGO | IL | 60601 | |
| 7093567 | The People of the State of Illinois, the people of Gallatin County and County of Gallatin | Attn: Kwame Raoul, State of Illinois Attorney General, James R. Thompson Ctr., 100 W. Randolph St. | Chicago | IL | 60601 | |
| 7093579 | The People of the State of Illinois, the people of Hamilton County and County of Hamilton | 100 SOUTH JACKSON STREET | MCLEANSBORO | IL | 62859 | |
| 7584954 | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF HAMILTON COUNTY AND COUNTY OF HAMILTON | ATTN: HAMILTON CNTY CLERK, 100 SOUTH JACKSON STREET, ROOM 2 | MCLEANSBORO | IL | 62859 | |
| 7093578 | The People of the State of Illinois, the people of Hamilton County and County of Hamilton | Attn: Hamilton County Clerk, 100 South Jackson Street, Room 2 | McLeansboro | IL | 62859 | |
| 7584959 | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF HAMILTON COUNTY AND COUNTY OF HAMILTON | ATTN: KWAME RAOUL, STATE OF ILLINOIS AG, JAMES R. THOMPSON CTR. - 100 W. RANDOLPH ST. | CHICAGO | IL | 60601 | |
| 7093580 | Hamilton | Attn: Kwame Raoul, State of Illinois Attorney General, James R. Thompson Ctr., 100 W. Randolph St. | Chicago | IL | 60601 | |
| 7584949 | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF HARDIN COUNTY AND COUNTY OF HARDIN | ATTN: AG, OFFICE OF THE AG OF ILLINOIS, 500 SOUTH 2ND STREET | SPRINGFIELD | IL | 62704 | |
| 7093568 | The People of the State of Illinois, the people of Hardin County and County of Hardin | Attn: Attorney General, Office of the Attorney General of Illinois, 500 South 2nd Street | Springfield | IL | 62704 | |
| 7584952 | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF HARDIN COUNTY AND COUNTY OF HARDIN | ATTN: CHAIRMAN COMMISSIONERS, CNTY CLERK, HARDIN COUNTY COURTHOUSE, 1 MAIN STREET | ELIZABETHTOWN | IL | 62931 | |
| 7093570 | The People of the State of Illinois, the people of Hardin County and County of Hardin | Attn: Chairman Commissioners, County Clerk, Hardin County Courthouse, 1 Main Street | Elizabethtown | IL | 62931 | |
| 7093569 | The People of the State of Illinois, the people of Hardin County and County of Hardin | ATTN: CLERK OF THE COURT OF CLAIMS, 630 SOUTH COLLEGE STREET | SPRINGFIELD | IL | 62704 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7585109 | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JASPER COUNTY AND COUNTY OF JASPER | ATTN: AG, OFFICE OF THE AG OF ILLINOIS, 500 SOUTH 2ND STREET | SPRINGFIELD | IL | 62704 | |
| 7093584 | The People of the State of Illinois, the people of Jasper County and County of Jasper | Attn: Attorney General, Office of the Attorney General of Illinois, 500 South 2nd Street | Springfield | IL | 62704 | |
| 7093585 | The People of the State of Illinois, the people of Jasper County and County of Jasper | ATTN: CLERK, COURT OF CLAIMS, 630 SOUTH COLLEGE STREET | SPRINGFIELD | IL | 62756 | |
| 7585102 | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JASPER COUNTY AND COUNTY OF JASPER | ATTN: CNTY CLERK, JASPER COUNTY OFFICE BLDG., 204 WEST WASHINGTON STREET, UITE 2 | NEWTON | IL | 62448 | |
| 7093586 | The People of the State of Illinois, the people of Jasper County and County of Jasper | Attn: County Clerk, Jasper County Office Bldg., 204 West Washington Street, uite 2 | Newton | IL | 62448 | |
| 7585105 | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JASPER COUNTY AND COUNTY OF JASPER | ATTN: KWAME RAOUL, STATE OF ILLINOIS AG, JAMES R. THOMPSON CTR. - 100 W. RANDOLPH ST. | CHICAGO | IL | 60601 | |
| 7093587 | The People of the State of Illinois, the people of Jasper County and County of Jasper | Attn: Kwame Raoul, State of Illinois Attorney General, James R. Thompson Ctr., 100 W. Randolph St. | Chicago | IL | 60601 | |
| 7584831 | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JERSEY COUNTY AND JERSEY COUNTY | ATTN: CNTY CLERK, 200 NORTH LAFAYETTE, P.O. BOX 216 | JERSEYVILLE | IL | 62052 | |
| 7584829 | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JERSEY COUNTY AND JERSEY COUNTY | ATTN: KWAME RAOUL, STATE OF ILLINOIS AG, JAMES R. THOMPSON CTR. - 100 W. RANDOLPH ST. | CHICAGO | IL | 60601 | |
| 7095699 | The People of the State of Illinois, The People of Johnson County, and County of Johnson | ATTN: AMY QUEZON, MCHUGH FULLER LAW GROUP, PLLC, 97 ELIAS WHIDDON ROAD | HATTIESBURG | MS | 39402 | |
| 7095677 | The People of the State of Illinois, The People of Johnson County, and County of Johnson | ATTN: ANN E. CALLIS, GOLDENBERG HELLER & ANTOGNOLI, P.C., 2227 SOUTH STATE ROUTE 157 | EDWARDSVILLE | IL | 62025 | |
| 7095695 | The People of the State of Illinois, The People of Johnson County, and County of Johnson | ATTN: ANTHONY J. MAJESTRO, ESQ., POWELL & MAJESTRO, PLLC, 405 CAPITOL STREET - SUITE P-1200, Suite P-1200 | CHARLESTON | WV | 25301 | |
| 7095683 | The People of the State of Illinois, The People of Johnson County, and County of Johnson | ATTN: ARCHIE C. LAMB, JR., LEVIN, PAPANTONIO, THOMAS, MITCHELL, ET AL., 316 S. BAYLEN STREET - SUITE 600, Suite 600 | PENSACOLA | FL | 32502-5996 | |
| 7095701 | The People of the State of Illinois, The People of Johnson County, and County of Johnson | ATTN: CHRISTOPHER CUETO, LAW OFFICE OF CHRISTOPHER CUETO, LTD., 7110 WEST MAIN STREET | BELLEVILLE | IL | 62223 | |
| 7095700 | The People of the State of Illinois, The People of Johnson County, and County of Johnson | ATTN: DAVID CATES, CATES MAHONEY, LLC, 216 WEST POINTE DRIVE - SUITE A, Suite A | SWANSEA | IL | 62226 | |
| 7095696 | The People of the State of Illinois, The People of Johnson County, and County of Johnson | ATTN: ERIC D. HOLLAND, HOLLAND LAW FIRM, 300 NORTH TUCKER - SUITE 801, Suite 801 | ST. LOUIS | MO | 63101 | |
| 7095678 | The People of the State of Illinois, The People of Johnson County, and County of Johnson | ATTN: GREGORY R. JONES, GOLDENBERG HELLER & ANTOGNOLI, P.C., 2227 SOUTH STATE ROUTE 157 | EDWARDSVILLE | IL | 62025 | |
| 7095674 | The People of the State of Illinois, The People of Johnson County, and County of Johnson | ATTN: GREGORY R. JONES, GOLDENBERG HELLER & ANTOGNOLI P.C., 2227 SOUTH STATE ROUTE 157 | EDWARDSVILLLE | IL | 62025 | |
| 7095688 | The People of the State of Illinois, The People of Johnson County, and County of Johnson | ATTN: J. BURTON LEBLANC, IV, BARON & BUDD, P.C., 3102 OAK LAWN AVENUE - SUITE 1100, Suite 1100 | DALLAS | TX | 75219 | |
| 7095693 | The People of the State of Illinois, The People of Johnson County, and County of Johnson | ATTN: JAMES C. PETERSON, HILL, PETERSON, CARPER, BEE & DEITZLER, PLLC, NORTHGATE BUSINESS PARK - 500 TRACY WAY, 500 Tracy Way | CHARLESTON | WV | 25311 | |
| 7095679 | The People of the State of Illinois, The People of Johnson County, and County of Johnson | ATTN: JAMES M. MIKE PAPANTONIO, LEVIN, PAPANTONIO, THOMAS, MITCHELL, ET AL., 316 S. BAYLEN STREET - SUITE 600, Suite 600 | PENSACOLA | FL | 32502-5996 | |
| 7095684 | The People of the State of Illinois, The People of Johnson County, and County of Johnson | ATTN: JEFFREY GADDY, LEVIN, PAPANTONIO, THOMAS, MITCHELL, ET AL., 316 S. BAYLEN STREET - SUITE 600, Suite 600 | PENSACOLA | FL | 32502-5996 | |
| 7095689 | The People of the State of Illinois, The People of Johnson County, and County of Johnson | ATTN: LAURA J. BAUGHMAN, BARON & BUDD, P.C, 3102 OAK LAWN AVENUE - SUITE 1100, Suite 1100 | DALLAS | TX | 75219 | |
| 7095682 | The People of the State of Illinois, The People of Johnson County, and County of Johnson | ATTN: LAURA S. DUNNING, LEVIN, PAPANTONIO, THOMAS, MITCHELL, ET AL., 316 S. BAYLEN STREET - SUITE 600, Suite 600 | PENSACOLA | FL | 32502-5996 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7095703 | The People of the State of Illinois, The People of Johnson County, and County of Johnson | ATTN: LLOYD M. CUETO, LAW OFFICE OF LLOYD M. CUETO, 7110 WEST MAIN STREET | BELLEVILLE | IL | 62223 | |
| 7095692 | The People of the State of Illinois, The People of Johnson County, and County of Johnson | ATTN: MARK P. PIFKO, BARON & BUDD, P.C, 15910 VENTURA BOULEVARD - SUITE 1600, Suite 1600 | LOS ANGELES | CA | 91436 | |
| 7095698 | The People of the State of Illinois, The People of Johnson County, and County of Johnson | ATTN: MICHAEL J. FULLER, JR., MCHUGH FULLER LAW GROUP, PLLC, 97 ELIAS WHIDDON ROAD | HATTIESBURG | MS | 39402 | |
| 7095702 | The People of the State of Illinois, The People of Johnson County, and County of Johnson | ATTN: MICHAEL J. GRAS, LAW OFFICE OF CHRISTOPHER CUETO, LTD, 7110 WEST MAIN STREET | BELLEVILLE | IL | 62223 | |
| 7095685 | The People of the State of Illinois, The People of Johnson County, and County of Johnson | ATTN: NEIL E. "NED" MCWILLIAMS, JR., LEVIN, PAPANTONIO, THOMAS, MITCHELL, ET AL., 316 S. BAYLEN STREET - SUITE 600, Suite 600 | PENSACOLA | FL | 32502-5996 | |
| 7095681 | The People of the State of Illinois, The People of Johnson County, and County of Johnson | ATTN: PAGE A. POERSCHKE, LEVIN, PAPANTONIO, THOMAS, MITCHELL, ET AL., 316 S. BAYLEN STREET - SUITE 600, Suite 600 | PENSACOLA | FL | 32502-5996 | |
| 7095686 | The People of the State of Illinois, The People of Johnson County, and County of Johnson | ATTN: PAUL T. FARRELL, JR., GREENE, KETCHUM, FARRELL, BAILEY & TWEEL, LLP, 419 - 11TH STREET | HUNTINGTON | WV | 25701 | |
| 7095680 | The People of the State of Illinois, The People of Johnson County, and County of Johnson | ATTN: PETER J. MOUGEY, LEVIN, PAPANTONIO, THOMAS, MITCHELL, ET AL., 316 S. BAYLEN STREET - SUITE 600, Suite 600 | PENSACOLA | FL | 32502-5996 | |
| 7095694 | The People of the State of Illinois, The People of Johnson County, and County of Johnson | ATTN: R. EDISON HILL, HILL, PETERSON, CARPER, BEE & DEITZLER, PLLC, NORTHGATE BUSINESS PARK - 500 TRACY WAY, 500 Tracy Way | CHARLESTON | WV | 25311 | |
| 7095697 | The People of the State of Illinois, The People of Johnson County, and County of Johnson | ATTN: R. SETH CROMPTON, HOLLAND LAW FIRM, 300 NORTH TUCKER - SUITE 801, Suite 801 | ST. LOUIS | MO | 63101 | |
| 7095691 | The People of the State of Illinois, The People of Johnson County, and County of Johnson | ATTN: ROLAND K. TELLIS, BARON & BUDD, P.C., 15910 VENTURA BOULEVARD - SUITE 1600, Suite 1600 | LOS ANGELES | CA | 91436 | |
| 7095687 | The People of the State of Illinois, The People of Johnson County, and County of Johnson | ATTN: RUSSELL W. BUDD, BARON & BUDD, P.C., 3102 OAK LAWN AVENUE - SUITE 1100, Suite 1100 | DALLAS CITY | TX | 75219 | |
| 7095690 | The People of the State of Illinois, The People of Johnson County, and County of Johnson | ATTN: S. ANN SAUCER, BARON & BUDD, P.C., 3102 OAK LAWN AVENUE - SUITE 1100, Suite 1100 | DALLAS | TX | 75219 | |
| 7095704 | The People of the State of Illinois, The People of Johnson County, and County of Johnson | ATTN: THOMAS J. LECH, GOLDENBERG HELLER & ANTOGNOLI, P.C., 2227 SOUTH STATE ROUTE 157 | EDWARDSVILLE | IL | 62025 | |
| 7584886 | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF KANKAKEE CNTY | ATTN: KANKAKEE CNTY CLERK; CNTY BD CHAIRMAN, 189 EAST COURT STREET | KANKAKEE | IL | 60901 | |
| 7584882 | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF KANKAKEE CNTY | ATTN: KANKAKEE CNTY STATE'S ATTORNEY, 450 EAST COURT STREET, 3RD FLOOR | KANKAKEE | IL | 60602 | |
| 6181018 | The People of the State of Illinois, the people of Kankakee Cnty | Attn: Kankakee County Clerk; County Board Chairman, 189 East Court Street | Kankakee | IL | 60901 | |
| 6181019 | The People of the State of Illinois, the people of Kankakee Cnty | Attn: Kankakee County State's Attorney, 450 East Court Street, 3rd Floor | Kankakee | IL | 60602 | |
| 7584885 | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF KANKAKEE CNTY | ATTN: KWAME RAOUL, STATE OF ILLINOIS AG, JAMES R. THOMPSON CTR. - 100 W. RANDOLPH ST. | CHICAGO | IL | 60601 | |
| 6181020 | The People of the State of Illinois, the people of Kankakee Cnty | Attn: Kwame Raoul, State of Illinois Attorney General, James R. Thompson Ctr., 100 W. Randolph St. | Chicago | IL | 60601 | |
| 7585035 | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF PULASKI COUNTY AND COUNTY OF PULASKI | ATTN: CNTY BD CHAIR; CNTY TREASURER, 500 ILLINOIS AVENUE | MOUND CITY | IL | 62963 | |
| 7585034 | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF PULASKI COUNTY AND COUNTY OF PULASKI | ATTN: CNTY CLERK, P.O. BOX 118 | MOUND CITY | IL | 62963 | |
| 7093571 | The People of the State of Illinois, the people of Pulaski County and County of Pulaski | Attn: County Board Chair; County Treasurer, 500 Illinois Avenue | Mound City | IL | 62963 | |
| 7093572 | The People of the State of Illinois, the people of Pulaski County and County of Pulaski | Attn: County Clerk, P.O. Box 118 | Mound City | IL | 62963 | |
| 7585033 | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF PULASKI COUNTY AND COUNTY OF PULASKI | ATTN: KWAME RAOUL, STATE OF ILLINOIS AG, JAMES R. THOMPSON CTR. - 100 W. RANDOLPH ST. | CHICAGO | IL | 60601 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 7093573 | The People of the State of Illinois, the people of Pulaski County and County of Pulaski | Attn: Kwame Raoul, State of Illinois Attorney General, James R. Thompson Ctr., 100 W. Randolph St. | Chicago | IL | 60601 | |
| 7586736 | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF SCHUYLER COUNTY, AND COUNTY OF SCHUYLER | ATTN: CNTY CLERK, 102 SOUTH CONGRESS STREET, SUITE 104 | RUSHVILLE | IL | 62681 | |
| 7095676 | The People of the State of Illinois, The People of Schuyler County, and County of Schuyler | Attn: County Clerk, 102 South Congress Street, Suite 104 | Rushville | IL | 62681 | |
| 7585106 | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF SHELBY COUNTY AND COUNTY OF SHELBY | ATTN: CHAIR OF THE BD OF COMMISSIONERS AND CNTY CLERK, SHELBY COUNTY COURTHOUSE, 301 EAST MAIN STREET | SHELBYVILLE | IL | 62565 | |
| 7585107 | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF SHELBY COUNTY AND COUNTY OF SHELBY | ATTN: CHAIR OF THE BD OF COMMISSIONERS AND CNTY CLERK, P.O. BOX 230, COUNTY COURTHOUSE | SHELBYVILLE | IL | 62565-0230 | |
| 7093561 | The People of the State of Illinois, the people of Shelby County and County of Shelby | Attn: Chair of the Board of Commissioners and County Clerk, Shelby County Courthouse, 301 East Main Street | Shelbyville | IL | 62565 | |
| 7093560 | The People of the State of Illinois, the people of Shelby County and County of Shelby | Attn: Chair of the Board of Commissioners and County Clerk, P.O. Box 230, County Courthouse | Shelbyville | IL | 62565-0230 | |
| 7585101 | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF SHELBY COUNTY AND COUNTY OF SHELBY | ATTN: KWAME RAOUL, STATE OF ILLINOIS AG, JAMES R. THOMPSON CTR. - 100 W. RANDOLPH ST. | CHICAGO | IL | 60601 | |
| 7093562 | The People of the State of Illinois, the people of Shelby County and County of Shelby | Attn: Kwame Raoul, State of Illinois Attorney General, James R. Thompson Ctr., 100 W. Randolph St. | Chicago | IL | 60601 | |
| 7584833 | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF UNION COUNTY AND UNION COUNTY | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS, 309 WEST MARKET STREET, ROOM 110 | JONESBORO | IL | 62952 | |
| 7093642 | The People of the State of Illinois, the people of Union County and Union County | Attn: Chairman of the Board of Commissioners, 309 West Market Street, Room 110 | Jonesboro | IL | 62952 | |
| 7584830 | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF UNION COUNTY AND UNION COUNTY | ATTN: CNTY CLERK, 309 WEST MARKET STREET, ROOM 116 | JONESBORO | IL | 62952 | |
| 7093643 | The People of the State of Illinois, the people of Union County and Union County | Attn: County Clerk, 309 West Market Street, Room 116 | Jonesboro | IL | 62952 | |
| 7584832 | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF UNION COUNTY AND UNION COUNTY | ATTN: KWAME RAOUL, STATE OF ILLINOIS AG, JAMES R. THOMPSON CTR. - 100 W. RANDOLPH ST. | CHICAGO | IL | 60601 | |
| 7093644 | The People of the State of Illinois, the people of Union County and Union County | Attn: Kwame Raoul, State of Illinois Attorney General, James R. Thompson Ctr., 100 W. Randolph St. | Chicago | IL | 60601 | |
| 7093575 | The People of the State of Illinois, the people of Wabash County and County of Wabash | 121 NORTH LASALLE STREET, CHICAGO CITY HALL 4TH FLOOR | CHICAGO | IL | 60602 | |
| 7584947 | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF WABASH COUNTY AND COUNTY OF WABASH | ATTN: KWAME RAOUL, STATE OF ILLINOIS AG, JAMES R. THOMPSON CTR. - 100 W. RANDOLPH ST. | CHICAGO | IL | 60601 | |
| 7093576 | The People of the State of Illinois, the people of Wabash County and County of Wabash | Attn: Kwame Raoul, State of Illinois Attorney General, James R. Thompson Ctr., 100 W. Randolph St. | Chicago | IL | 60601 | |
| 7584948 | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF WABASH COUNTY AND COUNTY OF WABASH | ATTN: WABASH CNTY CLERK, 401 MARKET STREET | MT. CARMEL | IL | 62863 | |
| 7093574 | The People of the State of Illinois, the people of Wabash County and County of Wabash | Attn: Wabash County Clerk, 401 Market Street | Mt. Carmel | IL | 62863 | |
| 7584946 | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF WASHINGTON COUNTY AND COUNTY OF WASHINGTON | ATTN: CNTY CLERK AND RECORDER, 101 E. ST. LOUIS ST. | NASHVILLE | IL | 62263 | |
| 7093577 | The People of the State of Illinois, the people of Washington County and County of Washington | Attn: County Clerk and Recorder, 101 E. St. Louis St. | Nashville | IL | 62263 | |
| 7585103 | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF WHITE COUNTY AND COUNTY OF WHITE | ATTN: OFFICE OF THE CNTY CLERK AND CNTY BD CHAIR, 301 E MAIN STREET, P.O. BOX 339 | CARMI | IL | 62821 | |
| 7093588 | The People of the State of Illinois, the people of White County and County of White | Attn: Office of the County Clerk and County Board Chair, 301 E Main Street, P.O. Box 339 | Carmi | IL | 62821 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7586534 | THE PEOPLE OF THE STATE OF NEW YORK, BY LETITIA JAMES, ATTORNEY GENERAL OF THE STATE OF NEW YORK | ATTN: ASSISTANT AG OF THE STATE OF NEW YORK, EMPIRE STATE PLAZA, JUSTICE BUILDING, 2ND FLOOR | ALBANY | NY | 12224 | |
| 7586529 | THE PEOPLE OF THE STATE OF NEW YORK, BY LETITIA JAMES, ATTORNEY GENERAL OF THE STATE OF NEW YORK | ATTN: ASSISTANT AG OF THE STATE OF NEW YORK, 28 LIBERTY STREET, 16TH FLOOR | NEW YORK | NY | 10005 | |
| 6180725 | The People of the State of New York, by Letitia James, Attorney General of the State of New York | Attn: Assistant Attorney General of the State of New York, Empire State Plaza, Justice Building, 2nd Floor | Albany | NY | 12224 | |
| 6180727 | The People of the State of New York, by Letitia James, Attorney General of the State of New York | Attn: Assistant Attorney General of the State of New York, 28 Liberty Street, 16th Floor | New York | NY | 10005 | |
| 7586527 | THE PEOPLE OF THE STATE OF NEW YORK, BY LETITIA JAMES, ATTORNEY GENERAL OF THE STATE OF NEW YORK | ATTN: LETITIA A. JAMES, STATE OF NEW YORK AG, DEPT. OF LAW - THE CAPITOL, 2ND FL. | ALBANY | NY | 12224 | |
| 6180726 | The People of the State of New York, by Letitia James, Attorney General of the State of New York | Attn: Letitia A. James, State of New York Attorney General, Dept. of Law - The Capitol, 2nd Fl. | Albany | NY | 12224 | |
| 7586530 | THE PEOPLE OF THE STATE OF NEW YORK, BY LETITIA JAMES, ATTORNEY GENERAL OF THE STATE OF NEW YORK | CHESLER, ELIZABETH RICHER, NEW YORK STATE OFFICE OF THE AG, 28 LIBERTY STREET - 19TH FLOOR | NEW YORK | NY | 10005 | |
| 7097436 | The People of the State of New York, by Letitia James, Attorney General of the State of New York | Chesler, Elizabeth Richer, New York State Office of the Attorney General, 28 Liberty Street, 19th Floor | New York | NY | 10005 | |
| 7586531 | THE PEOPLE OF THE STATE OF NEW YORK, BY LETITIA JAMES, ATTORNEY GENERAL OF THE STATE OF NEW YORK | DEROCHE, MANDY, NEW YORK STATE OFFICE OF THE AG, 28 LIBERTY STREET - 19TH FLOOR | NEW YORK | NY | 10005 | |
| 7097437 | The People of the State of New York, by Letitia James, Attorney General of the State of New York | Deroche, Mandy, New York State Office of the Attorney General, 28 Liberty Street, 19th Floor | New York | NY | 10005 | |
| 7586532 | THE PEOPLE OF THE STATE OF NEW YORK, BY LETITIA JAMES, ATTORNEY GENERAL OF THE STATE OF NEW YORK | HUNT, CAROL JEAN, OFFICE OF THE AG, 120 BROADWAY - 26TH FLOOR | NEW YORK | NY | 10271 | |
| 7097440 | The People of the State of New York, by Letitia James, Attorney General of the State of New York | Hunt, Carol Jean, Office of the Attorney General, 120 Broadway, 26th Floor | New York | NY | 10271 | |
| 7586526 | THE PEOPLE OF THE STATE OF NEW YORK, BY LETITIA JAMES, ATTORNEY GENERAL OF THE STATE OF NEW YORK | JOHNSTON, DIANE NICOLE, NEW YORK STATE OFFICE OF THE AG, 28 LIBERTY STREET - 19TH FLOOR | NEW YORK | NY | 10005 | |
| 7097438 | The People of the State of New York, by Letitia James, Attorney General of the State of New York | Johnston, Diane Nicole, New York State Office of the Attorney General, 28 Liberty Street, 19th Floor | New York | NY | 10005 | |
| 7586533 | THE PEOPLE OF THE STATE OF NEW YORK, BY LETITIA JAMES, ATTORNEY GENERAL OF THE STATE OF NEW YORK | NACHMAN, DAVID ELI, OFFICE OF THE AG, 28 LIBERTY STREET - 23RD FLOOR | NEW YORK | NY | 10005 | |
| 7097441 | The People of the State of New York, by Letitia James, Attorney General of the State of New York | Nachman, David Eli, Office of the Attorney General, 28 Liberty Street, 23rd Floor | New York | NY | 10005 | |
| 7586528 | THE PEOPLE OF THE STATE OF NEW YORK, BY LETITIA JAMES, ATTORNEY GENERAL OF THE STATE OF NEW YORK | STAMATELOS, PAULINA ANGELA, NEW YORK STATE OFFICE OF THE AG, 28 LIBERTY STREET | NEW YORK | NY | 10005 | |
| 7097439 | The People of the State of New York, by Letitia James, Attorney General of the State of New York | Stamatelos, Paulina Angela, New York State Office of the Attorney General, 28 Liberty Street | New York | NY | 10005 | |
| 7588378 | The Petersan Group | Attn: General Counsel, 1450 Broadway, Suite 1501 | New York | NY | 10018 | |
| 7078622 | THE PF LABORATORIES INC | 700 UNION BLVD | TOTOWA | NJ | 07512 | |
| 10538027 | The Phoenix Companies, Inc. Welfare Benefit Plan | McAfee & Taft A Professional Corporation, Richard D. Nix, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7588379 | The Physicians Clinic of Spokane | Attn: General Counsel, 820 S. McClellan St. Suite #200 | Spokane | WA | 99204 | |
| 10434589 | The Physicians' Group, LLC | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor, Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7591027 | The Plaintiff's Executive Committee | c/o Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 7591028 | The Plaintiff's Executive Committee | c/o Gilbert LLP, Attn: Scott D. Gilbert, Craig Litherland, Kami E. Quinn, 1100 New York Ave, NW, Suite 700 | Washington | DC | 20005 | |
| 7592928 | The Plaintiff's Executive Committee | c/o Kramer Levin Naftalis & Frankel LLP, Attn: Kenneth H. Eckstein, David Blabey Jr.,, Rachael Ringer, 1177 Avenue of the Americas | New York | NY | 10036 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7591029 | The Plantiff's Executive Committee | c/o Otterbourg P.C., Attn: Melanie L. Cyganowski, Jennifer S. Feeney, 230 Park Avenue | New York | NY | 10169 | |
| 10534736 | The Ponca Tribe of Indians of Oklahoma | The Bruehl Law Firm, PLLC, Attn: Curtis Muskrat Bruehl, 14005 N. Eastern Ave. | Edmond | OK | 73013 | |
| 10448647 | The Prudential Retiree Welfare Benefits Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10346521 | The Prudential Welfare Benefit Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7589473 | The Raleigh, NC, Office of Hudson Professional | Attn: General Counsel, 2300 Rexwoods Drive, Suite 380 | Raleigh | NC | 27607 | |
| 7588380 | The Regents of the University of California | Attn: General Counsel, University of California, Davis, Shields Avenue | Davis | CA | 95616 | |
| 7588382 | The Regents of the University of Michigan | Attn: General Counsel, 3003 S. State Street, Room 1070 | Ann Arbor | MI | 48109 | |
| 7588381 | The Regents of the University of Michigan | Attn: General Counsel, 3003 S. State Street | Ann Arbor | MI | 48109-1274 | |
| 7083369 | The Representative Office of Mundipharma Pharmaceuticals Pte. Ltd. in Ho Chi Minh City (Representative of Mundipharma Pharmaceuticals Pte. Ltd. (Singapore)) | Suite 706, Level 7, Sailing Tower, 111A Pasture Street, District 1 | Ho Chi Minh City | | | Vietnam |
| 7084498 | THE RESOURCE CENTER | 200 DUNHAM AVE | JAMESTOWN | NY | 14701 | |
| 7075944 | THE RESOURCE GROUP | P.O. BOX 505302 | ST. LOUIS | MO | 63150 | |
| 8313069 | Name on file [1] | Address on file | | | | |
| 7590419 | The Robinson Green Beretta Corporation dba RGB | 50 Holden Street | Providence | RI | 02908 | |
| 7590654 | The Rockefeller University | Attn: General Counsel, 1230 York Avenue | New York | NY | 10021 | |
| 10539211 | The RWJ Barnabas Health Medical Plan | C/o Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 10534733 | The Sac and Fox Nation of Oklahoma | The Bruehl Law Firm, PLLC, Attn: Curtis Muskrat Bruehl, 14005 N. Eastern Ave. | Edmond | OK | 73013 | |
| 10538164 | The Salvation Army | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 11476825 | The Salvation Army | Crowell & Moring LLP FBO The Salvation Army, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 10525667 | Name on file [1] | Address on file | | | | |
| 10525667 | Name on file [1] | Address on file | | | | |
| 7078286 | THE SASHA GROUP LLC | 10 HUDSON YARDS FLR 25 | NEW YORK | NY | 10001 | |
| 7591599 | The Schumacher Group of Colorado, Inc. | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10417956 | The Schumacher Group of Colorado, Inc. | Address on file | | | | |
| 10416942 | The Schumacher Group of Florida, Inc. | Address on file | | | | |
| 7591625 | The Schumacher Group of Florida, Inc., Florida | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7591631 | The Schumacher Group of Illinois, Inc. | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10430005 | The Schumacher Group of Illinois, Inc. | Address on file | | | | |
| 7591632 | The Schumacher Group of Indiana, Inc. | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10396852 | The Schumacher Group of Indiana, Inc. | Dustin C. Carter, Esq., 2220 Bonaventure Court | Alexandria | LA | 71301 | |
| 7591646 | The Schumacher Group of Kentucky, Inc. | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10429968 | The Schumacher Group of Kentucky, Inc. | Dustin C. Carter, Esq., 2220 Bonaventure Court | Alexandria | LA | 71301 | |
| 7591661 | The Schumacher Group of Louisiana, Inc. | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10425534 | The Schumacher Group of Louisiana, Inc. | Dustin C. Carter, Esq, 2220 Bonaventure Court | Alexandria | LA | 71301 | |
| 7591706 | The Schumacher Group of Michigan, Inc. | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10417414 | The Schumacher Group of Michigan, Inc. | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10417779 | The Schumacher Group Of Mississippi, Inc | Address on file | | | | |
| 7591713 | The Schumacher Group of Mississippi, Inc. | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7591751 | The Schumacher Group of Missouri, Inc. | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10425058 | The Schumacher Group of Missouri, Inc. | Dustin C. Carter, Esq, 2220 Bonaventure Court | Alexandria | LA | 71301 | |
| 7591760 | The Schumacher Group of Montana, Inc. | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10396670 | The Schumacher Group of Montana, Inc. | Address on file | | | | |
| 7591777 | The Schumacher Group of Nevada, Inc. | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10417464 | The Schumacher Group of Nevada, Inc. | Address on file | | | | |
| 7591781 | The Schumacher Group of New Jersey, Inc. | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10429602 | The Schumacher Group of New Jersey, Inc. | Address on file | | | | |
| 7591784 | The Schumacher Group of New Mexico, Inc. | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10395832 | The Schumacher Group of New Mexico, Inc. | Dustin C. Carter, Esq., 2220 Bonaventure Court | Alexandria | LA | 71301 | |
| 7591787 | The Schumacher Group of New York, Inc. | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10399349 | The Schumacher Group of New York, Inc. | Dustin C. Carter, Esq., 2220 Bonaventure Court | Alexandria | LA | 71301 | |
| 7591788 | The Schumacher Group of North Carolina, Inc. | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10429245 | The Schumacher Group of North Carolina, Inc. | Address on file | | | | |
| 7591820 | The Schumacher Group of Ohio, Inc. | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10429814 | The Schumacher Group of Ohio, Inc. | Address on file | | | | |
| 7591884 | The Schumacher Group of Oklahoma, Inc. | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10425994 | The Schumacher Group of Oklahoma, Inc. | Dustin C. Carter, Esq, 2220 Bonaventure Court | Alexandria | LA | 71301 | |
| 7591914 | The Schumacher Group of Pennsylvania, Inc. | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10427564 | The Schumacher Group of Pennsylvania, Inc. | Dustin C. Carter, Esq., 2220 Bonaventure Court | Alexandria | LA | 71301 | |
| 7591962 | The Schumacher Group of South Carolina, Inc. | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10428351 | The Schumacher Group of South Carolina, Inc. | Dustin C. Carter, Esq, 2220 Bonaventure Court | Alexandria | LA | 71301 | |
| 7592115 | The Schumacher Group of Tennessee, Inc. | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10396736 | The Schumacher Group of Tennessee, Inc. | Address on file | | | | |
| 7592267 | The Schumacher Group of Texas, Inc. | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10396782 | The Schumacher Group of Texas, Inc. | Dustin Carl Carter, Esq, 2220 Bonaventure Ct | Alexandria | LA | 71301 | |
| 10417724 | The Schumacher Group Of Virginia, Inc | Address on file | | | | |
| 7592335 | The Schumacher Group of Virginia, Inc. | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10417787 | The Schumacher Group Of Washington, Inc | Address on file | | | | |
| 7592337 | The Schumacher Group of Washington, Inc. | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10417677 | The Schumacher Group Of West Virginia, Inc | Address on file | | | | |

Exhibit B

Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7592346 | The Schumacher Group of West Virginia, Inc. | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7588685 | The Secretary of Health and Human Services | Attn: Chief, Non-Institutional Payment Policy Branch, Office of Medicaid Policy, Medicaid Bureau, Post Office Box 26686 | Baltimore | MD | 21207-0486 | |
| 7588686 | The Secretary of Health and Human Services | Attn: General Counsel, 7500 Security Boulvard, Mail Stop S2-14-26 | Baltimore | MD | 21244 | |
| 7589592 | The Secretary of Health and Human Services | Center for Medicaid and State Ops, Family and Children's Health Programs Group, Div of Benefits, Coverage and Payment, Attn: General Cousel, P.O. BOX 26686 | Baltimore | MD | 21207-0486 | |
| 7590211 | The Secretary of Veteran Affairs | Attn: General Counsel, Deputy Assistant Secretary for Acquisition, and Material Management, Dept of Veterans affairs, 810 Vermont Ave NW | Washington | DC | 20420 | |
| 7589730 | The Secretary of Veterans Affair | Attn: General Counsel, Deputy Assistant Secretary for Acquisition, and Material Management, Dept of Veterans affairs, 810 Vermont Ave NW | Washington | DC | 20420 | |
| 7076768 | THE SHERWIN WILLIAMS CO | 1100 HOPE ST | STAMFORD | CT | 06907-1892 | |
| 7095572 | THE SOLICITOR FOR BOSTON TOWNSHIP, ED PULLEKINS | ATTN: TRUSTEE CHAIR, BOSTON TOWNSHIP HALL, 1775 MAIN STREET | PENINSULA | OH | 44264 | |
| 7095579 | THE SOLICITOR FOR THE VILLAGE OF LAKEMORE, IRVING B. SUGERMAN | ATTN: MAYOR, THE VILLAGE OF LAKEMORE, 1400 MAIN STREET | LAKEMORE | OH | 44250 | |
| 7095580 | THE SOLICITOR FOR THE VILLAGE OF PENINSULA, BRAD BRYAN | ATTN: MAYOR, VILLAGE OF PENINSULA, 1582 MAIN STREET | PENINSULA | OH | 44264 | |
| 7095582 | THE SOLICITOR THE VILLAGE OF SILVER LAKE, BOB HEYDORN | ATTN: MAYOR'S OFFICE & ADMINISTRATION, VILLAGE SOLICITOR, 2961 KENT ROAD | SILVER LAKE | OH | 44224 | |
| 10453596 | The Squaxin Island Tribe | c/o Tara Sutton, Timothy Purdon, Holly Dolejsi, Robins Kaplan LLP, 2800 LaSalle Plaza, 800 LaSalle Avenue | Minneapolis | MN | 55402 | |
| 10453596 | The Squaxin Island Tribe | Marvin Campbell, 10 SE Squaxin Lane | Shelton | WA | 98584 | |
| 7589475 | The Standard Register Company | Attn: General Counsel, 600 Albnay Street | Dayton | OH | 45408 | |
| 7589474 | The Standard Register Company | Attn: General Counsel, 600 Albany Street | Dayton | OH | 45408-1442 | |
| 6180690 | The State of Alabama | Attn: Steve Marshall, State of Alabama Attorney General, 501 Washington Avenue | Montgomery | AL | 36104 | |
| 7587676 | THE STATE OF ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7591060 | The State of California | c/o Pillsbury Winthrop Shaw Pittman LLP, Attn: Jason S. Sharp, 2 Houston Center, 909 Fannin, Suite 2000 | Houston | TX | 77010 | |
| 7591059 | The State of California | c/o Pillsbury Winthrop Shaw Pittman LLP, Attn: Andrew M. Troop and Andrew V. Alfano, 31 West 52nd Street | New York | NY | 10019 | |
| 7591062 | The State of Colorado | c/o Pillsbury Winthrop Shaw Pittman LLP, Attn: Jason S. Sharp, 2 Houston Center, 909 Fannin, Suite 2000 | Houston | TX | 77010 | |
| 7591061 | The State of Colorado | c/o Pillsbury Winthrop Shaw Pittman LLP, Attn: Andrew M. Troop and Andrew V. Alfano, 31 West 52nd Street | New York | NY | 10019 | |
| 7586651 | THE STATE OF COLORADO EX REL. PHIL WEISER, ATTORNEY GENERAL | ATTN: PHIL WEISER, STATE OF COLORADO AG, RALPH L. CARR COLORADO JUDICIAL CENTER, 1300 BROADWAY, 10TH FLOOR | DENVER | CO | 80203 | |
| 6180695 | The State of Colorado ex rel. Phil Weiser, Attorney General | Attn: Phil Weiser, State of Colorado Attorney General, Ralph L. Carr Colorado Judicial Center, 1300 Broadway, 10th Floor | Denver | CO | 80203 | |
| 7591064 | The State of Connecticut | c/o Pillsbury Winthrop Shaw Pittman LLP, Attn: Jason S. Sharp, 2 Houston Center, 909 Fannin, Suite 2000 | Houston | TX | 77010 | |
| 7591063 | The State of Connecticut | c/o Pillsbury Winthrop Shaw Pittman LLP, Attn: Andrew M. Troop and Andrew V. Alfano, 31 West 52nd Street | New York | NY | 10019 | |
| 7591066 | The State of Delaware | c/o Pillsbury Winthrop Shaw Pittman LLP, Attn: Jason S. Sharp, 2 Houston Center, 909 Fannin, Suite 2000 | Houston | TX | 77010 | |
| 7591065 | The State of Delaware | c/o Pillsbury Winthrop Shaw Pittman LLP, Attn: Andrew M. Troop and Andrew V. Alfano, 31 West 52nd Street | New York | NY | 10019 | |
| 7591030 | The State of Georgia | c/o Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4452 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 7591031 | The State of Georgia | c/o Gilbert LLP, Attn: Scott D. Gilbert, Craig Litherland, Kami E. Quinn, 1100 New York Ave, NW, Suite 700 | Washington | DC | 20005 | |
| 7592929 | The State of Georgia | c/o Kramer Levin Naftalis & Frankel LLP, Attn: Kenneth H. Eckstein, David Blabey Jr.,, Rachael Ringer, 1177 Avenue of the Americas | New York | NY | 10036 | |
| 7591032 | The State of Georgia | c/o Otterbourg P.C., Attn: Melanie L. Cyganowski, Jennifer S. Feeney, 230 Park Avenue | New York | NY | 10169 | |
| 7591068 | The State of Hawaii | c/o Pillsbury Winthrop Shaw Pittman LLP, Attn: Jason S. Sharp, 2 Houston Center, 909 Fannin, Suite 2000 | Houston | TX | 77010 | |
| 7591067 | The State of Hawaii | c/o Pillsbury Winthrop Shaw Pittman LLP, Attn: Andrew M. Troop and Andrew V. Alfano, 31 West 52nd Street | New York | NY | 10019 | |
| 7591070 | The State of Idaho | c/o Pillsbury Winthrop Shaw Pittman LLP, Attn: Jason S. Sharp, 2 Houston Center, 909 Fannin, Suite 2000 | Houston | TX | 77010 | |
| 7591069 | The State of Idaho | c/o Pillsbury Winthrop Shaw Pittman LLP, Attn: Andrew M. Troop and Andrew V. Alfano, 31 West 52nd Street | New York | NY | 10019 | |
| 7591072 | The State of Illinois | c/o Pillsbury Winthrop Shaw Pittman LLP, Attn: Jason S. Sharp, 2 Houston Center, 909 Fannin, Suite 2000 | Houston | TX | 77010 | |
| 7591071 | The State of Illinois | c/o Pillsbury Winthrop Shaw Pittman LLP, Attn: Andrew M. Troop and Andrew V. Alfano, 31 West 52nd Street | New York | NY | 10019 | |
| 7591074 | The State of Iowa | c/o Pillsbury Winthrop Shaw Pittman LLP, Attn: Jason S. Sharp, 2 Houston Center, 909 Fannin, Suite 2000 | Houston | TX | 77010 | |
| 7591073 | The State of Iowa | c/o Pillsbury Winthrop Shaw Pittman LLP, Attn: Andrew M. Troop and Andrew V. Alfano, 31 West 52nd Street | New York | NY | 10019 | |
| 7591033 | The State of Louisiana | c/o Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 7591034 | The State of Louisiana | c/o Gilbert LLP, Attn: Scott D. Gilbert, Craig Litherland, Kami E. Quinn, 1100 New York Ave, NW, Suite 700 | Washington | DC | 20005 | |
| 7592930 | The State of Louisiana | c/o Kramer Levin Naftalis & Frankel LLP, Attn: Kenneth H. Eckstein, David Blabey Jr.,, Rachael Ringer, 1177 Avenue of the Americas | New York | NY | 10036 | |
| 7591035 | The State of Louisiana | c/o Otterbourg P.C., Attn: Melanie L. Cyganowski, Jennifer S. Feeney, 230 Park Avenue | New York | NY | 10169 | |
| 7591076 | The State of Maine | c/o Pillsbury Winthrop Shaw Pittman LLP, Attn: Jason S. Sharp, 2 Houston Center, 909 Fannin, Suite 2000 | Houston | TX | 77010 | |
| 7591075 | The State of Maine | c/o Pillsbury Winthrop Shaw Pittman LLP, Attn: Andrew M. Troop and Andrew V. Alfano, 31 West 52nd Street | New York | NY | 10019 | |
| 7591078 | The State of Maryland | c/o Pillsbury Winthrop Shaw Pittman LLP, Attn: Jason S. Sharp, 2 Houston Center, 909 Fannin, Suite 2000 | Houston | TX | 77010 | |
| 7591077 | The State of Maryland | c/o Pillsbury Winthrop Shaw Pittman LLP, Attn: Andrew M. Troop and Andrew V. Alfano, 31 West 52nd Street | New York | NY | 10019 | |
| 7591080 | The State of Massachusetts | c/o Pillsbury Winthrop Shaw Pittman LLP, Attn: Jason S. Sharp, 2 Houston Center, 909 Fannin, Suite 2000 | Houston | TX | 77010 | |
| 7591079 | The State of Massachusetts | c/o Pillsbury Winthrop Shaw Pittman LLP, Attn: Andrew M. Troop and Andrew V. Alfano, 31 West 52nd Street | New York | NY | 10019 | |
| 7591036 | The State of Michigan | c/o Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 7591037 | The State of Michigan | c/o Gilbert LLP, Attn: Scott D. Gilbert, Craig Litherland, Kami E. Quinn, 1100 New York Ave, NW, Suite 700 | Washington | DC | 20005 | |
| 7592931 | The State of Michigan | c/o Kramer Levin Naftalis & Frankel LLP, Attn: Kenneth H. Eckstein, David Blabey Jr.,, Rachael Ringer, 1177 Avenue of the Americas | New York | NY | 10036 | |
| 7591038 | The State of Michigan | c/o Otterbourg P.C., Attn: Melanie L. Cyganowski, Jennifer S. Feeney, 230 Park Avenue | New York | NY | 10169 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7591082 | The State of Minnesota | c/o Pillsbury Winthrop Shaw Pittman LLP, Attn: Jason S. Sharp, 2 Houston Center, 909 Fannin, Suite 2000 | Houston | TX | 77010 | |
| 7591081 | The State of Minnesota | c/o Pillsbury Winthrop Shaw Pittman LLP, Attn: Andrew M. Troop and Andrew V. Alfano, 31 West 52nd Street | New York | NY | 10019 | |
| 7591039 | The State of Mississippi | c/o Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 7591040 | The State of Mississippi | c/o Gilbert LLP, Attn: Scott D. Gilbert, Craig Litherland, Kami E. Quinn, 1100 New York Ave, NW, Suite 700 | Washington | DC | 20005 | |
| 7592932 | The State of Mississippi | c/o Kramer Levin Naftalis & Frankel LLP, Attn: Kenneth H. Eckstein, David Blabey Jr.,, Rachael Ringer, 1177 Avenue of the Americas | New York | NY | 10036 | |
| 7591041 | The State of Mississippi | c/o Otterbourg P.C., Attn: Melanie L. Cyganowski, Jennifer S. Feeney, 230 Park Avenue | New York | NY | 10169 | |
| 7591084 | The State of Nevada | c/o Pillsbury Winthrop Shaw Pittman LLP, Attn: Jason S. Sharp, 2 Houston Center, 909 Fannin, Suite 2000 | Houston | TX | 77010 | |
| 7591083 | The State of Nevada | c/o Pillsbury Winthrop Shaw Pittman LLP, Attn: Andrew M. Troop and Andrew V. Alfano, 31 West 52nd Street | New York | NY | 10019 | |
| 7591086 | The State of New Hampshire | c/o Pillsbury Winthrop Shaw Pittman LLP, Attn: Jason S. Sharp, 2 Houston Center, 909 Fannin, Suite 2000 | Houston | TX | 77010 | |
| 7591085 | The State of New Hampshire | c/o Pillsbury Winthrop Shaw Pittman LLP, Attn: Andrew M. Troop and Andrew V. Alfano, 31 West 52nd Street | New York | NY | 10019 | |
| 7591088 | The State of New Jersey | c/o Pillsbury Winthrop Shaw Pittman LLP, Attn: Jason S. Sharp, 2 Houston Center, 909 Fannin, Suite 2000 | Houston | TX | 77010 | |
| 7591087 | The State of New Jersey | c/o Pillsbury Winthrop Shaw Pittman LLP, Attn: Andrew M. Troop and Andrew V. Alfano, 31 West 52nd Street | New York | NY | 10019 | |
| 7591042 | The State of New Mexico | c/o Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 7591043 | The State of New Mexico | c/o Gilbert LLP, Attn: Scott D. Gilbert, Craig Litherland, Kami E. Quinn, 1100 New York Ave, NW, Suite 700 | Washington | DC | 20005 | |
| 7592933 | The State of New Mexico | c/o Kramer Levin Naftalis & Frankel LLP, Attn: Kenneth H. Eckstein, David Blabey Jr.,, Rachael Ringer, 1177 Avenue of the Americas | New York | NY | 10036 | |
| 7591044 | The State of New Mexico | c/o Otterbourg P.C., Attn: Melanie L. Cyganowski, Jennifer S. Feeney, 230 Park Avenue | New York | NY | 10169 | |
| 7591090 | The State of New York | c/o Pillsbury Winthrop Shaw Pittman LLP, Attn: Jason S. Sharp, 2 Houston Center, 909 Fannin, Suite 2000 | Houston | TX | 77010 | |
| 7591089 | The State of New York | c/o Pillsbury Winthrop Shaw Pittman LLP, Attn: Andrew M. Troop and Andrew V. Alfano, 31 West 52nd Street | New York | NY | 10019 | |
| 7591092 | The State of North Carolina | c/o Pillsbury Winthrop Shaw Pittman LLP, Attn: Jason S. Sharp, 2 Houston Center, 909 Fannin, Suite 2000 | Houston | TX | 77010 | |
| 7591091 | The State of North Carolina | c/o Pillsbury Winthrop Shaw Pittman LLP, Attn: Andrew M. Troop and Andrew V. Alfano, 31 West 52nd Street | New York | NY | 10019 | |
| 7591045 | The State of Ohio | c/o Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 7591046 | The State of Ohio | c/o Gilbert LLP, Attn: Scott D. Gilbert, Craig Litherland, Kami E. Quinn, 1100 New York Ave, NW, Suite 700 | Washington | DC | 20005 | |
| 7592934 | The State of Ohio | c/o Kramer Levin Naftalis & Frankel LLP, Attn: Kenneth H. Eckstein, David Blabey Jr.,, Rachael Ringer, 1177 Avenue of the Americas | New York | NY | 10036 | |
| 7591047 | The State of Ohio | c/o Otterbourg P.C., Attn: Melanie L. Cyganowski, Jennifer S. Feeney, 230 Park Avenue | New York | NY | 10169 | |
| 6182309 | The State of Ohio ex rel. Prosecuting Attorney of Fayette County, Jess Weade | ATTN: JESS WEADE, FAYETTE COUNTY PROSECUTING ATTORNEY, 110 EAST COURT STREET | WASHINGTON COURT HOUSE | OH | 43160 | |
| 6182315 | The State of Ohio ex rel. Prosecuting Attorney of Medina County, S. Forrest Thompson | ATTN: S. FORREST THOMPSON, MEDINA COUNTY PROSECUTOR, 72 PUBLIC SQUARE | MEDINA | OH | 44256 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4454 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7591094 | The State of Oregon | c/o Pillsbury Winthrop Shaw Pittman LLP, Attn: Jason S. Sharp, 2 Houston Center, 909 Fannin, Suite 2000 | Houston | TX | 77010 | |
| 7591093 | The State of Oregon | c/o Pillsbury Winthrop Shaw Pittman LLP, Attn: Andrew M. Troop and Andrew V. Alfano, 31 West 52nd Street | New York | NY | 10019 | |
| 7591096 | The State of Pennsylvania | c/o Pillsbury Winthrop Shaw Pittman LLP, Attn: Jason S. Sharp, 2 Houston Center, 909 Fannin, Suite 2000 | Houston | TX | 77010 | |
| 7591095 | The State of Pennsylvania | c/o Pillsbury Winthrop Shaw Pittman LLP, Attn: Andrew M. Troop and Andrew V. Alfano, 31 West 52nd Street | New York | NY | 10019 | |
| 7591098 | The State of Rhode Island | c/o Pillsbury Winthrop Shaw Pittman LLP, Attn: Jason S. Sharp, 2 Houston Center, 909 Fannin, Suite 2000 | Houston | TX | 77010 | |
| 7591097 | The State of Rhode Island | c/o Pillsbury Winthrop Shaw Pittman LLP, Attn: Andrew M. Troop and Andrew V. Alfano, 31 West 52nd Street | New York | NY | 10019 | |
| 7591048 | The State of Texas | c/o Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 7591049 | The State of Texas | c/o Gilbert LLP, Attn: Scott D. Gilbert, Craig Litherland, Kami E. Quinn, 1100 New York Ave, NW, Suite 700 | Washington | DC | 20005 | |
| 7592935 | The State of Texas | c/o Kramer Levin Naftalis & Frankel LLP, Attn: Kenneth H. Eckstein, David Blabey Jr.,, Rachael Ringer, 1177 Avenue of the Americas | New York | NY | 10036 | |
| 7591050 | The State of Texas | c/o Otterbourg P.C., Attn: Melanie L. Cyganowski, Jennifer S. Feeney, 230 Park Avenue | New York | NY | 10169 | |
| 7591051 | The State of Utah | c/o Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 7591052 | The State of Utah | c/o Gilbert LLP, Attn: Scott D. Gilbert, Craig Litherland, Kami E. Quinn, 1100 New York Ave, NW, Suite 700 | Washington | DC | 20005 | |
| 7592936 | The State of Utah | c/o Kramer Levin Naftalis & Frankel LLP, Attn: Kenneth H. Eckstein, David Blabey Jr.,, Rachael Ringer, 1177 Avenue of the Americas | New York | NY | 10036 | |
| 7591053 | The State of Utah | c/o Otterbourg P.C., Attn: Melanie L. Cyganowski, Jennifer S. Feeney, 230 Park Avenue | New York | NY | 10169 | |
| 7591100 | The State of Vermont | c/o Pillsbury Winthrop Shaw Pittman LLP, Attn: Jason S. Sharp, 2 Houston Center, 909 Fannin, Suite 2000 | Houston | TX | 77010 | |
| 7591099 | The State of Vermont | c/o Pillsbury Winthrop Shaw Pittman LLP, Attn: Andrew M. Troop and Andrew V. Alfano, 31 West 52nd Street | New York | NY | 10019 | |
| 7591102 | The State of Virginia | c/o Pillsbury Winthrop Shaw Pittman LLP, Attn: Jason S. Sharp, 2 Houston Center, 909 Fannin, Suite 2000 | Houston | TX | 77010 | |
| 7591101 | The State of Virginia | c/o Pillsbury Winthrop Shaw Pittman LLP, Attn: Andrew M. Troop and Andrew V. Alfano, 31 West 52nd Street | New York | NY | 10019 | |
| 7591104 | The State of Washington | c/o Pillsbury Winthrop Shaw Pittman LLP, Attn: Jason S. Sharp, 2 Houston Center, 909 Fannin, Suite 2000 | Houston | TX | 77010 | |
| 7591103 | The State of Washington | c/o Pillsbury Winthrop Shaw Pittman LLP, Attn: Andrew M. Troop and Andrew V. Alfano, 31 West 52nd Street | New York | NY | 10019 | |
| 7591106 | The State of Wisconsin | c/o Pillsbury Winthrop Shaw Pittman LLP, Attn: Jason S. Sharp, 2 Houston Center, 909 Fannin, Suite 2000 | Houston | TX | 77010 | |
| 7591105 | The State of Wisconsin | c/o Pillsbury Winthrop Shaw Pittman LLP, Attn: Andrew M. Troop and Andrew V. Alfano, 31 West 52nd Street | New York | NY | 10019 | |
| 7591054 | The State Tennessee | c/o Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 7591055 | The State Tennessee | c/o Gilbert LLP, Attn: Scott D. Gilbert, Craig Litherland, Kami E. Quinn, 1100 New York Ave, NW, Suite 700 | Washington | DC | 20005 | |
| 7592937 | The State Tennessee | c/o Kramer Levin Naftalis & Frankel LLP, Attn: Kenneth H. Eckstein, David Blabey Jr.,, Rachael Ringer, 1177 Avenue of the Americas | New York | NY | 10036 | |
| 7591056 | The State Tennessee | c/o Otterbourg P.C., Attn: Melanie L. Cyganowski, Jennifer S. Feeney, 230 Park Avenue | New York | NY | 10169 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10591628 | The States, Territories, and other jurisdictions listed on Schedule 1 (collectively, the Claimants) | Andrew M. Troop, Pillsbury Winthrop Shaw Pittman LLP, 31 W. 52nd Street | New York | NY | 10019 | |
| 10591628 | The States, Territories, and other jurisdictions listed on Schedule 1 (collectively, the Claimants) | The Hon. Melanie Cyganowski (Ret.), Otterbourg P.C., 230 Park Avenue | New York | NY | 10169 | |
| 7588383 | The Stevenson Group | Attn: General Counsel, 1530 Plaisade Avenue | Fort Lee | NJ | 07024 | |
| 7589476 | The Stevenson Group | Attn: General Counsel, 2115 Linwood Avenue, Suite 301 | Fort Lee | NJ | 07024 | |
| 7075196 | THE STEVENSON GROUP OF NJ INC | 2115 LINWOOD AVE STE 301 | FORT LEE | NJ | 07024 | |
| 11226675 | The Superintendent of Financial Services of the State of New York in her capacity as Administrator of the New York Workers' Compensation Fund and as Receiver | Address on file | | | | |
| 10544399 | The Superintendent of Financial Services of the State of New York in her capacity as Administrator of the New York Workers' Compensation Fund and as Receiver | David Axinn 180 Maiden Lane | New York | NY | 10038 | |
| 11226675 | The Superintendent of Financial Services of the State of New York in her capacity as Administrator of the New York Workers' Compensation Fund and as Receiver | Address on file | | | | |
| 10552558 | The Superintendent of Financial Services of the State of New York in her capacity as Administrator of the New York Workers' Compensation Fund and as Receiver | Riker Danzig Scherer Hyland & Perretti LLP, Joseph L. Schwartz, Esq., Headquarters Plaza, One Speedwell Avenue | Morristown | NJ | 07962-1981 | |
| 10545243 | The Sylacauga Health Care Authority | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545243 | The Sylacauga Health Care Authority | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545243 | The Sylacauga Health Care Authority | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592843 | The Sylacauga Health Care Authority d/b/a Coosa Valley | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7077742 | THE TENNESSEE PAIN SOCIETY | PO BOX 9259 | LONGBOAT KEY | FL | 34228-9259 | |
| 10534696 | The Thlopthlocco Tribal Town of Oklahoma | The Bruehl Law Firm, PLLC, Attn: Curtis Muskrat Bruehl, 14005 N. Eastern Ave. | Edmond | OK | 73013 | |
| 7591885 | The Thlopthlocco Tribal Town, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7076492 | THE TINY MIRACLES FOUNDATION | 381 POST RD 2ND FL | DARIEN | CT | 06820 | |
| 10544959 | The Titusville Area Hospital | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10544959 | The Titusville Area Hospital | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10544959 | The Titusville Area Hospital | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7092462 | THE TOPSPIN GROUP | 415 EXECUTIVE DR | PRINCETON | NJ | 08540 | |
| 7324021 | The Topspin Group | Andy Judson, Managing Partner, 415 Executive Drive | Princeton | NJ | 08540 | |
| 7585540 | THE TOWN OF AMHERST | ATTN: SUPERVISOR & CLERK, MUNICIPAL BLDG (TOWN HALL), 5583 MAIN STREET | WILLIAMSVILLE | NY | 14221 | |
| 6181199 | The Town of Amherst | Attn: Supervisor & Clerk, Municipal Building (Town Hall), 5583 Main Street | Williamsville | NY | 14221 | |
| 7585257 | THE TOWN OF BEACON FALLS | ATTN: FIRST SELECTMAN, BD OF SELECTMEN, AND TOWN CLERK, BEACON FALLS TOWN HALL, 10 MAPLE AVENUE | BEACON FALLS | CT | 06403 | |
| 6180942 | The Town of Beacon Falls | Attn: First Selectman, Board of Selectmen, and Town Clerk, Beacon Falls Town Hall, 10 Maple Avenue | Beacon Falls | CT | 06403 | |
| 6180969 | The Town of Berlin | ATTN: MAYOR, 187 CASTLEWOOD DRIVE | BERLIN | CT | 06037 | |
| 6180968 | The Town of Berlin | ATTN: TOWN CLERK, TOWN MANAGER, 240 KENSINGTON RD | BERLIN | CT | 06037 | |
| 6180974 | The Town of Bethlehem | ATTN: CLERK AND ASSISTANT CLERK AND SELECTMAN, 36 MAIN STREET SOUTH | BETHLEHEM | CT | 06751 | |
| 10537730 | The Town of Bradford Health Plan | McAfee & Taft A Professional Corporation, Richard D. Nix, 10th Floor Two Leadership Square., 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10538347 | The Town of Branford Board of Education Health Plan | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4456 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11230368 | The Town of Branford Health Plan | Address on file | | | | |
| 6181200 | The Town of Cheektowaga | ATTN: SUPERVISOR & CLERK, TOWN HALL, 3301 BROADWAY | CHEEKTOWAGA | NY | 14227 | |
| 10533324 | The Town of Cherokee, AL | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 7092653 | The Town of Cherokee, Alabama, et al. | ATTN: MAYOR, TOWN CLERK, TOWN HALL, 3780 OLD LEE HIGHWAY | CHEROKEE | AL | 35616 | |
| 7585020 | THE TOWN OF CHEROKEE, ALABAMA, ET AL. | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092654 | The Town of Cherokee, Alabama, et al. | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7096576 | The Town of Clendenin, West Virginia | ATTN: MAYOR, MUNICIPAL CLERK, TREASURER, TOWN RECORDER, CITY COUNCIL, COUNTY ROUTE 4/1 | CLENDENIN | WV | 25045 | |
| 10531765 | The Town of Cleveland, AL | Bossier & Associates, PLLC, Sheila M. Bossier, 1520 N. State Street | Jackson | MS | 39202 | |
| 10531765 | The Town of Cleveland, AL | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 6180981 | The Town of Coventry | ATTN: ASSISTANT TOWN CLERK OF COVENTRY, 1712 MAIN STREET | COVENTRY | CT | 06238 | |
| 6180982 | The Town of Coventry | ATTN: CHAIR OF THE TOWN COUNCIL OF COVENTRY, 1712 MAIN STREET | COVENTRY | CT | 06238 | |
| 6180979 | The Town of Coventry | ATTN: TOWN CLERK OF COVENTRY, 1712 MAIN STREET | COVENTRY | CT | 06238 | |
| 6180980 | The Town of Coventry | ATTN: TOWN MANAGER OF COVENTRY, 1712 MAIN STREET | COVENTRY | CT | 06238 | |
| 10531752 | The Town of Dandridge, TN | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 10533064 | The Town of Decatur, TN | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 10533289 | The Town of Douglas, AL | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 7585268 | THE TOWN OF EAST HARTFORD | ATTN: FIRST SELECTMAN AND BD OF SELECTMEN, 740 MAIN STREET | EAST HARTFORD | CT | 06108 | |
| 6180953 | The Town of East Hartford | Attn: First Selectman and Board of Selectmen, 740 Main Street | East Hartford | CT | 06108 | |
| 6180954 | The Town of East Hartford | ATTN: TOWN CLERK, 740 MAIN STREET, 1ST FLOOR | EAST HARTFORD | CT | 06108 | |
| 8338821 | The Town of Eatonville, Florida | John F. Romano, Esq., Romano Law Group, 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 7587104 | THE TOWN OF ELEANOR, WEST VIRGINIA | ATTN: MAYOR AND RECORDER AND CHAIRPERSON, COUNCIL BD, 401 ROOSEVELT BLVD, P.O. BOX 185 | ELEANOR | WV | 25070 | |
| 7097591 | The Town of Eleanor, West Virginia | Attn: Mayor and Recorder and Chairperson, Council Board, 401 Roosevelt Blvd, P.O. Box 185 | Eleanor | WV | 25070 | |
| 6181556 | The Town of Elizabeth | ATTN: RECORDER, P.O. BOX 478 | ELIZABETH | WV | 26142 | |
| 7585256 | THE TOWN OF FAIRFIELD | ATTN: FIRST SELECTMAN AND BD OF SELECTMEN, 725 OLD POST ROAD | FAIRFIELD | CT | 06824 | |
| 6180940 | The Town of Fairfield | Attn: First Selectman and Board of Selectmen, 725 Old Post Road | Fairfield | CT | 06824 | |
| 6180941 | The Town of Fairfield | ATTN: TOWN CLERK, OLD TOWN HALL, 611 OLD POST ROAD | FAIRFIELD | CT | 06824 | |
| 10532660 | The Town of Fayetteville, WV | Warren R. McGraw II, Esquire, The Warren McGraw Law Firm, 178 Phil Ave. | Beckley | WV | 25801 | |
| 10345852 | The Town of Fort Gay, West Virginia | The Webb Law Centre, PLLC, 716 Lee Street, E | Charleston | WV | 25301 | |
| 7096587 | The Town of Gauley Bridge, West Virginia, a West Virginia municipal corporation | ATTN: MAYOR, CITY COUNCIL,, 278 RAILROAD STREET | GAULEY BRIDGE | WV | 25085 | |
| 10533291 | The Town of Geraldine, AL | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 7097587 | The Town of Glenville, West Virginia | ATTN: MAYOR AND CITY CLERK, 20 NORTH COURT STREET | GLENVILLE | WV | 26351 | |
| 8325362 | The Town of Grant, AL | Address on file | | | | |
| 10533293 | The Town of Grant, AL | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Vestavia Hills | AL | 35242 | |
| 7587107 | THE TOWN OF GRANVILLE, WEST VIRGINIA | ATTN: MAYOR AND CHAIRPERSON BD OF COUNCIL AND TOWN CLERK AND TOWN TREASURER, 1245 MAIN STREET | GRANVILLE | WV | 26534 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4457 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7587100 | THE TOWN OF GRANVILLE, WEST VIRGINIA | ATTN: MAYOR AND CHAIRPERSON BD OF COUNCIL AND TOWN CLERK AND TOWN TREASURER, P.O. BOX 119 | GRANVILLE | WV | 26534 | |
| 7097585 | The Town of Granville, West Virginia | Attn: Mayor and Chairperson Board of Council and Town Clerk and Town Treasurer, 1245 Main Street | Granville | WV | 26534 | |
| 7097586 | The Town of Granville, West Virginia | Attn: Mayor and Chairperson Board of Council and Town Clerk and Town Treasurer, P.O. Box 119 | Granville | WV | 26534 | |
| 10531739 | The Town of Gurley, AL | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 10533297 | The Town of Hammondville, AL | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 10532642 | The Town of Kermit, West Virgin | Morgan & Morgan, James D. Young, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 10532183 | The Town of Killen, AL | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 6181201 | The Town of Lancaster | ATTN: TOWN SUPERVISOR & TOWN CLERK, 21 CENTRAL AVENUE | LANCASTER | NY | 14086 | |
| 10533301 | The Town of Leighton, AL | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 10535242 | The Town of Lester, West Virginia | Warren R. McGraw II, Esquire, The Warren McGraw Law Firm, PO Box 279 | Prosperity | WV | 25909 | |
| 10535261 | The Town of Mabscott, WV | The Warren McGraw Law Firm, Warren R. McGraw II, Esquire, PO Box 279 | Prosperity | WV | 25909 | |
| 7587111 | THE TOWN OF MAN, WEST VIRGINIA | ATTN: MAYOR AND CITY CLERK AND CITY TREASURER AND CHAIRPERSON, BD OF COMMISSION, 105 MARKET STREET | MAN | WV | 25635 | |
| 7097584 | The Town of Man, West Virginia | Attn: Mayor and City Clerk and City Treasurer and Chairperson, Board of Commission, 105 Market Street | Man | WV | 25635 | |
| 6180970 | The Town of Middlebury | ATTN: CLERK AND SELECTMEN, 1212 WHITTMORE ROAD | MIDDLEBURY | CT | 06762 | |
| 10532678 | The Town of Mt. Hope, West Virginia | The Warren McGraw Law Firm, Warren R. McGraw II, Esquire, 178 Phil Ave | Beckley | WV | 25909 | |
| 7586524 | THE TOWN OF NEW MILFORD | ATTN: CLERK AND ASSISTANT CLERK, TOWN CLERK'S OFFICE, NEW MILFORD TOWN HALL - 10 MAIN STREET | NEW MILFORD | CT | 06776 | |
| 6180976 | The Town of New Milford | ATTN: MAYOR AND TOWN COUNCIL MEMBER, NEW MILFORD TOWN HALL, 10 MAIN STREET | NEW MILFORD | CT | 06776 | |
| 7585267 | THE TOWN OF NEWTOWN | ATTN: FIRST SELECTMAN, BD OF SELECTMEN, AND TOWN CLERK, NEWTOWN MUNICIPAL CENTER, 3 PRIMROSE STREET | NEWTOWN | CT | 06470 | |
| 6180956 | The Town of Newtown | Attn: First Selectman, Board of Selectmen, and Town Clerk, Newtown Municipal Center, 3 Primrose Street | Newtown | CT | 06470 | |
| 7585252 | THE TOWN OF NORTH HAVEN | ATTN: FIRST SELECTMAN, BD OF SELECTMEN, AND TOWN CLERK, TOWN HALL, 18 CHURCH STREET | NORTH HAVEN | CT | 06473 | |
| 6180948 | The Town of North Haven | Attn: First Selectman, Board of Selectmen, and Town Clerk, Town Hall, 18 Church Street | North Haven | CT | 06473 | |
| 7585258 | THE TOWN OF OXFORD | ATTN: FIRST SELECTMAN, BD OF SELECTMEN, AND TOWN CLERK, OXFORD TOWN HALL, 486 OXFORD ROAD | OXFORD | CT | 06478 | |
| 6180945 | The Town of Oxford | Attn: First Selectman, Board of Selectmen, and Town Clerk, Oxford Town Hall, 486 Oxford Road | Oxford | CT | 06478 | |
| 10535281 | The Town of Pax | Warren R. McGraw II, Esquire, The Warren McGraw Law Firm, PO Box 279 | Prosperity | WV | 25909 | |
| 10535320 | The Town of Pineville, West Virginia | The Warren McGraw Law Firm, Warren R. McGraw II, Esquire, PO Box 279 | Prosperity | WV | 25909 | |
| 10532987 | The Town of Powell, AL | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 10531764 | The Town of Priceville, AL | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 6180972 | The Town of Prospect | ATTN: CLERK AND ASSISTANT TOWN CLERK AND COUNCIL MEMBER AND MAYOR, TOWN HALL, 36 CENTER STREET | PROSPECT | CT | 06712 | |
| 7097578 | The Town of Rainelle, West Virginia | ATTN: OFFICE OF THE MAYOR, 201 KANAWHA AVENUE | RAINELLE | WV | 25962 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|-----------|---------|
| 6181549 | The Town of Ravenswood | ATTN: MAYOR, CITY RECORDER, CITY OF RAVENSWOOD CITY HALL, 212 WALNUT ST. | RAVENSWOOD | WV | 26164 | |
| 9498080 | The Town of Richlands, Virginia | Wagstaff & Cartmell LLP, Attn: Sarah Ruane, 4740 Grand Ave, Suite 300 | Kansas City | MO | 64112 | |
| 6180977 | The Town of Roxbury | ATTN: TOWN CLERK, ASSISTANT TOWN CLERK OR SELECTMEN, 29 NORTH STREET, P.O. BOX 203 | ROXBURY | CT | 06783 | |
| 6180978 | The Town of Roxbury | ATTN: TOWN CLERK, ASSISTANT TOWN CLERK, SELECTMEN, P.O. BOX 203 | ROXBURY | CT | 06783 | |
| 7097575 | The Town of Rupert, West Virginia | ATTN: OFFICE OF THE MAYOR, TOWN OF RUPERT, MAYOR'S OFFICE - DRAWER B, Drawer B | RUPERT | WV | 25984 | |
| 6180971 | The Town of Seymour | ATTN: CLERK AND ASSISTANT TOWN CLERK AND SELECTMEN, ONE FIRST STREET | SEYMOUR | CT | 06483 | |
| 7096574 | The Town of Sophia, West Virginia | ATTN: MAYOR, CITY COUNCIL, RECORDER, 100 EAST RAILROAD AVENUE | SOPHIA | WV | 25921 | |
| 7585261 | THE TOWN OF SOUTHBURY | ATTN: FIRST SELECTMAN AND BD OF SELECTMEN, SOUTHBURY TOWN HALL, 501 MAIN STREET SOUTH - ROOM 212 | SOUTHBURY | CT | 06488 | |
| 6180936 | The Town of Southbury | Attn: First Selectman and Board of Selectmen, Southbury Town Hall, 501 Main Street South, Room 212 | Southbury | CT | 06488 | |
| 7585250 | THE TOWN OF SOUTHBURY | ATTN: TOWN CLERK, SOUTHBURY TOWN HALL, 501 MAIN STREET SOUTH - ROOM 202 | SOUTHBURY | CT | 06488 | |
| 6180955 | The Town of Southington | ATTN: TOWN MANAGER AND TOWN CLERK, SOUTHINGTON TOWN HALL, 75 MAIN STREET | SOUTHINGTON | CT | 06489 | |
| 10544335 | The Town of Star City, West Virginia | The Webb Law Centre, PLLC, 716 Lee Street, E | Charleston | WV | 25301 | |
| 6180966 | The Town of Stratford | ATTN: CHIEF ADMINISTRATIVE OFFICER, 2725 MAIN STREET | STRATFORD | CT | 06615 | |
| 6180967 | The Town of Stratford | ATTN: TOWN CLERK, 2725 MAIN STREET, ROOM 106 | STRATFORD | CT | 06615 | |
| 7097573 | The Town of Sutton, West Virginia | ATTN: MAYOR, 450 FOURTH STREET, P.O. BOX 366 | SUTTON | WV | 26601 | |
| 7585251 | THE TOWN OF THOMASTON | ATTN: FIRST SELECTMAN, BD OF SELECTMEN, AND TOWN CLERK, THOMASTOWN TOWN HALL, 158 MAIN STREET | THOMASTON | CT | 06787 | |
| 6180949 | The Town of Thomaston | Attn: First Selectman, Board of Selectmen, and Town Clerk, Thomastown Town Hall, 158 Main Street | Thomaston | CT | 06787 | |
| 7585265 | THE TOWN OF TOLLAND | ATTN: TOWN MANAGER AND TOWN CLERK, HICKS MEMORIAL MUNICIPAL CENTER, 21 TOLLAND GREEN - 5TH LEVEL | TOLLAND | CT | 06084 | |
| 6181202 | The Town of Tonawanda | ATTN: SUPERVISOR, 2919 DELAWARE AVENUE #11 | TONAWANDA | NY | 14217 | |
| 7586403 | THE TOWN OF TONAWANDA | ATTN: SUPERVISOR, 2919 DELAWARE AVENUE, ROOM 11 | TONAWANDA | NY | 14217 | |
| 10535280 | The Town of Wayne, West Virginia | The Webb Law Centre, PLLC, 716 Lee Street, E | Charleston | WV | 25301 | |
| 10535265 | The Town of West Logan, West Virginia | The Warren McGraw Law Firm, Warren R. McGraw II, Esquire, PO Box 279 | Prosperity | WV | 25909 | |
| 7096575 | The Town of Whitesville, West Virginia | ATTN: MAYOR, MAYOR FREDDIE HARLESS' OFFICE, 39140 COAL RIVER ROAD | WHITESVILLE | WV | 25209 | |
| 7586525 | THE TOWN OF WOLCOTT | ATTN: CLERK AND ASSISTANT CLERK AND MAYOR AND TOWN COUNCIL MEMBER, WOLCOTT TOWN HALL, 10 KENEA AVENUE | WOLCOTT | CT | 06716 | |
| 6180973 | The Town of Wolcott | Attn: Clerk and Assistant Clerk and Mayor and Town Council Member, Wolcott Town Hall, 10 Kenea Avenue | Wolcott | CT | 06716-0000 | |
| 7585255 | THE TOWN OF WOODBURY | ATTN: FIRST SELECTMAN, BD OF SELECTMEN AND TOWN CLERK, 281 MAIN STREET SOUTH | WOODBURY | CT | 06798 | |
| 6180938 | The Town of Woodbury | Attn: First Selectman, Board of Selectmen and Town Clerk, 281 Main Street South | Woodbury | CT | 06798 | |
| 6180939 | The Town of Woodbury | ATTN: TOWN CLERK, 275 MAIN STREET SOUTH | WOODBURY | CT | 06798 | |
| 10533253 | The Town of Woodville, AL | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800Corporate Woods Dr | Birmingham | AL | 35242 | |
| 7997653 | The Township of Bloomfield, New Jersey | Olstein, Brody & Agnello, P.C., c/o Carella, Byrne, Cecchi, 5 Becker Farm Road | Roseland | NJ | 07068 | |
| 8001161 | The Township of Irvington, New Jersey | c/o Carella, Byrne, Cecchi, Olstein, Brody & Agnello, P.C., 5 Becker Farm Road | Roseland | NJ | 07068 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10308671 | The Township of Lyons | Kralovec Jambois & Schwartz, Attn: Allen Schwartz/ Jennifer Scifo, 60 W. Randolph St., 4th Floor | Chicago | IL | 60601 | |
| 7925337 | Name on file [1] | Address on file | | | | |
| 7585887 | THE TRUSTEES OF THE UNITE HERE LOCAL 634 HEALTH & WELFARE FUND | ATTN: CHAIRPERSON OF THE BD OF TRUSTEES / PRESIDENT, 275 7TH AVENUE | NEW YORK | NY | 10001-6708 | |
| 7585886 | THE TRUSTEES OF THE UNITE HERE LOCAL 634 HEALTH & WELFARE FUND | ATTN: CHAIRPERSON OF THE BD OF TRUSTEES / PRESIDENT, LOCAL 634 PHILADELPHIA, 1415 NORTH BROAD STREET - SUITE 219 | PHILADELPHIA | PA | 19121 | |
| 6181763 | The Trustees of the Unite Here Local 634 Health & Welfare Fund | Attn: Chairperson of the Board of Trustees / President, 275 7th Avenue | New York | NY | 10001-6708 | |
| 6181762 | The Trustees of the Unite Here Local 634 Health & Welfare Fund | Attn: Chairperson of the Board of Trustees / President, Local 634 Philadelphia, 1415 North Broad Street, Suite 219 | Philadelphia | PA | 19122 | |
| 7077130 | THE TRUSTEES OF THE UNIV OF PA | 3620 LOCUST WALK | PHILADELPHIA | PA | 19104-6302 | |
| 10443569 | The UNFI Health and Welfare Plan (Including the United Natural Foods, Inc. Employee Benefit Plan) | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor, Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10544198 | The Unified Government of Athens-Clarke County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 10544198 | The Unified Government of Athens-Clarke County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Attn: Shannon Hill, P.O. Box 832 | Athens | GA | 30603 | |
| 7585820 | THE UNIFIED GOVERNMENT OF MACON BIBB COUNTY GEORGIA | ATTN: CHAIR, MAYOR PRO TEM, AND BD OF COMMISSIONERS, 700 POPLAR STREET | MACON | GA | 31201 | |
| 7093410 | The Unified Government of Macon Bibb County Georgia | Attn: Chair, Mayor Pro Tem, and Board of Commissioners, 700 Poplar Street | Macon | GA | 31201 | |
| 7585822 | THE UNIFIED GOVERNMENT OF MACON BIBB COUNTY GEORGIA | ATTN: CNTY MANAGER, OFFICES OF THE COUNTY MANAGER, 700 POPLAR STREET | MACON | GA | 31201 | |
| 7093409 | The Unified Government of Macon Bibb County Georgia | Attn: County Manager, Offices of the County Manager, 700 Poplar Street | Macon | GA | 31201 | |
| 7093408 | The Unified Government of Macon Bibb County Georgia | ATTN: MAYOR, OFFICE OF THE MAYOR, 700 POPLAR STREET | MACON | GA | 31201 | |
| 10339025 | The Unified Government of Macon-Bibb County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 10339025 | The Unified Government of Macon-Bibb County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Attn: Shannon Hill, P.O. Box 832 | Athens | GA | 30603 | |
| 7075652 | THE UNIVERSITY OF CHICAGO | 5113 S HARPER AVE STE 2C | CHICAGO | IL | 60615 | |
| 7590568 | The University of Huddersfield | Queensgate | Huddersfield | | HD1 3DH | United Kingdom |
| 10534664 | The University of Louisiana System | Stag Liuzza, LLC – ATTN: Michael G. Stag, 365 Canal Street, Suite 2850 | New Orleans | LA | 70130 | |
| 7589477 | The University of Nebraska Medical Center | Attn: General Counsel, 986605 Nebraska Medical Center | Omaha | NE | 68198 | |
| 7590212 | The University of Rhode Island | Attn: General Counsel, 75 Lower College Road, Room 210 | Kingston | RI | 02881 | |
| 7094320 | The University System of Louisiana | ATTN: OFFICE OF THE PRESIDENT AND REGISTERED AGENT, 1201 NORTH THIRD STREET, SUITE 7-300 | BATON ROUGE | LA | 70802 | |
| 7588474 | The Vault Apartments | 120 Towne Street | Stamford | CT | 06902 | |
| 6181028 | The Village of Bedford Park | ATTN: VILLAGE CLERK, 6701 S. ARCHER ROAD | BEDFORD PARK | IL | 60501 | |
| 10308799 | The Village of Bedford Park | Kralovec Jambois & Schwartz, Attn: Allen Schwartz/ Jennifer Scifo, 60 W. Randolph St., 4th Fl | Chicago | IL | 60601 | |
| 7095526 | THE VILLAGE OF BOSTON HEIGHTS | ATTN: MAYOR, VILLAGE SOLICITOR, 45 EAST BOSTON MILLS ROAD | BOSTON HEIGHTS | OH | 44236 | |
| 10308688 | The Village of Bridgeview | Kralovec, Jambois & Schwartz, Attn: Allen Schwartz/Jennifer Scifo, 60 W. Randolph St., 4th Fl | Chicago | IL | 60601 | |
| 7095528 | THE VILLAGE OF CLINTON | ATTN: MAYOR, OFFICE ADMINISTRATOR, VILLAGE OF CLINTON, 7871 MAIN STREET | CLINTON | OH | 44216 | |
| 6181029 | The Village of Evergreen Park | ATTN: OFFICE OF THE MAYOR, 9418 S. KEDZIE | EVERGREEN PARK | IL | 60805 | |
| 10306889 | The Village of Evergreen Park | Kralovec Jambois & Schwartz, Attn: Allen Schartz/ Jennifer Scifo, 60 W. Randolph St., 4th Fl | Chicago | IL | 60601 | |
| 10308897 | The Village of Hodgkins | Kralovec Jambois & Schwartz, Attn: Allen Schwartz/Jennifer Scifo, 60 W. Randolph St., 4th Fl | Chicago | IL | 60601 | |
| 7586377 | THE VILLAGE OF LAKEMORE | ATTN: MAYOR, 1400 MAIN STREET | LAKEMORE | OH | 44250 | |
| 7095537 | THE VILLAGE OF LAKEMORE | Attn: Mayor, The Village of Lakemore, 1400 Main Street | Lakemore | OH | 44250 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4460 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10532300 | The Village of Lincoln Heights, Hamilton County, Ohio | Donnellon Donnellon & Miller, LPA, Deepak K. Desai, Esq, 9079 Montgomery Road | Cincinnati | OH | 45242 | |
| 7586543 | THE VILLAGE OF LYONS | ATTN: MAYOR, PRESIDENT, BD OF TRUSTEES AND VILLAGE CLERK, LYONS VILLAGE HALL, 4200 LAWNDALE AVENUE | LYONS | IL | 60534 | |
| 6181030 | The Village of Lyons | Attn: Mayor, President, Board of Trustees and Village Clerk, Lyons Village Hall, 4200 Lawndale Avenue | Lyons | IL | 60534 | |
| 10306932 | The Village of Lyons | Address on file | | | | |
| 7095538 | THE VILLAGE OF MOGADORE | ATTN: MAYOR, VILLAGE OF MOGADORE, 135 SOUTH CLEVELAND AVENUE | VILLAGE OF MOGADORE | OH | 44260 | |
| 7095543 | THE VILLAGE OF PENINSULA | ATTN: MAYOR, 1582 MAIN STREET | PENINSULA | OH | 44264 | |
| 7095544 | THE VILLAGE OF RICHFIELD | ATTN: MAYOR, 4410 WEST STREETSBORO ROAD | RICHFIELD | OH | 44286 | |
| 7095545 | THE VILLAGE OF SILVER LAKE | ATTN: MAYOR AND CITY SOLICITOR, 2961 KENT ROAD | SILVER LAKE | OH | 44224 | |
| 7586547 | THE VILLAGE OF SUMMIT | ATTN: PRESIDENT OF BD OF TRUSTEES AND VILLAGE CLERK, 7321 W 59TH STREET | SUMMIT | IL | 60501 | |
| 6181031 | The Village of Summit | Attn: President of Board of Trustees and Village Clerk, 7321 W 59th Street | Summit | IL | 60501 | |
| 10307021 | The Village of Summit | Kralovec, Jambois & Schwartz, Attn: Allen Schwartz/Jennifer Scifo, 60 W. Randolph St., 4th Fl | Chicago | IL | 60601 | |
| 7095571 | THE VILLAGE SOLICITOR FOR THE VILLAGE OF BOSTON HEIGHTS, MARSHAL PITCHFORD | ATTN: VILLAGE SOLICITOR, 45 E. BOSTON MILLS ROAD | BOSTON HEIGHTS | OH | 44236 | |
| 7592844 | The Villages Regional Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7333151 | The Villages Tri-County Medical Center, Inc. | 1451 El Camino Real | The Villages | FL | 32159 | |
| 10545201 | The Villages Tri-County Medical Center, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545201 | The Villages Tri-County Medical Center, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545201 | The Villages Tri-County Medical Center, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10537668 | The Vons Companies, Inc. | c/o Michael Dingel, Albertsons Companies, Inc., 250 Parkcenter Blvd. | Boise | ID | 83706 | |
| 7589614 | The Weisscomm Group Ltd. dba W20 Group | Attn: General Counsel, 50 Francisco Street, Suite 400 | San Francisco | CA | 94133 | |
| 10538028 | The Well Recovery Partners | Matthew M Lavin, Napoli Shkolnik PLLC, 1750 Tysons Blvd Ste 1500 | McClean | VA | 22102 | |
| 10538149 | The Well Recovery Partners | Napoli Shkolnik PLLC, Matthew Lavin, 1750 Tysons Blvd. Suite 1500 | McClean | VA | 22102 | |
| 7588384 | The Wercs, Ltd. | Attn: General Counsel, Purdue, 6 Cedarbrook Drive | Cranbury | NJ | 08512 | |
| 7590661 | The Wercs, Ltd. | Attn: General Counsel, 23 British American Boulevard | Latham | NY | 12110 | |
| 7883439 | Name on file [1] | Address on file | | | | |
| 10532246 | The White Mountain Apache Tribe | Richard W. Fields, Fields Law PLLC, 1901 L St., N.W., Suite 700 | Washington | DC | 20036 | |
| 10472881 | Name on file [1] | Address on file | | | | |
| 10431899 | The Williams Companies, Inc. Group Insurance Plan | Address on file | | | | |
| 10432166 | The Williams Companies, Inc. Group Medical-Health Plus Plan For Full-Time Employees | Address on file | | | | |
| 10431080 | The Williams Companies, Inc. Retiree Medical Plan | Address on file | | | | |
| 7075572 | THE WILLIS GROUP LLC | 4 THE GREEN | DOVER | DE | 19901 | |
| 7588385 | The Willis Group, LLC | Attn: General Counsel, 4 The Green | Dover | DE | 19901 | |
| 7077736 | THE WYANT SIMBOLI GROUP INC | 96 EAST AVE | NORWALK | CT | 06851 | |
| 7588386 | The Yaiser Group | Attn: General Counsel, 118 New York Avenue | Port Pleasant Beach | NJ | 08742 | |
| 10531969 | The Yurok Tribe | Zwerling, Schachter & Zwerling, LLP, Attn: Dan Drachler, 1904 Third Avenue, Suite 1030 | Seattle | WA | 98101 | |
| 10364881 | Name on file [1] | Address on file | | | | |
| 10283704 | Name on file [1] | Address on file | | | | |
| 10431309 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7083309 | Thebeau, Robert | Address on file | | | | |
| 7148056 | Thebeau, Robert J. | Address on file | | | | |
| 7082280 | Thebeau, Zachary | Address on file | | | | |
| 10458111 | Name on file [1] | Address on file | | | | |
| 10458111 | Name on file [1] | Address on file | | | | |
| 9733869 | Name on file [1] | Address on file | | | | |
| 10537283 | Name on file [1] | Address on file | | | | |
| 10487706 | Name on file [1] | Address on file | | | | |
| 8292936 | Name on file [1] | Address on file | | | | |
| 8292936 | Name on file [1] | Address on file | | | | |
| 10286663 | Name on file [1] | Address on file | | | | |
| 10423792 | Name on file [1] | Address on file | | | | |
| 10410312 | Name on file [1] | Address on file | | | | |
| 7082606 | Theis Jr, Joseph J. | Address on file | | | | |
| 10450383 | Name on file [1] | Address on file | | | | |
| 10494241 | Name on file [1] | Address on file | | | | |
| 7098588 | Theis, Joseph | Address on file | | | | |
| 8306821 | Name on file [1] | Address on file | | | | |
| 8336458 | Name on file [1] | Address on file | | | | |
| 9493430 | Name on file [1] | Address on file | | | | |
| 9733275 | Name on file [1] | Address on file | | | | |
| 8307360 | Name on file [1] | Address on file | | | | |
| 8274362 | Name on file [1] | Address on file | | | | |
| 7987752 | Theobald, Nicholas | Address on file | | | | |
| 10522864 | Name on file [1] | Address on file | | | | |
| 10485263 | Name on file [1] | Address on file | | | | |
| 10496340 | Name on file [1] | Address on file | | | | |
| 10486203 | Name on file [1] | Address on file | | | | |
| 10405887 | Name on file [1] | Address on file | | | | |
| 10405887 | Name on file [1] | Address on file | | | | |
| 9495860 | Name on file [1] | Address on file | | | | |
| 11336565 | Name on file [1] | Address on file | | | | |
| 10295523 | Name on file [1] | Address on file | | | | |
| 10363986 | Name on file [1] | Address on file | | | | |
| 7788129 | Name on file [1] | Address on file | | | | |
| 11335706 | Name on file [1] | Address on file | | | | |
| 10418307 | Name on file [1] | Address on file | | | | |
| 10418307 | Name on file [1] | Address on file | | | | |
| 10418307 | Name on file [1] | Address on file | | | | |
| 10404523 | Name on file [1] | Address on file | | | | |
| 10296634 | Name on file [1] | Address on file | | | | |
| 10479968 | Name on file [1] | Address on file | | | | |
| 10363447 | Name on file [1] | Address on file | | | | |
| 10371939 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10393146 | Name on file [1] | Address on file | | | | |
| 9493431 | Name on file [1] | Address on file | | | | |
| 10406784 | Name on file [1] | Address on file | | | | |
| 10406784 | Name on file [1] | Address on file | | | | |
| 10418308 | Name on file [1] | Address on file | | | | |
| 10418308 | Name on file [1] | Address on file | | | | |
| 10418308 | Name on file [1] | Address on file | | | | |
| 10393286 | Name on file [1] | Address on file | | | | |
| 10406275 | Name on file [1] | Address on file | | | | |
| 10406275 | Name on file [1] | Address on file | | | | |
| 9493432 | Name on file [1] | Address on file | | | | |
| 9493433 | Name on file [1] | Address on file | | | | |
| 10371747 | Name on file [1] | Address on file | | | | |
| 9737578 | Name on file [1] | Address on file | | | | |
| 9737578 | Name on file [1] | Address on file | | | | |
| 10457930 | Name on file [1] | Address on file | | | | |
| 8000106 | Name on file [1] | Address on file | | | | |
| 10406255 | Name on file [1] | Address on file | | | | |
| 10406255 | Name on file [1] | Address on file | | | | |
| 10387644 | Name on file [1] | Address on file | | | | |
| 10463863 | Name on file [1] | Address on file | | | | |
| 10392646 | Name on file [1] | Address on file | | | | |
| 7590676 | ThePharmaNetwork | Attn: General Counsel, 6272 Lee Vista Boulevard | Orlando | FL | 32822 | |
| 7590569 | Therapix Biosciences Ltd. | 5 Azrieli Center (Square Tower) | Tel-Aviv | | 6702501 | Israel |
| 10293569 | Name on file [1] | Address on file | | | | |
| 10293569 | Name on file [1] | Address on file | | | | |
| 10419243 | Name on file [1] | Address on file | | | | |
| 10419243 | Name on file [1] | Address on file | | | | |
| 10475592 | Name on file [1] | Address on file | | | | |
| 10412254 | Name on file [1] | Address on file | | | | |
| 10412254 | Name on file [1] | Address on file | | | | |
| 10332867 | Name on file [1] | Address on file | | | | |
| 10294917 | Name on file [1] | Address on file | | | | |
| 11336612 | Name on file [1] | Address on file | | | | |
| 10393255 | Name on file [1] | Address on file | | | | |
| 10393255 | Name on file [1] | Address on file | | | | |
| 10296054 | Name on file [1] | Address on file | | | | |
| 9494018 | Name on file [1] | Address on file | | | | |
| 10495336 | Name on file [1] | Address on file | | | | |
| 10495336 | Name on file [1] | Address on file | | | | |
| 10495336 | Name on file [1] | Address on file | | | | |
| 10407374 | Name on file [1] | Address on file | | | | |
| 10407374 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9737579 | Name on file [1] | Address on file | | | | |
| 9737579 | Name on file [1] | Address on file | | | | |
| 10409350 | Name on file [1] | Address on file | | | | |
| 10409350 | Name on file [1] | Address on file | | | | |
| 9737936 | Name on file [1] | Address on file | | | | |
| 10332817 | Name on file [1] | Address on file | | | | |
| 10399052 | Name on file [1] | Address on file | | | | |
| 10390733 | Name on file [1] | Address on file | | | | |
| 10407466 | Name on file [1] | Address on file | | | | |
| 10407466 | Name on file [1] | Address on file | | | | |
| 10295806 | Name on file [1] | Address on file | | | | |
| 10496334 | Name on file [1] | Address on file | | | | |
| 9493434 | Name on file [1] | Address on file | | | | |
| 10488559 | Name on file [1] | Address on file | | | | |
| 10364023 | Name on file [1] | Address on file | | | | |
| 10478342 | Name on file [1] | Address on file | | | | |
| 10478342 | Name on file [1] | Address on file | | | | |
| 10334441 | Name on file [1] | Address on file | | | | |
| 9495989 | Name on file [1] | Address on file | | | | |
| 10406076 | Name on file [1] | Address on file | | | | |
| 10406076 | Name on file [1] | Address on file | | | | |
| 10407290 | Name on file [1] | Address on file | | | | |
| 10407290 | Name on file [1] | Address on file | | | | |
| 11336483 | Name on file [1] | Address on file | | | | |
| 10478434 | Name on file [1] | Address on file | | | | |
| 10478434 | Name on file [1] | Address on file | | | | |
| 10363842 | Name on file [1] | Address on file | | | | |
| 10364747 | Name on file [1] | Address on file | | | | |
| 7588387 | Theresa Mallick-Searle, MSN, RN-BC, APN-BC | Address on file | | | | |
| 7998302 | Name on file [1] | Address on file | | | | |
| 10406122 | Name on file [1] | Address on file | | | | |
| 10406122 | Name on file [1] | Address on file | | | | |
| 10364583 | Name on file [1] | Address on file | | | | |
| 10424162 | Name on file [1] | Address on file | | | | |
| 10293951 | Name on file [1] | Address on file | | | | |
| 10407172 | Name on file [1] | Address on file | | | | |
| 10407172 | Name on file [1] | Address on file | | | | |
| 10294594 | Name on file [1] | Address on file | | | | |
| 10294594 | Name on file [1] | Address on file | | | | |
| 9733086 | Name on file [1] | Address on file | | | | |
| 10322657 | Name on file [1] | Address on file | | | | |
| 10322657 | Name on file [1] | Address on file | | | | |
| 10406568 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10406568 | Name on file [1] | Address on file | | | | |
| 10346048 | Name on file [1] | Address on file | | | | |
| 10405330 | Name on file [1] | Address on file | | | | |
| 10422891 | Name on file [1] | Address on file | | | | |
| 7923017 | Name on file [1] | Address on file | | | | |
| 10521386 | Theresa Sackler | Jasmine Ball 919 Third Avenue | New York | NY | 10022 | |
| 8329730 | Name on file [1] | Address on file | | | | |
| 9734500 | Name on file [1] | Address on file | | | | |
| 7998277 | Name on file [1] | Address on file | | | | |
| 9733975 | Name on file [1] | Address on file | | | | |
| 10332035 | Name on file [1] | Address on file | | | | |
| 10487594 | Name on file [1] | Address on file | | | | |
| 9493435 | Name on file [1] | Address on file | | | | |
| 10373481 | Name on file [1] | Address on file | | | | |
| 10488078 | Name on file [1] | Address on file | | | | |
| 7914204 | Theriault, Ellen | Address on file | | | | |
| 7895685 | Name on file [1] | Address on file | | | | |
| 7955430 | Theriault, Rachel | Address on file | | | | |
| 7080894 | Theriot, Irene C. | Address on file | | | | |
| 8306146 | Name on file [1] | Address on file | | | | |
| 7989348 | Name on file [1] | Address on file | | | | |
| 11200894 | THERMAL TECHNOLOGIES, INC. | 405 BRENDA DRIVE | AXTON | VA | 24054 | |
| 7590420 | Thermal Technologies, Inc. | P.O. BOX 370 | Axton | VA | 24054 | |
| 7590570 | Thermaxx LLC | 14 Farewell Street, Bldg. 2B | West Haven | CT | 06516 | |
| 7590422 | Thermo Electron North America LLC | 1400 Northpoint Pkwy Suite 50 | West Palm Beach | FL | 33407 | |
| 11200895 | THERMO ELECTRON NORTH AMERICA LLC | ATTN: AARON TAMBURELLO, 1400 NORTHPOINT PKWY STE 50 | WEST PALM BEACH | FL | 33407-1976 | |
| 7075113 | THERMO ELECTRON NORTH AMERICA LLC | P.O. BOX 742775 | ATLANTA | GA | 30374 | |
| 7589731 | Thermo Electron North America, LLC | Attn: General Counsel, P.O. Box 742775 | Atlanta | GA | 30374 | |
| 9488093 | Thermo Fisher Scientific | 300 Industry Drive | Pittsburgh | PA | 15275 | |
| 7590424 | Thermo Fisher Scientific (Asheville) LLC | 30 Ridgefield Court | Asheville | NC | 28806 | |
| 7590423 | Thermo Fisher Scientific (Asheville) LLC | P.O. Box 842339 | Dallas | TX | 75284 | |
| 7589732 | Thermo Fisher Scientific (Asheville), LLC | Attn: General Counsel, P.O. Box 842339 | Dallas | TX | 75284 | |
| 7076073 | THERMO FISHER SCIENTIFIC ASHEVILLE | BLDG 2B 28 SCHENCK PKWY STE 400 | ASHEVILLE | NC | 28803 | |
| 7076295 | THERMO SCIENTIFIC PORTABLE | P.O. BOX 415918 | BOSTON | MA | 02241 | |
| 7075747 | THERMON HEATING SYSTEMS INC | 5918 ROPER RD | EMONTON | AB | T6B 3E1 | Canada |
| 8280114 | Name on file [1] | Address on file | | | | |
| 8280114 | Name on file [1] | Address on file | | | | |
| 10419350 | Name on file [1] | Address on file | | | | |
| 10478068 | Name on file [1] | Address on file | | | | |
| 10318521 | Name on file [1] | Address on file | | | | |
| 10483855 | Name on file [1] | Address on file | | | | |
| 11224073 | Name on file [1] | Address on file | | | | |
| 9733177 | Name on file [1] | Address on file | | | | |
| 7864100 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10484623 | Name on file [1] | Address on file | | | | |
| 10421308 | Name on file [1] | Address on file | | | | |
| 7925367 | Name on file [1] | Address on file | | | | |
| 7925405 | Name on file [1] | Address on file | | | | |
| 10511788 | Name on file [1] | Address on file | | | | |
| 10310881 | Name on file [1] | Address on file | | | | |
| 7080895 | Thibault, Sandra L. | Address on file | | | | |
| 7081813 | Thibeault Jr, Alfred L. | Address on file | | | | |
| 8297258 | Name on file [1] | Address on file | | | | |
| 8297258 | Name on file [1] | Address on file | | | | |
| 10286540 | Name on file [1] | Address on file | | | | |
| 8279620 | Name on file [1] | Address on file | | | | |
| 10490562 | Name on file [1] | Address on file | | | | |
| 8287768 | Name on file [1] | Address on file | | | | |
| 10453160 | Name on file [1] | Address on file | | | | |
| 8274960 | Name on file [1] | Address on file | | | | |
| 8274293 | Name on file [1] | Address on file | | | | |
| 7998843 | Name on file [1] | Address on file | | | | |
| 10381226 | Name on file [1] | Address on file | | | | |
| 10337744 | Name on file [1] | Address on file | | | | |
| 8302562 | Name on file [1] | Address on file | | | | |
| 10464199 | Name on file [1] | Address on file | | | | |
| 10521293 | Name on file [1] | Address on file | | | | |
| 10486497 | Name on file [1] | Address on file | | | | |
| 11290428 | Name on file [1] | Address on file | | | | |
| 10512491 | Name on file [1] | Address on file | | | | |
| 11200896 | THIELSCH ENGINEERING DIV.  RISE ENGINEERING | THIELSCH ENGINEERING, INC., 195 FRANCES AVENUE | CRANSTON | RI | 02910 | |
| 7075894 | THIELSCH ENGINEERING INC | P.O. BOX 845327 | BOSTON | MA | 02284 | |
| 11200897 | THIELSCH ENGINEERING, INC. | 195 FRANCES AVENUE | CRANSTON | RI | 02910 | |
| 8275924 | Name on file [1] | Address on file | | | | |
| 8307199 | Name on file [1] | Address on file | | | | |
| 10325934 | Name on file [1] | Address on file | | | | |
| 10359799 | Name on file [1] | Address on file | | | | |
| 8312893 | Name on file [1] | Address on file | | | | |
| 7098589 | Thigpen, Ben | Address on file | | | | |
| 7082184 | Thigpen, Benjamin P. | Address on file | | | | |
| 7080896 | Thinker, Karlene | Address on file | | | | |
| 9740853 | Name on file [1] | Address on file | | | | |
| 10486928 | Name on file [1] | Address on file | | | | |
| 7955708 | Thixon, Edward | Address on file | | | | |
| 7587753 | THLOPTHLOCCO TRIBAL TOWN | ATTN: TOWN KING AND CEO, P.O. BOX 1888 | OKEMAH | OK | 74859 | |
| 6180771 | Thlopthlocco Tribal Town | Attn: Town King and Chief Executive Officer, P.O. Box 1888 | Okemah | OK | 74859 | |
| 7097757 | Thlopthlocco Tribal Town | CURTIS MUSKRAT BRUEHL, THE BRUEHL LAW FIRM, PLLC, 14005 NORTH EASTERN AVENUE | EDMOND | OK | 73013 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4466 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7097758 | Thlopthlocco Tribal Town | MICHAEL G. ROSSETTI, LIPPES MATHIAS WEXLER FRIEDMAN, 1900 K STREET, NORTHWEST - SUITE 730, Suite 730 | WASHINGTON | DC | 20006 | |
| 10477803 | Name on file [1] | Address on file | | | | |
| 7970464 | Name on file [1] | Address on file | | | | |
| 7975655 | Name on file [1] | Address on file | | | | |
| 8330428 | Name on file [1] | Address on file | | | | |
| 10338384 | Name on file [1] | Address on file | | | | |
| 10483995 | Name on file [1] | Address on file | | | | |
| 8292335 | Name on file [1] | Address on file | | | | |
| 7930942 | Name on file [1] | Address on file | | | | |
| 10486500 | Name on file [1] | Address on file | | | | |
| 11200898 | THOMAS & BETTS POWER SOLUTIONS , LLC | ATTN: CONTRACTS DEPARTMENT, 525 JUNCTION RD, STE 3200 | MADISON | WI | 53717 | |
| 7590427 | Thomas & Betts Power Solutions, LLC a Member of the ABB Group | 27583 Network Place | Chicago | IL | 60673 | |
| 7590426 | Thomas & Betts Power Solutions, LLC a Member of the ABB Group | 525 Junction Road, Suite 3200 | Madison | WI | 53717 | |
| 7076048 | THOMAS & BETTS SOLUTIONS LLC | 27583 NETWORK PLACE | CHICAGO | IL | 60673 | |
| 7084672 | THOMAS & HOWARD | 209 FLINTLAKE RD | COLUMBIA | SC | 29203 | |
| 8292016 | Name on file [1] | Address on file | | | | |
| 7076180 | THOMAS A LITTLE CONSULTING | 12401 N WILDFLOWER LN | HIGHLAND | UT | 84003 | |
| 7590213 | Thomas A. Little Consulting | Attn: General Counsel, 12401 Wildflower Lane | Highland | UT | 84103 | |
| 10293193 | Name on file [1] | Address on file | | | | |
| 10293193 | Name on file [1] | Address on file | | | | |
| 10332939 | Name on file [1] | Address on file | | | | |
| 10363873 | Name on file [1] | Address on file | | | | |
| 10407391 | Name on file [1] | Address on file | | | | |
| 10407391 | Name on file [1] | Address on file | | | | |
| 9737582 | Name on file [1] | Address on file | | | | |
| 9737582 | Name on file [1] | Address on file | | | | |
| 10406341 | Name on file [1] | Address on file | | | | |
| 10406341 | Name on file [1] | Address on file | | | | |
| 10418309 | Name on file [1] | Address on file | | | | |
| 10418309 | Name on file [1] | Address on file | | | | |
| 10418309 | Name on file [1] | Address on file | | | | |
| 10467907 | Name on file [1] | Address on file | | | | |
| 10295126 | Name on file [1] | Address on file | | | | |
| 9495594 | Name on file [1] | Address on file | | | | |
| 10398512 | Name on file [1] | Address on file | | | | |
| 10406617 | Name on file [1] | Address on file | | | | |
| 10406617 | Name on file [1] | Address on file | | | | |
| 11336112 | Name on file [1] | Address on file | | | | |
| 10407839 | Name on file [1] | Address on file | | | | |
| 10407839 | Name on file [1] | Address on file | | | | |
| 10418310 | Name on file [1] | Address on file | | | | |
| 10418310 | Name on file [1] | Address on file | | | | |
| 10418310 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9495327 | Name on file [1] | Address on file | | | | |
| 10295827 | Name on file [1] | Address on file | | | | |
| 9495629 | Name on file [1] | Address on file | | | | |
| 10393147 | Name on file [1] | Address on file | | | | |
| 10423487 | Name on file [1] | Address on file | | | | |
| 10410138 | Name on file [1] | Address on file | | | | |
| 10410562 | Name on file [1] | Address on file | | | | |
| 10410562 | Name on file [1] | Address on file | | | | |
| 10294706 | Name on file [1] | Address on file | | | | |
| 10334275 | Name on file [1] | Address on file | | | | |
| 10421648 | Name on file [1] | Address on file | | | | |
| 10412245 | Name on file [1] | Address on file | | | | |
| 10412245 | Name on file [1] | Address on file | | | | |
| 10363331 | Name on file [1] | Address on file | | | | |
| 10333993 | Name on file [1] | Address on file | | | | |
| 7589478 | Thomas Brown, Ph.D. | Attn: General Counsel, 500 S. Sepulveda Boulevard, Suite 281 | Manhattan Beach | CA | 90266 | |
| 10331930 | Name on file [1] | Address on file | | | | |
| 10296635 | Name on file [1] | Address on file | | | | |
| 9736992 | Name on file [1] | Address on file | | | | |
| 9736992 | Name on file [1] | Address on file | | | | |
| 10422669 | Name on file [1] | Address on file | | | | |
| 10296103 | Name on file [1] | Address on file | | | | |
| 10407382 | Name on file [1] | Address on file | | | | |
| 10407382 | Name on file [1] | Address on file | | | | |
| 9495348 | Name on file [1] | Address on file | | | | |
| 9493436 | Name on file [1] | Address on file | | | | |
| 9736293 | Name on file [1] | Address on file | | | | |
| 10296417 | Name on file [1] | Address on file | | | | |
| 10398513 | Name on file [1] | Address on file | | | | |
| 10406793 | Name on file [1] | Address on file | | | | |
| 10406793 | Name on file [1] | Address on file | | | | |
| 10333921 | Name on file [1] | Address on file | | | | |
| 10296219 | Name on file [1] | Address on file | | | | |
| 10404843 | Name on file [1] | Address on file | | | | |
| 10418311 | Name on file [1] | Address on file | | | | |
| 10418311 | Name on file [1] | Address on file | | | | |
| 10418311 | Name on file [1] | Address on file | | | | |
| 10410405 | Name on file [1] | Address on file | | | | |
| 9495483 | Name on file [1] | Address on file | | | | |
| 10495337 | Name on file [1] | Address on file | | | | |
| 10495337 | Name on file [1] | Address on file | | | | |
| 10406936 | Name on file [1] | Address on file | | | | |
| 10495337 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4468 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10421818 | Name on file [1] | Address on file | | | | |
| 10495338 | Name on file [1] | Address on file | | | | |
| 10495338 | Name on file [1] | Address on file | | | | |
| 10407503 | Name on file [1] | Address on file | | | | |
| 10495338 | Name on file [1] | Address on file | | | | |
| 10363806 | Name on file [1] | Address on file | | | | |
| 10334374 | Name on file [1] | Address on file | | | | |
| 10295524 | Name on file [1] | Address on file | | | | |
| 9495786 | Name on file [1] | Address on file | | | | |
| 10296104 | Name on file [1] | Address on file | | | | |
| 10495339 | Name on file [1] | Address on file | | | | |
| 10495339 | Name on file [1] | Address on file | | | | |
| 10407462 | Name on file [1] | Address on file | | | | |
| 10495339 | Name on file [1] | Address on file | | | | |
| 10406175 | Name on file [1] | Address on file | | | | |
| 10406175 | Name on file [1] | Address on file | | | | |
| 10332280 | Name on file [1] | Address on file | | | | |
| 9495806 | Name on file [1] | Address on file | | | | |
| 10296637 | Name on file [1] | Address on file | | | | |
| 9738302 | Name on file [1] | Address on file | | | | |
| 10495340 | Name on file [1] | Address on file | | | | |
| 10495340 | Name on file [1] | Address on file | | | | |
| 10406406 | Name on file [1] | Address on file | | | | |
| 10495340 | Name on file [1] | Address on file | | | | |
| 10295525 | Name on file [1] | Address on file | | | | |
| 10392397 | Name on file [1] | Address on file | | | | |
| 10398514 | Name on file [1] | Address on file | | | | |
| 9736209 | Name on file [1] | Address on file | | | | |
| 9737583 | Name on file [1] | Address on file | | | | |
| 9737583 | Name on file [1] | Address on file | | | | |
| 10296568 | Name on file [1] | Address on file | | | | |
| 10495341 | Name on file [1] | Address on file | | | | |
| 10495341 | Name on file [1] | Address on file | | | | |
| 10406433 | Name on file [1] | Address on file | | | | |
| 10495341 | Name on file [1] | Address on file | | | | |
| 10404821 | Name on file [1] | Address on file | | | | |
| 9734837 | Name on file [1] | Address on file | | | | |
| 10477944 | Name on file [1] | Address on file | | | | |
| 9493934 | Name on file [1] | Address on file | | | | |
| 9495826 | Name on file [1] | Address on file | | | | |
| 10440215 | Name on file [1] | Address on file | | | | |
| 10332869 | Name on file [1] | Address on file | | | | |
| 10418312 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10418312 | Name on file [1] | Address on file | | | | |
| 10418312 | Name on file [1] | Address on file | | | | |
| 10495342 | Name on file [1] | Address on file | | | | |
| 10495342 | Name on file [1] | Address on file | | | | |
| 10405828 | Name on file [1] | Address on file | | | | |
| 10495342 | Name on file [1] | Address on file | | | | |
| 9735368 | Name on file [1] | Address on file | | | | |
| 8298200 | Name on file [1] | Address on file | | | | |
| 10362592 | Name on file [1] | Address on file | | | | |
| 10364333 | Name on file [1] | Address on file | | | | |
| 9495133 | Name on file [1] | Address on file | | | | |
| 10398516 | Name on file [1] | Address on file | | | | |
| 10398517 | Name on file [1] | Address on file | | | | |
| 7078265 | THOMAS E BROWN PHD | Address on file | | | | |
| 9736993 | Name on file [1] | Address on file | | | | |
| 9736993 | Name on file [1] | Address on file | | | | |
| 10407272 | Name on file [1] | Address on file | | | | |
| 10407272 | Name on file [1] | Address on file | | | | |
| 10296569 | Name on file [1] | Address on file | | | | |
| 10294595 | Name on file [1] | Address on file | | | | |
| 10294595 | Name on file [1] | Address on file | | | | |
| 9493437 | Name on file [1] | Address on file | | | | |
| 7075584 | THOMAS ENGINEERING | 575 W CENTRAL RD | HOFFMAN ESTATES | IL | 60192-1937 | |
| 10406861 | Name on file [1] | Address on file | | | | |
| 10406861 | Name on file [1] | Address on file | | | | |
| 9493935 | Name on file [1] | Address on file | | | | |
| 10418313 | Name on file [1] | Address on file | | | | |
| 10418313 | Name on file [1] | Address on file | | | | |
| 10418313 | Name on file [1] | Address on file | | | | |
| 10465022 | Thomas F. Corbett Associates, LLC | Mark A. Tate, Tate Law Group, LLC, 25 Bull St, 2nd Fl | Savannah | GA | 31401 | |
| 9494583 | Name on file [1] | Address on file | | | | |
| 9495486 | Name on file [1] | Address on file | | | | |
| 10405846 | Name on file [1] | Address on file | | | | |
| 10405846 | Name on file [1] | Address on file | | | | |
| 10398518 | Name on file [1] | Address on file | | | | |
| 10294596 | Name on file [1] | Address on file | | | | |
| 10294596 | Name on file [1] | Address on file | | | | |
| 10398521 | Name on file [1] | Address on file | | | | |
| 10345945 | Name on file [1] | Address on file | | | | |
| 8323206 | Name on file [1] | Address on file | | | | |
| 8269742 | Name on file [1] | Address on file | | | | |
| 10418314 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10418314 | Name on file [1] | Address on file | | | | |
| 10418314 | Name on file [1] | Address on file | | | | |
| 8011980 | Name on file [1] | Address on file | | | | |
| 10363481 | Name on file [1] | Address on file | | | | |
| 7872510 | Name on file [1] | Address on file | | | | |
| 7872510 | Name on file [1] | Address on file | | | | |
| 10297269 | Name on file [1] | Address on file | | | | |
| 9735637 | Name on file [1] | Address on file | | | | |
| 10296644 | Name on file [1] | Address on file | | | | |
| 10418315 | Name on file [1] | Address on file | | | | |
| 10418315 | Name on file [1] | Address on file | | | | |
| 10418315 | Name on file [1] | Address on file | | | | |
| 9738249 | Name on file [1] | Address on file | | | | |
| 9736994 | Name on file [1] | Address on file | | | | |
| 9736994 | Name on file [1] | Address on file | | | | |
| 9735997 | Name on file [1] | Address on file | | | | |
| 10296830 | Name on file [1] | Address on file | | | | |
| 9738999 | Name on file [1] | Address on file | | | | |
| 10364375 | Name on file [1] | Address on file | | | | |
| 10418316 | Name on file [1] | Address on file | | | | |
| 10418316 | Name on file [1] | Address on file | | | | |
| 10418316 | Name on file [1] | Address on file | | | | |
| 9494653 | Name on file [1] | Address on file | | | | |
| 10296925 | Name on file [1] | Address on file | | | | |
| 10406653 | Name on file [1] | Address on file | | | | |
| 10406653 | Name on file [1] | Address on file | | | | |
| 10423616 | Name on file [1] | Address on file | | | | |
| 10407395 | Name on file [1] | Address on file | | | | |
| 10407395 | Name on file [1] | Address on file | | | | |
| 10331996 | Name on file [1] | Address on file | | | | |
| 10398522 | Name on file [1] | Address on file | | | | |
| 10296254 | Name on file [1] | Address on file | | | | |
| 9493439 | Name on file [1] | Address on file | | | | |
| 9495228 | Name on file [1] | Address on file | | | | |
| 10408191 | Name on file [1] | Address on file | | | | |
| 10408191 | Name on file [1] | Address on file | | | | |
| 10294792 | Name on file [1] | Address on file | | | | |
| 10364391 | Name on file [1] | Address on file | | | | |
| 9494113 | Name on file [1] | Address on file | | | | |
| 10407871 | Name on file [1] | Address on file | | | | |
| 10407871 | Name on file [1] | Address on file | | | | |
| 9493936 | Name on file [1] | Address on file | | | | |
| 10545292 | Thomas Health System, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10545292 | Thomas Health System, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545292 | Thomas Health System, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10295906 | Name on file [1] | Address on file | | | | |
| 10294810 | Name on file [1] | Address on file | | | | |
| 9735629 | Name on file [1] | Address on file | | | | |
| 7592845 | Thomas Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10293177 | Name on file [1] | Address on file | | | | |
| 9496073 | Name on file [1] | Address on file | | | | |
| 9735617 | Name on file [1] | Address on file | | | | |
| 10294597 | Name on file [1] | Address on file | | | | |
| 10294597 | Name on file [1] | Address on file | | | | |
| 10422618 | Name on file [1] | Address on file | | | | |
| 9496077 | Name on file [1] | Address on file | | | | |
| 10409710 | Name on file [1] | Address on file | | | | |
| 10418317 | Name on file [1] | Address on file | | | | |
| 10418317 | Name on file [1] | Address on file | | | | |
| 10418317 | Name on file [1] | Address on file | | | | |
| 10333923 | Name on file [1] | Address on file | | | | |
| 10478404 | Name on file [1] | Address on file | | | | |
| 10478404 | Name on file [1] | Address on file | | | | |
| 10423699 | Name on file [1] | Address on file | | | | |
| 10295327 | Name on file [1] | Address on file | | | | |
| 10409292 | Name on file [1] | Address on file | | | | |
| 10409292 | Name on file [1] | Address on file | | | | |
| 7979470 | Name on file [1] | Address on file | | | | |
| 8000790 | Name on file [1] | Address on file | | | | |
| 8295055 | Name on file [1] | Address on file | | | | |
| 8295055 | Name on file [1] | Address on file | | | | |
| 10343420 | Name on file [1] | Address on file | | | | |
| 9496107 | Name on file [1] | Address on file | | | | |
| 10392502 | Name on file [1] | Address on file | | | | |
| 10393148 | Name on file [1] | Address on file | | | | |
| 9735803 | Name on file [1] | Address on file | | | | |
| 10495343 | Name on file [1] | Address on file | | | | |
| 10495343 | Name on file [1] | Address on file | | | | |
| 10406187 | Name on file [1] | Address on file | | | | |
| 10495343 | Name on file [1] | Address on file | | | | |
| 10345993 | Name on file [1] | Address on file | | | | |
| 7076954 | THOMAS KOSTEN | Address on file | | | | |
| 10486015 | Name on file [1] | Address on file | | | | |
| 10486015 | Name on file [1] | Address on file | | | | |
| 11336139 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11200899 | THOMAS LEAVITT D/B/A LEAVITT'S TREE SERVICE, INC. | ATTN: THOMAS LEAVITT, 385 PLAIN ROAD | WEST GREENWICH | RI | 02817 | |
| 7590428 | Thomas Leavitt dba Leavitt's Tree Service, Inc. | 385 Plain Road | West Greenwich | RI | 02817 | |
| 9493440 | Name on file [1] | Address on file | | | | |
| 9735693 | Name on file [1] | Address on file | | | | |
| 10297060 | Name on file [1] | Address on file | | | | |
| 9738345 | Name on file [1] | Address on file | | | | |
| 10404545 | Name on file [1] | Address on file | | | | |
| 10305316 | Name on file [1] | Address on file | | | | |
| 10393149 | Name on file [1] | Address on file | | | | |
| 10485585 | Name on file [1] | Address on file | | | | |
| 9737585 | Name on file [1] | Address on file | | | | |
| 9737585 | Name on file [1] | Address on file | | | | |
| 10398525 | Name on file [1] | Address on file | | | | |
| 10398526 | Name on file [1] | Address on file | | | | |
| 10495344 | Name on file [1] | Address on file | | | | |
| 10495344 | Name on file [1] | Address on file | | | | |
| 10405772 | Name on file [1] | Address on file | | | | |
| 10495344 | Name on file [1] | Address on file | | | | |
| 10418319 | Name on file [1] | Address on file | | | | |
| 10418319 | Name on file [1] | Address on file | | | | |
| 10418319 | Name on file [1] | Address on file | | | | |
| 10373003 | Name on file [1] | Address on file | | | | |
| 10405240 | Name on file [1] | Address on file | | | | |
| 9493441 | Name on file [1] | Address on file | | | | |
| 10418320 | Name on file [1] | Address on file | | | | |
| 10418320 | Name on file [1] | Address on file | | | | |
| 10418320 | Name on file [1] | Address on file | | | | |
| 10372764 | Name on file [1] | Address on file | | | | |
| 9735296 | Name on file [1] | Address on file | | | | |
| 10374449 | Name on file [1] | Address on file | | | | |
| 9493442 | Name on file [1] | Address on file | | | | |
| 9493443 | Name on file [1] | Address on file | | | | |
| 10364785 | Name on file [1] | Address on file | | | | |
| 10371909 | Name on file [1] | Address on file | | | | |
| 10372046 | Name on file [1] | Address on file | | | | |
| 10418321 | Name on file [1] | Address on file | | | | |
| 10418321 | Name on file [1] | Address on file | | | | |
| 10418321 | Name on file [1] | Address on file | | | | |
| 9734081 | Name on file [1] | Address on file | | | | |
| 9493444 | Name on file [1] | Address on file | | | | |
| 9496261 | Name on file [1] | Address on file | | | | |
| 10404693 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9493445 | Name on file [1] | Address on file | | | | |
| 10418322 | Name on file [1] | Address on file | | | | |
| 10418322 | Name on file [1] | Address on file | | | | |
| 10418322 | Name on file [1] | Address on file | | | | |
| 10404393 | Name on file [1] | Address on file | | | | |
| 10418323 | Name on file [1] | Address on file | | | | |
| 10418323 | Name on file [1] | Address on file | | | | |
| 10418323 | Name on file [1] | Address on file | | | | |
| 9733056 | Name on file [1] | Address on file | | | | |
| 9493446 | Name on file [1] | Address on file | | | | |
| 11336075 | Name on file [1] | Address on file | | | | |
| 10364815 | Name on file [1] | Address on file | | | | |
| 10392564 | Name on file [1] | Address on file | | | | |
| 10392565 | Name on file [1] | Address on file | | | | |
| 10407745 | Name on file [1] | Address on file | | | | |
| 10407745 | Name on file [1] | Address on file | | | | |
| 10393150 | Name on file [1] | Address on file | | | | |
| 9493447 | Name on file [1] | Address on file | | | | |
| 9735412 | Name on file [1] | Address on file | | | | |
| 7075519 | THOMAS P PAPPAS & ASSOCIATES | 66 E LYNN ST STE 2000 | COLUMBUS | OH | 43215 | |
| 10293570 | Name on file [1] | Address on file | | | | |
| 10293570 | Name on file [1] | Address on file | | | | |
| 8289564 | Thomas P. Pappas & Associates | 66 E. Lynn Street | Columbus | OH | 43206 | |
| 7588388 | Thomas P. Pappas & Associates | Attn: General Counsel, 66 East Lynn Street, Suite 2000 | Columbus | OH | 43215 | |
| 7075377 | THOMAS PACKAGING LLC | 3885 INDUSTRIAL AVENUE | ROLLING MEADOWS | IL | 60008-1038 | |
| 11213766 | Name on file [1] | Address on file | | | | |
| 9734732 | Name on file [1] | Address on file | | | | |
| 9493448 | Name on file [1] | Address on file | | | | |
| 11290294 | Name on file [1] | Address on file | | | | |
| 10398527 | Name on file [1] | Address on file | | | | |
| 10412278 | Name on file [1] | Address on file | | | | |
| 10412278 | Name on file [1] | Address on file | | | | |
| 10418324 | Name on file [1] | Address on file | | | | |
| 10418324 | Name on file [1] | Address on file | | | | |
| 10495345 | Name on file [1] | Address on file | | | | |
| 10495345 | Name on file [1] | Address on file | | | | |
| 10405797 | Name on file [1] | Address on file | | | | |
| 10495345 | Name on file [1] | Address on file | | | | |
| 10294598 | Name on file [1] | Address on file | | | | |
| 10294598 | Name on file [1] | Address on file | | | | |
| 10398528 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4474 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9493449 | Name on file [1] | Address on file | | | | |
| 10371633 | Name on file [1] | Address on file | | | | |
| 10399053 | Name on file [1] | Address on file | | | | |
| 9734762 | Name on file [1] | Address on file | | | | |
| 10478298 | Name on file [1] | Address on file | | | | |
| 10478298 | Name on file [1] | Address on file | | | | |
| 10407224 | Name on file [1] | Address on file | | | | |
| 10407224 | Name on file [1] | Address on file | | | | |
| 10409294 | Name on file [1] | Address on file | | | | |
| 10409294 | Name on file [1] | Address on file | | | | |
| 10371634 | Name on file [1] | Address on file | | | | |
| 7589479 | Thomas R. Kosten, MD | Attn: General Counsel, 4615 Holt Street | Bellaire | TX | 77401 | |
| 9733304 | Name on file [1] | Address on file | | | | |
| 10407079 | Name on file [1] | Address on file | | | | |
| 10407079 | Name on file [1] | Address on file | | | | |
| 10364516 | Name on file [1] | Address on file | | | | |
| 7588809 | Thomas Reuters (Scientific), LLC | Attn: General Counsel, 1500 Garden Street, 4th Floor | Philadelphia | PA | 19130 | |
| 9493450 | Name on file [1] | Address on file | | | | |
| 11336233 | Name on file [1] | Address on file | | | | |
| 10393151 | Name on file [1] | Address on file | | | | |
| 10398529 | Name on file [1] | Address on file | | | | |
| 10418325 | Name on file [1] | Address on file | | | | |
| 10418325 | Name on file [1] | Address on file | | | | |
| 10418325 | Name on file [1] | Address on file | | | | |
| 10407300 | Name on file [1] | Address on file | | | | |
| 10407300 | Name on file [1] | Address on file | | | | |
| 10478390 | Name on file [1] | Address on file | | | | |
| 10478390 | Name on file [1] | Address on file | | | | |
| 10407354 | Name on file [1] | Address on file | | | | |
| 10407354 | Name on file [1] | Address on file | | | | |
| 10406022 | Name on file [1] | Address on file | | | | |
| 10406022 | Name on file [1] | Address on file | | | | |
| 9733604 | Name on file [1] | Address on file | | | | |
| 7588389 | Thomas Roth, PHD | Address on file | | | | |
| 9496455 | Name on file [1] | Address on file | | | | |
| 10371959 | Name on file [1] | Address on file | | | | |
| 10418326 | Name on file [1] | Address on file | | | | |
| 10418326 | Name on file [1] | Address on file | | | | |
| 10418326 | Name on file [1] | Address on file | | | | |
| 9493451 | Name on file [1] | Address on file | | | | |
| 10418327 | Name on file [1] | Address on file | | | | |
| 10418327 | Name on file [1] | Address on file | | | | |
| 10418327 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7588390 | Thomas Scammell, MD | Attn: General Counsel, 79 Mayo Road | Wellesley | MA | 02482 | |
| 10418328 | Name on file [1] | Address on file | | | | |
| 10418328 | Name on file [1] | Address on file | | | | |
| 10418328 | Name on file [1] | Address on file | | | | |
| 10424146 | Name on file [1] | Address on file | | | | |
| 9738116 | Name on file [1] | Address on file | | | | |
| 10422073 | Name on file [1] | Address on file | | | | |
| 10374122 | Name on file [1] | Address on file | | | | |
| 10398530 | Name on file [1] | Address on file | | | | |
| 7084477 | THOMAS SCIENTIFIC | 99 HIGH MILL RD | SWEDESBORO | NJ | 08085 | |
| 9733562 | Name on file [1] | Address on file | | | | |
| 9734119 | Name on file [1] | Address on file | | | | |
| 10418329 | Name on file [1] | Address on file | | | | |
| 10418329 | Name on file [1] | Address on file | | | | |
| 10418329 | Name on file [1] | Address on file | | | | |
| 9493452 | Name on file [1] | Address on file | | | | |
| 9493453 | Name on file [1] | Address on file | | | | |
| 10405310 | Name on file [1] | Address on file | | | | |
| 10393152 | Name on file [1] | Address on file | | | | |
| 11336613 | Name on file [1] | Address on file | | | | |
| 9493454 | Name on file [1] | Address on file | | | | |
| 11336030 | Name on file [1] | Address on file | | | | |
| 10421817 | Name on file [1] | Address on file | | | | |
| 10495346 | Name on file [1] | Address on file | | | | |
| 10495346 | Name on file [1] | Address on file | | | | |
| 10407197 | Name on file [1] | Address on file | | | | |
| 10495346 | Name on file [1] | Address on file | | | | |
| 10412055 | Name on file [1] | Address on file | | | | |
| 10412055 | Name on file [1] | Address on file | | | | |
| 10373480 | Name on file [1] | Address on file | | | | |
| 7590571 | Thomas Skold | Bjorno Gard 761 41 | Nortalje | | | Sweden |
| 10406294 | Name on file [1] | Address on file | | | | |
| 10406294 | Name on file [1] | Address on file | | | | |
| 10406426 | Name on file [1] | Address on file | | | | |
| 10406426 | Name on file [1] | Address on file | | | | |
| 10421949 | Name on file [1] | Address on file | | | | |
| 10393325 | Name on file [1] | Address on file | | | | |
| 10293188 | Name on file [1] | Address on file | | | | |
| 7959795 | Name on file [1] | Address on file | | | | |
| 9734135 | Name on file [1] | Address on file | | | | |
| 10393153 | Name on file [1] | Address on file | | | | |
| 8307839 | Name on file [1] | Address on file | | | | |
| 10396889 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10364878 | Name on file [1] | Address on file | | | | |
| 10392459 | Name on file [1] | Address on file | | | | |
| 9493455 | Name on file [1] | Address on file | | | | |
| 10406914 | Name on file [1] | Address on file | | | | |
| 10406914 | Name on file [1] | Address on file | | | | |
| 10398531 | Name on file [1] | Address on file | | | | |
| 10372154 | Name on file [1] | Address on file | | | | |
| 9493456 | Name on file [1] | Address on file | | | | |
| 7077317 | THOMAS STORMANN CONSULTING | 1327 HARRISON AVE | SALT LAKE CITY | UT | 84105-2609 | |
| 9493457 | Name on file [1] | Address on file | | | | |
| 9493458 | Name on file [1] | Address on file | | | | |
| 9734173 | Name on file [1] | Address on file | | | | |
| 10421917 | Name on file [1] | Address on file | | | | |
| 10478328 | Name on file [1] | Address on file | | | | |
| 10478328 | Name on file [1] | Address on file | | | | |
| 10405260 | Name on file [1] | Address on file | | | | |
| 9493459 | Name on file [1] | Address on file | | | | |
| 10293218 | Name on file [1] | Address on file | | | | |
| 10293218 | Name on file [1] | Address on file | | | | |
| 10410720 | Name on file [1] | Address on file | | | | |
| 10404824 | Name on file [1] | Address on file | | | | |
| 10410720 | Name on file [1] | Address on file | | | | |
| 10404673 | Name on file [1] | Address on file | | | | |
| 11335185 | Name on file [1] | Address on file | | | | |
| 10347616 | Thomas Township Police Department | Chief Al Fong, 8215 Shields Dr. | Saginaw | MI | 48609 | |
| 10347616 | Thomas Township Police Department | Township of Thomas, 249 N. Miller Rd. | Saginaw | MI | 48609 | |
| 10418330 | Name on file [1] | Address on file | | | | |
| 10418330 | Name on file [1] | Address on file | | | | |
| 10418330 | Name on file [1] | Address on file | | | | |
| 11336329 | Name on file [1] | Address on file | | | | |
| 9496616 | Name on file [1] | Address on file | | | | |
| 10392669 | Name on file [1] | Address on file | | | | |
| 10418331 | Name on file [1] | Address on file | | | | |
| 10418331 | Name on file [1] | Address on file | | | | |
| 10418331 | Name on file [1] | Address on file | | | | |
| 10364576 | Name on file [1] | Address on file | | | | |
| 8329928 | Name on file [1] | Address on file | | | | |
| 11336190 | Name on file [1] | Address on file | | | | |
| 10294671 | Name on file [1] | Address on file | | | | |
| 10412441 | Name on file [1] | Address on file | | | | |
| 10412441 | Name on file [1] | Address on file | | | | |
| 10398532 | Name on file [1] | Address on file | | | | |
| 10372322 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|--------|------|---------|------|-------|------------|---------|
| 10294599 | Name on file [1] | Address on file | | | | |
| 10294599 | Name on file [1] | Address on file | | | | |
| 10398533 | Name on file [1] | Address on file | | | | |
| 10373004 | Name on file [1] | Address on file | | | | |
| 10372799 | Name on file [1] | Address on file | | | | |
| 10363891 | Name on file [1] | Address on file | | | | |
| 10398534 | Name on file [1] | Address on file | | | | |
| 9736995 | Name on file [1] | Address on file | | | | |
| 9736995 | Name on file [1] | Address on file | | | | |
| 10373054 | Name on file [1] | Address on file | | | | |
| 10392687 | Name on file [1] | Address on file | | | | |
| 9738629 | Name on file [1] | Address on file | | | | |
| 9493460 | Name on file [1] | Address on file | | | | |
| 10406412 | Name on file [1] | Address on file | | | | |
| 10406412 | Name on file [1] | Address on file | | | | |
| 10364221 | Name on file [1] | Address on file | | | | |
| 10398535 | Name on file [1] | Address on file | | | | |
| 10373549 | Name on file [1] | Address on file | | | | |
| 10372800 | Name on file [1] | Address on file | | | | |
| 10293165 | Name on file [1] | Address on file | | | | |
| 9734507 | Name on file [1] | Address on file | | | | |
| 9493462 | Name on file [1] | Address on file | | | | |
| 9735598 | Name on file [1] | Address on file | | | | |
| 10406061 | Name on file [1] | Address on file | | | | |
| 10406061 | Name on file [1] | Address on file | | | | |
| 9734183 | Name on file [1] | Address on file | | | | |
| 10407749 | Name on file [1] | Address on file | | | | |
| 10407749 | Name on file [1] | Address on file | | | | |
| 10418332 | Name on file [1] | Address on file | | | | |
| 10418332 | Name on file [1] | Address on file | | | | |
| 10418332 | Name on file [1] | Address on file | | | | |
| 10517965 | Name on file [1] | Address on file | | | | |
| 10518751 | Name on file [1] | Address on file | | | | |
| 7982805 | Name on file [1] | Address on file | | | | |
| 8310539 | Name on file [1] | Address on file | | | | |
| 10476085 | Name on file [1] | Address on file | | | | |
| 8293064 | Name on file [1] | Address on file | | | | |
| 8293064 | Name on file [1] | Address on file | | | | |
| 7971811 | Thomas, Angela | Address on file | | | | |
| 8269364 | Thomas, Anthony | Address on file | | | | |
| 10399495 | Name on file [1] | Address on file | | | | |
| 7964079 | Name on file [1] | Address on file | | | | |
| 10387851 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10312129 | Name on file [1] | Address on file | | | | |
| 7998928 | Name on file [1] | Address on file | | | | |
| 10383060 | Name on file [1] | Address on file | | | | |
| 7970975 | Thomas, Ben | Address on file | | | | |
| 11210791 | Name on file [1] | Address on file | | | | |
| 11229764 | Name on file [1] | Address on file | | | | |
| 11210791 | Name on file [1] | Address on file | | | | |
| 10357047 | Name on file [1] | Address on file | | | | |
| 10474376 | Name on file [1] | Address on file | | | | |
| 7980330 | Name on file [1] | Address on file | | | | |
| 10426513 | Name on file [1] | Address on file | | | | |
| 10488755 | Name on file [1] | Address on file | | | | |
| 8305963 | Name on file [1] | Address on file | | | | |
| 11546192 | Name on file [1] | Address on file | | | | |
| 10469128 | Name on file [1] | Address on file | | | | |
| 11474262 | Name on file [1] | Address on file | | | | |
| 7869282 | Name on file [1] | Address on file | | | | |
| 7936100 | Name on file [1] | Address on file | | | | |
| 8274841 | Name on file [1] | Address on file | | | | |
| 7979253 | Name on file [1] | Address on file | | | | |
| 8329850 | Name on file [1] | Address on file | | | | |
| 10305313 | Name on file [1] | Address on file | | | | |
| 10305148 | Name on file [1] | Address on file | | | | |
| 10485117 | Name on file [1] | Address on file | | | | |
| 10485117 | Name on file [1] | Address on file | | | | |
| 7955010 | Thomas, Carrie | Address on file | | | | |
| 7992161 | Name on file [1] | Address on file | | | | |
| 7979184 | Name on file [1] | Address on file | | | | |
| 10484550 | Name on file [1] | Address on file | | | | |
| 10479651 | Name on file [1] | Address on file | | | | |
| 10278422 | Name on file [1] | Address on file | | | | |
| 11218018 | Name on file [1] | Address on file | | | | |
| 7998546 | Name on file [1] | Address on file | | | | |
| 10428407 | Name on file [1] | Address on file | | | | |
| 8274466 | Name on file [1] | Address on file | | | | |
| 7987898 | Thomas, Christopher | Address on file | | | | |
| 10431253 | Name on file [1] | Address on file | | | | |
| 8304123 | Name on file [1] | Address on file | | | | |
| 8334231 | Name on file [1] | Address on file | | | | |
| 8334231 | Name on file [1] | Address on file | | | | |
| 8297158 | Name on file [1] | Address on file | | | | |
| 10312319 | Name on file [1] | Address on file | | | | |
| 10278623 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4479 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10421599 | Name on file [1] | Address on file | | | | |
| 10285060 | Name on file [1] | Address on file | | | | |
| 7955198 | Thomas, Dan | Address on file | | | | |
| 10360567 | Name on file [1] | Address on file | | | | |
| 10482642 | Name on file [1] | Address on file | | | | |
| 8293050 | Name on file [1] | Address on file | | | | |
| 8293050 | Name on file [1] | Address on file | | | | |
| 8293058 | Name on file [1] | Address on file | | | | |
| 8293058 | Name on file [1] | Address on file | | | | |
| 10362172 | Thomas, Danna N. | Address on file | | | | |
| 7901187 | Thomas, Danny | Address on file | | | | |
| 10312394 | Name on file [1] | Address on file | | | | |
| 10480182 | Name on file [1] | Address on file | | | | |
| 10488517 | Name on file [1] | Address on file | | | | |
| 7948237 | Name on file [1] | Address on file | | | | |
| 10420608 | Name on file [1] | Address on file | | | | |
| 7858345 | Name on file [1] | Address on file | | | | |
| 7998520 | Name on file [1] | Address on file | | | | |
| 8279123 | Name on file [1] | Address on file | | | | |
| 7989354 | Name on file [1] | Address on file | | | | |
| 8290770 | Name on file [1] | Address on file | | | | |
| 10343569 | Name on file [1] | Address on file | | | | |
| 10368912 | Thomas, Debra L. | Address on file | | | | |
| 7998574 | Name on file [1] | Address on file | | | | |
| 7943503 | Thomas, Desiree | Address on file | | | | |
| 10382951 | Name on file [1] | Address on file | | | | |
| 8310717 | Name on file [1] | Address on file | | | | |
| 7900691 | Thomas, Edwin | Address on file | | | | |
| 7979269 | Name on file [1] | Address on file | | | | |
| 9741015 | Name on file [1] | Address on file | | | | |
| 10348958 | Name on file [1] | Address on file | | | | |
| 7900591 | Thomas, Eve | Address on file | | | | |
| 8330623 | Name on file [1] | Address on file | | | | |
| 10493724 | Name on file [1] | Address on file | | | | |
| 10454161 | Name on file [1] | Address on file | | | | |
| 10339737 | Name on file [1] | Address on file | | | | |
| 10368990 | Name on file [1] | Address on file | | | | |
| 10493870 | Name on file [1] | Address on file | | | | |
| 8279033 | Name on file [1] | Address on file | | | | |
| 10281666 | Name on file [1] | Address on file | | | | |
| 10430125 | Name on file [1] | Address on file | | | | |
| 10287179 | Name on file [1] | Address on file | | | | |
| 10483771 | Name on file [1] | Address on file | | | | |
| 10341671 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4480 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10488619 | Name on file [1] | Address on file | | | | |
| 10488619 | Name on file [1] | Address on file | | | | |
| 8330685 | Name on file [1] | Address on file | | | | |
| 10391158 | Name on file [1] | Address on file | | | | |
| 10488765 | Name on file [1] | Address on file | | | | |
| 9739259 | Name on file [1] | Address on file | | | | |
| 7945655 | Name on file [1] | Address on file | | | | |
| 7872572 | Name on file [1] | Address on file | | | | |
| 7985392 | Name on file [1] | Address on file | | | | |
| 7080898 | Thomas, Jennifer P. | Address on file | | | | |
| 10419703 | Name on file [1] | Address on file | | | | |
| 7914636 | Thomas, Jermaine | Address on file | | | | |
| 7985768 | Name on file [1] | Address on file | | | | |
| 7961857 | Name on file [1] | Address on file | | | | |
| 10420846 | Name on file [1] | Address on file | | | | |
| 10538451 | Name on file [1] | Address on file | | | | |
| 8005487 | Thomas, Jody | Address on file | | | | |
| 8281497 | Name on file [1] | Address on file | | | | |
| 7900432 | Thomas, John | Address on file | | | | |
| 7992710 | Thomas, John | Address on file | | | | |
| 8307224 | Name on file [1] | Address on file | | | | |
| 8279256 | Name on file [1] | Address on file | | | | |
| 7945888 | Name on file [1] | Address on file | | | | |
| 9741192 | Name on file [1] | Address on file | | | | |
| 8305809 | Name on file [1] | Address on file | | | | |
| 10324532 | Name on file [1] | Address on file | | | | |
| 8295122 | Name on file [1] | Address on file | | | | |
| 8295122 | Name on file [1] | Address on file | | | | |
| 8340251 | Thomas, Kell | Address on file | | | | |
| 10480455 | Name on file [1] | Address on file | | | | |
| 10442238 | Name on file [1] | Address on file | | | | |
| 10471483 | Name on file [1] | Address on file | | | | |
| 10471483 | Name on file [1] | Address on file | | | | |
| 8297987 | Name on file [1] | Address on file | | | | |
| 8321042 | Name on file [1] | Address on file | | | | |
| 8290800 | Name on file [1] | Address on file | | | | |
| 8308601 | Name on file [1] | Address on file | | | | |
| 7966511 | Name on file [1] | Address on file | | | | |
| 8289638 | Name on file [1] | Address on file | | | | |
| 8303652 | Name on file [1] | Address on file | | | | |
| 8314940 | Name on file [1] | Address on file | | | | |
| 8330429 | Name on file [1] | Address on file | | | | |
| 7080897 | Thomas, Lance R. | Address on file | | | | |
| 8294116 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4481 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8294116 | Name on file [1] | Address on file | | | | |
| 10280034 | Name on file [1] | Address on file | | | | |
| 10288850 | Name on file [1] | Address on file | | | | |
| 8319950 | Name on file [1] | Address on file | | | | |
| 7930123 | Name on file [1] | Address on file | | | | |
| 8010909 | Thomas, Laura | Address on file | | | | |
| 7998353 | Name on file [1] | Address on file | | | | |
| 10390566 | Name on file [1] | Address on file | | | | |
| 8307679 | Name on file [1] | Address on file | | | | |
| 8337833 | Name on file [1] | Address on file | | | | |
| 10514984 | Name on file [1] | Address on file | | | | |
| 7971257 | Thomas, Leroy John | Address on file | | | | |
| 10489097 | Name on file [1] | Address on file | | | | |
| 7914322 | Thomas, Lester | Address on file | | | | |
| 7864023 | Name on file [1] | Address on file | | | | |
| 10482240 | Name on file [1] | Address on file | | | | |
| 10482220 | Name on file [1] | Address on file | | | | |
| 7968419 | Name on file [1] | Address on file | | | | |
| 8308711 | Name on file [1] | Address on file | | | | |
| 7900622 | Thomas, Mark | Address on file | | | | |
| 10449945 | Name on file [1] | Address on file | | | | |
| 8321680 | Name on file [1] | Address on file | | | | |
| 10480347 | Name on file [1] | Address on file | | | | |
| 7080899 | Thomas, Mark E. | Address on file | | | | |
| 8006100 | Name on file [1] | Address on file | | | | |
| 7955656 | Thomas, Mary | Address on file | | | | |
| 8287451 | Name on file [1] | Address on file | | | | |
| 10462266 | Name on file [1] | Address on file | | | | |
| 10472903 | Name on file [1] | Address on file | | | | |
| 7867046 | Name on file [1] | Address on file | | | | |
| 10537294 | Name on file [1] | Address on file | | | | |
| 10537294 | Name on file [1] | Address on file | | | | |
| 10368091 | Name on file [1] | Address on file | | | | |
| 9740599 | Name on file [1] | Address on file | | | | |
| 8306159 | Name on file [1] | Address on file | | | | |
| 10329326 | Name on file [1] | Address on file | | | | |
| 8319324 | Name on file [1] | Address on file | | | | |
| 7864266 | Name on file [1] | Address on file | | | | |
| 7969256 | Name on file [1] | Address on file | | | | |
| 11200025 | Name on file [1] | Address on file | | | | |
| 11200025 | Name on file [1] | Address on file | | | | |
| 8289898 | Thomas, Nicholas | Address on file | | | | |
| 10283087 | Name on file [1] | Address on file | | | | |
| 10283087 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10344803 | Name on file [1] | Address on file | | | | |
| 10508152 | Name on file [1] | Address on file | | | | |
| 7955754 | Thomas, Pamela | Address on file | | | | |
| 7968472 | Name on file [1] | Address on file | | | | |
| 7901116 | Thomas, Pamela L. | Address on file | | | | |
| 7092383 | Thomas, Patricia J. | Address on file | | | | |
| 7098590 | Thomas, Patti | Address on file | | | | |
| 10382415 | Name on file [1] | Address on file | | | | |
| 8333208 | Name on file [1] | Address on file | | | | |
| 11232506 | Name on file [1] | Address on file | | | | |
| 11474811 | Thomas, Ray | Address on file | | | | |
| 10355889 | Name on file [1] | Address on file | | | | |
| 10313919 | Name on file [1] | Address on file | | | | |
| 7964031 | Name on file [1] | Address on file | | | | |
| 10479646 | Name on file [1] | Address on file | | | | |
| 8336924 | Name on file [1] | Address on file | | | | |
| 7914770 | Thomas, Robert | Address on file | | | | |
| 10358000 | Name on file [1] | Address on file | | | | |
| 8274730 | Name on file [1] | Address on file | | | | |
| 10330268 | Name on file [1] | Address on file | | | | |
| 7925411 | Name on file [1] | Address on file | | | | |
| 10448291 | Name on file [1] | Address on file | | | | |
| 8001554 | Name on file [1] | Address on file | | | | |
| 10328613 | Name on file [1] | Address on file | | | | |
| 11546057 | Name on file [1] | Address on file | | | | |
| 10311889 | Name on file [1] | Address on file | | | | |
| 7901112 | Thomas, Ruby | Address on file | | | | |
| 7931332 | Name on file [1] | Address on file | | | | |
| 8310777 | Name on file [1] | Address on file | | | | |
| 10471431 | Thomas, Samantha Jane | Address on file | | | | |
| 10487847 | Name on file [1] | Address on file | | | | |
| 7080900 | Thomas, Sandra B. | Address on file | | | | |
| 10465501 | Name on file [1] | Address on file | | | | |
| 8276559 | Name on file [1] | Address on file | | | | |
| 10421136 | Name on file [1] | Address on file | | | | |
| 10430438 | Name on file [1] | Address on file | | | | |
| 8329831 | Name on file [1] | Address on file | | | | |
| 8306158 | Name on file [1] | Address on file | | | | |
| 7936979 | Name on file [1] | Address on file | | | | |
| 10420455 | Name on file [1] | Address on file | | | | |
| 8307019 | Name on file [1] | Address on file | | | | |
| 10473742 | Name on file [1] | Address on file | | | | |
| 10502702 | Name on file [1] | Address on file | | | | |
| 8292837 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4483 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8292837 | Name on file [1] | Address on file | | | | |
| 8330431 | Name on file [1] | Address on file | | | | |
| 10462911 | Name on file [1] | Address on file | | | | |
| 8308114 | Name on file [1] | Address on file | | | | |
| 8330430 | Name on file [1] | Address on file | | | | |
| 10488681 | Name on file [1] | Address on file | | | | |
| 8310201 | Name on file [1] | Address on file | | | | |
| 8273783 | Name on file [1] | Address on file | | | | |
| 10419741 | Name on file [1] | Address on file | | | | |
| 7872765 | Name on file [1] | Address on file | | | | |
| 10379429 | Name on file [1] | Address on file | | | | |
| 10310167 | Name on file [1] | Address on file | | | | |
| 10427708 | Name on file [1] | Address on file | | | | |
| 8335956 | Name on file [1] | Address on file | | | | |
| 8283815 | Name on file [1] | Address on file | | | | |
| 10322234 | Name on file [1] | Address on file | | | | |
| 10457036 | Name on file [1] | Address on file | | | | |
| 7930313 | Name on file [1] | Address on file | | | | |
| 8329851 | Name on file [1] | Address on file | | | | |
| 8329827 | Name on file [1] | Address on file | | | | |
| 7964926 | Name on file [1] | Address on file | | | | |
| 10421269 | Name on file [1] | Address on file | | | | |
| 10487177 | Name on file [1] | Address on file | | | | |
| 7951815 | Name on file [1] | Address on file | | | | |
| 10282574 | Name on file [1] | Address on file | | | | |
| 7864458 | Name on file [1] | Address on file | | | | |
| 10435089 | Name on file [1] | Address on file | | | | |
| 8283722 | Name on file [1] | Address on file | | | | |
| 10482266 | Name on file [1] | Address on file | | | | |
| 7082981 | Thomasian, Elin | Address on file | | | | |
| 10374818 | Name on file [1] | Address on file | | | | |
| 9497224 | Name on file [1] | Address on file | | | | |
| 10420338 | Name on file [1] | Address on file | | | | |
| 7998284 | Name on file [1] | Address on file | | | | |
| 7944834 | Name on file [1] | Address on file | | | | |
| 10292671 | Name on file [1] | Address on file | | | | |
| 8306257 | Name on file [1] | Address on file | | | | |
| 10506033 | Name on file [1] | Address on file | | | | |
| 10439249 | Name on file [1] | Address on file | | | | |
| 10305482 | Name on file [1] | Address on file | | | | |
| 8312079 | Name on file [1] | Address on file | | | | |
| 10480679 | Name on file [1] | Address on file | | | | |
| 8291129 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7080901 | Thomasson, Maria | Address on file | | | | |
| 7971646 | Thomasson, Melody | Address on file | | | | |
| 7883365 | Name on file [1] | Address on file | | | | |
| 10485813 | Name on file [1] | Address on file | | | | |
| 7955937 | Thomlason, Victor | Address on file | | | | |
| 10502891 | Name on file [1] | Address on file | | | | |
| 7988346 | Thompson #748292, Monica | Address on file | | | | |
| 7084559 | THOMPSON & GILL | 13462 RD 26 | MADERA | CA | 93637 | |
| 10477673 | Name on file [1] | Address on file | | | | |
| 8287514 | Name on file [1] | Address on file | | | | |
| 7835045 | Thompson Coburn LLP | c/o Mark V. Bossi, Esq., One US Bank Plaza, Suite 2700 | St. Louis | MO | 63101 | |
| 7075380 | THOMPSON COBURN LLP | P.O. BOX 18379M | ST. LOUIS | MO | 63195 | |
| 7075983 | THOMPSON HINE LLP | 3900 KEY CTR 127 PUBLIC SQ | CLEVELAND | OH | 44114 | |
| 11188162 | Name on file [1] | Address on file | | | | |
| 10486743 | Name on file [1] | Address on file | | | | |
| 8295360 | Name on file [1] | Address on file | | | | |
| 8295360 | Name on file [1] | Address on file | | | | |
| 10325784 | Name on file [1] | Address on file | | | | |
| 8340559 | Name on file [1] | Address on file | | | | |
| 8307926 | Name on file [1] | Address on file | | | | |
| 10378191 | Name on file [1] | Address on file | | | | |
| 8307053 | Name on file [1] | Address on file | | | | |
| 7988224 | Thompson, Alvey | Address on file | | | | |
| 8274690 | Name on file [1] | Address on file | | | | |
| 10443526 | Name on file [1] | Address on file | | | | |
| 7082995 | Thompson, Amy K. | Address on file | | | | |
| 10522984 | Thompson, Amy Kelly | Address on file | | | | |
| 10488652 | Name on file [1] | Address on file | | | | |
| 10521941 | Name on file [1] | Address on file | | | | |
| 10519471 | Name on file [1] | Address on file | | | | |
| 10519471 | Name on file [1] | Address on file | | | | |
| 10521941 | Name on file [1] | Address on file | | | | |
| 7998712 | Name on file [1] | Address on file | | | | |
| 8299328 | Name on file [1] | Address on file | | | | |
| 7148057 | Thompson, Anthony Lee | Address on file | | | | |
| 10300968 | Name on file [1] | Address on file | | | | |
| 8286668 | Name on file [1] | Address on file | | | | |
| 10478106 | Name on file [1] | Address on file | | | | |
| 7900811 | Thompson, Barbara | Address on file | | | | |
| 8270455 | Name on file [1] | Address on file | | | | |
| 7883044 | Name on file [1] | Address on file | | | | |
| 8339773 | Name on file [1] | Address on file | | | | |
| 8312357 | Thompson, Bonnie | Address on file | | | | |
| 10376064 | Name on file [1] | Address on file | | | | |
| 7929436 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8328583 | Thompson, Brian | Address on file | | | | |
| 8329853 | Name on file [1] | Address on file | | | | |
| 7080902 | Thompson, Carlton | Address on file | | | | |
| 11583454 | Name on file [1] | Address on file | | | | |
| 11583454 | Name on file [1] | Address on file | | | | |
| 8269817 | Name on file [1] | Address on file | | | | |
| 8280218 | Name on file [1] | Address on file | | | | |
| 8319835 | Name on file [1] | Address on file | | | | |
| 8307927 | Name on file [1] | Address on file | | | | |
| 10486856 | Name on file [1] | Address on file | | | | |
| 10425076 | Name on file [1] | Address on file | | | | |
| 10485237 | Name on file [1] | Address on file | | | | |
| 10485237 | Name on file [1] | Address on file | | | | |
| 8302482 | Name on file [1] | Address on file | | | | |
| 8329854 | Name on file [1] | Address on file | | | | |
| 7082010 | Thompson, Christopher T. | Address on file | | | | |
| 10486805 | Name on file [1] | Address on file | | | | |
| 10385475 | Name on file [1] | Address on file | | | | |
| 8332737 | Name on file [1] | Address on file | | | | |
| 8306301 | Name on file [1] | Address on file | | | | |
| 10322679 | Name on file [1] | Address on file | | | | |
| 10431357 | Name on file [1] | Address on file | | | | |
| 7886342 | Name on file [1] | Address on file | | | | |
| 10377831 | Name on file [1] | Address on file | | | | |
| 10346377 | Name on file [1] | Address on file | | | | |
| 10489295 | Name on file [1] | Address on file | | | | |
| 7988818 | Thompson, Darrell | Address on file | | | | |
| 7988427 | Thompson, David | Address on file | | | | |
| 8329852 | Name on file [1] | Address on file | | | | |
| 10347163 | Name on file [1] | Address on file | | | | |
| 8268668 | Name on file [1] | Address on file | | | | |
| 10506717 | Name on file [1] | Address on file | | | | |
| 10425500 | Name on file [1] | Address on file | | | | |
| 10386568 | Name on file [1] | Address on file | | | | |
| 7931730 | Name on file [1] | Address on file | | | | |
| 10391337 | Name on file [1] | Address on file | | | | |
| 10440389 | Name on file [1] | Address on file | | | | |
| 10440389 | Name on file [1] | Address on file | | | | |
| 10491130 | Name on file [1] | Address on file | | | | |
| 10447767 | Name on file [1] | Address on file | | | | |
| 8003200 | Name on file [1] | Address on file | | | | |
| 7998579 | Name on file [1] | Address on file | | | | |
| 10290182 | Name on file [1] | Address on file | | | | |
| 7901220 | Thompson, Dory | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4486 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10282050 | Name on file [1] | Address on file | | | | |
| 7988007 | Thompson, Douglas | Address on file | | | | |
| 7976246 | Name on file [1] | Address on file | | | | |
| 7971238 | Thompson, Duane | Address on file | | | | |
| 7946520 | Name on file [1] | Address on file | | | | |
| 7992659 | Thompson, Frankie | Address on file | | | | |
| 8274843 | Name on file [1] | Address on file | | | | |
| 8277053 | Name on file [1] | Address on file | | | | |
| 8303360 | Thompson, Gary | Address on file | | | | |
| 8293222 | Name on file [1] | Address on file | | | | |
| 8293222 | Name on file [1] | Address on file | | | | |
| 7822403 | Name on file [1] | Address on file | | | | |
| 7971330 | Thompson, Glen | Address on file | | | | |
| 7973169 | Name on file [1] | Address on file | | | | |
| 10381830 | Name on file [1] | Address on file | | | | |
| 10518411 | Name on file [1] | Address on file | | | | |
| 10359914 | Name on file [1] | Address on file | | | | |
| 8273945 | Name on file [1] | Address on file | | | | |
| 8279848 | Name on file [1] | Address on file | | | | |
| 8293028 | Name on file [1] | Address on file | | | | |
| 8293028 | Name on file [1] | Address on file | | | | |
| 8274842 | Name on file [1] | Address on file | | | | |
| 7894786 | Name on file [1] | Address on file | | | | |
| 7858154 | Name on file [1] | Address on file | | | | |
| 8321517 | Name on file [1] | Address on file | | | | |
| 10484877 | Name on file [1] | Address on file | | | | |
| 7958097 | Name on file [1] | Address on file | | | | |
| 7969962 | Name on file [1] | Address on file | | | | |
| 7971347 | Thompson, Janice | Address on file | | | | |
| 8294967 | Name on file [1] | Address on file | | | | |
| 8294967 | Name on file [1] | Address on file | | | | |
| 7988580 | Thompson, Jeffrey | Address on file | | | | |
| 7082499 | Thompson, Jeffrey E. | Address on file | | | | |
| 10310051 | Name on file [1] | Address on file | | | | |
| 8294165 | Name on file [1] | Address on file | | | | |
| 8294165 | Name on file [1] | Address on file | | | | |
| 11547353 | Name on file [1] | Address on file | | | | |
| 8330645 | Name on file [1] | Address on file | | | | |
| 10419888 | Name on file [1] | Address on file | | | | |
| 10425284 | Name on file [1] | Address on file | | | | |
| 10426842 | Name on file [1] | Address on file | | | | |
| 7983891 | Name on file [1] | Address on file | | | | |
| 10344835 | Name on file [1] | Address on file | | | | |
| 8011304 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10519867 | Name on file [1] | Address on file | | | | |
| 10516760 | Name on file [1] | Address on file | | | | |
| 7080904 | Thompson, Jessica N. | Address on file | | | | |
| 7871568 | Name on file [1] | Address on file | | | | |
| 10432700 | Name on file [1] | Address on file | | | | |
| 8012668 | Name on file [1] | Address on file | | | | |
| 11477552 | Name on file [1] | Address on file | | | | |
| 7080907 | Thompson, John F. | Address on file | | | | |
| 8012874 | Name on file [1] | Address on file | | | | |
| 7939927 | Name on file [1] | Address on file | | | | |
| 7939927 | Name on file [1] | Address on file | | | | |
| 10506057 | Name on file [1] | Address on file | | | | |
| 10480592 | Name on file [1] | Address on file | | | | |
| 11403663 | Name on file [1] | Address on file | | | | |
| 8306896 | Name on file [1] | Address on file | | | | |
| 7080910 | Thompson, Joshua P. | Address on file | | | | |
| 7081860 | Thompson, Joshua Preston | Address on file | | | | |
| 9498926 | Name on file [1] | Address on file | | | | |
| 9498926 | Name on file [1] | Address on file | | | | |
| 8011586 | Name on file [1] | Address on file | | | | |
| 7986647 | Name on file [1] | Address on file | | | | |
| 10468650 | Name on file [1] | Address on file | | | | |
| 7900431 | Thompson, Judith | Address on file | | | | |
| 7969714 | Name on file [1] | Address on file | | | | |
| 8322640 | Name on file [1] | Address on file | | | | |
| 7082414 | Thompson, J'Veston A. | Address on file | | | | |
| 10394227 | Name on file [1] | Address on file | | | | |
| 8292990 | Name on file [1] | Address on file | | | | |
| 8292990 | Name on file [1] | Address on file | | | | |
| 10500944 | Name on file [1] | Address on file | | | | |
| 7827368 | Name on file [1] | Address on file | | | | |
| 7955173 | Thompson, Kathy | Address on file | | | | |
| 8005635 | Name on file [1] | Address on file | | | | |
| 10420782 | Name on file [1] | Address on file | | | | |
| 7080905 | Thompson, Keith W. | Address on file | | | | |
| 8280015 | Name on file [1] | Address on file | | | | |
| 7871514 | Name on file [1] | Address on file | | | | |
| 8307052 | Name on file [1] | Address on file | | | | |
| 10291726 | Thompson, Kevin | Address on file | | | | |
| 7971054 | Thompson, Kevin | Address on file | | | | |
| 10301673 | Name on file [1] | Address on file | | | | |
| 8306302 | Name on file [1] | Address on file | | | | |
| 8307866 | Name on file [1] | Address on file | | | | |
| 10326211 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4488 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10379717 | Name on file [1] | Address on file | | | | |
| 10480003 | Name on file [1] | Address on file | | | | |
| 7924306 | Name on file [1] | Address on file | | | | |
| 7080911 | Thompson, Lynne E. | Address on file | | | | |
| 7955384 | Thompson, Margaret | Address on file | | | | |
| 8307531 | Name on file [1] | Address on file | | | | |
| 10525014 | Name on file [1] | Address on file | | | | |
| 10509199 | Name on file [1] | Address on file | | | | |
| 8306445 | Name on file [1] | Address on file | | | | |
| 10444659 | Name on file [1] | Address on file | | | | |
| 8276532 | Name on file [1] | Address on file | | | | |
| 7949293 | Name on file [1] | Address on file | | | | |
| 8282483 | Name on file [1] | Address on file | | | | |
| 8282483 | Name on file [1] | Address on file | | | | |
| 8338466 | Name on file [1] | Address on file | | | | |
| 7901019 | Thompson, Michael | Address on file | | | | |
| 8307165 | Name on file [1] | Address on file | | | | |
| 8272659 | Name on file [1] | Address on file | | | | |
| 8293276 | Name on file [1] | Address on file | | | | |
| 8293276 | Name on file [1] | Address on file | | | | |
| 10419614 | Name on file [1] | Address on file | | | | |
| 10348790 | Name on file [1] | Address on file | | | | |
| 10465350 | Name on file [1] | Address on file | | | | |
| 10458553 | Name on file [1] | Address on file | | | | |
| 11407471 | Name on file [1] | Address on file | | | | |
| 8279217 | Name on file [1] | Address on file | | | | |
| 10462603 | Name on file [1] | Address on file | | | | |
| 10486523 | Name on file [1] | Address on file | | | | |
| 10511853 | Name on file [1] | Address on file | | | | |
| 7914363 | Thompson, Monica | Address on file | | | | |
| 7992313 | Name on file [1] | Address on file | | | | |
| 7992313 | Name on file [1] | Address on file | | | | |
| 7080909 | Thompson, Monique R. | Address on file | | | | |
| 10433599 | Name on file [1] | Address on file | | | | |
| 8303398 | Thompson, Nancy Suzanne | Address on file | | | | |
| 10391956 | Name on file [1] | Address on file | | | | |
| 8330770 | Name on file [1] | Address on file | | | | |
| 7912006 | Name on file [1] | Address on file | | | | |
| 7080906 | Thompson, Patricia | Address on file | | | | |
| 7872418 | Name on file [1] | Address on file | | | | |
| 10390128 | Name on file [1] | Address on file | | | | |
| 7964276 | Name on file [1] | Address on file | | | | |
| 8290333 | Name on file [1] | Address on file | | | | |
| 7998569 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10513099 | Name on file [1] | Address on file | | | | |
| 8274844 | Name on file [1] | Address on file | | | | |
| 8306275 | Name on file [1] | Address on file | | | | |
| 10304760 | Name on file [1] | Address on file | | | | |
| 8293342 | Name on file [1] | Address on file | | | | |
| 8293342 | Name on file [1] | Address on file | | | | |
| 8307315 | Name on file [1] | Address on file | | | | |
| 7956186 | Thompson, Reginald | Address on file | | | | |
| 9489952 | Name on file [1] | Address on file | | | | |
| 10285959 | Name on file [1] | Address on file | | | | |
| 8306847 | Name on file [1] | Address on file | | | | |
| 8275056 | Name on file [1] | Address on file | | | | |
| 10448860 | Name on file [1] | Address on file | | | | |
| 8310688 | Name on file [1] | Address on file | | | | |
| 7927186 | Name on file [1] | Address on file | | | | |
| 10486596 | Name on file [1] | Address on file | | | | |
| 10514554 | Name on file [1] | Address on file | | | | |
| 8307394 | Name on file [1] | Address on file | | | | |
| 8295282 | Name on file [1] | Address on file | | | | |
| 8295282 | Name on file [1] | Address on file | | | | |
| 10482196 | Name on file [1] | Address on file | | | | |
| 10516313 | Name on file [1] | Address on file | | | | |
| 8339302 | Name on file [1] | Address on file | | | | |
| 8279960 | Name on file [1] | Address on file | | | | |
| 8305449 | Name on file [1] | Address on file | | | | |
| 10469472 | Name on file [1] | Address on file | | | | |
| 8307051 | Name on file [1] | Address on file | | | | |
| 10539222 | Name on file [1] | Address on file | | | | |
| 11188383 | Name on file [1] | Address on file | | | | |
| 10479642 | Name on file [1] | Address on file | | | | |
| 8330686 | Name on file [1] | Address on file | | | | |
| 10513378 | Name on file [1] | Address on file | | | | |
| 7999058 | Name on file [1] | Address on file | | | | |
| 8330432 | Name on file [1] | Address on file | | | | |
| 10519441 | Name on file [1] | Address on file | | | | |
| 10522099 | Name on file [1] | Address on file | | | | |
| 7948011 | Name on file [1] | Address on file | | | | |
| 7999059 | Name on file [1] | Address on file | | | | |
| 7998577 | Name on file [1] | Address on file | | | | |
| 10538739 | Name on file [1] | Address on file | | | | |
| 7080908 | Thompson, Tichard J. | Address on file | | | | |
| 7080903 | Thompson, Timothy S. | Address on file | | | | |
| 10338299 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 8329855 | Name on file [1] | Address on file | | | | |
| 10457811 | Name on file [1] | Address on file | | | | |
| 7081269 | Thompson, Toni Jean | Address on file | | | | |
| 7081269 | Thompson, Toni Jean | Address on file | | | | |
| 10428161 | Name on file [1] | Address on file | | | | |
| 7082585 | Thompson, Tonya L. | Address on file | | | | |
| 10464382 | Name on file [1] | Address on file | | | | |
| 7954905 | Thompson, Tracy Allen | Address on file | | | | |
| 8310540 | Name on file [1] | Address on file | | | | |
| 8279055 | Name on file [1] | Address on file | | | | |
| 7927489 | Name on file [1] | Address on file | | | | |
| 8306150 | Name on file [1] | Address on file | | | | |
| 7872993 | Name on file [1] | Address on file | | | | |
| 7872993 | Name on file [1] | Address on file | | | | |
| 9739677 | Name on file [1] | Address on file | | | | |
| 11638062 | Name on file [1] | Address on file | | | | |
| 8281697 | Name on file [1] | Address on file | | | | |
| 10482207 | Name on file [1] | Address on file | | | | |
| 7148058 | Thompson-Graham, Shashonda | Address on file | | | | |
| 10287193 | Name on file [1] | Address on file | | | | |
| 7083920 | THOMPSONS VETERINARY SUPPLIES | 1340 N 29TH AVE | PHOENIX | AZ | 85009 | |
| 10399806 | Name on file [1] | Address on file | | | | |
| 8274162 | Name on file [1] | Address on file | | | | |
| 10400899 | Name on file [1] | Address on file | | | | |
| 10400899 | Name on file [1] | Address on file | | | | |
| 7589480 | Thomson Reuters | Attn: General Counsel, 610 Opperman Drive | Eagen | MN | 55123 | |
| 7076993 | THOMSON TAX & ACCOUNTING | P.O. BOX 71687 | CHICAGO | IL | 60694-1687 | |
| 10485899 | Name on file [1] | Address on file | | | | |
| 8284855 | Name on file [1] | Address on file | | | | |
| 8307054 | Name on file [1] | Address on file | | | | |
| 10358809 | Name on file [1] | Address on file | | | | |
| 10496434 | Name on file [1] | Address on file | | | | |
| 10496434 | Name on file [1] | Address on file | | | | |
| 11191870 | Name on file [1] | Address on file | | | | |
| 10492377 | Name on file [1] | Address on file | | | | |
| 10305845 | Name on file [1] | Address on file | | | | |
| 10313579 | Name on file [1] | Address on file | | | | |
| 8275153 | Name on file [1] | Address on file | | | | |
| 10415930 | Name on file [1] | Address on file | | | | |
| 10357089 | Name on file [1] | Address on file | | | | |
| 10357089 | Name on file [1] | Address on file | | | | |
| 7991272 | Name on file [1] | Address on file | | | | |
| 10287300 | Name on file [1] | Address on file | | | | |
| 11396997 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8329856 | Name on file [1] | Address on file | | | | |
| 10397208 | Name on file [1] | Address on file | | | | |
| 10487194 | Name on file [1] | Address on file | | | | |
| 7084640 | Thorarensen LYF | Varnagardar 18 | Reykjavik | | 104 | ICELAND |
| 10448341 | Name on file [1] | Address on file | | | | |
| 10438515 | Name on file [1] | Address on file | | | | |
| 7080912 | Thorell, Inger | Address on file | | | | |
| 8306340 | Name on file [1] | Address on file | | | | |
| 8330801 | Name on file [1] | Address on file | | | | |
| 10513305 | Name on file [1] | Address on file | | | | |
| 10486904 | Name on file [1] | Address on file | | | | |
| 10486671 | Name on file [1] | Address on file | | | | |
| 7999897 | Name on file [1] | Address on file | | | | |
| 10486237 | Name on file [1] | Address on file | | | | |
| 8295341 | Name on file [1] | Address on file | | | | |
| 8295341 | Name on file [1] | Address on file | | | | |
| 10345654 | Name on file [1] | Address on file | | | | |
| 8319772 | Name on file [1] | Address on file | | | | |
| 10486651 | Name on file [1] | Address on file | | | | |
| 10488614 | Name on file [1] | Address on file | | | | |
| 8279787 | Name on file [1] | Address on file | | | | |
| 10335418 | Name on file [1] | Address on file | | | | |
| 7955737 | Thorne, Billie | Address on file | | | | |
| 7993802 | Name on file [1] | Address on file | | | | |
| 10318305 | Name on file [1] | Address on file | | | | |
| 10452094 | Name on file [1] | Address on file | | | | |
| 7955736 | Thorne, Kenneth | Address on file | | | | |
| 8003472 | Name on file [1] | Address on file | | | | |
| 7148059 | Thorne, Roger Lee | Address on file | | | | |
| 10420562 | Name on file [1] | Address on file | | | | |
| 8329857 | Name on file [1] | Address on file | | | | |
| 10327782 | Name on file [1] | Address on file | | | | |
| 8284081 | Name on file [1] | Address on file | | | | |
| 8285747 | Name on file [1] | Address on file | | | | |
| 7939630 | Name on file [1] | Address on file | | | | |
| 11229502 | Name on file [1] | Address on file | | | | |
| 8307166 | Name on file [1] | Address on file | | | | |
| 9490944 | Name on file [1] | Address on file | | | | |
| 10286412 | Name on file [1] | Address on file | | | | |
| 8336645 | Name on file [1] | Address on file | | | | |
| 10420714 | Name on file [1] | Address on file | | | | |
| 8277663 | Name on file [1] | Address on file | | | | |
| 8274308 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10477227 | Name on file [1] | Address on file | | | | |
| 7591554 | Thornton, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10306126 | Name on file [1] | Address on file | | | | |
| 7148060 | Thornton, Colleen M. | Address on file | | | | |
| 9498708 | Thornton, Cynthia J. | Address on file | | | | |
| 7914554 | Thornton, Debra | Address on file | | | | |
| 8305667 | Name on file [1] | Address on file | | | | |
| 10495850 | Name on file [1] | Address on file | | | | |
| 8294092 | Name on file [1] | Address on file | | | | |
| 8294092 | Name on file [1] | Address on file | | | | |
| 8308054 | Name on file [1] | Address on file | | | | |
| 7988960 | Name on file [1] | Address on file | | | | |
| 8293217 | Name on file [1] | Address on file | | | | |
| 8293217 | Name on file [1] | Address on file | | | | |
| 11226904 | Name on file [1] | Address on file | | | | |
| 7098591 | Thornton, Kristen | Address on file | | | | |
| 10485060 | Name on file [1] | Address on file | | | | |
| 7080913 | Thornton, M. K. | Address on file | | | | |
| 10321050 | Name on file [1] | Address on file | | | | |
| 10419536 | Name on file [1] | Address on file | | | | |
| 8011314 | Name on file [1] | Address on file | | | | |
| 10340323 | Name on file [1] | Address on file | | | | |
| 10436060 | Name on file [1] | Address on file | | | | |
| 8299602 | Name on file [1] | Address on file | | | | |
| 10511540 | Name on file [1] | Address on file | | | | |
| 8276683 | Thornton, Robert | Address on file | | | | |
| 7081947 | Thornton, Serena T. | Address on file | | | | |
| 7914458 | Thornton, Thomas | Address on file | | | | |
| 8283318 | Name on file [1] | Address on file | | | | |
| 8293886 | Name on file [1] | Address on file | | | | |
| 8293886 | Name on file [1] | Address on file | | | | |
| 7975984 | Name on file [1] | Address on file | | | | |
| 10334899 | Name on file [1] | Address on file | | | | |
| 8306051 | Name on file [1] | Address on file | | | | |
| 10341936 | Name on file [1] | Address on file | | | | |
| 8320086 | Name on file [1] | Address on file | | | | |
| 8294759 | Name on file [1] | Address on file | | | | |
| 8294759 | Name on file [1] | Address on file | | | | |
| 7927704 | Name on file [1] | Address on file | | | | |
| 7998844 | Name on file [1] | Address on file | | | | |
| 7080914 | Thorpe, Michelle C. | Address on file | | | | |
| 8294529 | Name on file [1] | Address on file | | | | |
| 8294529 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7986689 | Name on file [1] | Address on file | | | | |
| 10363639 | Name on file [1] | Address on file | | | | |
| 7943361 | Name on file [1] | Address on file | | | | |
| 10322177 | Name on file [1] | Address on file | | | | |
| 10325996 | Name on file [1] | Address on file | | | | |
| 10320717 | Name on file [1] | Address on file | | | | |
| 10320717 | Name on file [1] | Address on file | | | | |
| 8319938 | Thrailkill, Lane | Address on file | | | | |
| 10509388 | Name on file [1] | Address on file | | | | |
| 8269425 | Thrasher, Jonathan | Address on file | | | | |
| 10501999 | Name on file [1] | Address on file | | | | |
| 10369153 | Name on file [1] | Address on file | | | | |
| 10426985 | Name on file [1] | Address on file | | | | |
| 8329858 | Name on file [1] | Address on file | | | | |
| 10450367 | Name on file [1] | Address on file | | | | |
| 10413139 | Name on file [1] | Address on file | | | | |
| 10413139 | Name on file [1] | Address on file | | | | |
| 7076211 | THREATT PLUMBING HEATING & FIRE | P.O. BOX 821 | ROCKY MOUNT | NC | 27802 | |
| 7901178 | Threatte, Donna | Address on file | | | | |
| 7096048 | Three Affiliated Tribes | 404 FRONTAGE ROAD | NEW TOWN | ND | 58763-9404 | |
| 7587398 | THREE AFFILIATED TRIBES | ATTN: TRIBAL COUNCIL CHAIRMAN AND CEO, 404 FRONTAGE ROAD | NEW TOWN | ND | 58763-9404 | |
| 7096047 | Three Affiliated Tribes | Attn: Tribal Council Chairman and Chief Executive Officer, 404 Frontage Road | New Town | ND | 58763-9404 | |
| 10538934 | Three Affiliated Tribes | Skikos, Crawford, Skikos & Joseph, LLP, Jane E. Joseph, 13940 Cedar Road #373 | Cleveland | OH | 44118 | |
| 7075464 | THREE HARBOR POINT SQUARE LLC | LEASING OFFICE | STAMFORD | CT | 06902 | |
| 7588475 | Three Harbor Point Square, LLC | 1 Elmcroft Road, Suite 500 | Stamford | CT | 06902 | |
| 10451362 | Three Rivers Local School District | Attn: Donald W. Davis, Jr., Brennan, Manna & Diamond, LLC, 75 E Market Street | Akron | OH | 44308 | |
| 11308455 | Name on file [1] | Address on file | | | | |
| 7075503 | THRESHOLD INFORMATION INC | 4601 N LAMAR BLVD APT 5211 | AUSTIN | TX | 78751 | |
| 7076664 | THRIFTY DRUG STORES INC | 6055 NATHAN LN STE 200 | PLYMOUTH | MN | 55442 | |
| 10468033 | Thrifty Payless, Inc. | John C. Goodchild III, 1701 Market St | Philadelphia | PA | 19103 | |
| 7091366 | Thrifty Payless, Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 10468033 | Thrifty Payless, Inc. | Ron Chima, 30 Hunter Lane | Camp Hill | PA | 17011 | |
| 7083387 | THRIFTY WHITE | ATTN ACCOUNTS PAYABLE | PLYMOUTH | MN | 55442 | |
| 7083401 | THRIFTY WHITE WAREHOUSE #899 | 6055 NATHAN LANE N SUITE 200B | PLYMOUTH | MN | 55442 | |
| 7076197 | THRIVE CSR LIMITED | 131A HIGH ST | COUNTY DOWN | | BT18 9LG | United Kingdom |
| 7589481 | Thrive CSR Limited | Attn: General Counsel, 131 High Street | Holywood, Co. Down | | BT 18 0QA | United Kingdom |
| 8306983 | Name on file [1] | Address on file | | | | |
| 10451291 | Name on file [1] | Address on file | | | | |
| 10477613 | Name on file [1] | Address on file | | | | |
| 10291764 | Name on file [1] | Address on file | | | | |
| 8310202 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8315281 | Thrower-Keenhold, Teresa | Address on file | | | | |
| 10414145 | Name on file [1] | Address on file | | | | |
| 10414607 | Name on file [1] | Address on file | | | | |
| 10483025 | Name on file [1] | Address on file | | | | |
| 10463443 | Name on file [1] | Address on file | | | | |
| 8306782 | Name on file [1] | Address on file | | | | |
| 8337081 | Name on file [1] | Address on file | | | | |
| 10526771 | Name on file [1] | Address on file | | | | |
| 10526771 | Name on file [1] | Address on file | | | | |
| 10526555 | Name on file [1] | Address on file | | | | |
| 10526555 | Name on file [1] | Address on file | | | | |
| 10518247 | Name on file [1] | Address on file | | | | |
| 10518247 | Name on file [1] | Address on file | | | | |
| 10524847 | Name on file [1] | Address on file | | | | |
| 8307787 | Name on file [1] | Address on file | | | | |
| 8288238 | Name on file [1] | Address on file | | | | |
| 10482185 | Name on file [1] | Address on file | | | | |
| 11588506 | Name on file [1] | Address on file | | | | |
| 10366687 | Name on file [1] | Address on file | | | | |
| 10323869 | Name on file [1] | Address on file | | | | |
| 10404632 | Name on file [1] | Address on file | | | | |
| 11332879 | Thurman, Barry | Address on file | | | | |
| 10469817 | Name on file [1] | Address on file | | | | |
| 10491800 | Name on file [1] | Address on file | | | | |
| 10382469 | Name on file [1] | Address on file | | | | |
| 7988266 | Thurman-Peever, Brenda | Address on file | | | | |
| 10336366 | Name on file [1] | Address on file | | | | |
| 8329859 | Name on file [1] | Address on file | | | | |
| 9736996 | Name on file [1] | Address on file | | | | |
| 9736996 | Name on file [1] | Address on file | | | | |
| 8306878 | Name on file [1] | Address on file | | | | |
| 7954274 | Name on file [1] | Address on file | | | | |
| 10334276 | Name on file [1] | Address on file | | | | |
| 7091368 | Thurston County | Alison S. Gaffney, Keller Rohrback, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7096534 | Thurston County | ATTN: AUDITOR, MAIN OFFICE, BUILDING 1 - 2000 LAKERIDGE DRIVE SOUTH WEST, 2000 Lakeridge Drive South West | OLYMPIA | WA | 98502 | |
| 10499451 | Thurston County | Address on file | | | | |
| 7091372 | Thurston County | Daniel P. Mensher, Keller Rohrback - Seattle, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7091370 | Thurston County | David J. Ko, Keller Rohrback, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7091369 | Thurston County | Erika M. Keech, Keller Rohrback - Seattle, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7091367 | Thurston County | Gretchen Freeman Cappio, Keller Rohrback - Seattle, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7091374 | Thurston County | Jon J. Tunheim, Office of the Prosecuting Attorney, Thurston County, 2000 Lakeridge Drive SW | Olympia | WA | 98502 | |
| 7091371 | Thurston County | Keller Rohrback - Seattle, Derek W. Loeser, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7091373 | Thurston County | Lynn L. Sarko, Keller Rohrback - Seattle, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 8009685 | Name on file [1] | Address on file | | | | |
| 10430264 | Name on file [1] | Address on file | | | | |
| 9739840 | Name on file [1] | Address on file | | | | |
| 7077982 | THUZIO INC | 114 W 26TH ST 5TH FL | NEW YORK | NY | 10001 | |
| 8337982 | Name on file [1] | Address on file | | | | |
| 8294134 | Name on file [1] | Address on file | | | | |
| 8294134 | Name on file [1] | Address on file | | | | |
| 8339835 | Name on file [1] | Address on file | | | | |
| 7584155 | THYSSENKRUPP ELEVATOR CORP | P.O. BOX 3796 | CAROL STREAM | IL | 60132 | |
| 7075564 | THYSSENKRUPP ELEVATOR CORP | P.O. BOX 933004 | ATLANTA | GA | 31193 | |
| 7590429 | Thyssenkrupp Elevator Corporation | 44 Albion Road, Suite 103 | Lincoln | RI | 02865 | |
| 11200900 | THYSSENKRUPP ELEVATOR CORPORATION | ATTN: DEAN O'CONNOR EAST REGION ACCOUNT MANAGER, 44 ALBION ROAD, SUITE 103 | LINCOLN | RI | 02865 | |
| 10418333 | Name on file [1] | Address on file | | | | |
| 10418333 | Name on file [1] | Address on file | | | | |
| 10418333 | Name on file [1] | Address on file | | | | |
| 10373058 | Name on file [1] | Address on file | | | | |
| 11336104 | Name on file [1] | Address on file | | | | |
| 10419300 | Name on file [1] | Address on file | | | | |
| 10419300 | Name on file [1] | Address on file | | | | |
| 10418334 | Name on file [1] | Address on file | | | | |
| 10418334 | Name on file [1] | Address on file | | | | |
| 10418334 | Name on file [1] | Address on file | | | | |
| 10418335 | Name on file [1] | Address on file | | | | |
| 10418335 | Name on file [1] | Address on file | | | | |
| 10418335 | Name on file [1] | Address on file | | | | |
| 10371414 | Name on file [1] | Address on file | | | | |
| 10410693 | Name on file [1] | Address on file | | | | |
| 10410693 | Name on file [1] | Address on file | | | | |
| 9493463 | Name on file [1] | Address on file | | | | |
| 10362991 | Name on file [1] | Address on file | | | | |
| 10422911 | Name on file [1] | Address on file | | | | |
| 9493464 | Name on file [1] | Address on file | | | | |
| 10332861 | Name on file [1] | Address on file | | | | |
| 9735371 | Name on file [1] | Address on file | | | | |
| 10418995 | Name on file [1] | Address on file | | | | |
| 10418995 | Name on file [1] | Address on file | | | | |
| 10418336 | Name on file [1] | Address on file | | | | |
| 10418336 | Name on file [1] | Address on file | | | | |
| 10418336 | Name on file [1] | Address on file | | | | |
| 8306148 | Name on file [1] | Address on file | | | | |
| 7998977 | Name on file [1] | Address on file | | | | |
| 10282719 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10415882 | Name on file [1] | Address on file | | | | |
| 8291099 | Name on file [1] | Address on file | | | | |
| 7914824 | Tibbitts, Valerie | Address on file | | | | |
| 11229454 | Name on file [1] | Address on file | | | | |
| 7588597 | Tibco Software, Inc. | Attn: General Counsel, Purdue, 6 Cedarbrook Drive | Cranbury | NJ | 08512 | |
| 7588598 | Tibco Software, Inc. | Attn: General Counsel, 3307 Hillview Avenue | Palo Alto | CA | 94304 | |
| 7590666 | Tibco Software, Inc. | Attn: General Counsel, 212 Elm Street | Somerville | MA | 02144 | |
| 10388781 | Name on file [1] | Address on file | | | | |
| 8313500 | Name on file [1] | Address on file | | | | |
| 10391196 | Name on file [1] | Address on file | | | | |
| 7998441 | Name on file [1] | Address on file | | | | |
| 8329860 | Name on file [1] | Address on file | | | | |
| 10436704 | Name on file [1] | Address on file | | | | |
| 8284223 | Name on file [1] | Address on file | | | | |
| 8294926 | Name on file [1] | Address on file | | | | |
| 8294926 | Name on file [1] | Address on file | | | | |
| 10483113 | Name on file [1] | Address on file | | | | |
| 10483113 | Name on file [1] | Address on file | | | | |
| 8306937 | Name on file [1] | Address on file | | | | |
| 8013320 | Tichaton, Elbis Troy | Address on file | | | | |
| 7081680 | Tichenor, Elizabeth | Address on file | | | | |
| 8329861 | Name on file [1] | Address on file | | | | |
| 10407167 | Name on file [1] | Address on file | | | | |
| 10407167 | Name on file [1] | Address on file | | | | |
| 7866492 | Name on file [1] | Address on file | | | | |
| 10537961 | Name on file [1] | Address on file | | | | |
| 10537961 | Name on file [1] | Address on file | | | | |
| 8011506 | Name on file [1] | Address on file | | | | |
| 8277730 | Name on file [1] | Address on file | | | | |
| 7914863 | Tidwell, Caren | Address on file | | | | |
| 10470982 | Name on file [1] | Address on file | | | | |
| 10446991 | Name on file [1] | Address on file | | | | |
| 10309275 | Name on file [1] | Address on file | | | | |
| 7899407 | Name on file [1] | Address on file | | | | |
| 11400509 | Name on file [1] | Address on file | | | | |
| 8330433 | Name on file [1] | Address on file | | | | |
| 8310627 | Name on file [1] | Address on file | | | | |
| 10461881 | Name on file [1] | Address on file | | | | |
| 10468630 | Name on file [1] | Address on file | | | | |
| 8279036 | Name on file [1] | Address on file | | | | |
| 10437751 | Name on file [1] | Address on file | | | | |
| 10437751 | Name on file [1] | Address on file | | | | |
| 8321843 | Name on file [1] | Address on file | | | | |
| 10519663 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4497 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10415608 | Name on file [1] | Address on file | | | | |
| 7955740 | Tidwell, Terry | Address on file | | | | |
| 8267604 | Name on file [1] | Address on file | | | | |
| 8300043 | Name on file [1] | Address on file | | | | |
| 8310413 | Name on file [1] | Address on file | | | | |
| 10461400 | Name on file [1] | Address on file | | | | |
| 10418929 | Name on file [1] | Address on file | | | | |
| 10418929 | Name on file [1] | Address on file | | | | |
| 8306656 | Name on file [1] | Address on file | | | | |
| 7082217 | Tiernan, Shane O. | Address on file | | | | |
| 10537749 | Name on file [1] | Address on file | | | | |
| 10537749 | Name on file [1] | Address on file | | | | |
| 7991006 | Name on file [1] | Address on file | | | | |
| 7943823 | Tierney, Douglas | Address on file | | | | |
| 8001698 | Name on file [1] | Address on file | | | | |
| 7900827 | Tierney, Edward | Address on file | | | | |
| 10419774 | Name on file [1] | Address on file | | | | |
| 7860604 | Name on file [1] | Address on file | | | | |
| 7973814 | Name on file [1] | Address on file | | | | |
| 8511758 | Tierney, Thomas | Address on file | | | | |
| 10458281 | Name on file [1] | Address on file | | | | |
| 8274177 | Name on file [1] | Address on file | | | | |
| 8294931 | Name on file [1] | Address on file | | | | |
| 8294931 | Name on file [1] | Address on file | | | | |
| 10419150 | Name on file [1] | Address on file | | | | |
| 10419150 | Name on file [1] | Address on file | | | | |
| 8307517 | Name on file [1] | Address on file | | | | |
| 10416685 | Name on file [1] | Address on file | | | | |
| 10418337 | Name on file [1] | Address on file | | | | |
| 10418337 | Name on file [1] | Address on file | | | | |
| 10418337 | Name on file [1] | Address on file | | | | |
| 10295713 | Name on file [1] | Address on file | | | | |
| 10406775 | Name on file [1] | Address on file | | | | |
| 10406775 | Name on file [1] | Address on file | | | | |
| 10332153 | Name on file [1] | Address on file | | | | |
| 10478289 | Name on file [1] | Address on file | | | | |
| 10478289 | Name on file [1] | Address on file | | | | |
| 9734124 | Name on file [1] | Address on file | | | | |
| 9738291 | Name on file [1] | Address on file | | | | |
| 9495046 | Name on file [1] | Address on file | | | | |
| 10418338 | Name on file [1] | Address on file | | | | |
| 10418338 | Name on file [1] | Address on file | | | | |
| 10418338 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10480294 | Name on file [1] | Address on file | | | | |
| 10538844 | Tiffany & Company | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10538844 | Tiffany & Company | Crowell & Moring LLP FBO Tiffany & Company, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 10293404 | Name on file [1] | Address on file | | | | |
| 10293404 | Name on file [1] | Address on file | | | | |
| 10418339 | Name on file [1] | Address on file | | | | |
| 10418339 | Name on file [1] | Address on file | | | | |
| 9737590 | Name on file [1] | Address on file | | | | |
| 10418339 | Name on file [1] | Address on file | | | | |
| 10294600 | Name on file [1] | Address on file | | | | |
| 10294600 | Name on file [1] | Address on file | | | | |
| 10364264 | Name on file [1] | Address on file | | | | |
| 10407029 | Name on file [1] | Address on file | | | | |
| 10407029 | Name on file [1] | Address on file | | | | |
| 9493664 | Name on file [1] | Address on file | | | | |
| 9495642 | Name on file [1] | Address on file | | | | |
| 10408110 | Name on file [1] | Address on file | | | | |
| 10408110 | Name on file [1] | Address on file | | | | |
| 10407592 | Name on file [1] | Address on file | | | | |
| 10407592 | Name on file [1] | Address on file | | | | |
| 11335685 | Name on file [1] | Address on file | | | | |
| 10407378 | Name on file [1] | Address on file | | | | |
| 10407378 | Name on file [1] | Address on file | | | | |
| 10334563 | Name on file [1] | Address on file | | | | |
| 10419218 | Name on file [1] | Address on file | | | | |
| 10419218 | Name on file [1] | Address on file | | | | |
| 10418340 | Name on file [1] | Address on file | | | | |
| 10418340 | Name on file [1] | Address on file | | | | |
| 10418340 | Name on file [1] | Address on file | | | | |
| 9736997 | Name on file [1] | Address on file | | | | |
| 9736997 | Name on file [1] | Address on file | | | | |
| 10294995 | Name on file [1] | Address on file | | | | |
| 10297596 | Name on file [1] | Address on file | | | | |
| 9493465 | Name on file [1] | Address on file | | | | |
| 9734802 | Name on file [1] | Address on file | | | | |
| 9494752 | Name on file [1] | Address on file | | | | |
| 9495867 | Name on file [1] | Address on file | | | | |
| 10470116 | Name on file [1] | Address on file | | | | |
| 10293571 | Name on file [1] | Address on file | | | | |
| 10293571 | Name on file [1] | Address on file | | | | |
| 10419141 | Name on file [1] | Address on file | | | | |
| 10419141 | Name on file [1] | Address on file | | | | |
| 10423026 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10421633 | Name on file [1] | Address on file | | | | |
| 11336102 | Name on file [1] | Address on file | | | | |
| 9494954 | Name on file [1] | Address on file | | | | |
| 10410870 | Name on file [1] | Address on file | | | | |
| 10410870 | Name on file [1] | Address on file | | | | |
| 10418341 | Name on file [1] | Address on file | | | | |
| 10418341 | Name on file [1] | Address on file | | | | |
| 10418341 | Name on file [1] | Address on file | | | | |
| 10296570 | Name on file [1] | Address on file | | | | |
| 10407196 | Name on file [1] | Address on file | | | | |
| 10407196 | Name on file [1] | Address on file | | | | |
| 10294747 | Name on file [1] | Address on file | | | | |
| 10398536 | Name on file [1] | Address on file | | | | |
| 10334582 | Name on file [1] | Address on file | | | | |
| 9737591 | Name on file [1] | Address on file | | | | |
| 9737591 | Name on file [1] | Address on file | | | | |
| 10297750 | Name on file [1] | Address on file | | | | |
| 9494117 | Name on file [1] | Address on file | | | | |
| 10484140 | Name on file [1] | Address on file | | | | |
| 10418342 | Name on file [1] | Address on file | | | | |
| 10418342 | Name on file [1] | Address on file | | | | |
| 10418342 | Name on file [1] | Address on file | | | | |
| 10410444 | Name on file [1] | Address on file | | | | |
| 10333147 | Name on file [1] | Address on file | | | | |
| 10407936 | Name on file [1] | Address on file | | | | |
| 10407936 | Name on file [1] | Address on file | | | | |
| 10419266 | Name on file [1] | Address on file | | | | |
| 10419266 | Name on file [1] | Address on file | | | | |
| 10398537 | Name on file [1] | Address on file | | | | |
| 9495050 | Name on file [1] | Address on file | | | | |
| 10333466 | Name on file [1] | Address on file | | | | |
| 10363657 | Name on file [1] | Address on file | | | | |
| 9493466 | Name on file [1] | Address on file | | | | |
| 10393476 | Name on file [1] | Address on file | | | | |
| 10393476 | Name on file [1] | Address on file | | | | |
| 10407765 | Name on file [1] | Address on file | | | | |
| 10407765 | Name on file [1] | Address on file | | | | |
| 10418878 | Name on file [1] | Address on file | | | | |
| 10418878 | Name on file [1] | Address on file | | | | |
| 9493467 | Name on file [1] | Address on file | | | | |
| 10364064 | Name on file [1] | Address on file | | | | |
| 10423728 | Name on file [1] | Address on file | | | | |
| 10371344 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10418904 | Name on file [1] | Address on file | | | | |
| 10418904 | Name on file [1] | Address on file | | | | |
| 10422844 | Name on file [1] | Address on file | | | | |
| 7998818 | Name on file [1] | Address on file | | | | |
| 10404664 | Name on file [1] | Address on file | | | | |
| 9734372 | Name on file [1] | Address on file | | | | |
| 10418930 | Name on file [1] | Address on file | | | | |
| 10418930 | Name on file [1] | Address on file | | | | |
| 10293948 | Name on file [1] | Address on file | | | | |
| 10418755 | Name on file [1] | Address on file | | | | |
| 10418755 | Name on file [1] | Address on file | | | | |
| 10392577 | Name on file [1] | Address on file | | | | |
| 10423763 | Name on file [1] | Address on file | | | | |
| 10404323 | Name on file [1] | Address on file | | | | |
| 10398538 | Name on file [1] | Address on file | | | | |
| 10419143 | Name on file [1] | Address on file | | | | |
| 10419143 | Name on file [1] | Address on file | | | | |
| 10478356 | Name on file [1] | Address on file | | | | |
| 10478356 | Name on file [1] | Address on file | | | | |
| 10418343 | Name on file [1] | Address on file | | | | |
| 10418343 | Name on file [1] | Address on file | | | | |
| 10418343 | Name on file [1] | Address on file | | | | |
| 10405937 | Name on file [1] | Address on file | | | | |
| 10405937 | Name on file [1] | Address on file | | | | |
| 9735979 | Name on file [1] | Address on file | | | | |
| 10372940 | Name on file [1] | Address on file | | | | |
| 10405003 | Name on file [1] | Address on file | | | | |
| 10393154 | Name on file [1] | Address on file | | | | |
| 9734383 | Name on file [1] | Address on file | | | | |
| 10372659 | Name on file [1] | Address on file | | | | |
| 9734694 | Name on file [1] | Address on file | | | | |
| 10373490 | Name on file [1] | Address on file | | | | |
| 10419255 | Name on file [1] | Address on file | | | | |
| 10419255 | Name on file [1] | Address on file | | | | |
| 10373508 | Name on file [1] | Address on file | | | | |
| 10371320 | Name on file [1] | Address on file | | | | |
| 9493468 | Name on file [1] | Address on file | | | | |
| 10372047 | Name on file [1] | Address on file | | | | |
| 10407302 | Name on file [1] | Address on file | | | | |
| 10407302 | Name on file [1] | Address on file | | | | |
| 10418866 | Name on file [1] | Address on file | | | | |
| 10418866 | Name on file [1] | Address on file | | | | |
| 10405996 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10405996 | Name on file [1] | Address on file | | | | |
| 9734021 | Name on file [1] | Address on file | | | | |
| 10418781 | Name on file [1] | Address on file | | | | |
| 10418781 | Name on file [1] | Address on file | | | | |
| 10419276 | Name on file [1] | Address on file | | | | |
| 10419276 | Name on file [1] | Address on file | | | | |
| 10405425 | Name on file [1] | Address on file | | | | |
| 10423291 | Name on file [1] | Address on file | | | | |
| 9733080 | Name on file [1] | Address on file | | | | |
| 10405133 | Name on file [1] | Address on file | | | | |
| 9736245 | Name on file [1] | Address on file | | | | |
| 10398539 | Name on file [1] | Address on file | | | | |
| 8306461 | Name on file [1] | Address on file | | | | |
| 10413518 | Name on file [1] | Address on file | | | | |
| 10413518 | Name on file [1] | Address on file | | | | |
| 10404563 | Name on file [1] | Address on file | | | | |
| 10531626 | Tiffin City School District Board of Education | Ms. Sharon PerryTreasurer, Tiffin City School District, 244 South Monroe Street | Tiffin | OH | 44883 | |
| 10531626 | Tiffin City School District Board of Education | Thomas C. Holmes, Esq., Holmes Legal Services, LLC, 34194 Aurora Road, Suite 295 | Solon | OH | 44139 | |
| 10482848 | Name on file [1] | Address on file | | | | |
| 10487751 | Name on file [1] | Address on file | | | | |
| 10405438 | Name on file [1] | Address on file | | | | |
| 10293349 | Name on file [1] | Address on file | | | | |
| 10293349 | Name on file [1] | Address on file | | | | |
| 10471449 | Tifiny Willis as legal guardian of Dustin Heyer's son and next of kin, C.H. | Address on file | | | | |
| 10471371 | Name on file [1] | Address on file | | | | |
| 10473230 | Name on file [1] | Address on file | | | | |
| 7091378 | Tifton Georgia | Andrew J. Hill, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7091380 | Tifton Georgia | Evan W. Jones, 800 The Candler Building, 127 Peachtree Street N.E. | Atlanta | GA | 30303 | |
| 7091376 | Tifton Georgia | Henry G. Garrard, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7091381 | Tifton Georgia | James B. Matthews, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7091384 | Tifton Georgia | Josh Brian Wages, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7091375 | Tifton Georgia | Lee S. Atkinson, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7091382 | Tifton Georgia | Michael Ruppersburg, P.O. Box 832 | Athens | GA | 30603 | |
| 7091377 | Tifton Georgia | Patrick H. Garrard, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7091383 | Tifton Georgia | Sara Schramm, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7091379 | Tifton Georgia | Thomas F. Hollingsworth, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4502 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7076044 | TIGER VAC INC | 11 SW 12TH AVE STE 112 | DANIA | FL | 33004 | |
| 8004854 | Name on file [1] | Address on file | | | | |
| 10484484 | Name on file [1] | Address on file | | | | |
| 7080915 | Tighe, Michael J. | Address on file | | | | |
| 8271982 | Name on file [1] | Address on file | | | | |
| 10443156 | Name on file [1] | Address on file | | | | |
| 8004577 | Name on file [1] | Address on file | | | | |
| 8004577 | Name on file [1] | Address on file | | | | |
| 7080916 | Tigner, Joseph C. | Address on file | | | | |
| 7884362 | Name on file [1] | Address on file | | | | |
| 8338004 | Name on file [1] | Address on file | | | | |
| 10326790 | Name on file [1] | Address on file | | | | |
| 10418344 | Name on file [1] | Address on file | | | | |
| 10418344 | Name on file [1] | Address on file | | | | |
| 10418344 | Name on file [1] | Address on file | | | | |
| 7998606 | Name on file [1] | Address on file | | | | |
| 8274570 | Name on file [1] | Address on file | | | | |
| 10418345 | Name on file [1] | Address on file | | | | |
| 10418345 | Name on file [1] | Address on file | | | | |
| 10418345 | Name on file [1] | Address on file | | | | |
| 10410394 | Name on file [1] | Address on file | | | | |
| 7077855 | TILESETTERS OF RALEIGH INC | 5411 OLD POOLE RD | RALEIGH | NC | 27610 | |
| 7943702 | Tilghman, Jr., Coleman R. | Address on file | | | | |
| 10325736 | Name on file [1] | Address on file | | | | |
| 10413478 | Name on file [1] | Address on file | | | | |
| 10413478 | Name on file [1] | Address on file | | | | |
| 7974245 | Name on file [1] | Address on file | | | | |
| 10531857 | Tillamook County, OR | County Counsel, 201 Laurel Ave. | Tillamook | OR | 97141 | |
| 7591555 | Tillar, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10304373 | Name on file [1] | Address on file | | | | |
| 10516984 | Name on file [1] | Address on file | | | | |
| 10479969 | Name on file [1] | Address on file | | | | |
| 8313809 | Name on file [1] | Address on file | | | | |
| 7080918 | Tiller, Kimberley | Address on file | | | | |
| 7081661 | Tiller, Kimberley J. | Address on file | | | | |
| 7080917 | Tiller, Kimberley J. | Address on file | | | | |
| 7994460 | Name on file [1] | Address on file | | | | |
| 7977893 | Name on file [1] | Address on file | | | | |
| 8280020 | Name on file [1] | Address on file | | | | |
| 7081981 | Tiller, Robin P. | Address on file | | | | |
| 7148061 | Tillery, David | Address on file | | | | |
| 10471426 | Name on file [1] | Address on file | | | | |
| 10471426 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10384517 | Name on file [1] | Address on file | | | | |
| 10336898 | Name on file [1] | Address on file | | | | |
| 10325678 | Name on file [1] | Address on file | | | | |
| 7998359 | Name on file [1] | Address on file | | | | |
| 10467319 | Name on file [1] | Address on file | | | | |
| 10467319 | Name on file [1] | Address on file | | | | |
| 8294605 | Name on file [1] | Address on file | | | | |
| 8294605 | Name on file [1] | Address on file | | | | |
| 10435839 | Name on file [1] | Address on file | | | | |
| 10445882 | Name on file [1] | Address on file | | | | |
| 9496401 | Name on file [1] | Address on file | | | | |
| 7946611 | Name on file [1] | Address on file | | | | |
| 8281161 | Name on file [1] | Address on file | | | | |
| 7591886 | Tillman County, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10322398 | Name on file [1] | Address on file | | | | |
| 10322398 | Name on file [1] | Address on file | | | | |
| 10478442 | Name on file [1] | Address on file | | | | |
| 10438153 | Name on file [1] | Address on file | | | | |
| 10438153 | Name on file [1] | Address on file | | | | |
| 10487564 | Name on file [1] | Address on file | | | | |
| 8279304 | Name on file [1] | Address on file | | | | |
| 9740819 | Name on file [1] | Address on file | | | | |
| 10454433 | Name on file [1] | Address on file | | | | |
| 10476505 | Name on file [1] | Address on file | | | | |
| 7827651 | Name on file [1] | Address on file | | | | |
| 8329862 | Name on file [1] | Address on file | | | | |
| 10407769 | Name on file [1] | Address on file | | | | |
| 10407769 | Name on file [1] | Address on file | | | | |
| 8270340 | Name on file [1] | Address on file | | | | |
| 7990001 | Name on file [1] | Address on file | | | | |
| 7859503 | Name on file [1] | Address on file | | | | |
| 10474783 | Name on file [1] | Address on file | | | | |
| 10474783 | Name on file [1] | Address on file | | | | |
| 10287173 | Name on file [1] | Address on file | | | | |
| 10295792 | Name on file [1] | Address on file | | | | |
| 10398540 | Name on file [1] | Address on file | | | | |
| 10295117 | Name on file [1] | Address on file | | | | |
| 9738824 | Name on file [1] | Address on file | | | | |
| 10294842 | Name on file [1] | Address on file | | | | |
| 10398541 | Name on file [1] | Address on file | | | | |
| 10294987 | Name on file [1] | Address on file | | | | |
| 7078204 | TIM BILKEY (DR) | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10332660 | Name on file [1] | Address on file | | | | |
| 10423536 | Name on file [1] | Address on file | | | | |
| 10410297 | Name on file [1] | Address on file | | | | |
| 10418346 | Name on file [1] | Address on file | | | | |
| 10418346 | Name on file [1] | Address on file | | | | |
| 10418346 | Name on file [1] | Address on file | | | | |
| 10297368 | Name on file [1] | Address on file | | | | |
| 10363173 | Name on file [1] | Address on file | | | | |
| 10296077 | Name on file [1] | Address on file | | | | |
| 10421974 | Name on file [1] | Address on file | | | | |
| 10364692 | Name on file [1] | Address on file | | | | |
| 9494378 | Name on file [1] | Address on file | | | | |
| 9736116 | Name on file [1] | Address on file | | | | |
| 11336283 | Name on file [1] | Address on file | | | | |
| 10293920 | Name on file [1] | Address on file | | | | |
| 10332876 | Name on file [1] | Address on file | | | | |
| 10418347 | Name on file [1] | Address on file | | | | |
| 10418347 | Name on file [1] | Address on file | | | | |
| 10418347 | Name on file [1] | Address on file | | | | |
| 10373075 | Name on file [1] | Address on file | | | | |
| 10297079 | Name on file [1] | Address on file | | | | |
| 10294601 | Name on file [1] | Address on file | | | | |
| 10294601 | Name on file [1] | Address on file | | | | |
| 10407814 | Name on file [1] | Address on file | | | | |
| 10407814 | Name on file [1] | Address on file | | | | |
| 10495347 | Name on file [1] | Address on file | | | | |
| 10495347 | Name on file [1] | Address on file | | | | |
| 10405818 | Name on file [1] | Address on file | | | | |
| 10495347 | Name on file [1] | Address on file | | | | |
| 10297983 | Name on file [1] | Address on file | | | | |
| 7078236 | TIM L WIGAL | Address on file | | | | |
| 10296642 | Name on file [1] | Address on file | | | | |
| 10398542 | Name on file [1] | Address on file | | | | |
| 10296419 | Name on file [1] | Address on file | | | | |
| 10418348 | Name on file [1] | Address on file | | | | |
| 10418348 | Name on file [1] | Address on file | | | | |
| 10418348 | Name on file [1] | Address on file | | | | |
| 9738523 | Name on file [1] | Address on file | | | | |
| 10373286 | Name on file [1] | Address on file | | | | |
| 10422850 | Name on file [1] | Address on file | | | | |
| 11336407 | Name on file [1] | Address on file | | | | |
| 10478294 | Name on file [1] | Address on file | | | | |
| 10478294 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10373266 | Name on file [1] | Address on file | | | | |
| 10393638 | Name on file [1] | Address on file | | | | |
| 9493469 | Name on file [1] | Address on file | | | | |
| 9735580 | Name on file [1] | Address on file | | | | |
| 10495348 | Name on file [1] | Address on file | | | | |
| 10495348 | Name on file [1] | Address on file | | | | |
| 10407482 | Name on file [1] | Address on file | | | | |
| 10495348 | Name on file [1] | Address on file | | | | |
| 11336128 | Name on file [1] | Address on file | | | | |
| 9738554 | Name on file [1] | Address on file | | | | |
| 10406997 | Name on file [1] | Address on file | | | | |
| 10406997 | Name on file [1] | Address on file | | | | |
| 10418349 | Name on file [1] | Address on file | | | | |
| 10418349 | Name on file [1] | Address on file | | | | |
| 10418349 | Name on file [1] | Address on file | | | | |
| 10405562 | Name on file [1] | Address on file | | | | |
| 9734623 | Name on file [1] | Address on file | | | | |
| 9493470 | Name on file [1] | Address on file | | | | |
| 9735697 | Name on file [1] | Address on file | | | | |
| 10393155 | Name on file [1] | Address on file | | | | |
| 10373535 | Name on file [1] | Address on file | | | | |
| 10404358 | Name on file [1] | Address on file | | | | |
| 10516796 | Name on file [1] | Address on file | | | | |
| 7077759 | TIMBERLAKE VENTURES INC | P.O. BOX 12328 | WILMINGTON | NC | 28405-0110 | |
| 8331937 | Name on file [1] | Address on file | | | | |
| 10494316 | Name on file [1] | Address on file | | | | |
| 10487045 | Name on file [1] | Address on file | | | | |
| 7955695 | Timberlake, Scott | Address on file | | | | |
| 8011824 | Name on file [1] | Address on file | | | | |
| 8293229 | Name on file [1] | Address on file | | | | |
| 8293229 | Name on file [1] | Address on file | | | | |
| 11416611 | Name on file [1] | Address on file | | | | |
| 11416611 | Name on file [1] | Address on file | | | | |
| 7077082 | TIME CAP LABS INC | 7 MICHAEL AVE | FARMINGDALE | NY | 11735-3921 | |
| 7083130 | TIME WARNER CABLE | 400 Atlantic Street | Stamford | CT | 06901 | |
| 7092224 | Time Warner Cable | 60 Columbus Circle | New York | NY | 10023 | |
| 7588391 | Time Warner Cable | Attn: General Counsel, 2460 Perimeter Perk Drive | Charlotte | NC | 27560 | |
| 7092174 | Time Warner Cable | Box 223085 | Pittsburgh | PA | 15251 | |
| 7092175 | Time Warner Cable | P.O. Box 70872 | Charlotte | NC | 28272 | |
| 7146311 | Time Warner Cable | Spectrum, 1600 Dublin Rd | Columbus | OH | 43215 | |
| 7588392 | Time Warner Cable Business Class | Attn: General Counsel, 2460 Perimeter Park Dr | Charlotte | NC | 27560 | |
| 7083131 | TIME WARNER CABLE ENTERPRISES LLC | 400 Atlantic Street | Stamford | CT | 06901 | |
| 7092225 | Time Warner Cable Enterprises LLC | 60 Columbus Circle | New York | NY | 10023 | |
| 7092176 | Time Warner Cable Enterprises LLC | P.O. Box 70872 | Charlotte | NC | 28272 | |
| 7584193 | TIME WARNER CABLE ENTERPRISES LLC | P.O. BOX 70872 | CHARLOTTE | NC | 28272-0872 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7077028 | TIME WARNER CABLE OF NEW YORK CITY | P.O. BOX 11820 | NEWARK | NJ | 07101-8120 | |
| 7076615 | TIMEKEEPING SYSTEMS INC | 30700 BAINBRIDGE RD | SOLON | OH | 44139-2269 | |
| 8291774 | Times, Rachel | Address on file | | | | |
| 10364482 | Name on file [1] | Address on file | | | | |
| 10421013 | Name on file [1] | Address on file | | | | |
| 8274163 | Name on file [1] | Address on file | | | | |
| 8279687 | Name on file [1] | Address on file | | | | |
| 8306685 | Name on file [1] | Address on file | | | | |
| 7906021 | Name on file [1] | Address on file | | | | |
| 8336922 | Name on file [1] | Address on file | | | | |
| 10524877 | Name on file [1] | Address on file | | | | |
| 7080919 | Timmers, Rick D. | Address on file | | | | |
| 8294936 | Name on file [1] | Address on file | | | | |
| 8294936 | Name on file [1] | Address on file | | | | |
| 8307590 | Name on file [1] | Address on file | | | | |
| 7966296 | Name on file [1] | Address on file | | | | |
| 8336163 | Name on file [1] | Address on file | | | | |
| 10389641 | Name on file [1] | Address on file | | | | |
| 7092384 | Timmons, Natalie Simone G. | Address on file | | | | |
| 7080920 | Timmons, Natalie Simone Gaudin | Address on file | | | | |
| 7081734 | Timmons, Natalie Simone Gaudin | Address on file | | | | |
| 7098592 | Timmons, Simone | Address on file | | | | |
| 8329863 | Name on file [1] | Address on file | | | | |
| 7967007 | Name on file [1] | Address on file | | | | |
| 10422715 | Name on file [1] | Address on file | | | | |
| 10393156 | Name on file [1] | Address on file | | | | |
| 8329864 | Name on file [1] | Address on file | | | | |
| 7865417 | Name on file [1] | Address on file | | | | |
| 10484130 | Name on file [1] | Address on file | | | | |
| 9494909 | Name on file [1] | Address on file | | | | |
| 9496004 | Name on file [1] | Address on file | | | | |
| 10398543 | Name on file [1] | Address on file | | | | |
| 9735320 | Name on file [1] | Address on file | | | | |
| 10294602 | Name on file [1] | Address on file | | | | |
| 10294602 | Name on file [1] | Address on file | | | | |
| 10422957 | Name on file [1] | Address on file | | | | |
| 10342011 | Timney, Mark | Address on file | | | | |
| 7082256 | Timney, Mark | Address on file | | | | |
| 10342011 | Timney, Mark | Address on file | | | | |
| 7098593 | Timney, Mark | Address on file | | | | |
| 10322509 | Name on file [1] | Address on file | | | | |
| 10405910 | Name on file [1] | Address on file | | | | |
| 10405910 | Name on file [1] | Address on file | | | | |
| 7076318 | TIMOTHY A ROEHRS | Address on file | | | | |
| 7588393 | Timothy A. Roehrs, PH.D. | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9494836 | Name on file [1] | Address on file | | | | |
| 10295832 | Name on file [1] | Address on file | | | | |
| 9733180 | Name on file [1] | Address on file | | | | |
| 9494171 | Name on file [1] | Address on file | | | | |
| 10297354 | Name on file [1] | Address on file | | | | |
| 9494176 | Name on file [1] | Address on file | | | | |
| 10405042 | Name on file [1] | Address on file | | | | |
| 10407101 | Name on file [1] | Address on file | | | | |
| 10407101 | Name on file [1] | Address on file | | | | |
| 9735349 | Name on file [1] | Address on file | | | | |
| 10418350 | Name on file [1] | Address on file | | | | |
| 10418350 | Name on file [1] | Address on file | | | | |
| 10418350 | Name on file [1] | Address on file | | | | |
| 10293932 | Name on file [1] | Address on file | | | | |
| 10362694 | Name on file [1] | Address on file | | | | |
| 10296053 | Name on file [1] | Address on file | | | | |
| 10363335 | Name on file [1] | Address on file | | | | |
| 10332919 | Name on file [1] | Address on file | | | | |
| 10294921 | Name on file [1] | Address on file | | | | |
| 9738815 | Name on file [1] | Address on file | | | | |
| 7589482 | Timothy Bilkey, MD, F.R.C.P. | Attn: General Counsel, 245-400 Bayfield St | Barrie | ON | N5A 1J2 | Canada |
| 11336455 | Name on file [1] | Address on file | | | | |
| 11336317 | Name on file [1] | Address on file | | | | |
| 9737594 | Name on file [1] | Address on file | | | | |
| 9737594 | Name on file [1] | Address on file | | | | |
| 10418351 | Name on file [1] | Address on file | | | | |
| 10418351 | Name on file [1] | Address on file | | | | |
| 10418351 | Name on file [1] | Address on file | | | | |
| 10295147 | Name on file [1] | Address on file | | | | |
| 10421748 | Name on file [1] | Address on file | | | | |
| 10432548 | Name on file [1] | Address on file | | | | |
| 10432548 | Name on file [1] | Address on file | | | | |
| 10297810 | Name on file [1] | Address on file | | | | |
| 10334278 | Name on file [1] | Address on file | | | | |
| 10422666 | Name on file [1] | Address on file | | | | |
| 10398544 | Name on file [1] | Address on file | | | | |
| 10409747 | Name on file [1] | Address on file | | | | |
| 10393157 | Name on file [1] | Address on file | | | | |
| 10406859 | Name on file [1] | Address on file | | | | |
| 10406859 | Name on file [1] | Address on file | | | | |
| 10398545 | Name on file [1] | Address on file | | | | |
| 9735470 | Name on file [1] | Address on file | | | | |
| 10406014 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10406014 | Name on file [1] | Address on file | | | | |
| 9494996 | Name on file [1] | Address on file | | | | |
| 10294603 | Name on file [1] | Address on file | | | | |
| 10294603 | Name on file [1] | Address on file | | | | |
| 10404529 | Name on file [1] | Address on file | | | | |
| 10422083 | Name on file [1] | Address on file | | | | |
| 10407766 | Name on file [1] | Address on file | | | | |
| 10407766 | Name on file [1] | Address on file | | | | |
| 10331892 | Name on file [1] | Address on file | | | | |
| 9738098 | Name on file [1] | Address on file | | | | |
| 9737595 | Name on file [1] | Address on file | | | | |
| 9737595 | Name on file [1] | Address on file | | | | |
| 9494156 | Name on file [1] | Address on file | | | | |
| 9494410 | Name on file [1] | Address on file | | | | |
| 10364311 | Name on file [1] | Address on file | | | | |
| 10409932 | Name on file [1] | Address on file | | | | |
| 10322658 | Name on file [1] | Address on file | | | | |
| 10322658 | Name on file [1] | Address on file | | | | |
| 10407802 | Name on file [1] | Address on file | | | | |
| 10407802 | Name on file [1] | Address on file | | | | |
| 10296255 | Name on file [1] | Address on file | | | | |
| 10333899 | Name on file [1] | Address on file | | | | |
| 9495374 | Name on file [1] | Address on file | | | | |
| 10333985 | Name on file [1] | Address on file | | | | |
| 10295215 | Name on file [1] | Address on file | | | | |
| 9495630 | Name on file [1] | Address on file | | | | |
| 7998174 | Name on file [1] | Address on file | | | | |
| 9738311 | Name on file [1] | Address on file | | | | |
| 10296641 | Name on file [1] | Address on file | | | | |
| 10422703 | Name on file [1] | Address on file | | | | |
| 10421755 | Name on file [1] | Address on file | | | | |
| 9495199 | Name on file [1] | Address on file | | | | |
| 10407219 | Name on file [1] | Address on file | | | | |
| 10407219 | Name on file [1] | Address on file | | | | |
| 10295581 | Name on file [1] | Address on file | | | | |
| 9737596 | Name on file [1] | Address on file | | | | |
| 9737596 | Name on file [1] | Address on file | | | | |
| 10393296 | Name on file [1] | Address on file | | | | |
| 10405046 | Name on file [1] | Address on file | | | | |
| 10362603 | Name on file [1] | Address on file | | | | |
| 9735615 | Name on file [1] | Address on file | | | | |
| 10418352 | Name on file [1] | Address on file | | | | |
| 10418352 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10418352 | Name on file [1] | Address on file | | | | |
| 10363792 | Name on file [1] | Address on file | | | | |
| 10333844 | Name on file [1] | Address on file | | | | |
| 10483181 | Name on file [1] | Address on file | | | | |
| 10483181 | Name on file [1] | Address on file | | | | |
| 10409788 | Name on file [1] | Address on file | | | | |
| 10418353 | Name on file [1] | Address on file | | | | |
| 10418353 | Name on file [1] | Address on file | | | | |
| 10418353 | Name on file [1] | Address on file | | | | |
| 10297685 | Name on file [1] | Address on file | | | | |
| 10418354 | Name on file [1] | Address on file | | | | |
| 10418354 | Name on file [1] | Address on file | | | | |
| 10418354 | Name on file [1] | Address on file | | | | |
| 9736998 | Name on file [1] | Address on file | | | | |
| 9736998 | Name on file [1] | Address on file | | | | |
| 11336108 | Name on file [1] | Address on file | | | | |
| 10373345 | Name on file [1] | Address on file | | | | |
| 10408133 | Name on file [1] | Address on file | | | | |
| 10408133 | Name on file [1] | Address on file | | | | |
| 10407831 | Name on file [1] | Address on file | | | | |
| 10407831 | Name on file [1] | Address on file | | | | |
| 9495978 | Name on file [1] | Address on file | | | | |
| 10293058 | Name on file [1] | Address on file | | | | |
| 11335731 | Name on file [1] | Address on file | | | | |
| 11336516 | Name on file [1] | Address on file | | | | |
| 10408001 | Name on file [1] | Address on file | | | | |
| 10408001 | Name on file [1] | Address on file | | | | |
| 10398546 | Name on file [1] | Address on file | | | | |
| 9494879 | Name on file [1] | Address on file | | | | |
| 9494397 | Name on file [1] | Address on file | | | | |
| 10363336 | Name on file [1] | Address on file | | | | |
| 11336474 | Name on file [1] | Address on file | | | | |
| 10334279 | Name on file [1] | Address on file | | | | |
| 10407489 | Name on file [1] | Address on file | | | | |
| 10407489 | Name on file [1] | Address on file | | | | |
| 10407888 | Name on file [1] | Address on file | | | | |
| 10407888 | Name on file [1] | Address on file | | | | |
| 10296571 | Name on file [1] | Address on file | | | | |
| 9735280 | Name on file [1] | Address on file | | | | |
| 10404796 | Name on file [1] | Address on file | | | | |
| 10345969 | Name on file [1] | Address on file | | | | |
| 10407495 | Name on file [1] | Address on file | | | | |
| 10407495 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9495436 | Name on file [1] | Address on file | | | | |
| 10296640 | Name on file [1] | Address on file | | | | |
| 10409912 | Name on file [1] | Address on file | | | | |
| 10407862 | Name on file [1] | Address on file | | | | |
| 10407862 | Name on file [1] | Address on file | | | | |
| 10495872 | Name on file [1] | Address on file | | | | |
| 10495872 | Name on file [1] | Address on file | | | | |
| 7076122 | TIMOTHY J ATKINSON | Address on file | | | | |
| 7870195 | Name on file [1] | Address on file | | | | |
| 9737597 | Name on file [1] | Address on file | | | | |
| 9737597 | Name on file [1] | Address on file | | | | |
| 10293572 | Name on file [1] | Address on file | | | | |
| 10293572 | Name on file [1] | Address on file | | | | |
| 10294913 | Name on file [1] | Address on file | | | | |
| 9496095 | Name on file [1] | Address on file | | | | |
| 10478375 | Name on file [1] | Address on file | | | | |
| 10478375 | Name on file [1] | Address on file | | | | |
| 10364735 | Name on file [1] | Address on file | | | | |
| 9735398 | Name on file [1] | Address on file | | | | |
| 10412153 | Name on file [1] | Address on file | | | | |
| 10412153 | Name on file [1] | Address on file | | | | |
| 10398547 | Name on file [1] | Address on file | | | | |
| 9494291 | Name on file [1] | Address on file | | | | |
| 9493609 | Name on file [1] | Address on file | | | | |
| 11336325 | Name on file [1] | Address on file | | | | |
| 9737978 | Name on file [1] | Address on file | | | | |
| 9738432 | Name on file [1] | Address on file | | | | |
| 9735670 | Name on file [1] | Address on file | | | | |
| 10404522 | Name on file [1] | Address on file | | | | |
| 9493471 | Name on file [1] | Address on file | | | | |
| 10297953 | Name on file [1] | Address on file | | | | |
| 9493988 | Name on file [1] | Address on file | | | | |
| 10296573 | Name on file [1] | Address on file | | | | |
| 10297421 | Name on file [1] | Address on file | | | | |
| 10423393 | Name on file [1] | Address on file | | | | |
| 10422012 | Name on file [1] | Address on file | | | | |
| 9496149 | Name on file [1] | Address on file | | | | |
| 10296574 | Name on file [1] | Address on file | | | | |
| 11335557 | Name on file [1] | Address on file | | | | |
| 9496164 | Name on file [1] | Address on file | | | | |
| 10485650 | Name on file [1] | Address on file | | | | |
| 10485650 | Name on file [1] | Address on file | | | | |
| 9494494 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4511 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10296376 | Name on file [1] | Address on file | | | | |
| 10405004 | Name on file [1] | Address on file | | | | |
| 10346012 | Name on file [1] | Address on file | | | | |
| 9737783 | Name on file [1] | Address on file | | | | |
| 10421871 | Name on file [1] | Address on file | | | | |
| 10480507 | Name on file [1] | Address on file | | | | |
| 9736999 | Name on file [1] | Address on file | | | | |
| 9736999 | Name on file [1] | Address on file | | | | |
| 9493472 | Name on file [1] | Address on file | | | | |
| 10406626 | Name on file [1] | Address on file | | | | |
| 10406626 | Name on file [1] | Address on file | | | | |
| 10392529 | Name on file [1] | Address on file | | | | |
| 10406977 | Name on file [1] | Address on file | | | | |
| 10406977 | Name on file [1] | Address on file | | | | |
| 10373088 | Name on file [1] | Address on file | | | | |
| 10364462 | Name on file [1] | Address on file | | | | |
| 10364784 | Name on file [1] | Address on file | | | | |
| 10398548 | Name on file [1] | Address on file | | | | |
| 9496240 | Name on file [1] | Address on file | | | | |
| 9493473 | Name on file [1] | Address on file | | | | |
| 10364100 | Name on file [1] | Address on file | | | | |
| 9735559 | Name on file [1] | Address on file | | | | |
| 10423226 | Name on file [1] | Address on file | | | | |
| 9735198 | Name on file [1] | Address on file | | | | |
| 9733775 | Name on file [1] | Address on file | | | | |
| 10483142 | Name on file [1] | Address on file | | | | |
| 10483142 | Name on file [1] | Address on file | | | | |
| 9491703 | Name on file [1] | Address on file | | | | |
| 9735583 | Name on file [1] | Address on file | | | | |
| 10406892 | Name on file [1] | Address on file | | | | |
| 10406892 | Name on file [1] | Address on file | | | | |
| 9496294 | Name on file [1] | Address on file | | | | |
| 9735459 | Name on file [1] | Address on file | | | | |
| 9496310 | Name on file [1] | Address on file | | | | |
| 10405778 | Name on file [1] | Address on file | | | | |
| 10405778 | Name on file [1] | Address on file | | | | |
| 10405209 | Name on file [1] | Address on file | | | | |
| 10478363 | Name on file [1] | Address on file | | | | |
| 10478363 | Name on file [1] | Address on file | | | | |
| 9733577 | Name on file [1] | Address on file | | | | |
| 10418355 | Name on file [1] | Address on file | | | | |
| 10418355 | Name on file [1] | Address on file | | | | |
| 10418355 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9734658 | Name on file [1] | Address on file | | | | |
| 10404748 | Name on file [1] | Address on file | | | | |
| 10418356 | Name on file [1] | Address on file | | | | |
| 10418356 | Name on file [1] | Address on file | | | | |
| 10418356 | Name on file [1] | Address on file | | | | |
| 9734144 | Name on file [1] | Address on file | | | | |
| 10418357 | Name on file [1] | Address on file | | | | |
| 10418357 | Name on file [1] | Address on file | | | | |
| 10418357 | Name on file [1] | Address on file | | | | |
| 10405328 | Name on file [1] | Address on file | | | | |
| 10406163 | Name on file [1] | Address on file | | | | |
| 10406163 | Name on file [1] | Address on file | | | | |
| 9733059 | Name on file [1] | Address on file | | | | |
| 10393158 | Name on file [1] | Address on file | | | | |
| 10371306 | Name on file [1] | Address on file | | | | |
| 9493474 | Name on file [1] | Address on file | | | | |
| 10372890 | Name on file [1] | Address on file | | | | |
| 10398549 | Name on file [1] | Address on file | | | | |
| 10332826 | Name on file [1] | Address on file | | | | |
| 9493475 | Name on file [1] | Address on file | | | | |
| 10399054 | Name on file [1] | Address on file | | | | |
| 10392595 | Name on file [1] | Address on file | | | | |
| 9493476 | Name on file [1] | Address on file | | | | |
| 10405995 | Name on file [1] | Address on file | | | | |
| 10405995 | Name on file [1] | Address on file | | | | |
| 10495349 | Name on file [1] | Address on file | | | | |
| 10495349 | Name on file [1] | Address on file | | | | |
| 10406710 | Name on file [1] | Address on file | | | | |
| 10495349 | Name on file [1] | Address on file | | | | |
| 9495157 | Name on file [1] | Address on file | | | | |
| 9496435 | Name on file [1] | Address on file | | | | |
| 9733173 | Name on file [1] | Address on file | | | | |
| 11336063 | Name on file [1] | Address on file | | | | |
| 10423790 | Name on file [1] | Address on file | | | | |
| 11290298 | Name on file [1] | Address on file | | | | |
| 9733239 | Name on file [1] | Address on file | | | | |
| 10418358 | Name on file [1] | Address on file | | | | |
| 10418358 | Name on file [1] | Address on file | | | | |
| 10418358 | Name on file [1] | Address on file | | | | |
| 9734579 | Name on file [1] | Address on file | | | | |
| 10392617 | Name on file [1] | Address on file | | | | |
| 9734256 | Name on file [1] | Address on file | | | | |
| 10372534 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9734298 | Name on file [1] | Address on file | | | | |
| 9734495 | Name on file [1] | Address on file | | | | |
| 9496501 | Name on file [1] | Address on file | | | | |
| 10371360 | Name on file [1] | Address on file | | | | |
| 10423805 | Name on file [1] | Address on file | | | | |
| 9496517 | Name on file [1] | Address on file | | | | |
| 10404458 | Name on file [1] | Address on file | | | | |
| 10418359 | Name on file [1] | Address on file | | | | |
| 10418359 | Name on file [1] | Address on file | | | | |
| 10418359 | Name on file [1] | Address on file | | | | |
| 10408094 | Name on file [1] | Address on file | | | | |
| 10408094 | Name on file [1] | Address on file | | | | |
| 11336555 | Name on file [1] | Address on file | | | | |
| 9734929 | Name on file [1] | Address on file | | | | |
| 10294604 | Name on file [1] | Address on file | | | | |
| 10294604 | Name on file [1] | Address on file | | | | |
| 10372549 | Name on file [1] | Address on file | | | | |
| 10373615 | Name on file [1] | Address on file | | | | |
| 10373232 | Name on file [1] | Address on file | | | | |
| 9493477 | Name on file [1] | Address on file | | | | |
| 10404727 | Name on file [1] | Address on file | | | | |
| 9493478 | Name on file [1] | Address on file | | | | |
| 10408119 | Name on file [1] | Address on file | | | | |
| 10408119 | Name on file [1] | Address on file | | | | |
| 10364561 | Name on file [1] | Address on file | | | | |
| 9738194 | Name on file [1] | Address on file | | | | |
| 9733563 | Name on file [1] | Address on file | | | | |
| 9735533 | Name on file [1] | Address on file | | | | |
| 10407328 | Name on file [1] | Address on file | | | | |
| 10407328 | Name on file [1] | Address on file | | | | |
| 10480157 | Name on file [1] | Address on file | | | | |
| 9493479 | Name on file [1] | Address on file | | | | |
| 10405802 | Name on file [1] | Address on file | | | | |
| 10405802 | Name on file [1] | Address on file | | | | |
| 9496635 | Name on file [1] | Address on file | | | | |
| 10372801 | Name on file [1] | Address on file | | | | |
| 9493480 | Name on file [1] | Address on file | | | | |
| 9493481 | Name on file [1] | Address on file | | | | |
| 10418360 | Name on file [1] | Address on file | | | | |
| 10418360 | Name on file [1] | Address on file | | | | |
| 10418360 | Name on file [1] | Address on file | | | | |
| 10293573 | Name on file [1] | Address on file | | | | |
| 10293573 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10371549 | Name on file [1] | Address on file | | | | |
| 10408217 | Name on file [1] | Address on file | | | | |
| 10408217 | Name on file [1] | Address on file | | | | |
| 10332591 | Name on file [1] | Address on file | | | | |
| 7588394 | Timothy Wigal, PhD | Address on file | | | | |
| 10364950 | Name on file [1] | Address on file | | | | |
| 10422960 | Name on file [1] | Address on file | | | | |
| 9734182 | Name on file [1] | Address on file | | | | |
| 10279809 | Name on file [1] | Address on file | | | | |
| 10545532 | TIMPANOGOS REGIONAL MEDICAL SERVICES, INC. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545532 | TIMPANOGOS REGIONAL MEDICAL SERVICES, INC. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545532 | TIMPANOGOS REGIONAL MEDICAL SERVICES, INC. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 8284193 | Name on file [1] | Address on file | | | | |
| 10322313 | Name on file [1] | Address on file | | | | |
| 8324460 | Name on file [1] | Address on file | | | | |
| 10374400 | Name on file [1] | Address on file | | | | |
| 10393159 | Name on file [1] | Address on file | | | | |
| 9494585 | Name on file [1] | Address on file | | | | |
| 9738285 | Name on file [1] | Address on file | | | | |
| 10297772 | Name on file [1] | Address on file | | | | |
| 10362599 | Name on file [1] | Address on file | | | | |
| 10293574 | Name on file [1] | Address on file | | | | |
| 10293574 | Name on file [1] | Address on file | | | | |
| 10467605 | Name on file [1] | Address on file | | | | |
| 10297496 | Name on file [1] | Address on file | | | | |
| 10406201 | Name on file [1] | Address on file | | | | |
| 10406201 | Name on file [1] | Address on file | | | | |
| 10297180 | Name on file [1] | Address on file | | | | |
| 7867919 | Name on file [1] | Address on file | | | | |
| 10293020 | Name on file [1] | Address on file | | | | |
| 10293170 | Name on file [1] | Address on file | | | | |
| 10480432 | Name on file [1] | Address on file | | | | |
| 10363410 | Name on file [1] | Address on file | | | | |
| 10409769 | Name on file [1] | Address on file | | | | |
| 9494470 | Name on file [1] | Address on file | | | | |
| 10406091 | Name on file [1] | Address on file | | | | |
| 10406091 | Name on file [1] | Address on file | | | | |
| 9495136 | Name on file [1] | Address on file | | | | |
| 10296639 | Name on file [1] | Address on file | | | | |
| 9735921 | Name on file [1] | Address on file | | | | |
| 9736030 | Name on file [1] | Address on file | | | | |
| 10332131 | Name on file [1] | Address on file | | | | |
| 9738482 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10407557 | Name on file [1] | Address on file | | | | |
| 10407557 | Name on file [1] | Address on file | | | | |
| 10418764 | Name on file [1] | Address on file | | | | |
| 10418764 | Name on file [1] | Address on file | | | | |
| 9495959 | Name on file [1] | Address on file | | | | |
| 10421726 | Name on file [1] | Address on file | | | | |
| 11336346 | Name on file [1] | Address on file | | | | |
| 10334281 | Name on file [1] | Address on file | | | | |
| 9735766 | Name on file [1] | Address on file | | | | |
| 10296106 | Name on file [1] | Address on file | | | | |
| 10398550 | Name on file [1] | Address on file | | | | |
| 9737600 | Name on file [1] | Address on file | | | | |
| 9737600 | Name on file [1] | Address on file | | | | |
| 10297344 | Name on file [1] | Address on file | | | | |
| 10294888 | Name on file [1] | Address on file | | | | |
| 9494451 | Name on file [1] | Address on file | | | | |
| 10364733 | Name on file [1] | Address on file | | | | |
| 10484675 | Name on file [1] | Address on file | | | | |
| 10423664 | Name on file [1] | Address on file | | | | |
| 10295322 | Name on file [1] | Address on file | | | | |
| 10418819 | Name on file [1] | Address on file | | | | |
| 10418819 | Name on file [1] | Address on file | | | | |
| 10295334 | Name on file [1] | Address on file | | | | |
| 10406129 | Name on file [1] | Address on file | | | | |
| 10406129 | Name on file [1] | Address on file | | | | |
| 9738031 | Name on file [1] | Address on file | | | | |
| 9495300 | Name on file [1] | Address on file | | | | |
| 10459331 | Name on file [1] | Address on file | | | | |
| 10526987 | Name on file [1] | Address on file | | | | |
| 10526751 | Name on file [1] | Address on file | | | | |
| 10403908 | Name on file [1] | Address on file | | | | |
| 10423310 | Name on file [1] | Address on file | | | | |
| 9495093 | Name on file [1] | Address on file | | | | |
| 10295993 | Name on file [1] | Address on file | | | | |
| 10406232 | Name on file [1] | Address on file | | | | |
| 10406232 | Name on file [1] | Address on file | | | | |
| 9495272 | Name on file [1] | Address on file | | | | |
| 10408143 | Name on file [1] | Address on file | | | | |
| 10408143 | Name on file [1] | Address on file | | | | |
| 10423697 | Name on file [1] | Address on file | | | | |
| 9737601 | Name on file [1] | Address on file | | | | |
| 9737601 | Name on file [1] | Address on file | | | | |
| 10404775 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9495118 | Name on file [1] | Address on file | | | | |
| 10405288 | Name on file [1] | Address on file | | | | |
| 9493482 | Name on file [1] | Address on file | | | | |
| 9733109 | Name on file [1] | Address on file | | | | |
| 10294605 | Name on file [1] | Address on file | | | | |
| 10294605 | Name on file [1] | Address on file | | | | |
| 9493483 | Name on file [1] | Address on file | | | | |
| 10399055 | Name on file [1] | Address on file | | | | |
| 10458712 | Name on file [1] | Address on file | | | | |
| 9732900 | Name on file [1] | Address on file | | | | |
| 10293575 | Name on file [1] | Address on file | | | | |
| 10293575 | Name on file [1] | Address on file | | | | |
| 10419023 | Name on file [1] | Address on file | | | | |
| 10419023 | Name on file [1] | Address on file | | | | |
| 10393522 | Name on file [1] | Address on file | | | | |
| 10393522 | Name on file [1] | Address on file | | | | |
| 9493484 | Name on file [1] | Address on file | | | | |
| 10332940 | Name on file [1] | Address on file | | | | |
| 10405244 | Name on file [1] | Address on file | | | | |
| 9733394 | Name on file [1] | Address on file | | | | |
| 8337636 | Name on file [1] | Address on file | | | | |
| 10331502 | Name on file [1] | Address on file | | | | |
| 10399056 | Name on file [1] | Address on file | | | | |
| 9493485 | Name on file [1] | Address on file | | | | |
| 10408129 | Name on file [1] | Address on file | | | | |
| 10408129 | Name on file [1] | Address on file | | | | |
| 10331148 | Name on file [1] | Address on file | | | | |
| 10441337 | Name on file [1] | Address on file | | | | |
| 10341924 | Name on file [1] | Address on file | | | | |
| 10416387 | Name on file [1] | Address on file | | | | |
| 10414533 | Name on file [1] | Address on file | | | | |
| 9736302 | Name on file [1] | Address on file | | | | |
| 10478383 | Name on file [1] | Address on file | | | | |
| 10478383 | Name on file [1] | Address on file | | | | |
| 9734836 | Name on file [1] | Address on file | | | | |
| 11336577 | Name on file [1] | Address on file | | | | |
| 10418750 | Name on file [1] | Address on file | | | | |
| 10418750 | Name on file [1] | Address on file | | | | |
| 9734967 | Name on file [1] | Address on file | | | | |
| 10371611 | Name on file [1] | Address on file | | | | |
| 9738952 | Name on file [1] | Address on file | | | | |
| 9493486 | Name on file [1] | Address on file | | | | |
| 10407312 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4517 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10407312 | Name on file [1] | Address on file | | | | |
| 10373484 | Name on file [1] | Address on file | | | | |
| 10478437 | Name on file [1] | Address on file | | | | |
| 10478437 | Name on file [1] | Address on file | | | | |
| 10478402 | Name on file [1] | Address on file | | | | |
| 10478402 | Name on file [1] | Address on file | | | | |
| 9734285 | Name on file [1] | Address on file | | | | |
| 9734847 | Name on file [1] | Address on file | | | | |
| 9738968 | Name on file [1] | Address on file | | | | |
| 8330742 | Name on file [1] | Address on file | | | | |
| 10499267 | Name on file [1] | Address on file | | | | |
| 8329865 | Name on file [1] | Address on file | | | | |
| 10486259 | Name on file [1] | Address on file | | | | |
| 7901813 | Name on file [1] | Address on file | | | | |
| 8293287 | Name on file [1] | Address on file | | | | |
| 8293287 | Name on file [1] | Address on file | | | | |
| 10403027 | Name on file [1] | Address on file | | | | |
| 7957977 | Name on file [1] | Address on file | | | | |
| 10313355 | Name on file [1] | Address on file | | | | |
| 10349498 | Name on file [1] | Address on file | | | | |
| 10360407 | Name on file [1] | Address on file | | | | |
| 10480293 | Name on file [1] | Address on file | | | | |
| 10466785 | Name on file [1] | Address on file | | | | |
| 10414205 | Name on file [1] | Address on file | | | | |
| 10479183 | Name on file [1] | Address on file | | | | |
| 10479183 | Name on file [1] | Address on file | | | | |
| 8007334 | Name on file [1] | Address on file | | | | |
| 10496281 | Name on file [1] | Address on file | | | | |
| 10486026 | Name on file [1] | Address on file | | | | |
| 9732947 | Name on file [1] | Address on file | | | | |
| 10413758 | Name on file [1] | Address on file | | | | |
| 10482775 | Name on file [1] | Address on file | | | | |
| 8333218 | Name on file [1] | Address on file | | | | |
| 7899051 | Name on file [1] | Address on file | | | | |
| 10287748 | Name on file [1] | Address on file | | | | |
| 7080921 | Tinnen, Luanne C. | Address on file | | | | |
| 10410493 | Name on file [1] | Address on file | | | | |
| 8307881 | Name on file [1] | Address on file | | | | |
| 10303549 | Name on file [1] | Address on file | | | | |
| 7946722 | Name on file [1] | Address on file | | | | |
| 10414651 | Name on file [1] | Address on file | | | | |
| 10414651 | Name on file [1] | Address on file | | | | |
| 10371509 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4518 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10485059 | Name on file [1] | Address on file | | | | |
| 8329866 | Name on file [1] | Address on file | | | | |
| 10457401 | Name on file [1] | Address on file | | | | |
| 7943802 | Tinsley, Robert | Address on file | | | | |
| 7591556 | Tinsman, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10420058 | Name on file [1] | Address on file | | | | |
| 7076721 | TINTOMETER INC | 6456 PARKLAND DR | SARASOTA | FL | 34243 | |
| 9493937 | Name on file [1] | Address on file | | | | |
| 10478414 | Name on file [1] | Address on file | | | | |
| 10478414 | Name on file [1] | Address on file | | | | |
| 8269128 | Name on file [1] | Address on file | | | | |
| 10532447 | Tipp City Exempted Village School District | Justin W. Ristau, Esq., Bricker & Eckler LLP, 100 S. Third St. | Columbus | OH | 43215 | |
| 7333104 | Tippah County Hospital | 1005 City Avenue North | Ripley | MS | 38663 | |
| 10545176 | Tippah County Hospital | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545176 | Tippah County Hospital | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545176 | Tippah County Hospital | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592846 | Tippah County Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7585245 | TIPPAH COUNTY, MISS. | ATTN: PRESIDENT OF THE BD OF SUPERVISORS, 101 EAST SPRING STREET | RIPLEY | MS | 38663 | |
| 7094755 | Tippah County, Miss. | Attn: President of the Board of Supervisors, 101 East Spring Street | Ripley | MS | 38663 | |
| 7091385 | Tippah County, Mississippi | Laurance Nicholas Chandler Rogers, Rogers Law Group, P.O. Box 1771, 201 West Bankhead Street | New Albany | MS | 38652 | |
| 10551373 | Tippah County, MS | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091387 | Tippecanoe County Indiana | Chou-il Lee, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 7091386 | Tippecanoe County Indiana | Manuel Herceg, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 7907602 | Tippecanoe County, IN | Baron & Budd, PC, 3102 Oak Laen Avenue, Suie 1100 | Dallas | TX | 75219 | |
| 10551374 | Tippecanoe County, IN | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7586294 | TIPPECANOE COUNTY, INDIANA | ATTN: CURTIS T. HILL, JR., STATE OF INDIANA AG, INDIANA GOVT CENTER SOUTH - 5TH FLOOR, 302 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 7093732 | Tippecanoe County, Indiana | Attn: Curtis T. Hill, Jr., State of Indiana Attorney General, Indiana Government Center South - 5th Floor, 302 West Washington Street | Indianapolis | IN | 46204 | |
| 7586292 | TIPPECANOE COUNTY, INDIANA | ATTN: PRESIDENT OF THE CNTY COMMISSIONERS, 20 NORTH 3RD STREET, 1ST FLOOR | LAFAYETTE | IN | 47901 | |
| 7093731 | Tippecanoe County, Indiana | Attn: President of the County Commissioners, 20 North 3rd Street, 1st Floor | Lafayette | IN | 47901 | |
| 10396181 | Name on file [1] | Address on file | | | | |
| 7992731 | Tipper, Kathy | Address on file | | | | |
| 7987571 | Tippett, Travis | Address on file | | | | |
| 10304143 | Name on file [1] | Address on file | | | | |
| 8319815 | Name on file [1] | Address on file | | | | |
| 7961262 | Name on file [1] | Address on file | | | | |
| 10496429 | Name on file [1] | Address on file | | | | |
| 8328571 | Tippins, Jerre | Address on file | | | | |
| 8303416 | Tippins, Jerre | Address on file | | | | |
| 10424551 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4519 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10472782 | Name on file [1] | Address on file | | | | |
| 10520641 | Name on file [1] | Address on file | | | | |
| 8010386 | Name on file [1] | Address on file | | | | |
| 8328572 | Tippins, Jr., William F. | Address on file | | | | |
| 10328586 | Name on file [1] | Address on file | | | | |
| 7922606 | Name on file [1] | Address on file | | | | |
| 8273731 | Name on file [1] | Address on file | | | | |
| 10419766 | Name on file [1] | Address on file | | | | |
| 7970309 | Name on file [1] | Address on file | | | | |
| 10419776 | Name on file [1] | Address on file | | | | |
| 8306151 | Name on file [1] | Address on file | | | | |
| 8285003 | Name on file [1] | Address on file | | | | |
| 7990071 | Name on file [1] | Address on file | | | | |
| 10481477 | Name on file [1] | Address on file | | | | |
| 8012255 | Name on file [1] | Address on file | | | | |
| 7080922 | Tirado, Jose M. | Address on file | | | | |
| 7970807 | Tirado, Josue Rodriguez | Address on file | | | | |
| 8334609 | Name on file [1] | Address on file | | | | |
| 10335509 | Name on file [1] | Address on file | | | | |
| 9734253 | Name on file [1] | Address on file | | | | |
| 10418361 | Name on file [1] | Address on file | | | | |
| 10418361 | Name on file [1] | Address on file | | | | |
| 10418361 | Name on file [1] | Address on file | | | | |
| 8294012 | Name on file [1] | Address on file | | | | |
| 8294012 | Name on file [1] | Address on file | | | | |
| 7992985 | Tisby, Michael | Address on file | | | | |
| 9740359 | Name on file [1] | Address on file | | | | |
| 9500442 | Name on file [1] | Address on file | | | | |
| 10446093 | Name on file [1] | Address on file | | | | |
| 10492086 | Name on file [1] | Address on file | | | | |
| 10279950 | Name on file [1] | Address on file | | | | |
| 10484981 | Name on file [1] | Address on file | | | | |
| 11245283 | Name on file [1] | Address on file | | | | |
| 8307082 | Name on file [1] | Address on file | | | | |
| 7911178 | Name on file [1] | Address on file | | | | |
| 10468148 | Name on file [1] | Address on file | | | | |
| 10326857 | Name on file [1] | Address on file | | | | |
| 10458195 | Name on file [1] | Address on file | | | | |
| 10423631 | Name on file [1] | Address on file | | | | |
| 10294606 | Name on file [1] | Address on file | | | | |
| 10294606 | Name on file [1] | Address on file | | | | |
| 7585759 | TISHOMINGO HEALTH SERVICES | ATTN: PRESIDENT, AND CEO, AND ADMINISTRATOR, 1777 CURTIS DRIVE | IUKA | MS | 38852 | |
| 7094780 | Tishomingo Health Services | Attn: President, and Chief Executive Officer, and Administrator, 1777 Curtis Drive | Iuka | MS | 38852 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7094781 | Tishomingo Health Services | ATTN: REGISTERED AGENT (BRUCE J. TOPPIN), 830 SOUTH GLOSTER | TUPELO | MS | 38801 | |
| 10545569 | Tishomingo Health Services, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545569 | Tishomingo Health Services, Inc. | J. Nixon Daniels, Beggs & Lane 501 Commendencia Street | Pensacola | FL | 32502 | |
| 7951708 | Name on file [1] | Address on file | | | | |
| 8001296 | Tisset, Tawana | Address on file | | | | |
| 7945716 | Name on file [1] | Address on file | | | | |
| 10376049 | Name on file [1] | Address on file | | | | |
| 10379664 | Name on file [1] | Address on file | | | | |
| 8295285 | Name on file [1] | Address on file | | | | |
| 8295285 | Name on file [1] | Address on file | | | | |
| 10419569 | Name on file [1] | Address on file | | | | |
| 8323701 | Name on file [1] | Address on file | | | | |
| 7860612 | Name on file [1] | Address on file | | | | |
| 8330434 | Name on file [1] | Address on file | | | | |
| 7998813 | Name on file [1] | Address on file | | | | |
| 7998656 | Name on file [1] | Address on file | | | | |
| 10294891 | Name on file [1] | Address on file | | | | |
| 7592268 | Titus County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8282674 | Name on file [1] | Address on file | | | | |
| 10479963 | Name on file [1] | Address on file | | | | |
| 10392134 | Name on file [1] | Address on file | | | | |
| 10461666 | Name on file [1] | Address on file | | | | |
| 8306675 | Name on file [1] | Address on file | | | | |
| 10464147 | Name on file [1] | Address on file | | | | |
| 7592847 | Titusville Area Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10401176 | Name on file [1] | Address on file | | | | |
| 10363341 | Name on file [1] | Address on file | | | | |
| 10333745 | Name on file [1] | Address on file | | | | |
| 10333238 | Name on file [1] | Address on file | | | | |
| 7994349 | Name on file [1] | Address on file | | | | |
| 10333769 | Name on file [1] | Address on file | | | | |
| 7983652 | Name on file [1] | Address on file | | | | |
| 10537621 | TKC Holdings, Inc. | Crowell & Moring LLP, Daniel A. Sasse, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 10537621 | TKC Holdings, Inc. | Crowell & Moring LLP, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 7590572 | TLC Biopharmaceuticals, Inc. | 432 North Canal Street, Suite #20 | South San Franciso | CA | 94080 | |
| 8331797 | Name on file [1] | Address on file | | | | |
| 10374254 | Name on file [1] | Address on file | | | | |
| 8269454 | Name on file [1] | Address on file | | | | |
| 10374342 | Name on file [1] | Address on file | | | | |
| 10423993 | Name on file [1] | Address on file | | | | |
| 10333510 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7076695 | TM ELECTRONICS INC | 45 MAIN ST | BOYLSTON | MA | 01505 | |
| 7588395 | Tmit Consulting, LLC | Attn: General Counsel, 363 Saddlebrook Lane | Naples | FL | 34110 | |
| 10532707 | TML MultiState Intergovernmental Employee Benefits Pool d/b/a TML Health Benefits Pool | Attn: Jennifer Hoff, 1821 Rutherford Lane, Suite 300 | Austin | TX | 78717 | |
| 10532707 | TML MultiState Intergovernmental Employee Benefits Pool d/b/a TML Health Benefits Pool | Attn: Legal, 1821 Rutherford Lane, Suite 300 | Austin | TX | 78717 | |
| 7074769 | TMO TURKISH GRAIN BOARD | MUDAFFAA CAD NO 18 | BAKANLIKAR | | 06100 | Turkey |
| 10333459 | Name on file [1] | Address on file | | | | |
| 7588599 | TnT Partners, LLC | Attn: General Counsel, 19 Whisper Ln | Belton | MO | 64012 | |
| 7083470 | TO BE USED LATER | TO BE USED LATER | ORLANDO | FL | 32824-8028 | |
| 7075779 | TO THE MOON AND BACK INC | 16 ALDEN TERRACE | PLYMOUTH | MA | 02360 | |
| 8001207 | Name on file [1] | Address on file | | | | |
| 10394550 | Name on file [1] | Address on file | | | | |
| 10485025 | Name on file [1] | Address on file | | | | |
| 10485025 | Name on file [1] | Address on file | | | | |
| 8271597 | Name on file [1] | Address on file | | | | |
| 10418362 | Name on file [1] | Address on file | | | | |
| 10418362 | Name on file [1] | Address on file | | | | |
| 10418362 | Name on file [1] | Address on file | | | | |
| 9733082 | Name on file [1] | Address on file | | | | |
| 8307020 | Name on file [1] | Address on file | | | | |
| 10332171 | Name on file [1] | Address on file | | | | |
| 10519539 | Name on file [1] | Address on file | | | | |
| 8327261 | Name on file [1] | Address on file | | | | |
| 7082116 | Tobias, Grant E. | Address on file | | | | |
| 7979487 | Name on file [1] | Address on file | | | | |
| 7965975 | Name on file [1] | Address on file | | | | |
| 10363342 | Name on file [1] | Address on file | | | | |
| 8293465 | Name on file [1] | Address on file | | | | |
| 8293465 | Name on file [1] | Address on file | | | | |
| 8279382 | Name on file [1] | Address on file | | | | |
| 7884607 | Name on file [1] | Address on file | | | | |
| 7993755 | Name on file [1] | Address on file | | | | |
| 8307788 | Name on file [1] | Address on file | | | | |
| 8270652 | Name on file [1] | Address on file | | | | |
| 10515324 | Name on file [1] | Address on file | | | | |
| 10314039 | Name on file [1] | Address on file | | | | |
| 10483716 | Name on file [1] | Address on file | | | | |
| 10418363 | Name on file [1] | Address on file | | | | |
| 10418363 | Name on file [1] | Address on file | | | | |
| 10418363 | Name on file [1] | Address on file | | | | |
| 9494047 | Name on file [1] | Address on file | | | | |
| 9737944 | Name on file [1] | Address on file | | | | |
| 10334282 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10406654 | Name on file [1] | Address on file | | | | |
| 10406654 | Name on file [1] | Address on file | | | | |
| 10333704 | Name on file [1] | Address on file | | | | |
| 10333924 | Name on file [1] | Address on file | | | | |
| 11290420 | Name on file [1] | Address on file | | | | |
| 10405989 | Name on file [1] | Address on file | | | | |
| 10405989 | Name on file [1] | Address on file | | | | |
| 10364145 | Name on file [1] | Address on file | | | | |
| 10405922 | Name on file [1] | Address on file | | | | |
| 10405922 | Name on file [1] | Address on file | | | | |
| 10393160 | Name on file [1] | Address on file | | | | |
| 10495350 | Name on file [1] | Address on file | | | | |
| 10495350 | Name on file [1] | Address on file | | | | |
| 10406778 | Name on file [1] | Address on file | | | | |
| 10495350 | Name on file [1] | Address on file | | | | |
| 10342860 | Name on file [1] | Address on file | | | | |
| 8310541 | Name on file [1] | Address on file | | | | |
| 8329867 | Name on file [1] | Address on file | | | | |
| 7998929 | Name on file [1] | Address on file | | | | |
| 10420273 | Name on file [1] | Address on file | | | | |
| 10364550 | Name on file [1] | Address on file | | | | |
| 10418364 | Name on file [1] | Address on file | | | | |
| 10418364 | Name on file [1] | Address on file | | | | |
| 10418364 | Name on file [1] | Address on file | | | | |
| 8306207 | Name on file [1] | Address on file | | | | |
| 7789550 | Name on file [1] | Address on file | | | | |
| 11191716 | Name on file [1] | Address on file | | | | |
| 9738233 | Name on file [1] | Address on file | | | | |
| 11274662 | Name on file [1] | Address on file | | | | |
| 11274662 | Name on file [1] | Address on file | | | | |
| 10334280 | Name on file [1] | Address on file | | | | |
| 10478306 | Name on file [1] | Address on file | | | | |
| 10478306 | Name on file [1] | Address on file | | | | |
| 10364162 | Name on file [1] | Address on file | | | | |
| 10295678 | Name on file [1] | Address on file | | | | |
| 11336333 | Name on file [1] | Address on file | | | | |
| 10408181 | Name on file [1] | Address on file | | | | |
| 10408181 | Name on file [1] | Address on file | | | | |
| 9493487 | Name on file [1] | Address on file | | | | |
| 9738616 | Name on file [1] | Address on file | | | | |
| 10296221 | Name on file [1] | Address on file | | | | |
| 10483203 | Name on file [1] | Address on file | | | | |
| 10483203 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9735869 | Name on file [1] | Address on file | | | | |
| 9737607 | Name on file [1] | Address on file | | | | |
| 9737607 | Name on file [1] | Address on file | | | | |
| 9495690 | Name on file [1] | Address on file | | | | |
| 9737932 | Name on file [1] | Address on file | | | | |
| 9495707 | Name on file [1] | Address on file | | | | |
| 9494595 | Name on file [1] | Address on file | | | | |
| 9494025 | Name on file [1] | Address on file | | | | |
| 10398552 | Name on file [1] | Address on file | | | | |
| 10294722 | Name on file [1] | Address on file | | | | |
| 10423531 | Name on file [1] | Address on file | | | | |
| 10478415 | Name on file [1] | Address on file | | | | |
| 10478415 | Name on file [1] | Address on file | | | | |
| 9737755 | Name on file [1] | Address on file | | | | |
| 10392391 | Name on file [1] | Address on file | | | | |
| 9493641 | Name on file [1] | Address on file | | | | |
| 10538390 | Name on file [1] | Address on file | | | | |
| 10406088 | Name on file [1] | Address on file | | | | |
| 10406088 | Name on file [1] | Address on file | | | | |
| 9493488 | Name on file [1] | Address on file | | | | |
| 10332065 | Name on file [1] | Address on file | | | | |
| 10478304 | Name on file [1] | Address on file | | | | |
| 10478304 | Name on file [1] | Address on file | | | | |
| 10483068 | Name on file [1] | Address on file | | | | |
| 10482462 | Name on file [1] | Address on file | | | | |
| 10418365 | Name on file [1] | Address on file | | | | |
| 10418365 | Name on file [1] | Address on file | | | | |
| 10418365 | Name on file [1] | Address on file | | | | |
| 9494293 | Name on file [1] | Address on file | | | | |
| 7091388 | Todd Entrekin, Sheriff of Etowah County, Alabama | Abbey Herrin Clarkson, Lloyd & Hogan, 2871 Acton Road, Ste. 201 | Birmingham | AL | 35243 | |
| 7091398 | Todd Entrekin, Sheriff of Etowah County, Alabama | Anil A. Mujumdar, Zarzaur Mujumdar & Debrosse, 2332 Second Avenue North | Birmingham | AL | 35203 | |
| 7091395 | Todd Entrekin, Sheriff of Etowah County, Alabama | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7091394 | Todd Entrekin, Sheriff of Etowah County, Alabama | Cameron Lee Hogan, Lloyd & Hogan, 2871 Acton Road, Ste. 201 | Birmingham | AL | 35243 | |
| 7091389 | Todd Entrekin, Sheriff of Etowah County, Alabama | Christina Diane Crow, Jinks Crow & Dickson, P.O. Box 350 | Union Springs | AL | 36089 | |
| 7091390 | Todd Entrekin, Sheriff of Etowah County, Alabama | Diandra S. Debrosse-Zimmermann, Zarzaur Mujumdar & Debrosse, 2332 Second Avenue North | Birmingham | AL | 35203 | |
| 7091396 | Todd Entrekin, Sheriff of Etowah County, Alabama | Emily Hawk Mills, Cusimano Roberts & Mills, 153 South 9th Street | Gadsden | AL | 35901 | |
| 7091401 | Todd Entrekin, Sheriff of Etowah County, Alabama | Gregory Martin Zarzaur, Zarzaur Mujumdar & Debrosse, 2332 2nd Avenue North | Birmingham | AL | 35205 | |
| 7091392 | Todd Entrekin, Sheriff of Etowah County, Alabama | Laura Sherling Dunning, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7091400 | Todd Entrekin, Sheriff of Etowah County, Alabama | Michael Lee Roberts, Cusimano Roberts & Mills, 153 S. Ninth Street | Gadsden | AL | 35901 | |
| 7091391 | Todd Entrekin, Sheriff of Etowah County, Alabama | Nathan Andrew Dickson, II, Jinks Crow & Dickson, P.O. Box 350 | Union Springs | AL | 36089-0350 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7091399 | Todd Entrekin, Sheriff of Etowah County, Alabama | Page Anderson Poerschke, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7091397 | Todd Entrekin, Sheriff of Etowah County, Alabama | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7091393 | Todd Entrekin, Sheriff of Etowah County, Alabama | Richard Stanislaw Frankowski, 2126 15th Avenue South | Birmingham | AL | 35205 | |
| 10363738 | Name on file [1] | Address on file | | | | |
| 10540154 | Name on file [1] | Address on file | | | | |
| 10296383 | Name on file [1] | Address on file | | | | |
| 10295649 | Name on file [1] | Address on file | | | | |
| 10295726 | Name on file [1] | Address on file | | | | |
| 10422746 | Name on file [1] | Address on file | | | | |
| 9495992 | Name on file [1] | Address on file | | | | |
| 10332650 | Name on file [1] | Address on file | | | | |
| 10407878 | Name on file [1] | Address on file | | | | |
| 10407878 | Name on file [1] | Address on file | | | | |
| 11335752 | Name on file [1] | Address on file | | | | |
| 10406647 | Name on file [1] | Address on file | | | | |
| 10406647 | Name on file [1] | Address on file | | | | |
| 10363437 | Name on file [1] | Address on file | | | | |
| 9737893 | Name on file [1] | Address on file | | | | |
| 10418366 | Name on file [1] | Address on file | | | | |
| 10418366 | Name on file [1] | Address on file | | | | |
| 10418366 | Name on file [1] | Address on file | | | | |
| 10334283 | Name on file [1] | Address on file | | | | |
| 10294607 | Name on file [1] | Address on file | | | | |
| 10294607 | Name on file [1] | Address on file | | | | |
| 10363345 | Name on file [1] | Address on file | | | | |
| 10293294 | Name on file [1] | Address on file | | | | |
| 10293294 | Name on file [1] | Address on file | | | | |
| 9491336 | Name on file [1] | Address on file | | | | |
| 10364065 | Name on file [1] | Address on file | | | | |
| 8273068 | Name on file [1] | Address on file | | | | |
| 10364430 | Name on file [1] | Address on file | | | | |
| 10334284 | Name on file [1] | Address on file | | | | |
| 10405032 | Name on file [1] | Address on file | | | | |
| 11335169 | Name on file [1] | Address on file | | | | |
| 10334285 | Name on file [1] | Address on file | | | | |
| 10409787 | Name on file [1] | Address on file | | | | |
| 9493489 | Name on file [1] | Address on file | | | | |
| 9737000 | Name on file [1] | Address on file | | | | |
| 9737000 | Name on file [1] | Address on file | | | | |
| 10372889 | Name on file [1] | Address on file | | | | |
| 10364455 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|--------|------|---------|------|-------|------------|---------|
| 9733534 | Name on file [1] | Address on file | | | | |
| 10371706 | Name on file [1] | Address on file | | | | |
| 9733606 | Name on file [1] | Address on file | | | | |
| 9733773 | Name on file [1] | Address on file | | | | |
| 10294608 | Name on file [1] | Address on file | | | | |
| 10294608 | Name on file [1] | Address on file | | | | |
| 9493490 | Name on file [1] | Address on file | | | | |
| 9734628 | Name on file [1] | Address on file | | | | |
| 10480313 | Name on file [1] | Address on file | | | | |
| 10480313 | Name on file [1] | Address on file | | | | |
| 10364946 | Name on file [1] | Address on file | | | | |
| 10407373 | Name on file [1] | Address on file | | | | |
| 10407373 | Name on file [1] | Address on file | | | | |
| 9493491 | Name on file [1] | Address on file | | | | |
| 10405276 | Name on file [1] | Address on file | | | | |
| 9493492 | Name on file [1] | Address on file | | | | |
| 10407560 | Name on file [1] | Address on file | | | | |
| 10407560 | Name on file [1] | Address on file | | | | |
| 9493493 | Name on file [1] | Address on file | | | | |
| 11290345 | Name on file [1] | Address on file | | | | |
| 10495351 | Name on file [1] | Address on file | | | | |
| 10495351 | Name on file [1] | Address on file | | | | |
| 10406254 | Name on file [1] | Address on file | | | | |
| 10495351 | Name on file [1] | Address on file | | | | |
| 9734450 | Name on file [1] | Address on file | | | | |
| 10405955 | Name on file [1] | Address on file | | | | |
| 10405955 | Name on file [1] | Address on file | | | | |
| 10418367 | Name on file [1] | Address on file | | | | |
| 10418367 | Name on file [1] | Address on file | | | | |
| 10418367 | Name on file [1] | Address on file | | | | |
| 10404519 | Name on file [1] | Address on file | | | | |
| 10418368 | Name on file [1] | Address on file | | | | |
| 10418368 | Name on file [1] | Address on file | | | | |
| 10418368 | Name on file [1] | Address on file | | | | |
| 10478413 | Name on file [1] | Address on file | | | | |
| 10478413 | Name on file [1] | Address on file | | | | |
| 11336545 | Name on file [1] | Address on file | | | | |
| 9493495 | Name on file [1] | Address on file | | | | |
| 10372550 | Name on file [1] | Address on file | | | | |
| 9493496 | Name on file [1] | Address on file | | | | |
| 10371450 | Name on file [1] | Address on file | | | | |
| 10398554 | Name on file [1] | Address on file | | | | |
| 10480120 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7092625 | Todd, Braid | Address on file | | | | |
| 9490932 | Name on file [1] | Address on file | | | | |
| 8001269 | Todd, Catherine | Address on file | | | | |
| 10484616 | Name on file [1] | Address on file | | | | |
| 10483264 | Name on file [1] | Address on file | | | | |
| 8315666 | Name on file [1] | Address on file | | | | |
| 10281528 | Name on file [1] | Address on file | | | | |
| 8001273 | Todd, Caylen | Address on file | | | | |
| 10477039 | Name on file [1] | Address on file | | | | |
| 10484008 | Name on file [1] | Address on file | | | | |
| 8293489 | Name on file [1] | Address on file | | | | |
| 8293489 | Name on file [1] | Address on file | | | | |
| 8274467 | Name on file [1] | Address on file | | | | |
| 10493196 | Name on file [1] | Address on file | | | | |
| 7957429 | Name on file [1] | Address on file | | | | |
| 8310262 | Name on file [1] | Address on file | | | | |
| 7906134 | Name on file [1] | Address on file | | | | |
| 8292820 | Name on file [1] | Address on file | | | | |
| 8292820 | Name on file [1] | Address on file | | | | |
| 7787838 | Name on file [1] | Address on file | | | | |
| 10474584 | Name on file [1] | Address on file | | | | |
| 7958942 | Name on file [1] | Address on file | | | | |
| 7954892 | Todd, Judy | Address on file | | | | |
| 10299254 | Name on file [1] | Address on file | | | | |
| 10300399 | Name on file [1] | Address on file | | | | |
| 8295327 | Name on file [1] | Address on file | | | | |
| 8295327 | Name on file [1] | Address on file | | | | |
| 10480113 | Name on file [1] | Address on file | | | | |
| 10419683 | Name on file [1] | Address on file | | | | |
| 7946587 | Name on file [1] | Address on file | | | | |
| 8331273 | Name on file [1] | Address on file | | | | |
| 7992788 | Todd, Michael | Address on file | | | | |
| 8331273 | Name on file [1] | Address on file | | | | |
| 9496867 | Name on file [1] | Address on file | | | | |
| 10497987 | Name on file [1] | Address on file | | | | |
| 8329868 | Name on file [1] | Address on file | | | | |
| 8329869 | Name on file [1] | Address on file | | | | |
| 10467499 | Todd, Samuel | Address on file | | | | |
| 7944343 | Name on file [1] | Address on file | | | | |
| 8340064 | Name on file [1] | Address on file | | | | |
| 7900906 | Todd, Timothy | Address on file | | | | |
| 8294052 | Name on file [1] | Address on file | | | | |
| 8294052 | Name on file [1] | Address on file | | | | |
| 10282461 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7901107 | Todd, William Scott | Address on file | | | | |
| 10296116 | Name on file [1] | Address on file | | | | |
| 10401627 | Name on file [1] | Address on file | | | | |
| 8274845 | Name on file [1] | Address on file | | | | |
| 10401627 | Name on file [1] | Address on file | | | | |
| 7080923 | Toepfer, Frances | Address on file | | | | |
| 10418369 | Name on file [1] | Address on file | | | | |
| 10418369 | Name on file [1] | Address on file | | | | |
| 10418369 | Name on file [1] | Address on file | | | | |
| 10482895 | Name on file [1] | Address on file | | | | |
| 11406960 | Name on file [1] | Address on file | | | | |
| 8320953 | Name on file [1] | Address on file | | | | |
| 7885965 | Name on file [1] | Address on file | | | | |
| 7096085 | Tohono O'Odham Nation | ATTN: TRIBAL COUNCIL CHAIRMAN / CEO, SELLS BUSINESS LOOP | SELLS | AZ | 85634 | |
| 10538668 | Tohono O'odham Nation | Jane E. Joseph, Skikos, Crawford, Skikos & Joseph, LLP, 13940 Cedar Road #373 | Cleveland | OH | 44118 | |
| 7096086 | Tohono O'odham Nation | P.O. BOX 837 | SELLS | AZ | 85634 | |
| 11336355 | Name on file [1] | Address on file | | | | |
| 10370288 | Name on file [1] | Address on file | | | | |
| 10342641 | Name on file [1] | Address on file | | | | |
| 10429444 | Name on file [1] | Address on file | | | | |
| 10378475 | Name on file [1] | Address on file | | | | |
| 10496137 | Name on file [1] | Address on file | | | | |
| 10350031 | Name on file [1] | Address on file | | | | |
| 10461594 | Name on file [1] | Address on file | | | | |
| 10468207 | Name on file [1] | Address on file | | | | |
| 10515184 | Name on file [1] | Address on file | | | | |
| 10356895 | Name on file [1] | Address on file | | | | |
| 10468371 | Name on file [1] | Address on file | | | | |
| 7990433 | Name on file [1] | Address on file | | | | |
| 8010412 | Name on file [1] | Address on file | | | | |
| 9739895 | Name on file [1] | Address on file | | | | |
| 7943566 | Tolbert, Alan | Address on file | | | | |
| 7900430 | Tolbert, Allan | Address on file | | | | |
| 7955068 | Tolbert, Denise | Address on file | | | | |
| 10492237 | Name on file [1] | Address on file | | | | |
| 10494395 | Name on file [1] | Address on file | | | | |
| 7981628 | Name on file [1] | Address on file | | | | |
| 7999060 | Name on file [1] | Address on file | | | | |
| 7967164 | Name on file [1] | Address on file | | | | |
| 8306321 | Name on file [1] | Address on file | | | | |
| 8334797 | Name on file [1] | Address on file | | | | |
| 8319861 | Tolbert, Sheila | Address on file | | | | |
| 10465853 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4528 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10468916 | Name on file [1] | Address on file | | | | |
| 10468916 | Name on file [1] | Address on file | | | | |
| 8326210 | Toldness, Michael J. | Address on file | | | | |
| 8330435 | Name on file [1] | Address on file | | | | |
| 7988184 | Tolefree, Shirley | Address on file | | | | |
| 8306397 | Name on file [1] | Address on file | | | | |
| 8329828 | Name on file [1] | Address on file | | | | |
| 8330438 | Name on file [1] | Address on file | | | | |
| 8330743 | Name on file [1] | Address on file | | | | |
| 8329870 | Name on file [1] | Address on file | | | | |
| 8013443 | Name on file [1] | Address on file | | | | |
| 7914897 | Toler, Hank A. | Address on file | | | | |
| 7865942 | Name on file [1] | Address on file | | | | |
| 8330439 | Name on file [1] | Address on file | | | | |
| 7999061 | Name on file [1] | Address on file | | | | |
| 8307349 | Name on file [1] | Address on file | | | | |
| 8511733 | Toles, Adeana | Address on file | | | | |
| 8291780 | Toles, Delbert | Address on file | | | | |
| 10505068 | Name on file [1] | Address on file | | | | |
| 8308573 | Name on file [1] | Address on file | | | | |
| 7956184 | Toles, Tammy S | Address on file | | | | |
| 8276020 | Name on file [1] | Address on file | | | | |
| 8277892 | Name on file [1] | Address on file | | | | |
| 8000352 | Name on file [1] | Address on file | | | | |
| 10487592 | Name on file [1] | Address on file | | | | |
| 10420574 | Name on file [1] | Address on file | | | | |
| 10448214 | Name on file [1] | Address on file | | | | |
| 7973111 | Name on file [1] | Address on file | | | | |
| 8329829 | Name on file [1] | Address on file | | | | |
| 10327322 | Name on file [1] | Address on file | | | | |
| 10346869 | Name on file [1] | Address on file | | | | |
| 7591557 | Tollette, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7957864 | Name on file [1] | Address on file | | | | |
| 8271415 | Name on file [1] | Address on file | | | | |
| 8306998 | Name on file [1] | Address on file | | | | |
| 8307620 | Name on file [1] | Address on file | | | | |
| 8329830 | Name on file [1] | Address on file | | | | |
| 8293054 | Name on file [1] | Address on file | | | | |
| 8293054 | Name on file [1] | Address on file | | | | |
| 8279657 | Name on file [1] | Address on file | | | | |
| 8284586 | Tolliber, Bobbi | Address on file | | | | |
| 8330440 | Name on file [1] | Address on file | | | | |
| 7956260 | Tollison, Robin | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4529 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8315716 | Name on file [1] | Address on file | | | | |
| 10464038 | Name on file [1] | Address on file | | | | |
| 10430834 | Name on file [1] | Address on file | | | | |
| 8313601 | Name on file [1] | Address on file | | | | |
| 8312407 | Tolliver, Roberta Robins | Address on file | | | | |
| 10469468 | Name on file [1] | Address on file | | | | |
| 10476140 | Name on file [1] | Address on file | | | | |
| 9488491 | Name on file [1] | Address on file | | | | |
| 10291372 | Name on file [1] | Address on file | | | | |
| 7961555 | Name on file [1] | Address on file | | | | |
| 8329834 | Name on file [1] | Address on file | | | | |
| 8329833 | Name on file [1] | Address on file | | | | |
| 10298019 | Name on file [1] | Address on file | | | | |
| 9495623 | Name on file [1] | Address on file | | | | |
| 7077946 | TOM BOONE | Address on file | | | | |
| 10398555 | Name on file [1] | Address on file | | | | |
| 11290437 | Name on file [1] | Address on file | | | | |
| 10406932 | Name on file [1] | Address on file | | | | |
| 10406932 | Name on file [1] | Address on file | | | | |
| 10298024 | Name on file [1] | Address on file | | | | |
| 10363812 | Name on file [1] | Address on file | | | | |
| 9495997 | Name on file [1] | Address on file | | | | |
| 10334550 | Name on file [1] | Address on file | | | | |
| 10410616 | Name on file [1] | Address on file | | | | |
| 10410616 | Name on file [1] | Address on file | | | | |
| 9737001 | Name on file [1] | Address on file | | | | |
| 9737001 | Name on file [1] | Address on file | | | | |
| 9496049 | Name on file [1] | Address on file | | | | |
| 10332070 | Name on file [1] | Address on file | | | | |
| 7075492 | TOM KWIECIAK CONSULTING LLC | 3408 33RD WAY NW | OLYMPIA | WA | 98502 | |
| 7589483 | Tom Kwieciak Consulting, LLC | Attn: General Counsel, 3408 33rd Way NW | Olympia | WA | 98502 | |
| 9737611 | Name on file [1] | Address on file | | | | |
| 9737611 | Name on file [1] | Address on file | | | | |
| 10398556 | Name on file [1] | Address on file | | | | |
| 9735431 | Name on file [1] | Address on file | | | | |
| 10294609 | Name on file [1] | Address on file | | | | |
| 10294609 | Name on file [1] | Address on file | | | | |
| 11336546 | Name on file [1] | Address on file | | | | |
| 10495354 | Name on file [1] | Address on file | | | | |
| 10495354 | Name on file [1] | Address on file | | | | |
| 10406217 | Name on file [1] | Address on file | | | | |
| 10495354 | Name on file [1] | Address on file | | | | |
| 11336253 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10405005 | Name on file [1] | Address on file | | | | |
| 9493497 | Name on file [1] | Address on file | | | | |
| 9493498 | Name on file [1] | Address on file | | | | |
| 9737612 | Name on file [1] | Address on file | | | | |
| 9737612 | Name on file [1] | Address on file | | | | |
| 8307406 | Name on file [1] | Address on file | | | | |
| 8306265 | Name on file [1] | Address on file | | | | |
| 7901530 | Name on file [1] | Address on file | | | | |
| 7080925 | Toma, Albert | Address on file | | | | |
| 7080924 | Toma, Dena N. | Address on file | | | | |
| 7989374 | Name on file [1] | Address on file | | | | |
| 8320141 | Name on file [1] | Address on file | | | | |
| 7977407 | Name on file [1] | Address on file | | | | |
| 8305625 | Name on file [1] | Address on file | | | | |
| 7999062 | Name on file [1] | Address on file | | | | |
| 8280670 | Name on file [1] | Address on file | | | | |
| 9493938 | Name on file [1] | Address on file | | | | |
| 10392452 | Name on file [1] | Address on file | | | | |
| 10372536 | Name on file [1] | Address on file | | | | |
| 7900902 | Tomas, Desiree | Address on file | | | | |
| 10374523 | Name on file [1] | Address on file | | | | |
| 10425919 | Name on file [1] | Address on file | | | | |
| 8324515 | Name on file [1] | Address on file | | | | |
| 8336592 | Name on file [1] | Address on file | | | | |
| 7894636 | Name on file [1] | Address on file | | | | |
| 8306623 | Name on file [1] | Address on file | | | | |
| 8273650 | Name on file [1] | Address on file | | | | |
| 8303688 | Name on file [1] | Address on file | | | | |
| 10483631 | Name on file [1] | Address on file | | | | |
| 10483631 | Name on file [1] | Address on file | | | | |
| 11546943 | Name on file [1] | Address on file | | | | |
| 10538731 | Name on file [1] | Address on file | | | | |
| 10282141 | Name on file [1] | Address on file | | | | |
| 8329835 | Name on file [1] | Address on file | | | | |
| 10318648 | Name on file [1] | Address on file | | | | |
| 10545174 | Tombigbee Healthcare Authority | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545174 | Tombigbee Healthcare Authority | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545174 | Tombigbee Healthcare Authority | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10420463 | Name on file [1] | Address on file | | | | |
| 7988429 | Tomblin, Donald | Address on file | | | | |
| 10520612 | Name on file [1] | Address on file | | | | |
| 7998598 | Name on file [1] | Address on file | | | | |
| 8294218 | Name on file [1] | Address on file | | | | |
| 8294218 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8274571 | Name on file [1] | Address on file | | | | |
| 8307102 | Name on file [1] | Address on file | | | | |
| 8305611 | Name on file [1] | Address on file | | | | |
| 10480336 | Name on file [1] | Address on file | | | | |
| 10480523 | Name on file [1] | Address on file | | | | |
| 7960062 | Name on file [1] | Address on file | | | | |
| 7960062 | Name on file [1] | Address on file | | | | |
| 10436302 | Name on file [1] | Address on file | | | | |
| 8268609 | Name on file [1] | Address on file | | | | |
| 8268609 | Name on file [1] | Address on file | | | | |
| 8291401 | Name on file [1] | Address on file | | | | |
| 10426549 | Name on file [1] | Address on file | | | | |
| 8268640 | Name on file [1] | Address on file | | | | |
| 10293125 | Name on file [1] | Address on file | | | | |
| 7925014 | Name on file [1] | Address on file | | | | |
| 7966867 | Name on file [1] | Address on file | | | | |
| 8338731 | Name on file [1] | Address on file | | | | |
| 8307654 | Name on file [1] | Address on file | | | | |
| 11412290 | Tominello, Jennifer | Address on file | | | | |
| 10480973 | Name on file [1] | Address on file | | | | |
| 10480973 | Name on file [1] | Address on file | | | | |
| 7075937 | TOMKO SERVICES INC | P.O. BOX 13783 | Durham | NC | 27709-3783 | |
| 10488085 | Name on file [1] | Address on file | | | | |
| 10288842 | Name on file [1] | Address on file | | | | |
| 7998978 | Name on file [1] | Address on file | | | | |
| 10482536 | Name on file [1] | Address on file | | | | |
| 10482536 | Name on file [1] | Address on file | | | | |
| 8329832 | Name on file [1] | Address on file | | | | |
| 10316175 | Name on file [1] | Address on file | | | | |
| 7971551 | Tomlinson, Michael | Address on file | | | | |
| 10312718 | Name on file [1] | Address on file | | | | |
| 10415107 | Name on file [1] | Address on file | | | | |
| 10520129 | Name on file [1] | Address on file | | | | |
| 10428281 | Name on file [1] | Address on file | | | | |
| 10406353 | Name on file [1] | Address on file | | | | |
| 10406353 | Name on file [1] | Address on file | | | | |
| 10333022 | Name on file [1] | Address on file | | | | |
| 10296019 | Name on file [1] | Address on file | | | | |
| 9737613 | Name on file [1] | Address on file | | | | |
| 9737613 | Name on file [1] | Address on file | | | | |
| 10422716 | Name on file [1] | Address on file | | | | |
| 10423103 | Name on file [1] | Address on file | | | | |
| 11290275 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10478353 | Name on file [1] | Address on file | | | | |
| 10478353 | Name on file [1] | Address on file | | | | |
| 10418373 | Name on file [1] | Address on file | | | | |
| 10418373 | Name on file [1] | Address on file | | | | |
| 10418373 | Name on file [1] | Address on file | | | | |
| 11290319 | Name on file [1] | Address on file | | | | |
| 9735525 | Name on file [1] | Address on file | | | | |
| 9493639 | Name on file [1] | Address on file | | | | |
| 9494838 | Name on file [1] | Address on file | | | | |
| 11335650 | Name on file [1] | Address on file | | | | |
| 10297455 | Name on file [1] | Address on file | | | | |
| 10332747 | Name on file [1] | Address on file | | | | |
| 10363347 | Name on file [1] | Address on file | | | | |
| 9495387 | Name on file [1] | Address on file | | | | |
| 10418374 | Name on file [1] | Address on file | | | | |
| 10418374 | Name on file [1] | Address on file | | | | |
| 10418374 | Name on file [1] | Address on file | | | | |
| 9494110 | Name on file [1] | Address on file | | | | |
| 10495355 | Name on file [1] | Address on file | | | | |
| 10495355 | Name on file [1] | Address on file | | | | |
| 10406221 | Name on file [1] | Address on file | | | | |
| 10495355 | Name on file [1] | Address on file | | | | |
| 10406422 | Name on file [1] | Address on file | | | | |
| 10406422 | Name on file [1] | Address on file | | | | |
| 10406681 | Name on file [1] | Address on file | | | | |
| 10406681 | Name on file [1] | Address on file | | | | |
| 10418375 | Name on file [1] | Address on file | | | | |
| 10418375 | Name on file [1] | Address on file | | | | |
| 10418375 | Name on file [1] | Address on file | | | | |
| 10297334 | Name on file [1] | Address on file | | | | |
| 10422809 | Name on file [1] | Address on file | | | | |
| 10371325 | Name on file [1] | Address on file | | | | |
| 10294610 | Name on file [1] | Address on file | | | | |
| 10294610 | Name on file [1] | Address on file | | | | |
| 9734935 | Name on file [1] | Address on file | | | | |
| 10495356 | Name on file [1] | Address on file | | | | |
| 10495356 | Name on file [1] | Address on file | | | | |
| 10495356 | Name on file [1] | Address on file | | | | |
| 10406010 | Name on file [1] | Address on file | | | | |
| 10406010 | Name on file [1] | Address on file | | | | |
| 10418376 | Name on file [1] | Address on file | | | | |
| 10418376 | Name on file [1] | Address on file | | | | |
| 10418376 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4533 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9738623 | Name on file [1] | Address on file | | | | |
| 9493499 | Name on file [1] | Address on file | | | | |
| 10372622 | Name on file [1] | Address on file | | | | |
| 8329880 | Name on file [1] | Address on file | | | | |
| 10483709 | Name on file [1] | Address on file | | | | |
| 10540279 | Name on file [1] | Address on file | | | | |
| 7988068 | Tompkin, Carl | Address on file | | | | |
| 7989210 | Name on file [1] | Address on file | | | | |
| 10436785 | Name on file [1] | Address on file | | | | |
| 8277888 | Name on file [1] | Address on file | | | | |
| 8294941 | Name on file [1] | Address on file | | | | |
| 8294941 | Name on file [1] | Address on file | | | | |
| 10496302 | Name on file [1] | Address on file | | | | |
| 8310038 | Name on file [1] | Address on file | | | | |
| 7955846 | Tompson, Clifton | Address on file | | | | |
| 10288766 | Name on file [1] | Address on file | | | | |
| 8277571 | Name on file [1] | Address on file | | | | |
| 10482260 | Name on file [1] | Address on file | | | | |
| 10278381 | Name on file [1] | Address on file | | | | |
| 10278381 | Name on file [1] | Address on file | | | | |
| 8284071 | Name on file [1] | Address on file | | | | |
| 10478368 | Name on file [1] | Address on file | | | | |
| 10478368 | Name on file [1] | Address on file | | | | |
| 8306231 | Name on file [1] | Address on file | | | | |
| 8315636 | Name on file [1] | Address on file | | | | |
| 10393462 | Name on file [1] | Address on file | | | | |
| 10296330 | Name on file [1] | Address on file | | | | |
| 10483116 | Name on file [1] | Address on file | | | | |
| 8301354 | Name on file [1] | Address on file | | | | |
| 8308974 | Name on file [1] | Address on file | | | | |
| 8306183 | Name on file [1] | Address on file | | | | |
| 10429345 | Toney Edwards, in his capacity of Sheriff, o/b/ Catahoula Parish Sheriff's Office | Stag Lizza LLC, Attn: Michael G. Stag, 365 Canal Street, Suite 2850 | New Orleans | LA | 70130 | |
| 10371666 | Name on file [1] | Address on file | | | | |
| 9496615 | Name on file [1] | Address on file | | | | |
| 7946607 | Name on file [1] | Address on file | | | | |
| 10343442 | Name on file [1] | Address on file | | | | |
| 7981352 | Name on file [1] | Address on file | | | | |
| 8307513 | Name on file [1] | Address on file | | | | |
| 9739920 | Name on file [1] | Address on file | | | | |
| 10352060 | Name on file [1] | Address on file | | | | |
| 10413047 | Name on file [1] | Address on file | | | | |
| 10355676 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10413047 | Name on file [1] | Address on file | | | | |
| 10467066 | Name on file [1] | Address on file | | | | |
| 7980389 | Name on file [1] | Address on file | | | | |
| 8284472 | Name on file [1] | Address on file | | | | |
| 8012956 | Name on file [1] | Address on file | | | | |
| 7148062 | Tong, Junliang | Address on file | | | | |
| 9495140 | Name on file [1] | Address on file | | | | |
| 9494728 | Name on file [1] | Address on file | | | | |
| 9494092 | Name on file [1] | Address on file | | | | |
| 10362707 | Name on file [1] | Address on file | | | | |
| 10432369 | Name on file [1] | Address on file | | | | |
| 9737002 | Name on file [1] | Address on file | | | | |
| 9737002 | Name on file [1] | Address on file | | | | |
| 10332580 | Name on file [1] | Address on file | | | | |
| 10295526 | Name on file [1] | Address on file | | | | |
| 10410322 | Name on file [1] | Address on file | | | | |
| 10296831 | Name on file [1] | Address on file | | | | |
| 10296380 | Name on file [1] | Address on file | | | | |
| 9493646 | Name on file [1] | Address on file | | | | |
| 11336198 | Name on file [1] | Address on file | | | | |
| 10409201 | Name on file [1] | Address on file | | | | |
| 10409201 | Name on file [1] | Address on file | | | | |
| 10422466 | Name on file [1] | Address on file | | | | |
| 10423767 | Name on file [1] | Address on file | | | | |
| 10495352 | Name on file [1] | Address on file | | | | |
| 10495352 | Name on file [1] | Address on file | | | | |
| 10406737 | Name on file [1] | Address on file | | | | |
| 10495352 | Name on file [1] | Address on file | | | | |
| 9738248 | Name on file [1] | Address on file | | | | |
| 10393564 | Name on file [1] | Address on file | | | | |
| 10373026 | Name on file [1] | Address on file | | | | |
| 10373310 | Name on file [1] | Address on file | | | | |
| 9736117 | Name on file [1] | Address on file | | | | |
| 10332320 | Name on file [1] | Address on file | | | | |
| 10487027 | Name on file [1] | Address on file | | | | |
| 10418370 | Name on file [1] | Address on file | | | | |
| 10418370 | Name on file [1] | Address on file | | | | |
| 10418370 | Name on file [1] | Address on file | | | | |
| 11557255 | Name on file [1] | Address on file | | | | |
| 10424063 | Name on file [1] | Address on file | | | | |
| 10295662 | Name on file [1] | Address on file | | | | |
| 10295248 | Name on file [1] | Address on file | | | | |
| 9738057 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10399057 | Name on file [1] | Address on file | | | | |
| 9493500 | Name on file [1] | Address on file | | | | |
| 10418371 | Name on file [1] | Address on file | | | | |
| 10432549 | Name on file [1] | Address on file | | | | |
| 10432549 | Name on file [1] | Address on file | | | | |
| 10418371 | Name on file [1] | Address on file | | | | |
| 7078606 | TONIA TAYLOR | Address on file | | | | |
| 10495353 | Name on file [1] | Address on file | | | | |
| 10495353 | Name on file [1] | Address on file | | | | |
| 10406363 | Name on file [1] | Address on file | | | | |
| 10495353 | Name on file [1] | Address on file | | | | |
| 10406908 | Name on file [1] | Address on file | | | | |
| 10406908 | Name on file [1] | Address on file | | | | |
| 10418372 | Name on file [1] | Address on file | | | | |
| 10418372 | Name on file [1] | Address on file | | | | |
| 10418372 | Name on file [1] | Address on file | | | | |
| 9493501 | Name on file [1] | Address on file | | | | |
| 9493502 | Name on file [1] | Address on file | | | | |
| 10384059 | Name on file [1] | Address on file | | | | |
| 10326815 | Name on file [1] | Address on file | | | | |
| 9496190 | Name on file [1] | Address on file | | | | |
| 7075491 | TONKON TORP LLP | 888 SW FIFTH AVE STE 1600 | PORTLAND | OR | 97204 | |
| 10499776 | Name on file [1] | Address on file | | | | |
| 10482903 | Name on file [1] | Address on file | | | | |
| 8277649 | Name on file [1] | Address on file | | | | |
| 8277809 | Name on file [1] | Address on file | | | | |
| 8300386 | Name on file [1] | Address on file | | | | |
| 10429766 | Name on file [1] | Address on file | | | | |
| 10425465 | Name on file [1] | Address on file | | | | |
| 7591558 | Tontitown, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7096076 | Tonto Apache Tribe | ATTN: CHAIRWOMAN OF TRIBAL COUNCIL, TONTO APACHE RESERVATION #30 | PAYSON | AZ | 85541 | |
| 10431679 | Tonto Apache Tribe | Jane E. Joseph, Skikos, Crawford, Skikos & Joseph, LLP, 13940 Cedar Road #373 | Cleveland | OH | 44118 | |
| 10538530 | Tonto Apache Tribe | Skikos, Crawford, Skikos & Joseph, LLP, Jane E. Joseph, 13940 Cedar Road #373 | Cleveland | OH | 44118 | |
| 10362746 | Name on file [1] | Address on file | | | | |
| 10495357 | Name on file [1] | Address on file | | | | |
| 10495357 | Name on file [1] | Address on file | | | | |
| 10406003 | Name on file [1] | Address on file | | | | |
| 10495357 | Name on file [1] | Address on file | | | | |
| 9494500 | Name on file [1] | Address on file | | | | |
| 9739184 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10297940 | Name on file [1] | Address on file | | | | |
| 9493503 | Name on file [1] | Address on file | | | | |
| 10478319 | Name on file [1] | Address on file | | | | |
| 10478319 | Name on file [1] | Address on file | | | | |
| 9494609 | Name on file [1] | Address on file | | | | |
| 10372803 | Name on file [1] | Address on file | | | | |
| 10297360 | Name on file [1] | Address on file | | | | |
| 10398557 | Name on file [1] | Address on file | | | | |
| 10294611 | Name on file [1] | Address on file | | | | |
| 10294611 | Name on file [1] | Address on file | | | | |
| 7584816 | TONY CLARK, IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE FIRST JUDICIAL DISTRICT AND ON BEHALF OF ALL POLITICAL SUBDIVISIONS THEREIN | ATTN: DISTRICT AG, FIRST JUDICIAL DISTRICT, GEORGE P. JAYNES JUSTICE CENTER, 108 WEST JACKSON BOULEVARD | JONESBOROUGH | TN | 37659 | |
| 6181394 | Tony Clark, in his official capacity as the District Attorney General for the First Judicial District and on behalf of all political subdivisions therein | Attn: District Attorney General, First Judicial District, George P. Jaynes Justice Center, 108 West Jackson Boulevard | Jonesborough | TN | 37659 | |
| 7584821 | TONY CLARK, IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE FIRST JUDICIAL DISTRICT AND ON BEHALF OF ALL POLITICAL SUBDIVISIONS THEREIN | ATTN: HERBERT H. SLATERY III, STATE OF TENNESSEE AG, 425 5TH AVENUE NORTH | NASHVILLE | TN | 37243 | |
| 6181395 | Tony Clark, in his official capacity as the District Attorney General for the First Judicial District and on behalf of all political subdivisions therein | Attn: Herbert H. Slatery III, State of Tennessee Attorney General, 425 5th Avenue North | Nashville | TN | 37243 | |
| 10432550 | Name on file [1] | Address on file | | | | |
| 10432550 | Name on file [1] | Address on file | | | | |
| 10495358 | Name on file [1] | Address on file | | | | |
| 10495358 | Name on file [1] | Address on file | | | | |
| 10407576 | Name on file [1] | Address on file | | | | |
| 10495358 | Name on file [1] | Address on file | | | | |
| 9494867 | Name on file [1] | Address on file | | | | |
| 9493939 | Name on file [1] | Address on file | | | | |
| 10423155 | Name on file [1] | Address on file | | | | |
| 10331406 | Name on file [1] | Address on file | | | | |
| 9494411 | Name on file [1] | Address on file | | | | |
| 10406307 | Name on file [1] | Address on file | | | | |
| 10406307 | Name on file [1] | Address on file | | | | |
| 11335715 | Name on file [1] | Address on file | | | | |
| 10334470 | Name on file [1] | Address on file | | | | |
| 10363165 | Name on file [1] | Address on file | | | | |
| 10418378 | Name on file [1] | Address on file | | | | |
| 10418378 | Name on file [1] | Address on file | | | | |
| 10418378 | Name on file [1] | Address on file | | | | |
| 10495359 | Name on file [1] | Address on file | | | | |
| 10495359 | Name on file [1] | Address on file | | | | |
| 10405904 | Name on file [1] | Address on file | | | | |
| 10495359 | Name on file [1] | Address on file | | | | |
| 10334286 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10393161 | Name on file [1] | Address on file | | | | |
| 9735254 | Name on file [1] | Address on file | | | | |
| 10296080 | Name on file [1] | Address on file | | | | |
| 10294612 | Name on file [1] | Address on file | | | | |
| 10294612 | Name on file [1] | Address on file | | | | |
| 9738166 | Name on file [1] | Address on file | | | | |
| 9738418 | Name on file [1] | Address on file | | | | |
| 10295596 | Name on file [1] | Address on file | | | | |
| 10405007 | Name on file [1] | Address on file | | | | |
| 7089516 | Tony Mancuso, duly elected Sheriff in his capacity as Officer Ex Officio of the | Claude P. Devall, 517 West College Street | Lake Charles | LA | 70605 | |
| 7089519 | Tony Mancuso, duly elected Sheriff in his capacity as Officer Ex Officio of the | David C. Laborde, Laborde Earles, Bldg. B, 103 Energy Parkway Blvd. | Lafayette | LA | 70508 | |
| 7089517 | Tony Mancuso, duly elected Sheriff in his capacity as Officer Ex Officio of the | Derrick G. Earles, Laborde Earles, Bldg. B, 103 Energy Parkway Blvd. | Lafayette | LA | 70508 | |
| 7089518 | Tony Mancuso, duly elected Sheriff in his capacity as Officer Ex Officio of the | J. Lee Hoffoss, Jr., 517 West College Street | Lake Charles | LA | 70605 | |
| 7089520 | Tony Mancuso, duly elected Sheriff in his capacity as Officer Ex Officio of the | Matthew B. McGlathery, 517 College Street | Lake Charles | LA | 70605 | |
| 7094060 | Tony Mancuso, Sheriff of Calcasieu Parish | ATTN: ADMINISTRATOR, 1015 PITHON STREET | LAKE CHARLES | LA | 70602 | |
| 7094059 | Tony Mancuso, Sheriff of Calcasieu Parish | ATTN: ADMINISTRATOR, 1015 PITHON STREET, P.O. BOX 1583 | LAKE CHARLES | LA | 70602 | |
| 7094061 | Tony Mancuso, Sheriff of Calcasieu Parish | ATTN: PRESIDENT OR EXECUTIVE COMMITTEE MEMBER, LOUISIANA SHERIFF'S ASSOCIATION, 1175 NICHOLSON DRIVE | BATON ROUGE | LA | 70802 | |
| 7094058 | Tony Mancuso, Sheriff of Calcasieu Parish | ATTN: SHERIFF, CALCASIEU SERIFF'S OFFICE, 5400 EAST BROAD STREET | LAKE CHARLES | LA | 70615 | |
| 9493504 | Name on file [1] | Address on file | | | | |
| 8307823 | Name on file [1] | Address on file | | | | |
| 10418379 | Name on file [1] | Address on file | | | | |
| 10418379 | Name on file [1] | Address on file | | | | |
| 10418379 | Name on file [1] | Address on file | | | | |
| 10371803 | Name on file [1] | Address on file | | | | |
| 9737003 | Name on file [1] | Address on file | | | | |
| 9737003 | Name on file [1] | Address on file | | | | |
| 10405267 | Name on file [1] | Address on file | | | | |
| 9734898 | Name on file [1] | Address on file | | | | |
| 9735500 | Name on file [1] | Address on file | | | | |
| 8329359 | Name on file [1] | Address on file | | | | |
| 9735724 | Name on file [1] | Address on file | | | | |
| 10418380 | Name on file [1] | Address on file | | | | |
| 10418380 | Name on file [1] | Address on file | | | | |
| 10418380 | Name on file [1] | Address on file | | | | |
| 10373390 | Name on file [1] | Address on file | | | | |
| 11336279 | Name on file [1] | Address on file | | | | |
| 9737617 | Name on file [1] | Address on file | | | | |
| 9493505 | Name on file [1] | Address on file | | | | |
| 10418381 | Name on file [1] | Address on file | | | | |
| 10418381 | Name on file [1] | Address on file | | | | |
| 10418381 | Name on file [1] | Address on file | | | | |
| 9738298 | Name on file [1] | Address on file | | | | |
| 10405006 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9733382 | Name on file [1] | Address on file | | | | |
| 9733531 | Name on file [1] | Address on file | | | | |
| 9496585 | Name on file [1] | Address on file | | | | |
| 10424173 | Name on file [1] | Address on file | | | | |
| 10399060 | Name on file [1] | Address on file | | | | |
| 10407641 | Name on file [1] | Address on file | | | | |
| 10407641 | Name on file [1] | Address on file | | | | |
| 10405510 | Name on file [1] | Address on file | | | | |
| 10423191 | Name on file [1] | Address on file | | | | |
| 10495360 | Name on file [1] | Address on file | | | | |
| 10495360 | Name on file [1] | Address on file | | | | |
| 10405974 | Name on file [1] | Address on file | | | | |
| 10495360 | Name on file [1] | Address on file | | | | |
| 9735648 | Name on file [1] | Address on file | | | | |
| 11336088 | Name on file [1] | Address on file | | | | |
| 10418382 | Name on file [1] | Address on file | | | | |
| 10418382 | Name on file [1] | Address on file | | | | |
| 10418382 | Name on file [1] | Address on file | | | | |
| 9735705 | Name on file [1] | Address on file | | | | |
| 9493682 | Name on file [1] | Address on file | | | | |
| 10406510 | Name on file [1] | Address on file | | | | |
| 10406510 | Name on file [1] | Address on file | | | | |
| 10333116 | Name on file [1] | Address on file | | | | |
| 10333891 | Name on file [1] | Address on file | | | | |
| 10398558 | Name on file [1] | Address on file | | | | |
| 9495752 | Name on file [1] | Address on file | | | | |
| 10295341 | Name on file [1] | Address on file | | | | |
| 10364664 | Name on file [1] | Address on file | | | | |
| 10399061 | Name on file [1] | Address on file | | | | |
| 10406176 | Name on file [1] | Address on file | | | | |
| 10406176 | Name on file [1] | Address on file | | | | |
| 10334287 | Name on file [1] | Address on file | | | | |
| 9495912 | Name on file [1] | Address on file | | | | |
| 10298104 | Name on file [1] | Address on file | | | | |
| 10334007 | Name on file [1] | Address on file | | | | |
| 9737004 | Name on file [1] | Address on file | | | | |
| 9737004 | Name on file [1] | Address on file | | | | |
| 9737751 | Name on file [1] | Address on file | | | | |
| 10334288 | Name on file [1] | Address on file | | | | |
| 10407253 | Name on file [1] | Address on file | | | | |
| 10407253 | Name on file [1] | Address on file | | | | |
| 10295314 | Name on file [1] | Address on file | | | | |
| 10407710 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10407710 | Name on file [1] | Address on file | | | | |
| 10408090 | Name on file [1] | Address on file | | | | |
| 10408090 | Name on file [1] | Address on file | | | | |
| 10295527 | Name on file [1] | Address on file | | | | |
| 10333462 | Name on file [1] | Address on file | | | | |
| 10418383 | Name on file [1] | Address on file | | | | |
| 10418383 | Name on file [1] | Address on file | | | | |
| 10418383 | Name on file [1] | Address on file | | | | |
| 10371947 | Name on file [1] | Address on file | | | | |
| 10418384 | Name on file [1] | Address on file | | | | |
| 11336126 | Name on file [1] | Address on file | | | | |
| 10418384 | Name on file [1] | Address on file | | | | |
| 9496218 | Name on file [1] | Address on file | | | | |
| 9734970 | Name on file [1] | Address on file | | | | |
| 10398559 | Name on file [1] | Address on file | | | | |
| 10372916 | Name on file [1] | Address on file | | | | |
| 10408054 | Name on file [1] | Address on file | | | | |
| 10408054 | Name on file [1] | Address on file | | | | |
| 10406345 | Name on file [1] | Address on file | | | | |
| 10406345 | Name on file [1] | Address on file | | | | |
| 10294613 | Name on file [1] | Address on file | | | | |
| 10294613 | Name on file [1] | Address on file | | | | |
| 9496406 | Name on file [1] | Address on file | | | | |
| 10373211 | Name on file [1] | Address on file | | | | |
| 9496433 | Name on file [1] | Address on file | | | | |
| 11336259 | Name on file [1] | Address on file | | | | |
| 9733483 | Name on file [1] | Address on file | | | | |
| 10399062 | Name on file [1] | Address on file | | | | |
| 9734454 | Name on file [1] | Address on file | | | | |
| 9735846 | Name on file [1] | Address on file | | | | |
| 9734477 | Name on file [1] | Address on file | | | | |
| 10495361 | Name on file [1] | Address on file | | | | |
| 10495361 | Name on file [1] | Address on file | | | | |
| 10406011 | Name on file [1] | Address on file | | | | |
| 10495361 | Name on file [1] | Address on file | | | | |
| 10418385 | Name on file [1] | Address on file | | | | |
| 10418385 | Name on file [1] | Address on file | | | | |
| 10418385 | Name on file [1] | Address on file | | | | |
| 10544328 | Tooele County, UT | Napoli Shkolnik, Shayna E. Sacks, 360 Lexington Ave., 11th Floor | New York | NY | 10017 | |
| 7585833 | TOOELE COUNTY, UTAH | ATTN: CNTY CLERK, 47 SOUTH MAIN, RM #318 | TOOELE | UT | 84074 | |
| 6181473 | Tooele County, Utah | Attn: County Clerk, 47 South Main, Rm #318 | Tooele | UT | 84074 | |
| 7926621 | Tooele County, Utah | Napoli Shkolnik PLLC, Shayna E. Sacks, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7926647 | Tooele County, Utah | Shayna E. Sacks, Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 10545272 | Tooele Hospital Corporation | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4540 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10545272 | Tooele Hospital Corporation | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545272 | Tooele Hospital Corporation | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592848 | Tooele Hospital Corporation d/b/a Mountain West Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 8287061 | Toohey, Craig | Address on file | | | | |
| 8279711 | Name on file [1] | Address on file | | | | |
| 8329881 | Name on file [1] | Address on file | | | | |
| 7956276 | Tooker, James | Address on file | | | | |
| 8006995 | Name on file [1] | Address on file | | | | |
| 7900650 | Name on file [1] | Address on file | | | | |
| 10484385 | Name on file [1] | Address on file | | | | |
| 10441530 | Name on file [1] | Address on file | | | | |
| 10441530 | Name on file [1] | Address on file | | | | |
| 10474356 | Name on file [1] | Address on file | | | | |
| 10474356 | Name on file [1] | Address on file | | | | |
| 7900581 | Toolen, James | Address on file | | | | |
| 10303063 | Name on file [1] | Address on file | | | | |
| 10512136 | Name on file [1] | Address on file | | | | |
| 10483905 | Name on file [1] | Address on file | | | | |
| 7091404 | Toombs County, Georgia | Andrew J. Hill, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7586079 | TOOMBS COUNTY, GEORGIA | ATTN: CNTY MANAGER; CHAIR OF COMMISSIONERS, P.O. BOX 112 | LYONS | GA | 30436 | |
| 7095450 | Toombs County, Georgia | Attn: County Manager; Chair of Commissioners, P.O. Box 112 | Lyons | GA | 30436 | |
| 10381029 | Toombs County, Georgia | Address on file | | | | |
| 10381029 | Toombs County, Georgia | Address on file | | | | |
| 7091402 | Toombs County, Georgia | Henry G. Garrard, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7091406 | Toombs County, Georgia | James B. Matthews, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7091407 | Toombs County, Georgia | Josh Brian Wages, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7091403 | Toombs County, Georgia | Patrick H. Garrard, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7091405 | Toombs County, Georgia | Thomas F. Hollingsworth, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 11413862 | TOOMEY WATER SERVICES INC | 15 Rufus Putnam road | North Brookfield | MA | 01535 | |
| 7954958 | Toon, Anthony | Address on file | | | | |
| 8270362 | Name on file [1] | Address on file | | | | |
| 10444510 | Name on file [1] | Address on file | | | | |
| 10467182 | Name on file [1] | Address on file | | | | |
| 8315738 | Name on file [1] | Address on file | | | | |
| 7899968 | Name on file [1] | Address on file | | | | |
| 7080926 | Toothman, Billie J. | Address on file | | | | |
| 10419616 | Name on file [1] | Address on file | | | | |
| 7078310 | TOP ECHELON CONTRACTING LLC | P.O. BOX 72186 | CLEVELAND | OH | 44192 | |
| 7083414 | TOP RX LLC | 2950 BROTHER BLVD | BARTLETT | TN | 38133 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7091409 | Top Rx, LLC | Allen M. Lopus, Clark Hill - Pittsburgh, 14th Floor, One Oxford Centre, 301 Grant Street | Pittsburgh | PA | 15219 | |
| 7091408 | Top Rx, LLC | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7091410 | Top Rx, LLC | Robert J. Ridge, Thorp Reed & Armstrong, 1233 Main Street, Ste. 400 | Wheeling | WV | 26003 | |
| 10464378 | Name on file [1] | Address on file | | | | |
| 10394497 | Name on file [1] | Address on file | | | | |
| 10545670 | Topeka Hospital, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545670 | Topeka Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545670 | Topeka Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592849 | Topeka Hospital, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 11407506 | Name on file [1] | Address on file | | | | |
| 8276041 | Name on file [1] | Address on file | | | | |
| 8337403 | Name on file [1] | Address on file | | | | |
| 7981705 | Name on file [1] | Address on file | | | | |
| 10489485 | Name on file [1] | Address on file | | | | |
| 7967472 | Name on file [1] | Address on file | | | | |
| 7080927 | Toppin, Christopher J. | Address on file | | | | |
| 7914281 | Topping, Johnny | Address on file | | | | |
| 7926266 | Name on file [1] | Address on file | | | | |
| 10512603 | Name on file [1] | Address on file | | | | |
| 7076716 | TOPS SOFTWARE CORPORATION | 1301 CENTRAL EXPY S STE 200 | ALLEN | TX | 75013 | |
| 7592850 | TOPS Surgical Specialty Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7076099 | TOPSAFE SERVICES INC | P.O. BOX 227 | KINGSTON | MA | 02364 | |
| 10416145 | Name on file [1] | Address on file | | | | |
| 9740571 | Name on file [1] | Address on file | | | | |
| 10515664 | Name on file [1] | Address on file | | | | |
| 7084641 | Toray Industries, Inc. | 2-1, Nihonbashi-Muromachi | Chuo-ku | | 1038666 | JAPAN |
| 7589484 | Toray Industries, Inc. | Attn: General Counsel, 2-1 Nihonbashi-Muromachi 2-Chrome | Chuo-ku Tokyo | | 103-8666 | Japan |
| 7588810 | Toray Industries, Inc. | Attn: General Counsel, 2-2-1, Nihonbashi-muromachi, Chuo-ku | Tokyo | | | Japan |
| 7081385 | Torba, Joseph | Address on file | | | | |
| 10465259 | Name on file [1] | Address on file | | | | |
| 10333046 | Name on file [1] | Address on file | | | | |
| 7998845 | Name on file [1] | Address on file | | | | |
| 10304259 | Name on file [1] | Address on file | | | | |
| 10472969 | Name on file [1] | Address on file | | | | |
| 7995361 | Name on file [1] | Address on file | | | | |
| 8512404 | Name on file [1] | Address on file | | | | |
| 10393589 | Name on file [1] | Address on file | | | | |
| 9734103 | Name on file [1] | Address on file | | | | |
| 8289598 | Name on file [1] | Address on file | | | | |
| 10410141 | Name on file [1] | Address on file | | | | |
| 7999063 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4542 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8267843 | Name on file [1] | Address on file | | | | |
| 7868610 | Name on file [1] | Address on file | | | | |
| 8315851 | Name on file [1] | Address on file | | | | |
| 10458286 | Name on file [1] | Address on file | | | | |
| 10480112 | Name on file [1] | Address on file | | | | |
| 8330441 | Name on file [1] | Address on file | | | | |
| 10346930 | Name on file [1] | Address on file | | | | |
| 10412722 | Name on file [1] | Address on file | | | | |
| 10412722 | Name on file [1] | Address on file | | | | |
| 10460280 | Name on file [1] | Address on file | | | | |
| 10460280 | Name on file [1] | Address on file | | | | |
| 7076553 | TORONTO RESEARCH CHEMICALS INC | 2 BRISBANE RD | TORONTO | ON | M3J 2J8 | Canada |
| 7900420 | Torosian, Kay | Address on file | | | | |
| 7886111 | Name on file [1] | Address on file | | | | |
| 7077460 | TORPAC INC | 333 ROUTE 46 | FAIRFIELD | NJ | 07004 | |
| 10513223 | Name on file [1] | Address on file | | | | |
| 7080928 | Torpey, Stacey S. | Address on file | | | | |
| 7968105 | Name on file [1] | Address on file | | | | |
| 7965918 | Name on file [1] | Address on file | | | | |
| 7925396 | Torr, David | Address on file | | | | |
| 7925396 | Torr, David | Address on file | | | | |
| 8510350 | Name on file [1] | Address on file | | | | |
| 8510350 | Name on file [1] | Address on file | | | | |
| 7084036 | TORRANCE MEMORIAL HOSPITAL | 3330 LOMITA | TORRANCE | CA | 90509 | |
| 8005466 | Torrance, Henry | Address on file | | | | |
| 11222507 | Name on file [1] | Address on file | | | | |
| 8309451 | Name on file [1] | Address on file | | | | |
| 11222507 | Name on file [1] | Address on file | | | | |
| 8005467 | Torrance, Shannon | Address on file | | | | |
| 7971342 | Torre, Debbie | Address on file | | | | |
| 10526957 | Torre, Deborah | Address on file | | | | |
| 7955351 | Torre, Ralph | Address on file | | | | |
| 7999318 | Name on file [1] | Address on file | | | | |
| 10343601 | Name on file [1] | Address on file | | | | |
| 10469785 | Name on file [1] | Address on file | | | | |
| 9494542 | Name on file [1] | Address on file | | | | |
| 7081217 | Torrence Jr, Victor J. | Address on file | | | | |
| 11230197 | Name on file [1] | Address on file | | | | |
| 11272567 | Name on file [1] | Address on file | | | | |
| 8326172 | Torrence, Henry Wayne | Address on file | | | | |
| 10573957 | Torrence, James | Address on file | | | | |
| 7978286 | Name on file [1] | Address on file | | | | |
| 8328561 | Torrence, Jeremy | Address on file | | | | |
| 8338324 | Name on file [1] | Address on file | | | | |
| 10505833 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8307182 | Name on file [1] | Address on file | | | | |
| 8293530 | Name on file [1] | Address on file | | | | |
| 8293530 | Name on file [1] | Address on file | | | | |
| 7955775 | Torres Bermudez, Maria | Address on file | | | | |
| 7943666 | Torres Bonilla, Reinaldo | Address on file | | | | |
| 7971733 | Torres Garcia, Pedro J | Address on file | | | | |
| 7988608 | Torres Garcia, Pedro J | Address on file | | | | |
| 8510193 | Name on file [1] | Address on file | | | | |
| 7586752 | TORRES MARTINEZ DESERT CAHUILLA INDIANS | ATTN: TRIBE COUNSEL CHAIRMAN AND CEO, 66-725 MARTINEZ STREET | THERMAL | CA | 92274 | |
| 7095706 | Torres Martinez Desert Cahuilla Indians | Attn: Tribe Counsel Chairman and Chief Executive Officer, 66-725 Martinez Street | Thermal | CA | 92274 | |
| 10444720 | Torres Martinez Desert Cahuilla Indians | Address on file | | | | |
| 7091411 | Torres Martinez Desert Cahuilla Indians | Timothy Q. Purdon, Robins Kaplan - Bismarck, 1207 West Divide Avenue, Ste. 200 | Bismarck | ND | 58503 | |
| 10319382 | Name on file [1] | Address on file | | | | |
| 10319382 | Name on file [1] | Address on file | | | | |
| 8307840 | Name on file [1] | Address on file | | | | |
| 10421860 | Name on file [1] | Address on file | | | | |
| 7998271 | Name on file [1] | Address on file | | | | |
| 7974479 | Name on file [1] | Address on file | | | | |
| 8310414 | Name on file [1] | Address on file | | | | |
| 10360590 | Name on file [1] | Address on file | | | | |
| 10476354 | Name on file [1] | Address on file | | | | |
| 7992553 | Torres, Becky | Address on file | | | | |
| 7080930 | Torres, Craig M. | Address on file | | | | |
| 7998930 | Name on file [1] | Address on file | | | | |
| 7955090 | Torres, David | Address on file | | | | |
| 10472552 | Name on file [1] | Address on file | | | | |
| 7956989 | Name on file [1] | Address on file | | | | |
| 10483890 | Name on file [1] | Address on file | | | | |
| 7080931 | Torres, Eleanora | Address on file | | | | |
| 7080929 | Torres, Enidza | Address on file | | | | |
| 7971116 | Torres, Felix | Address on file | | | | |
| 10277551 | Name on file [1] | Address on file | | | | |
| 8326947 | Name on file [1] | Address on file | | | | |
| 8339505 | Name on file [1] | Address on file | | | | |
| 7987605 | Torres, Francis | Address on file | | | | |
| 8305588 | Name on file [1] | Address on file | | | | |
| 8279703 | Name on file [1] | Address on file | | | | |
| 7930104 | Name on file [1] | Address on file | | | | |
| 8306116 | Name on file [1] | Address on file | | | | |
| 7987271 | Name on file [1] | Address on file | | | | |
| 8272166 | Torres, Joe | Address on file | | | | |
| 8292942 | Name on file [1] | Address on file | | | | |
| 8292942 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10489015 | Name on file [1] | Address on file | | | | |
| 10355054 | Name on file [1] | Address on file | | | | |
| 8329882 | Name on file [1] | Address on file | | | | |
| 10455130 | Name on file [1] | Address on file | | | | |
| 10434524 | Name on file [1] | Address on file | | | | |
| 10306760 | Name on file [1] | Address on file | | | | |
| 10442965 | Name on file [1] | Address on file | | | | |
| 10483432 | Name on file [1] | Address on file | | | | |
| 10448141 | Name on file [1] | Address on file | | | | |
| 7954974 | Torres, Migdalia Rodriguez | Address on file | | | | |
| 9499415 | Name on file [1] | Address on file | | | | |
| 7998568 | Name on file [1] | Address on file | | | | |
| 8270603 | Name on file [1] | Address on file | | | | |
| 8270603 | Name on file [1] | Address on file | | | | |
| 10508299 | Name on file [1] | Address on file | | | | |
| 8274574 | Name on file [1] | Address on file | | | | |
| 7971089 | Torres, Reymundo | Address on file | | | | |
| 7982007 | Name on file [1] | Address on file | | | | |
| 8321193 | Name on file [1] | Address on file | | | | |
| 7983316 | Name on file [1] | Address on file | | | | |
| 8269398 | Torres, Sara | Address on file | | | | |
| 10486505 | Name on file [1] | Address on file | | | | |
| 7901029 | Torres, Susan | Address on file | | | | |
| 10536959 | Name on file [1] | Address on file | | | | |
| 7974205 | Name on file [1] | Address on file | | | | |
| 10339417 | Name on file [1] | Address on file | | | | |
| 10450310 | Name on file [1] | Address on file | | | | |
| 8307591 | Name on file [1] | Address on file | | | | |
| 10512190 | Name on file [1] | Address on file | | | | |
| 10498952 | Name on file [1] | Address on file | | | | |
| 10420085 | Name on file [1] | Address on file | | | | |
| 10418377 | Name on file [1] | Address on file | | | | |
| 10418377 | Name on file [1] | Address on file | | | | |
| 10418377 | Name on file [1] | Address on file | | | | |
| 8307532 | Name on file [1] | Address on file | | | | |
| 8307592 | Name on file [1] | Address on file | | | | |
| 10512068 | Name on file [1] | Address on file | | | | |
| 8329884 | Name on file [1] | Address on file | | | | |
| 9733621 | Name on file [1] | Address on file | | | | |
| 7076093 | TORRINGTON SUPPLY CO INC | 100 N ELM ST | WATERBURY | CT | 06723-2838 | |
| 8274691 | Name on file [1] | Address on file | | | | |
| 7981043 | Name on file [1] | Address on file | | | | |
| 8292076 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4545 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7925854 | Name on file [1] | Address on file | | | | |
| 7925854 | Name on file [1] | Address on file | | | | |
| 10448697 | Name on file [1] | Address on file | | | | |
| 10399063 | Name on file [1] | Address on file | | | | |
| 10297870 | Name on file [1] | Address on file | | | | |
| 7950604 | Name on file [1] | Address on file | | | | |
| 11474818 | Tosa, Nancy | Address on file | | | | |
| 7080932 | Toscano, Anthony | Address on file | | | | |
| 10294614 | Name on file [1] | Address on file | | | | |
| 10294614 | Name on file [1] | Address on file | | | | |
| 10423614 | Name on file [1] | Address on file | | | | |
| 10421852 | Name on file [1] | Address on file | | | | |
| 10405074 | Name on file [1] | Address on file | | | | |
| 10404566 | Name on file [1] | Address on file | | | | |
| 9735783 | Name on file [1] | Address on file | | | | |
| 10422992 | Name on file [1] | Address on file | | | | |
| 8292740 | Name on file [1] | Address on file | | | | |
| 7866327 | Name on file [1] | Address on file | | | | |
| 7083936 | TOTAL BACK CARE CENTER | 130 TAMIAMI TRAIL NO STE 210 | NAPLES | FL | 34102 | |
| 7083861 | TOTAL HEALTH CARE-- | 1221 CORPORATE DR #E | ARLINGTON | TX | 76006 | |
| 7077872 | TOTAL LEADERSHIP INC | 417 SYCAMORE AVE | MERION STATION | PA | 19066 | |
| 7588396 | Total Leadership, Inc. | Attn: General Counsel, 417 Sycamore Avenue | Merion | PA | 19066 | |
| 7076738 | TOTAL TEMPERATURE | 35 GREEN MOUNTAIN DRIVE | SOUTH BURLINGTON | VT | 05403 | |
| 7589485 | Totals Communications Solutions, Inc. | Attn: General Counsel, 139 Fulon Street, Suite 818C | New York | NY | 10038 | |
| 8284575 | Toter, Gerald | Address on file | | | | |
| 7943519 | Toter, Gerald J | Address on file | | | | |
| 8280503 | Name on file [1] | Address on file | | | | |
| 10284428 | Name on file [1] | Address on file | | | | |
| 10284428 | Name on file [1] | Address on file | | | | |
| 7983284 | Name on file [1] | Address on file | | | | |
| 7986332 | Name on file [1] | Address on file | | | | |
| 8319889 | Toth, David | Address on file | | | | |
| 8274190 | Name on file [1] | Address on file | | | | |
| 8292796 | Name on file [1] | Address on file | | | | |
| 8292796 | Name on file [1] | Address on file | | | | |
| 7998418 | Name on file [1] | Address on file | | | | |
| 7900927 | Toth, Joseph | Address on file | | | | |
| 10284445 | Name on file [1] | Address on file | | | | |
| 10284445 | Name on file [1] | Address on file | | | | |
| 10381264 | Name on file [1] | Address on file | | | | |
| 8306139 | Name on file [1] | Address on file | | | | |
| 7080934 | Toth, Matthew J. | Address on file | | | | |
| 7885039 | Name on file [1] | Address on file | | | | |
| 7080933 | Toth, Teri L. | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8010215 | Name on file [1] | Address on file | | | | |
| 8307680 | Name on file [1] | Address on file | | | | |
| 8302486 | Name on file [1] | Address on file | | | | |
| 10457421 | Name on file [1] | Address on file | | | | |
| 7998253 | Name on file [1] | Address on file | | | | |
| 10486139 | Name on file [1] | Address on file | | | | |
| 10484536 | Name on file [1] | Address on file | | | | |
| 7981119 | Name on file [1] | Address on file | | | | |
| 8309471 | Name on file [1] | Address on file | | | | |
| 10343627 | Name on file [1] | Address on file | | | | |
| 7587472 | TOUCHETTE REGIONAL HOSPITAL | ATTN: CHIEF EXECUTIVER OFFICER, 5900 BOND AVENUE | CENTREVILLE | IL | 62207 | |
| 7097635 | Touchette Regional Hospital | Attn: Chief Executive Officer, Touchette Regional Hospital, 5900 Bond Avenue | Centreville | IL | 62207 | |
| 7097636 | Touchette Regional Hospital | ATTN: ILLINOIS CORPORATION SERVICE C, 801 ADLAI STEVENSON DRIVE | SPRINGFIELD | IL | 62703 | |
| 10328800 | Name on file [1] | Address on file | | | | |
| 8321095 | Name on file [1] | Address on file | | | | |
| 10314035 | Name on file [1] | Address on file | | | | |
| 10483524 | Name on file [1] | Address on file | | | | |
| 7970792 | Touponce, Kevin | Address on file | | | | |
| 8329885 | Name on file [1] | Address on file | | | | |
| 10417834 | Name on file [1] | Address on file | | | | |
| 8312378 | Toure, Kazi | Address on file | | | | |
| 8326069 | Name on file [1] | Address on file | | | | |
| 8310042 | Name on file [1] | Address on file | | | | |
| 10304333 | Name on file [1] | Address on file | | | | |
| 8309812 | Tousignant R74736, Mitchell Alan | Address on file | | | | |
| 10341405 | Name on file [1] | Address on file | | | | |
| 10341405 | Name on file [1] | Address on file | | | | |
| 10339776 | Name on file [1] | Address on file | | | | |
| 10496507 | Name on file [1] | Address on file | | | | |
| 10361850 | Name on file [1] | Address on file | | | | |
| 10292943 | Name on file [1] | Address on file | | | | |
| 7947983 | Name on file [1] | Address on file | | | | |
| 10298341 | Name on file [1] | Address on file | | | | |
| 8274575 | Name on file [1] | Address on file | | | | |
| 7080935 | Tover, Scott | Address on file | | | | |
| 7956650 | Name on file [1] | Address on file | | | | |
| 7956731 | Name on file [1] | Address on file | | | | |
| 8273765 | Name on file [1] | Address on file | | | | |
| 7083860 | TOWER MEDIC PHARM INST | 607 WEST MAGNOLIA | FORT WORTH | TX | 76104 | |
| 10281660 | Name on file [1] | Address on file | | | | |
| 7075930 | TOWERS WATSON DELAWARE INC | LOCKBOX #28025 | CHICAGO | IL | 60673 | |
| 9499048 | Name on file [1] | Address on file | | | | |
| 8005475 | Towers, Richard Lee | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10483943 | Name on file [1] | Address on file | | | | |
| 7080936 | Towle, John A. | Address on file | | | | |
| 7959326 | Name on file [1] | Address on file | | | | |
| 8329886 | Name on file [1] | Address on file | | | | |
| 7987740 | Towles, George | Address on file | | | | |
| 10508174 | Name on file [1] | Address on file | | | | |
| 9499011 | Town of Abita Springs | Address on file | | | | |
| 7593126 | Town of Abita Springs, Louisiana | Attn: Frank E. Lamothe, III and Richard M. Martin, Jr., Lamothe Law Firm, LLC, 400 Poydras Street, Suite 1760 | New Orleans | LA | 70130 | |
| 7593127 | Town of Abita Springs, Louisiana | Attn: James P. DeSonier, Law Office of James P. DeSonier, 450 N. Causeway Blvd., Suite C | Mandeville | LA | 70448 | |
| 7593128 | Town of Abita Springs, Louisiana | Attn: Mayor Dan Curtis, Abita Springs Town Hall, P.O. Box 461, 22161 Level Street | Abita Springs | LA | 70420 | |
| 10532444 | Town of Acton, Massachusetts | Anderson & Kreiger LLP, Nina Pickering-Cook, 50 Milk Street, 21st Floor | Boston | MA | 02109 | |
| 10532444 | Town of Acton, Massachusetts | Anderson & Kreiger LLP, Christina S. Marshall, 50 Milk Street, 21st Floor | Boston | MA | 02109 | |
| 10532444 | Town of Acton, Massachusetts | John S. Mangiaratti, Town Manager, 472 Main Street | Acton | MA | 01720 | |
| 10551375 | Town of Acushnet, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7094420 | Town of Acushnet, Massachusetts | ATTN: TREASURER AND CLERK, ACUSHNET TOWN HALL, 122 MAIN STREET | ACUSHNET | MA | 02743 | |
| 7091415 | Town of Acushnet, Massachusetts | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10532723 | Town of Addison | Attn: Irma Parker, 5300 Belt Line | Dallas | TX | 75254 | |
| 10532723 | Town of Addison | Attn: Patty L. Akers, 13625 Pond Springs Rd, Suite 204 | Austin | TX | 78729 | |
| 10532547 | Town of Addison aka Town of Webster Springs, West Virginia | Morgan & Morgan, James D. Young, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 7094485 | Town of Agawam | ATTN: TREASURER AND TOWN CLERK, 36 MAIN STREET | AGAWAM | MA | 01001 | |
| 10551376 | Town of Agawam, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091416 | Town of Agawam, Massachusetts | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 7149885 | Town of Alexandria | ATTN: CITY ATTORNEY, 111 WEST MAIN STREET | SMITHVILLE | TN | 37116 | |
| 7592116 | Town of Alexandria, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10524861 | Town of Alexandria, TN | Branstetter, Strach & Jennings, PLLC, J. Gerard Stranch IV, Attorney, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10524861 | Town of Alexandria, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10532096 | Town of Allendale, South Carolina | Henry B. Youmans, Jr., Town Administrator, Town of Allendale, 1296 Main Street South (Physical) PO Box 551 | Allendale | SC | 29810 | |
| 10532096 | Town of Allendale, South Carolina | Kenneth Davis, 220 Stonridge Drive, Suite 100 | Columbia | SC | 29210 | |
| 7592117 | Town of Altamont, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10525590 | Town of Altamont, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 7094422 | Town of Amesbury | ATTN: TREASURER AND CITY CLERK, 62 FRIEND STREET | AMESBURY | MA | 01913 | |
| 10361516 | Town of Amherst | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor, | New York | NY | 10017 | |
| 10533932 | Town of Amherst, NY | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 10302967 | Town of Andover, Massachusetts | Andrew Flanagan, Town Manager, 36 Bartlet Street | Andover | MA | 01810 | |
| 10302967 | Town of Andover, Massachusetts | Motley Rice, LLC, Linda Singer, Esq., 401 9th Street NW, Suite 1001 | Washington | DC | 20004 | |
| 7094529 | Town of Aquinnah | ATTN: TREASURER AND TOWN CLERK, TOWN HALL, 953-55-57 STATE ROAD | AQUINNAH | MA | 02535 | |
| 10551377 | Town of Aquinnah, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091417 | Town of Aquinnah, Massachusetts | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 7096061 | Town of Arcola, Mississippi | ATTN: CLERK, P.O. BOX 25 | ARCOLA | MS | 38722-0025 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4548 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10534472 | Town of Arcola, MS | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7097654 | Town of Arlington, Tennessee | ATTN: MAYOR OF THE TOWN OF ARLINGTON, 5854 AIRLINE ROAD, P.O. BOX 507 | ARLINGTON | TN | 38002 | |
| 10534475 | Town of Arlington, TN | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 10308970 | Town of Asher, Oklahoma | Law Offices of Mat Thomas, PLLC, Mat Thomas, 411 East Main | Shawnee | OK | 74801 | |
| 7091418 | Town of Athol | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10551378 | Town of Athol, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7094551 | Town of Athol, Massachusetts | ATTN: TREASURER AND CLERK, ATHOL TOWN HALL, 584 MAIN STREET | ATHOL | MA | 01331 | |
| 10547675 | Town of Atkinson, New Hampshire | Attn: David Cressman, 21 Academy Avenue | Atkinson | NH | 03811 | |
| 10547675 | Town of Atkinson, New Hampshire | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10551379 | Town of Atlanta, Indiana | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091413 | Town Of Atlanta, Indiana | Chou-il Lee, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 7091412 | Town Of Atlanta, Indiana | Manuel Herceg, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 7094421 | Town of Auburn | ATTN: TREASURER AND TOWN CLERK, 104 CENTRAL STREET | AUBURN | MA | 01501 | |
| 7091419 | Town of Auburn | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10551380 | Town of Auburn, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7584305 | TOWN OF AUBURNTOWN | ATTN: CITY ATTORNEY, 215 WEST HIGH STREET | WOODBURY | TN | 37019 | |
| 7149915 | Town of Auburntown | ATTN: MAYOR, 291 KNOB HILL ROAD | AUBURNTOWN | TN | 37016 | |
| 7592118 | Town of Auburntown, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10524270 | Town of Auburntown, TN | Branstetter, Strach & Jennings, PLLC, J. Gerard Stranch IV, Attorney, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10524270 | Town of Auburntown, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10535389 | Town of Avant, Oklahoma | Heskett & Heskett, 2401 Nowata Place, Suite A | Bartlesville | OK | 74006 | |
| 10551381 | Town of Ayer, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7094572 | Town of Ayer, Massachusetts | ATTN: TREASURER OR TOWN CLERK, 1 MAIN STREET | AYER | MA | 01432 | |
| 10506098 | Town of Babylon, New York | Mark A. Tate, 25 Bull St, 2nd Fl | Savannah | GA | 31401 | |
| 7149843 | Town of Baileyton | ATTN: CITY ATTORNEY, 124 SOUTH MAIN STREET | GREENVILLE | TN | 37743 | |
| 7149842 | Town of Baileyton | ATTN: MAYOR, TOWN HALL, 6530 HORTON HIGHWAY | BAILEYTON | TN | 37745 | |
| 7592119 | Town of Baileyton, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10515894 | Town of Baileyton, TN | Branstetter, Stranch & Jennings, PLLC, J. Gerard Stranch IV, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10515894 | Town of Baileyton, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 7094140 | Town of Baldwin | ATTN: MAYOR AND TOWN CLERK, TOWN HALL, 800 MAIN STREET - P.O. BOX 800, P.O. Box 800 | BALDWIN | LA | 70514 | |
| 10359366 | Town of Baldwin | Address on file | | | | |
| 7094510 | Town of Barnstable | ATTN: TREASURER OR TOWN CLERK, 367 MAIN STREET | HYANNIS | MA | 02601 | |
| 10551382 | Town of Barnstable, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091420 | Town of Barnstable, Massachusetts | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 7091421 | Town of Barrington | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7096287 | Town of Barrington | ATTN: TOWN MANAGER, FIRST FLOOR TOWN HALL,, 283 COUNTY ROAD | BARRINGTON | RI | 02806-2406 | |
| 7091422 | Town of Barrington | Hamel, Waxler, Allen & Collins, Eva Marie Mancuso, 395 Smith Street | Providence | RI | 02908 | |
| 10551383 | Town of Barrington, RI | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4549 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7149902 | Town of Baxter | ATTN: MAYOR, 200 MAIN STREET | BAXTER | TN | 38544 | |
| 7592120 | Town of Baxter, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10525541 | Town of Baxter, TN | Branstetter, Strach & Jennings, PLLC, J. Gerard Stranch IV, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10525541 | Town of Baxter, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 7098120 | Town of Beacon Falls | 400 ORANGE STREET, CLENDENEN & SHEA LLC | NEW HAVEN | CT | 06511 | |
| 7098239 | Town of Beacon Falls | ATTN: TOWN CLERK, BEACON FALLS TOWN HALL, 10 MAPLE AVENUE | BEACON FALLS | CT | 06403 | |
| 7098119 | Town of Beacon Falls | CHARLES S. HELLMAN, 1177 AVENUE OF THE AMERICAS, 44TH FLOOR | NEW YORK | NY | 10036 | |
| 7098121 | Town of Beacon Falls | JAMES E. HARTLEY JR., 500 CHASE PARKWAY | WATERBURY | CT | 06708 | |
| 7098122 | Town of Beacon Falls | PAUL J. HANLY JR., SIMMONS HANLY CONROY LLC, 112 MADISON AVENUE, 7TH FLOOR | NEW YORK | NY | 10016 | |
| 7098123 | Town of Beacon Falls | SARAH S. BURNS, SIMMONS HANLY CONROY LLC, ONE COURT STREET | ALTON | IL | 62002 | |
| 7098118 | Town of Beacon Falls | SIMMONS HANLY CONROY LLC, ATTN: ANDREA BIERSTEIN, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 7098124 | Town of Beacon Falls | THOMAS SHERIDAN, SIMMONS HANLY CONROY LLC, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 10547700 | Town of Bear Grass, North Carolina | Attn: Charlotte Griffin, Mayor, 1136 Cherry Lane | Bear Grass | NC | 27892 | |
| 10547700 | Town of Bear Grass, North Carolina | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547700 | Town of Bear Grass, North Carolina | Richard James, 106 Smithwick Street, P.O. Box 187 | Williamston | NC | 27892 | |
| 10532683 | Town of Bedford | Attn: Town Comptroller Abraham Zambrano, 425 Cherry Street | Bedford Hills | NY | 10507 | |
| 10532683 | Town of Bedford | Keane & Beane, P.C., Attn: Amanda L.T. Magana, Esq., 445 Hamilton Avenue, Suite 1500 | White Plains | NY | 10601 | |
| 10532467 | Town of Bedford, Massachusetts | Anderson & Kreiger LLP, George A. Hall, Jr., 50 Milk Street, 21st Floor | Boston | MA | 02109 | |
| 10532467 | Town of Bedford, Massachusetts | Christina S. Marshall 50 Milk Street, 21st Floor | Boston | MA | 02109 | |
| 10532467 | Town of Bedford, Massachusetts | Sarah Stanton, Town Manager, 10 Mudge Way | Bedford | MA | 01730 | |
| 7592121 | Town of Beersheba Springs, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10525987 | Town of Beersheba Springs, TN | Branstetter, Strach & Jennings, PLLC, J. Gerard Stranch IV, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10525987 | Town of Beersheba Springs, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 7591678 | Town of Bel Air, Maryland | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7094513 | Town of Belchertown | ATTN: TOWN TREASURER, 2 JABISH STREET, P.O. BOX 607 | BELCHERTOWN | MA | 01007 | |
| 7094514 | Town of Belchertown | TOWN HALL, 2 JABISH ST., ROOM 201, P.O. BOX 629 | BELCHERTOWN | MA | 01007 | |
| 10551384 | Town of Belchertown, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7592122 | Town of Bell Buckle, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10522988 | Town of Bell Buckle, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10522988 | Town of Bell Buckle, TN | J. Gerard Stranch IV, Attorney, Branstetter, Strach & Jennings, PLLC, 223 Rosa L. PArks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10544362 | Town of Belle, West Virginia | The Webb Law Centre, PLLC, 716 Lee Street, E | Charleston | WV | 25301 | |
| 10532452 | Town of Belmont, Massachusetts | Anderson & Kreiger LLP, George A. Hall, Jr., 50 Milk Street, 21st Floor | Boston | MA | 02109 | |
| 10532452 | Town of Belmont, Massachusetts | Christina S. Marshall, Anderson & Kreiger LLP, 50 Milk Street, 21st Floor | Boston | MA | 02109 | |
| 10532452 | Town of Belmont, Massachusetts | Patrice Garvin, Town Administrator, Town Hall, 455 Concord Avenue, 1st Floor | Belmont | MA | 02478 | |
| 10292432 | Town of Belmont, New Hampshire | Robert J. Bonsignore, Esq., 3771 Meadowcrest Drive | Las Vegas | NV | 89121 | |
| 10532328 | Town of Belville, North Carolina | Attn: Town Manager, 63 River Road | Belville | NC | 28451 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10532328 | Town of Belville, North Carolina | c/o Town Attorney N. Blanchard, Crossley, McIntosh Collier Law Firm, 5002 Randall Parkway | Wilmington | NC | 28403 | |
| 10544143 | Town of Bennington | Joanne.Cicala 101 Colleg, e Street | Dripping Springs | TX | 78620 | |
| 10544143 | Town of Bennington | The Cicala Law Firm PLLC, Attn: Joanne Cicala, 101 College Street | Dripping Springs | TX | 78620 | |
| 7592276 | Town of Bennington, Vermont | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7584447 | TOWN OF BENTON | ATTN: CITY ATTORNEY, 301 KEITH STREET, SOUTH WEST # 207 | CLEVELAND | TN | 37311 | |
| 10520666 | Town of Benton, TN | Address on file | | | | |
| 10520666 | Town of Benton, TN | Address on file | | | | |
| 7097520 | Town of Berlin | JAMES E. HARTLEY JR., 500 CHASE PARKWAY | WATERBURY | CT | 06708 | |
| 7591679 | Town of Berlin, Maryland | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8271788 | Town of Berlin, Maryland | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Ave Suite 300 | Dallas | TX | 75219 | |
| 7091426 | Town of Berry, Alabama | Audrey O. Strawbridge, Strawbridge Strawbridge & Strawbridge, P.O. Box 522 | Vernon | AL | 35592 | |
| 7091423 | Town of Berry, Alabama | Keith Jackson, Riley & Jackson, 3530 Independence Drive | Birmingham | AL | 35209 | |
| 8297025 | Town of Berry, Alabama | Keith Jackson, 3530 Independence Drive | Birmingham | AL | 35209 | |
| 10305917 | Town of Berry, Alabama | Address on file | | | | |
| 7091424 | Town of Berry, Alabama | Robert R. Riley, Jr., Riley & Jackson, 3530 Independence Drive | Birmingham | AL | 35209 | |
| 7091425 | Town of Berry, Alabama | Ronald H. Strawbridge, Strawbridge, Strawbridge & Strawbridge, 44695 Highway 17, P.O. Box 522 | Fayette | AL | 35592 | |
| 7091427 | Town of Berwick | Anthony D. Irpino, Irpino Avin Hawkins, 2216 Magazine Street | New Orleans | LA | 70130 | |
| 7094137 | Town of Berwick | ATTN: MAYOR AND CAO, 3225 THIRD STREET | BERWICK | LA | 70342 | |
| 10359275 | Town of Berwick | Stag Liuzza, LLC – Attn: Michael G. Stag, 365 Canal St, Suite 2850 | New Orleans | LA | 70130 | |
| 7097525 | Town of Bethlehem | JAMES A. HARTLEY JR., 500 CHASE PARKWAY | WATERBURY | CT | 06708 | |
| 7094393 | Town of Billerica | 365 BOSTON ROAD, OFFICE #101 | BILLERICA | MA | 01821 | |
| 7094392 | Town of Billerica | ATTN: TREASURER, 365 BOSTON ROAD, OFFICE #113, 114, 115 | BILLERICA | MA | 01821 | |
| 7091428 | Town of Billerica | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10551385 | Town of Billerica, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7592123 | Town of Blaine, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10467787 | Town of Blaine, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, 1 E Main St, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10467787 | Town of Blaine, TN | J. Gerard Stranch IV, Branstetter, Strach & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10531726 | Town of Bloomfield, Indiana | David J. Jurkiewicz, Bose McKinney & Evans LLP, 111 Monument Circle, Suite 2700 | Indianapolis | IN | 46204 | |
| 10532946 | Town of Bluefield, Virginia | 112 Huffard Drive, P.O. Box 1026 | Bluefield | VA | 24605 | |
| 10532946 | Town of Bluefield, Virginia | Trenton G Crewe, Jr., Cassell & Crewe P. C., 1335 West Monroe Street Suite A | Wytheville | VA | 24382 | |
| 10442402 | Town of Bookhaven, New York | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 10532394 | Town of Boonville | Kohn and Moseman, Attys, 9580 Main St PO Box 248 | Remsen | NY | 13438 | |
| 7094576 | Town of Braintree | ATTN: TOWN TREASURER OR TOWN CLERK, 1 JOHN F. KENNEDY MEMORIAL DRIVE | BRAINTREE | MA | 02184 | |
| 10347006 | Town of Braintree, Massachusetts | Kate R. Cook, Esq., Sugarman, Rogers, Barshak & Cohen, P.C., 101 Merrimac St, 9th Fl | Boston | MA | 02114 | |
| 7592277 | Town of Brattleboro, Vermont | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10535143 | Town of Brattleboro, Vermont | The Cicala Law Firm PLLC, Attn: Joanne Cicala, 101 College Street | Dripping Springs | TX | 78620 | |
| 7094394 | Town of Brewster | ATTN: TOWN TREASURER/COLLECTOR, TOWN CLERK, 2198 MAIN STREET | BREWSTER | MA | 02631 | |
| 7091429 | Town of Brewster | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10551386 | Town of Brewster, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10547701 | Town of Bridgeton, North Carolina | Aaron Arnette, 416 Pollock Street | New Bern | NC | 28560 | |
| 10547701 | Town of Bridgeton, North Carolina | Attn: Aaron Arnette, Attorney, 202 B Street | Bridgeton | NC | 28519 | |
| 10547701 | Town of Bridgeton, North Carolina | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 7586226 | TOWN OF BRIDGEWATER | ATTN: TOWN TREASURER/COLLECTOR, TOWN CLERK, MUNICIPAL OFFICE BLDG, 66 CENTRAL SQUARE | BRIDGEWATER | MA | 02324 | |
| 7094479 | Town of Bridgewater | Attn: Town Treasurer/Collector, Town Clerk, Municipal Office Building, 66 Central Square | Bridgewater | MA | 02324 | |
| 10551387 | Town of Bridgewater, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091430 | Town of Bridgewater, Massachusetts | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10532831 | Town of Briny Breezes, Florida | Davis & Ashton, P.A., 701 Northpoint Parkway, Suite 205 | West Palm Beach | FL | 33407 | |
| 7091431 | Town of Bristol | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7096288 | Town of Bristol | ATTN: TOWN CLERK, TOWN HALL, 10 COURT STREET | BRISTOL | RI | 02809 | |
| 7091432 | Town of Bristol | Hamel, Waxler, Allen & Collins, Eva Marie Mancuso, 395 Smith Street | Providence | RI | 02908 | |
| 10547625 | Town of Bristol, Maine | Attn: Christopher G.L. Hall, Ph.D., Town Administrator, 1268 Bristol Road, PO Box 339 | Bristol | ME | 04539 | |
| 10547625 | Town of Bristol, Maine | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10551388 | Town of Bristol, RI | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10531689 | Town of Brookfield | Attorney Michael P. Van Kleunen, Cramer, Multhauf & Hammes, LLP, 1601 E. Racine Ave. Ste. 200P.O. Box 558 | Waukesha | WI | 53187 | |
| 10531689 | Town of Brookfield | Elisa M. Cappozzo, Town ClerkTown of Brookfield, 645 N. Janacek Road | Brookfield | WI | 53045 | |
| 7591610 | Town of Brookfield, Connecticut | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10451048 | Town of Brookfield, Connecticut | Address on file | | | | |
| 7091433 | Town of Brookline | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10551389 | Town of Brookline, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7094552 | Town of Brookline, Massachusetts | ATTN: TOWN CLERK, 333 WASHINGTON STREET, 1ST FLOOR, ROOM 104 | BROOKLINE | MA | 02445 | |
| 7094553 | Town of Brookline, Massachusetts | ATTN: TOWN COUNSEL, 333 WASHINGTON STREET, 6TH FLOOR | BROOKLINE | MA | 02445 | |
| 7094554 | Town of Brookline, Massachusetts | ATTN: TOWN TREASURER/COLLECTOR, 333 WASHINGTON STREET | BROOKLINE | MA | 02445 | |
| 10551390 | Town of Brownstown, IN | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7586055 | TOWN OF BROWNSTOWN, INDIANA | ATTN: CURTIS T. HILL, JR., STATE OF INDIANA AG, INDIANA GOVT CENTER SOUTH - 5TH FLOOR, 302 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 7093718 | Town of Brownstown, Indiana | Attn: Curtis T. Hill, Jr., State of Indiana Attorney General, Indiana Government Center South - 5th Floor, 302 West Washington Street | Indianapolis | IN | 46204 | |
| 7093717 | Town of Brownstown, Indiana | ATTN: PRESIDENT OF TOWN COUNCIL, 200 WEST WALNUT STREET | BROWNSTOWN | IN | 47220 | |
| 7091435 | Town of Brownstown, Indiana | Chou-il Lee, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 7091434 | Town of Brownstown, Indiana | Manuel Herceg, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 10534665 | Town of Buffalo Gap, Texas | Eileen Hayman, 500 Chestnut Street, Suite 1601 | Abilene | TX | 79602 | |
| 10534665 | Town of Buffalo Gap, Texas | Town of Buffalo Gap, Attention: Mayor, P.O. Box 506 | Buffalo Gap | TX | 79508 | |
| 7149864 | Town of Bulls Gap | ATTN: CITY ATTORNEY, 124 SOUTH MAIN STREET | GREENVILLE | TN | 37743 | |
| 7592124 | Town of Bulls Gap, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10513557 | Town of Bulls Gap, TN | Address on file | | | | |
| 10513557 | Town of Bulls Gap, TN | Address on file | | | | |
| 10547629 | Town of Burlington, Massachusetts | Attn: Paul Sagarino, Jr., Town Administrator, 29 Center Street | Burlington | MA | 01803 | |
| 10547629 | Town of Burlington, Massachusetts | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547629 | Town of Burlington, Massachusetts | Michael Kennefich, 730 Main Street, Suite 1F | Millis | MA | 02054 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4552 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7591887 | Town of Burns Flat, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7091436 | Town of Burrillville | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7096289 | Town of Burrillville | ATTN: TOWN MANAGER, 105 HARRISVILLE MAIN STREET | HARRISVILLE | RI | 02830 | |
| 7091437 | Town of Burrillville | Hamel, Waxler, Allen & Collins, Eva Marie Mancuso, 395 Smith Street | Providence | RI | 02908 | |
| 10551391 | Town of Burrillville, RI | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7092782 | Town of Butler, AL | ATTN: CIRCUIT COURT CLERK, 117 SOUTH MULBERRY AVENUE, SUITE 10 | BUTLER | AL | 36904 | |
| 7092781 | Town of Butler, AL | ATTN: MAYOR, BUTLER TOWN HALL, 222 SOUTH MULBERRY AVENUE | BUTLER | AL | 36904 | |
| 7585339 | TOWN OF BUTLER, AL | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092783 | Town of Butler, AL | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 10535139 | Town of Butler, Alabama | Beggs & Lane, RLLP, J. Nixon Daniel, III; Mary Jane Bass, 501 Commendencia Street | Pensacola | FL | 32502 | |
| 10535139 | Town of Butler, Alabama | Beggs & Lane, RLLP, Mary Jane Bass, 501 Commendencia Street | Pensacola | FL | 32502 | |
| 7091439 | Town of Butler, Alabama | E. Mark Ezell, P.O. Drawer 595 | Butler | AL | 36904 | |
| 7091438 | Town of Butler, Alabama | J. Nixon Daniel, III, Beggs & Lane, 501 Commendencia Street | Pensacola | FL | 32502 | |
| 7091442 | Town of Butler, Alabama | Patrick D. McMurtray, Frazer Law Office, 1 Burton Hills Blvd., Ste. 215 | Nashville | TN | 37215 | |
| 7091443 | Town of Butler, Alabama | Stephen K. Winters, Thompson, Thompson & Winters, 128 South Mulberry Avenue, P.O. Box 132 | Butler | AL | 36904 | |
| 7091441 | Town of Butler, Alabama | T. R. Frazer, III, 1 Burton Hills Blvd., Ste. 215 | Nashville | TN | 37215 | |
| 7091440 | Town of Butler, Alabama | Thomas Roe Frazer, II, 48th Floor, 201 St. Charles Avenue | New Orleans | LA | 70170 | |
| 7149897 | Town of Byrdstown | ATTN: MAYOR, 109 WEST MAIN STREET | BYRDSTOWN | TN | 38549 | |
| 7592125 | Town of Byrdstown, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10526052 | Town of Byrdstown, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10526052 | Town of Byrdstown, TN | J. Gerard Stranch IV, Attorney, Branstettter, Strach & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 7094811 | Town of Caledonia, Mississippi | ATTN: MAYOR OR TOWN CLERK, 754 MAIN ST | CALEDONIA | MS | 39740 | |
| 7091444 | Town of Caledonia, Mississippi | Courtney B. Smith, Sims & Sims, 809 Third Avenue North, P.O. Box 648 | Columbus | MS | 39703 | |
| 7094812 | Town of Caledonia, Mississippi | P.O. BOX 100 | CALEDONIA | MS | 39740 | |
| 8311515 | Town of Caledonia, Mississippi | Address on file | | | | |
| 10531844 | Town of Caledonia, Mississippi | Sims & Sims, Courtney B. Smith, 809 Third Avenue North, P.O. Box 648 | Columbus | MS | 39703 | |
| 7149701 | Town of Calhoun | ATTN: CITY ATTORNEY, 67 NORTH OCOEE STREET | CLEVELAND | TN | 37311 | |
| 7592126 | Town of Calhoun, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10518339 | Town of Calhoun, TN | Address on file | | | | |
| 10518339 | Town of Calhoun, TN | Address on file | | | | |
| 10547561 | Town of Camden, Delaware | Attn: Craig Eliassen, Town Solicitor, 1783 Friends Way | Camden | DE | 19934 | |
| 10547561 | Town of Camden, Delaware | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547561 | Town of Camden, Delaware | Craig Eliassen, Town Solicitor, 414 South State Street | Dover | DE | 19901 | |
| 10534793 | Town of Camp Hill, Alabama | Beggs & Lane, RLLP, J. Nixon Daniel, III; Mary Jane Bass, 501 Commendencia Street | Pensacola | FL | 32502 | |
| 10534793 | Town of Camp Hill, Alabama | Beggs & Lane, RLLP, Mary Jane Bass, 501 Commendencia Street | Pensacola | FL | 32502 | |
| 7586880 | TOWN OF CANTON | ATTN: TOWN CLERK, MEMORIAL HALL, FIRST FLOOR - 801 WASHINGTON ST. | CANTON | MA | 02021 | |
| 6181056 | Town of Canton | ATTN: TOWN TREASURER/COLLECTOR, 801 WASHINGTON STREET, ROOM 109 | CANTON | MA | 02021 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6181055 | Town of Canton | ATTN: TREASURER/COLLECTOR, 801 WASHINGTON ST., ROOM 109 | CANTON | MA | 02021 | |
| 7591701 | Town of Canton, Massachusetts | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10305434 | Town of Canton, North Carolina | J. Anderson Davis, PO Box 5007, 615 W. 1st St | Rome | GA | 30162-5007 | |
| 10547630 | Town of Carlisle, Massachusetts | Attn: Timothy D. Goddard, Town Administrator, Carlisle Town Hall, 66 Westford Street | Carlisle | MA | 01741 | |
| 10547630 | Town of Carlisle, Massachusetts | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547630 | Town of Carlisle, Massachusetts | Thomas J. Harrington, Miyares and Harrington LLP, 40 Grove St., Suite #190 | Wellesley | MA | 02482 | |
| 10534055 | Town of Carrollton, Missouri | Robert Cowherd, Attorney, 903 Jackson - P.O. Box 228 | Chillicothe | MO | 64601 | |
| 7094425 | Town of Carver | 108 MAIN STREET | CARVER | MA | 02330 | |
| 7094424 | Town of Carver | 108 MAIN STREET, P.O. BOX 67 | CARVER | MA | 02330 | |
| 7094423 | Town of Carver | ATTN: TOWN CLERK, 108 MAIN ST. | CARVER | MA | 02330 | |
| 7091445 | Town of Carver | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10551392 | Town of Carver, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7149600 | Town of Caryville | ATTN: MAYOR, AND CITY ATTORNEY, 4839 OLD HIGHWAY 63 | CARYVILLE | TN | 37714 | |
| 7592127 | Town of Caryville, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10511774 | Town of Caryville, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10533154 | Town of Cazenovia | Costello, Cooney & Fearon, PLLC, Anthony R. Hanley, Esq., 5701 West Genesee Street | Camillus | NY | 13031 | |
| 10533154 | Town of Cazenovia | Supervisor William Zupan, 7 Albany Street | Cazenovia | NY | 13035 | |
| 10534828 | Town of Cedar Bluff, Alabama | Beggs & Lane, RLLP, J. Nixon Daniel, III; Mary Jane Bass, 501 Commendencia Street | Pensacola | FL | 32502 | |
| 10534828 | Town of Cedar Bluff, Alabama | Beggs & Lane, RLLP, Mary Jane Bass, 501 Commendencia Street | Pensacola | FL | 32502 | |
| 10533951 | Town of Center Point, Indiana | Cox, Zwerner, Gambill & Sullivan, LLP, Traci M. Orman, 511 Wabash Ave. | Terre Haute | IN | 47807 | |
| 7592128 | Town of Centertown, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10540733 | Town of Centertown, TN | Branstetter, Strach & Jennings, PLLC, J. Gerard Stranch IV, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10540733 | Town of Centertown, TN | Godfrey & Kahn S.C., Katherine Stadler, Attorney, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 7096058 | Town of Centerville, Tennessee | ATTN: TOWN CLERK AND MAYOR, 102 E SWAN STREET | CENTERVILLE | TN | 37033 | |
| 10534457 | Town of Centerville, TN | Napoli Shkolnik PLLC, Shayna E. Sacks, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7091446 | Town of Ceredo, West Virginia | Charles R. Webb, Webb Law Centre, 716 Lee Street East | Charleston | WV | 25301 | |
| 10344380 | Town of Ceredo, West Virginia | The Webb Law Centre, PLLC, 716 Lee Street, E | Charleston | WV | 25301 | |
| 10551393 | Town of Chandler, IN | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7585841 | TOWN OF CHANDLER, INDIANA | ATTN: CURTIS T. HILL, JR., STATE OF INDIANA AG, INDIANA GOVT CENTER SOUTH - 5TH FLOOR, 302 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 7093709 | Town of Chandler, Indiana | Attn: Curtis T. Hill, Jr., State of Indiana Attorney General, Indiana Government Center South - 5th Floor, 302 West Washington Street | Indianapolis | IN | 46204 | |
| 7093708 | Town of Chandler, Indiana | ATTN: TOWN COUNCIL, 401 EAST LINCOLN AVENUE | CHANDLER | IN | 47610 | |
| 7091448 | Town of Chandler, Indiana | Chou-il Lee, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 7091447 | Town of Chandler, Indiana | Manuel Herceg, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 7149944 | Town of Chapel Hill | ATTN: MAYOR OR CITY ATTORNEY, 2202 UNIONVILLE ROAD | CHAPEL HILL | TN | 37034 | |
| 7592129 | Town of Chapel Hill, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10526480 | Town of Chapel Hill, TN | Branstetter, Strach & Jennings, PLLC, Attorney J. Gerard Stranch IV, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10526480 | Town of Chapel Hill, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 7592900 | Town of Chapmanville | c/o Morgan & Morgan P.A., Complex Litigation Group, Attn: Juan R. Martinez, 201 N. Franklin Street, 7th Floor | Tampa | FL | 33602 | |
| 10532617 | Town of Chapmanville, West Virginia | Morgan & Morgan, James D. Young, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 7091449 | Town of Charlestown Rhode Island | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7091450 | Town of Charlestown Rhode Island | Hamel, Waxler, Allen & Collins, Eva Marie Mancuso, 395 Smith Street | Providence | RI | 02908 | |
| 7096286 | Town of Charlestown, RI | ATTN: CLERK, OFFICE OF THE TOWN CLERK, 4540 SOUTH COUNTY TRAIL | CHARLESTOWN | RI | 02813 | |
| 10551394 | Town of Charlestown, RI | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7094426 | Town of Charlton | ATTN: TOWN CLERK & TOWN TREASURER/COLLECTOR, 37 MAIN STREET | CHARLTON | MA | 01507 | |
| 7586117 | TOWN OF CHARLTON | ATTN: TOWN TREASURER/COLLECTOR, DEPARTMENT 3320 - P.O. BOX 4110 | WOBURN | MA | 01888 | |
| 7094427 | Town of Charlton | Attn: Town Treasurer/Collector, Town of Charlton, Department 3320, P.O. Box 4110 | Woburn | MA | 01888 | |
| 7091451 | Town of Charlton | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10551395 | Town of Charlton, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10368661 | Town of Cheektowaga | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor, | New York | NY | 10017 | |
| 10533936 | Town of Cheektowaga, NY | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7094515 | Town of Chelmsford | ATTN: TOWN CLERK, FINANCE DIRECTOR/TREASURER-COLLECTOR, TOWN COUNSEL, TOWN OFFICES, 50 BILLERICA ROAD | CHELMSFORD | MA | 01824 | |
| 10551396 | Town of Chelmsford, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091452 | Town of Chelmsford, Massachusetts | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10301292 | Town of Chelsea | 560 Togus Road | Chelsea | ME | 04330 | |
| 7091454 | Town of Cherokee Alabama | Jeffrey E. Friedman, Friedman Dazzio Zulanas & Bowling, 3800 Corporate Woods Drive | Birmingham | AL | 35242 | |
| 7091453 | Town of Cherokee Alabama | Jeffrey L. Bowling, Bedford Rogers & Bowling, P.O. Box 669, 303 North Jackson Avenue | Russellville | AL | 35653 | |
| 10544365 | Town of Chesapeake, West Virginia | The Webb Law Centre, PLLC, 716 Lee Street, E | Charleston | WV | 25301 | |
| 10531710 | Town of Chesterton | Town of Chesterton, 1490 BroadwaySuite 7 | Chesterton | IN | 46304 | |
| 10535095 | Town of Chilhowie, VA | P.O. Box 5012 | Chilhowie | VA | 24319 | |
| 10535095 | Town of Chilhowie, VA | Trenton G Crewe Jr., 135 West Monroe Street Suite A | Wytheville | VA | 24382 | |
| 10346860 | Town of Chouteau | Ben Sherrer Law Office, P.C., 3 N. Adair Street, Ste. 8 | Pryor Creek | OK | 74361 | |
| 10532556 | Town of Christiansburg, Virginia | N. Reid Broughton, Christiansburg Town Attorney, Sands Anderson PC, 150 Peppers Ferry Rd NE | Christiansburg | VA | 24073 | |
| 10532556 | Town of Christiansburg, Virginia | Sands Anderson PC, P.O. Box 2009 | Christiansburg | VA | 24068 | |
| 10531987 | Town of Cicero | Edelson PC, Attn: Theo Benjamin, 350 N La Salle Dr, 14th Floor | Chicago | IL | 60654 | |
| 10517323 | Town of Cimball,TN | Address on file | | | | |
| 10517323 | Town of Cimball,TN | Address on file | | | | |
| 7094495 | Town of Clarksburg | ATTN: TOWN TREASURER; TOWN CLERK, TOWN HALL, 111 RIVER ROAD | CLARKSBURG | MA | 01247 | |
| 10551397 | Town of Clarksburg, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091455 | Town of Clarksburg, Massachusetts | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10463077 | Town of Clarkstown, New York | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 10416207 | Town of Clayton | F. Nils Raunikar, 123 W Main Suite 2 | Wilburton | OK | 74578 | |
| 10416207 | Town of Clayton | Teena Welker, 400 N. Bell | Clayton | OK | 74536 | |
| 10547562 | Town of Clayton, Delaware | Attn: Scott Chambers, Town Solicitor, 414 Main Street, PO Box 1130 | Clayton | DE | 19938 | |
| 10547562 | Town of Clayton, Delaware | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547562 | Town of Clayton, Delaware | Scott Chambers, 414 S. State Street | Dover | DE | 19901 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4555 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7091456 | Town of Clendenin, West Virginia | Charles R. Webb, Webb Law Centre, 716 Lee Street East | Charleston | WV | 25301 | |
| 10345651 | Town of Clendenin, West Virginia | The Webb Law Centre, PLLC, 716 Lee Street, E | Charleston | WV | 25301 | |
| 10547931 | Town of Clinchco, Virginia | Attn: Katrina Deel, Town Clerk, 210 Clinchco Main Street, PO Box357 | Clinchco | VA | 24226 | |
| 10547931 | Town of Clinchco, Virginia | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547931 | Town of Clinchco, Virginia | Greg Baker, PO Box 338 | Clintwood | VA | 24228 | |
| 10551398 | Town of Clinton, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10520436 | Town of Clinton, New Jersey | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 10299497 | Town of Clintwood, Virginia | Greg Baker, 454 Main Street Wells Fargo Fl 2 | Clintwood | VA | 24228 | |
| 10299497 | Town Of Clintwood, Virginia | Greg Baker, Esq, P.O. Box 338 | Clintwood | VA | 24228 | |
| 10532894 | Town of Cloverdale, Indiana | Barnes & Thornburg LLP, Jonathan D. Sundheimer, 11 S. Meridian Street | Indianapolis | IN | 46204 | |
| 10532894 | Town of Cloverdale, Indiana | Larry Fidler, 154 South Main Street | Cloverdale | IN | 46120 | |
| 10547739 | Town of Colbert, Oklahoma | Attn: Loretta Gustavson, Office Mgr, P.O. Box 1179, 705 Moore Avenue | Colbert | OK | 74733 | |
| 10547739 | Town of Colbert, Oklahoma | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10532381 | Town of Concord, Massachusetts | Anderson & Kreiger LLP, Mina Makarious, 50 Milk Street, 21st Floor | Boston | MA | 02109 | |
| 10532381 | Town of Concord, Massachusetts | Stephen Crane, Town Manager, Town House, 22 Monument Square | Concord | MA | 01742 | |
| 10533109 | Town of Constantia | Costello, Cooney & Fearon, PLLC, Anthony R. Hanley, Esq., 5701 West Genesee Street | Camillus | NY | 13031 | |
| 10533109 | Town of Constantia | Supervisor Ken Mosley, 14 Frederick Street, P.O. Box 167 | Constantia | NY | 13044 | |
| 10509318 | Town of Copan | Heskett & Heskett, 2401 Nowata Place, Suite A | Bartlesville | OK | 74006 | |
| 10533037 | Town of Copper Canyon, Texas | Nichols, Jackson, Dillard, Hager & Smith, M. Shelby Pearcy, 500 N. Akard, 1800 Ross Tower | Dallas | TX | 75201 | |
| 10533037 | Town of Copper Canyon, Texas | Town Secretary, 400 Woodland Drive | Copper Canyon | TX | 75077 | |
| 10349997 | Town of Corinth, New York | c/o Thomas W. Peterson, Miller, Mannix, Schachner Hafner LLC, Attorneys for the Town, P.O. Box 578 | Round Lake | NY | 12151-0578 | |
| 7592130 | Town of Cornersville, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10516429 | Town of Cornersville, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10516429 | Town of Cornersville, TN | J. Gerard Stranch IV, Branstetter, Strach & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 7591680 | Town of Cottage City, Maryland | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10535016 | Town of Cottage City, Maryland | Theodora Oringher PC, Attn: Cheryl Priest Ainsworth, Esq., 1840 Century Park East, Suite 500 | Los Angeles | CA | 90067 | |
| 7097528 | Town of Coventry | JAMES A. HARTLEY JR., 500 CHASE PARKWAY | WATERBURY | CT | 06708 | |
| 7091457 | Town of Coventry Rhode Island | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7091458 | Town of Coventry Rhode Island | Hamel, Waxler, Allen & Collins, Eva Marie Mancuso, 395 Smith Street | Providence | RI | 02908 | |
| 7092576 | Town of Coventry Tax Collector | 1670 FLAT RIVER RD | COVENTRY | RI | 02816-8909 | |
| 7096290 | Town of Coventry, RI | ATTN: TOWN MANAGER, 1670 FLAT RIVER ROAD | COVENTRY | RI | 02816 | |
| 10551399 | Town of Coventry, RI | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10531792 | Town of Cross Roads, Texas | 1401 FM 424 | Cross Roads | TX | 76227 | |
| 10531792 | Town of Cross Roads, Texas | M. Shelby Pearcy, NJDHS, 500 N. Akard, 1800 Ross Tower | Dallas | TX | 75201 | |
| 10547932 | Town of Culpeper, Virginia | Attn: Christopher D. Hively, Town Manager, 400 S. Main Street, Suite 109 | Culpeper | VA | 22701 | |
| 10547932 | Town of Culpeper, Virginia | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547932 | Town of Culpeper, Virginia | Martin R. Crim, Esq., 9200 Church Street, Suite 400 | Manassas | VA | 20110 | |
| 10547601 | Town of Culver, Indiana | Attn: James Clevenger, Town of Culver Attorney, 200 E. Washington Street | Culver | IN | 46511 | |
| 10547601 | Town of Culver, Indiana | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547601 | Town of Culver, Indiana | James Clevenger, 319 W. Jefferson St.,, P.O. Box 18 | Plymouth | IN | 46563 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4556 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7592131 | Town of Cumberland Gap, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10512254 | Town of Cumberland Gap, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10512254 | Town of Cumberland Gap, TN | J. Gerard Stranch IV, Attorney, Branstetter, Strach & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 7091459 | Town of Cumberland, Rhode Island | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7091460 | Town of Cumberland, Rhode Island | Hamel, Waxler, Allen & Collins, Eva Marie Mancuso, 395 Smith Street | Providence | RI | 02908 | |
| 7096284 | Town of Cumberland, RI | ATTN: MAYOR, 45 BROAD STREET | CUMBERLAND | RI | 02864 | |
| 10551400 | Town of Cumberland, RI | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10533484 | Town of Cutler Bay, Florida | Kopelowitz Ostrow Ferguson Weiselberg Gilbert, C/O Scott J. Weiselbeg, Esq, 1 West Las Olas Blvd., Suite 500 | Fort Lauderdale | FL | 33301 | |
| 10533484 | Town of Cutler Bay, Florida | Office of the Town Manager, Attn: Rafael Casals, ICMA-CM, CFM, Town Manager, 10720 Caribbean Blvd., Suite 105 | Cutler Bay | FL | 33189 | |
| 10532010 | Town of Cutler Bay, Florida | Town of Cutler Bay, Florida, Attn: Rafael Casals, ICMA-CM, CFM, Town Manager10720 Caribbean Blvd., Suite 105 | Cutler Bay | FL | 33189 | |
| 10532010 | Town of Cutler Bay, Florida | Town of Cutler Bay, Florida, C/O Scott J. Weiselberg, Esq., 1 West Las Olas Blvd., suite 500 | Fort Lauderdale | FL | 33301 | |
| 10535088 | Town of Damascus, VA | P.O. Box 576, 208 West Laurel Ave. | Damascus | VA | 24236 | |
| 10535088 | Town of Damascus, VA | Trenton G Crewe, Jr., 135 West Monroe Street Suite A | Wytheville | VA | 24382 | |
| 10533467 | Town of Dana, Indiana | Cox, Zwerner, Gambill & Sullivan, LLP, D. Scott Craig, 511 Wabash Ave. | Terre Haute | IN | 47807 | |
| 7592132 | Town of Dandridge, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10506668 | Town of Dandrige, TN | Address on file | | | | |
| 10506668 | Town of Dandrige, TN | Address on file | | | | |
| 7094476 | Town of Danvers | ATTN: TOWN TREASURER/COLLECTOR, TOWN CLERK, TOWN COUNSEL, DANVERS TOWN HALL, 1 SYLVAN STREET | DANVERS | MA | 01923 | |
| 10551401 | Town of Danvers, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091461 | Town of Danvers, Massachusetts | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10551402 | Town of Danville, IN | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7587060 | TOWN OF DANVILLE, INDIANA | ATTN: CURTIS T. HILL, JR., STATE OF INDIANA AG, INDIANA GOVT CENTER SOUTH - 5TH FLOOR, 302 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 7093784 | Town of Danville, Indiana | Attn: Curtis T. Hill, Jr., State of Indiana Attorney General, Indiana Government Center South - 5th Floor, 302 West Washington Street | Indianapolis | IN | 46204 | |
| 7093783 | Town of Danville, Indiana | ATTN: PRESIDENT OF TOWN COUNCIL, 49 NORTH WAYNE STREET | DANVILLE | IN | 46122 | |
| 9499672 | Town of Dauphin Island, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, Post Office Box 4160 | Montgomery | AL | 36103 | |
| 7871851 | Town of Dauphin Island, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Jere L Beasley, Rhon E Jones, Richard D Stratton, Jeffrey D Price, J Ryan Kral, William R Sutton, 218 Commerce St, PO Box 4160 | Montgomery | AL | 36104 | |
| 7871850 | Town of Dauphin Island, Alabama | Wanda Sandagger, Town Clerk, 1011 Bienville Boulevard | Dauphin Island | AL | 36528 | |
| 7149668 | Town of Decatur | ATTN: MAYOR, 116 NORTH MAIN STREET | DECATUR | TN | 37322 | |
| 7592133 | Town of Decatur, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10513986 | Town of Decatur, TN | Branstetter, Strach & Jennings, PLLC, J. Gerard Starnch IV, Attorney, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10513986 | Town of Decatur, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2654 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4557 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10551403 | Town of Dedham, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7586896 | TOWN OF DEDHAM, MASSACHUSETTS | ATTN: CHAIRMAN OF THE BD OF SELECTMEN, TOWN COUNSEL, DEDHAM TOWN HALL, 26 BRYANT STREET | DEDHAM | MA | 02026 | |
| 7094549 | Town of Dedham, Massachusetts | Attn: Chairman of the Board of Selectmen, Town Counsel, Dedham Town Hall, 26 Bryant Street | Dedham | MA | 02026 | |
| 7094548 | Town of Dedham, Massachusetts | ATTN: TOWN TREASURER/COLLECTOR, TOWN CLERK, DEDHAM TOWN HALL, 26 BRYANT STREET | DEDHAM | MA | 02026 | |
| 7091462 | Town of Dedham, Massachusetts | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10532568 | Town of Delbarton, West Virginia | Morgan & Morgan, James D. Young, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 7591662 | Town of Delhi, Louisiana | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10428956 | Town of Delhi, Louisiana | Dustin C. Carter, Esq., 2220 Bonaventure Court | Alexandria | LA | 71301 | |
| 7091463 | Town of Delhi, Louisiana | Richard J. Arsenault, Neblett, Beard & Arsenault, 2220 Bonaventure Court, P.O. Box 12120 | Alexandria | LA | 71315 | |
| 7091464 | Town of Dennis | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10551404 | Town of Dennis, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7094565 | Town of Dennis, Massachusetts | ATTN: TOWN TREASURER/COLLECTOR, TOWN CLERK, DENNIS MASSACHUSETTS, 685 ROUTE 134 | SOUTH DENNIS | MA | 02660 | |
| 7094888 | Town of Derry, New Hampshire | ATTN: TOWN COUNCIL AND TOWN CLERK, 14 MANNING STREET | DERRY | NH | 03038 | |
| 7091465 | Town of Derry, New Hampshire | Thomas P. Colantuono, 18 Centre Street | Concord | NH | 03301 | |
| 10551405 | Town of Derry, NH | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10544215 | Town of Disney | PO Box 318 | Disney | OK | 74340 | |
| 10531775 | Town of Double Oak, Texas | M. Shelby Pearcy, NJDHS, 500 N. Akard, 1800 Ross Tower | Dallas | TX | 75201 | |
| 10531775 | Town of Double Oak, Texas | Town Secretary, 320 Waketon Road | Double Oak | TX | 75077 | |
| 10551406 | Town of Double Springs, AL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091466 | Town of Double Springs, AL | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7091467 | Town of Double Springs, AL | Jeffery A. Mobley, Lowe Mobley & Lowe, 1210 21st Street, P.O. Box 576 | Haleyville | AL | 35565 | |
| 7091468 | Town of Double Springs, AL | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7092896 | Town of Double Springs, Alabama, a municipal corporation | ATTN: MAYOR, 21 MAIN STREET | DOUBLE SPRINGS | AL | 35553 | |
| 7092897 | Town of Double Springs, Alabama, a municipal corporation | ATTN: MAYOR OR CLERK, P.O. BOX 279 | DOUBLE SPRINGS | AL | 35553 | |
| 7586165 | TOWN OF DOUBLE SPRINGS, ALABAMA, A MUNICIPAL CORPORATION | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092898 | Town of Double Springs, Alabama, a municipal corporation | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7094438 | Town of Douglas | ATTN: TOWN TREASURER AND TOWN CLERK, THE TOWN OF DOUGLAS MUNICIPAL CENTER, 29 DEPOT STREET | DOUGLAS | MA | 01516 | |
| 7091469 | Town of Douglas | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 7092776 | Town of Douglas, AL | ATTN: MAYOR AND TOWN CLERK, 55 ALABAMA HIGHWAY 168 | DOUGLAS | AL | 35964 | |
| 7092775 | Town of Douglas, AL | ATTN: TOWN CLERK, P. O. BOX 45 | DOUGLAS | AL | 35964 | |
| 7585456 | TOWN OF DOUGLAS, AL | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092777 | Town of Douglas, AL | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 10551407 | Town of Douglas, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10532534 | Town of Dover, Massachusetts | Anderson & Kreiger LLP, Nina Pickering-Cook, 50 Milk Street, 21st Floor | Boston | MA | 02109 | |
| 10532534 | Town of Dover, Massachusetts | Anderson & Kreiger LLP, Christina S. Marshall, 50 Milk Street, 21st Floor | Boston | MA | 02109 | |
| 10532534 | Town of Dover, Massachusetts | Christopher Dwelley, Town Administrator, P.O. Box 250 | Dover | MA | 02030 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4558 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10547702 | Town of Dover, North Carolina | Aaron Arnette, 416 Pollock Street | New Bern | NC | 28560 | |
| 10547702 | Town of Dover, North Carolina | Attn: Aaron Arnette, Attorney, 105 N. Main Street | Dover | NC | 28526 | |
| 10547702 | Town of Dover, North Carolina | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10534652 | Town of Dover, Oklahoma | Richard S Crump, 1401 W Wynona Ave | Enid | OK | 73703 | |
| 10534652 | Town of Dover, Oklahoma | Town of Dover, Attn. Town Clerk, P.O. Box 216 | Dover | OK | 73734 | |
| 7149887 | Town of Dowelltown | ATTN: CITY ATTORNEY, 124 WEST MAIN STREET | SMITHVILLE | TN | 37166 | |
| 7584331 | TOWN OF DOWELLTOWN | ATTN: MAYOR AND BD OF ALDERMEN, P.O. BOX 100 | DOWELLTOWN | TN | 37059 | |
| 7592134 | Town of Dowelltown, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10523430 | Town of Dowelltown, TN | Branstetter, Strach & Jennings, PLLC, J. Gerald Stranch IV, Attorney, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10523430 | Town of Dowelltown, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 7149909 | Town of Doyle | ATTN: MAYOR, 158 WOMACK STREET | DOYLE | TN | 38559 | |
| 7592135 | Town of Doyle, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10523735 | Town of Doyle, TN | Branstetter, Strach & Jennings, PLLC, Attorney J. Gerard Stranch IV, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10523735 | Town of Doyle, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 7094439 | Town of Dudley | ATTN: TOWN TREASURER AND TOWN CLERK, TOWN OF DUDLEY TOWN HALL, 71 WEST MAIN STREET | DUDLEY | MA | 01571 | |
| 7091470 | Town of Dudley | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10551408 | Town of Dudley, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10532259 | Town of Dugger, Indiana | Bose McKinney & Evans LLP, David J. Jurkiewicz, 111 Monument Circle, Suite 2700 | Indianapolis | IN | 46204 | |
| 7586119 | TOWN OF EAST BRIDGEWATER | 175 CENTRAL STREET, P.O. BOX 387 | EAST BRIDGEWATER | MA | 02333 | |
| 7094432 | Town of East Bridgewater | 175 Central Street, P.O. Box 387 | East Bridgewater | MA | 02333-0000 | |
| 7586118 | TOWN OF EAST BRIDGEWATER | ATTN: TOWN TREASURER AND TOWN CLERK, 175 CENTRAL STREET, P.O. BOX 386 | EAST BRIDGEWATER | MA | 02333 | |
| 7094431 | Town of East Bridgewater | Attn: Town Treasurer and Town Clerk, 175 Central Street, P.O. Box 386 | East Bridgewater | MA | 02333-0000 | |
| 7091471 | Town of East Bridgewater | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10551409 | Town of East Bridgewater, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091472 | Town of East Greenwich | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7096307 | Town of East Greenwich | ATTN: TOWN CLERK AND TOWN MANAGER, 125 MAIN STREET, 2ND FLOOR | EAST GREENWICH | RI | 02818 | |
| 7096308 | Town of East Greenwich | ATTN: TOWN CLERK AND TOWN MANAGER, TOWN CLERK, P.O. BOX 111 | EAST GREENWICH | RI | 02818 | |
| 7091473 | Town of East Greenwich | Hamel, Waxler, Allen & Collins, Eva Marie Mancuso, 395 Smith Street | Providence | RI | 02908 | |
| 10551410 | Town of East Greenwich, RI | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7098176 | Town of East Hartford | 400 ORANGE STREET, CLENDENEN & SHEA LLC | NEW HAVEN | CT | 06511 | |
| 7098247 | Town of East Hartford | ATTN: TOWN CLERK, 740 MAIN STREET | EAST HARTFORD | CT | 06108 | |
| 7098175 | Town of East Hartford | CHARLES S. HELLMAN, 1177 AVENUE OF THE AMERICAS, 44TH FLOOR | NEW YORK | NY | 10036 | |
| 7098177 | Town of East Hartford | JAMES E. HARTLEY JR., 500 CHASE PARKWAY | WATERBURY | CT | 06708 | |
| 7098178 | Town of East Hartford | PAUL J. HANLY JR., SIMMONS HANLY CONROY LLC, 112 MADISON AVENUE - 7TH FLOOR, 7th Floor | NEW YORK | NY | 10016 | |
| 7098179 | Town of East Hartford | SARAH S. BURNS, SIMMONS HANLY CONROY LLC, ONE COURT STREET | ALTON | IL | 62002 | |
| 7098174 | Town of East Hartford | SIMMONS HANLY CONROY LLC, ATTN: ANDREA BIERSTEIN, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7098180 | Town of East Hartford | THOMAS SHERIDAN, SIMMONS HANLY CONROY LLC, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 10551411 | Town of East Providence, RI | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7094494 | Town of Eastham | ATTN: TOWN TREASURER AND TOWN CLERK, 2500 STATE HIGHWAY | EASTHAM | MA | 02642 | |
| 10551412 | Town of Eastham, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091474 | Town of Eastham, Massachusetts | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10551413 | Town of Easton, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10533821 | Town of Eatonville, Florida | Romano Law Group, John Romano, Esq., 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 10536147 | Town of Eclectic, Alabama | Attn: Gary W. Davenport, Mayor, 145 Main Street | Eclectic | AL | 36024 | |
| 10536147 | Town of Eclectic, Alabama | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10533190 | TOWN OF ELBERTA, ALABAMA | Stankoski Myrick, LLC, Joshua P. Myrick, 8335 Gayfer Rd. Ext. | Fairhope | AL | 36532 | |
| 10533190 | TOWN OF ELBERTA, ALABAMA | Stankoski Myrick, LLC, Joshua P. Myrick, P.O. Box 529 | Fairhope | AL | 36533 | |
| 7091476 | Town of Eleanor, West Virginia | Charles R. Webb, Webb Law Centre, 716 Lee Street East | Charleston | WV | 25301 | |
| 7091475 | Town of Eleanor, West Virginia | Motley Rice - Morgantown, John D. Hurst, 50 Clay Street, Ste. 1 | Morgantown | WV | 26501 | |
| 10346654 | Town of Eleanor, West Virginia | The Webb Law Centre, PLLC, 716 Lee Street, E | Charleston | WV | 25301 | |
| 10438408 | Town of Elizabeth, West Virginia | Address on file | | | | |
| 7093224 | Town of Enfield | ATTN: TOWN CLERK, 820 ENFIELD STREET | ENFIELD | CT | 06082 | |
| 7591611 | Town of Enfield, Connecticut | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10518676 | Town of Enfield, CT | James M Tallberg, Town Attorney, Town Attorney's Office, 820 Enfield Street | Enfield | CT | 06082 | |
| 10518676 | Town of Enfield, CT | Sean T. Masson, Esq., The Helmsley Building, 230 Park Ave, 17th Floor | New York | NY | 10169 | |
| 10534029 | Town of Enfield, North Carolina | Tharrington Smith, LLP, Kris Gardner, Esq., Post Office Box 1151 | Raleigh | NC | 27602-1151 | |
| 10534029 | Town of Enfield, North Carolina | Tharrington Smith, LLP, Kris Gardner, Town Attorney, PO Box 1151 | Raleigh | NC | 27602-1151 | |
| 7592136 | Town of Englewood, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10521303 | Town of Englewood, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, 1 E Main St, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10521303 | Town of Englewood, TN | J. Gerard Stranch IV, Branstetter, Strach & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 7592137 | Town of Erwin, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10505909 | Town of Erwin, TN | Address on file | | | | |
| 10505909 | Town of Erwin, TN | Address on file | | | | |
| 7149759 | Town of Estill Springs | ATTN: CITY ATTORNEY, 705 DINAH SHORE BOULEVARD | WINCHESTER | TN | 37398 | |
| 7149758 | Town of Estill Springs | ATTN: MAYOR, PO DRAWER 100 | ESTILL SPRINGS | TN | 37330 | |
| 7592138 | Town of Estill Springs, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10526089 | Town of Estill Springs, TN | Branstetter, Strach & Jennings, PLLC, J. Gerard Stranch IV, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10526089 | Town of Estill Springs, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 7592139 | Town of Ethridge, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10536893 | Town of Ethridge, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10547692 | Town of Evans, New York | Attn: Mary Hosler, Supervisor, 8787 Erie Road | Angola | NY | 14006 | |
| 10547692 | Town of Evans, New York | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547692 | Town of Evans, New York | Kenneth Farrell, Town Attorney, FARRELL & FARRELL, ATTORNEYS AT LAW, 5872 Camp Road | Hamburg | NY | 14075 | |
| 7098113 | Town of Fairfield | 400 ORANGE STREET, CLENDENEN & SHEA LLC | NEW HAVEN | CT | 06511 | |
| 7098238 | Town of Fairfield | ATTN: TOWN CLERK, OLD TOWN HALL, 611 OLD POST ROAD | FAIRFIELD | CT | 06824 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4560 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7098112 | Town of Fairfield | CHARLES S. HELLMAN, 1177 AVENUE OF THE AMERICAS, 44TH FLOOR | NEW YORK | NY | 10036 | |
| 7098114 | Town of Fairfield | JAMES E. HARTLEY JR., 500 CHASE PARKWAY | WATERBURY | CT | 06708 | |
| 7098115 | Town of Fairfield | PAUL J. HANLY JR., SIMMONS HANLY CONROY LLC, 112 MADISON AVENUE, 7TH FLOOR | NEW YORK | NY | 10016 | |
| 7098116 | Town of Fairfield | SARAH S. BURNS, SIMMONS HANLY CONROY LLC, ONE COURT STREET | ALTON | IL | 62002 | |
| 7098111 | Town of Fairfield | SIMMONS HANLY CONROY LLC, ATTN: ANDREA BIERSTEIN, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 7098117 | Town of Fairfield | THOMAS SHERIDAN, SIMMONS HANLY CONROY LLC, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 10551414 | Town of Fairhaven, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091477 | Town of Fairhaven, MA | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 7586957 | TOWN OF FAIRHAVEN, MASSACHUSETTS | ATTN: TOWN TREASURER OR TOWN CLERK, TOWN HALL, 40 CENTER STREET | FAIRHAVEN | MA | 02719 | |
| 7094561 | Town of Fairhaven, Massachusetts | Attn: Town Treasurer or Town Clerk, Town Hall, 40 Center Street | Fairhaven | MA | 02719-0000 | |
| 10547602 | Town of Fairland, Indiana | Attn: John S. Merlau, 105 S Walnut St. | Fairland | IN | 46126 | |
| 10547602 | Town of Fairland, Indiana | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547602 | Town of Fairland, Indiana | John S. Merlau, P.O Box 406 | New Palestine | IN | 46163 | |
| 7094525 | Town of Falmouth | 59 TOWN HALL SQUARE, MAIN FLOOR IN TOWN HALL | FALMOUTH | MA | 02540 | |
| 7094526 | Town of Falmouth | 59 TOWN HALL SQUARE | FALMOUTH | MA | 02541 | |
| 7094524 | Town of Falmouth | ATTN: TOWN TREASURER AND TOWN CLERK, 59 TOWN HALL SQUARE, MAIN FLOOR IN TOWN HALL | FALMOUTH | MA | 02540 | |
| 7091478 | Town of Falmouth | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10551415 | Town of Falmouth, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10534549 | Town of Farmersburg, Indiana | David J. Jurkiewicz, Bose McKinney & Evans LLP, 111 Monument Circle, Suite 2700 | Indianapolis | IN | 46204 | |
| 7149653 | Town of Farragut | ATTN: MAYOR AND CITY ATTORNEY, 11408 MUNICPAL CENTER DRIVE | FARRAGUT | TN | 37934 | |
| 7592140 | Town of Farragut, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10506540 | Town of Farragut, TN | Address on file | | | | |
| 10506540 | Town of Farragut, TN | Address on file | | | | |
| 7871852 | Town of Faunsdale, Alabama | 35527 Alabama Highway 25 | Faunsdale | AL | 36738 | |
| 9498533 | Town of Faunsdale, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, Post Office Box 4160 | Montgomery | AL | 36103 | |
| 7871853 | Town of Faunsdale, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Jere L Beasley, Rhon E Jones, Richard D Stratton, Jeffrey D Price, J Ryan Kral, William R Sutton, 218 Commerce St, PO Box 4160 | Montgomery | AL | 36104 | |
| 7095714 | Town of Ferriday, Louisiana | ATTN: MAYOR, 1116 2ND ST | FERRIDAY | LA | 71334 | |
| 7591663 | Town of Ferriday, Louisiana | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10438677 | Town of Ferriday, Louisiana | Dustin C. Carter, Esq., 2220 Bonaventure Court | Alexandria | LA | 71301 | |
| 7091479 | Town of Ferriday, Louisiana | Richard J. Arsenault, Neblett, Beard & Arsenault, 2220 Bonaventure Court, P.O. Box 12120 | Alexandria | LA | 71315 | |
| 7591681 | Town of Forest Heights, Maryland | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10534982 | Town of Forest Heights, Maryland | Theodora Oringher PC, Attn: Cheryl Priest Ainsworth, Esq., 1840 Century Park East, Suite 500 | Los Angeles | CA | 90067 | |
| 7591888 | Town of Fort Cobb, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10534428 | Town of Fort Deposit, AL | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7096059 | Town of Fort Deposit, Alabama | ATTN: MAYOR; TOWN COUNCIL; CLERK, 260 OLD FORT ROAD | FORT DEPOSIT | AL | 36032 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7587430 | TOWN OF FORT DEPOSIT, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7096060 | Town of Fort Deposit, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7587102 | TOWN OF FORT GAY, WEST VIRGINIA | ATTN: MAYOR AND CHAIRPERSON, BD OF COUNCILS AND RECORDER, 3407 WAYNE STREET | FORT GAY | WV | 25514 | |
| 7097590 | Town of Fort Gay, West Virginia | Attn: Mayor and Chairperson, Board of Councils and Recorder, 3407 Wayne Street | Fort Gay | WV | 25514 | |
| 7091481 | Town of Fort Gay, West Virginia | Charles R. Webb, Webb Law Centre, 716 Lee Street East | Charleston | WV | 25301 | |
| 7091480 | Town of Fort Gay, West Virginia | Motley Rice - Morgantown, John D. Hurst, 50 Clay Street, Ste. 1 | Morgantown | WV | 26501 | |
| 10535370 | Town of Fortville, Indiana | David J. Jurkiewicz, Bose McKinney & Evans LLP, 111 Monument Circle, Suite 2700 | Indianapolis | IN | 46204 | |
| 7091482 | Town of Foster | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7585800 | TOWN OF FOSTER | ATTN: TOWN CLERK AND TOWN COUNCIL, FOSTER TOWN HALL, 181 HOWARD HILL ROAD | FOSTER | RI | 02825 | |
| 7096292 | Town of Foster | Attn: Town Clerk and Town Council, Foster Town Hall, 181 Howard Hill Road | Foster | RI | 02825-0000 | |
| 7091483 | Town of Foster | Hamel, Waxler, Allen & Collins, Eva Marie Mancuso, 395 Smith Street | Providence | RI | 02908 | |
| 10551416 | Town of Foster, RI | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10547563 | Town of Frankford, Delaware | Attn: Scott Chambers, Town Solicitor, PO Box 550 | Frankford | DE | 19945 | |
| 10547563 | Town of Frankford, Delaware | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547563 | Town of Frankford, Delaware | Scott Chambers, 414 S. State Street | Dover | DE | 19901 | |
| 10533449 | Town of Frankfort | Town of Frankfort, 201 Third Ave | Frankfort | NY | 13340 | |
| 10547564 | Town of Frederica, Delaware | Attn: Dianna E. Louder, Town Solicitor, 2 West David Street, PO Box 294 | Frederica | DE | 19946 | |
| 10547564 | Town of Frederica, Delaware | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547564 | Town of Frederica, Delaware | Dianna E. Louder, Esquire, Schmittinger & Rodriguez, 414 South State Street | Dover | DE | 19901 | |
| 7586121 | TOWN OF FREETOWN | 3 NORTH MAIN ST, P.O. BOX 438 | ASSONET | MA | 02702 | |
| 7586120 | TOWN OF FREETOWN | ATTN: TOWN TREASURER AND TOWN CLERK, TOWN HALL, 1ST FLOOR, 3 NORTH MAIN STREET - P.O. BOX 438 | ASSONET | MA | 02702 | |
| 7094433 | Town of Freetown | Attn: Town Treasurer and Town Clerk, Town Hall, 1st Floor, 3 North Main Street, P.O. Box 438 | Assonet | MA | 02702-0000 | |
| 7091484 | Town of Freetown | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10551417 | Town of Freetown, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 9500426 | Town of Friday Harbor | Attn: Duncan Wilson, P.O. Box 219 | Friday Harbor | WA | 98250 | |
| 7091486 | Town of Gauley Bridge, West Virginia | Charles R. Webb, Webb Law Centre, 716 Lee Street East | Charleston | WV | 25301 | |
| 7091485 | Town of Gauley Bridge, West Virginia | Motley Rice - Morgantown, John D. Hurst, 50 Clay Street, Ste. 1 | Morgantown | WV | 26501 | |
| 7586344 | TOWN OF GEORGETOWN | ATTN: TOWN TREASURER OR TOWN CLERK, TOWN HALL, 1 LIBRARY STREET | GEORGETOWN | MA | 01833 | |
| 7094496 | TOWN OF Georgetown | Attn: Town Treasurer or Town Clerk, Town Hall, 1 Library Street | Georgetown | MA | 01833-0000 | |
| 10551418 | Town of Georgetown, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091487 | Town of Georgetown, Massachusetts | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 7095481 | Town of Geraldine, Alabama | ATTN: MAYOR, TOWN OF GERALDINE AND TOWN CLERK, P.O. BOX 183 | GERALDINE | AL | 35974 | |
| 7586197 | TOWN OF GERALDINE, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7095482 | Town of Geraldine, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 10533438 | Town of German Flatts | 66 E. Main Street | Mohawk | NY | 13407 | |
| 7592902 | Town of Gilbert | c/o Morgan & Morgan P.A., Complex Litigation Group, Attn: Juan R. Martinez, 201 N. Franklin Street, 7th Floor | Tampa | FL | 33602 | |
| 10532581 | Town of Gilbert | Morgan& Morgan, James D. Young, 76 S. Laura Stret, Suite 100 | Jacksonville | FL | 32202 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4562 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10532595 | Town of Gilbert, West Virginia | Morgan& Morgan, James D. Young, 76 S. Laura Street, Suite 100 | Jacksonville | FL | 32202 | |
| 10534820 | Town of Gilbertown, Alabama | Beggs & Lane, RLLP, J. Nixon Daniel, III; Mary Jane Bass, 501 Commendencia Street | Pensacola | FL | 32502 | |
| 10534820 | Town of Gilbertown, Alabama | Beggs & Lane, RLLP, Mary Jane Bass, 501 Commendencia Street | Pensacola | FL | 32502 | |
| 10544182 | Town of Glade Spring, VA | Cassell & Crewe, P.C., Attorney Trenton G Crewe, Jr., 135 West Monroe Street Suite A | Wytheville | VA | 24382 | |
| 10544182 | Town of Glade Spring, VA | P. O. Box 98, 113 East Glade Street | Glade Spring | VA | 24340-0098 | |
| 7091489 | Town of Glenville, West Virginia | Charles R. Webb, Webb Law Centre, 716 Lee Street East | Charleston | WV | 25301 | |
| 7091488 | Town of Glenville, West Virginia | Motley Rice - Morgantown, John D. Hurst, 50 Clay Street, Ste. 1 | Morgantown | WV | 26501 | |
| 10347639 | Town of Glenville, West Virginia | The Webb Law Centre, PLLC, 716 Lee Street, E | Charleston | WV | 25301 | |
| 7091490 | Town of Glocester | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7096293 | Town of Glocester | ATTN: TOWN CLERK AND TOWN COUNCIL, TOWN HALL, 1145 PUTNAM PIKE | CHEPACHET | RI | 02814 | |
| 7096294 | Town of Glocester | ATTN: TOWN CLERK AND TOWN COUNCIL, GLOCESTER TOWN HALL, P.O. BOX B | CHEPACHET | RI | 02814-0702 | |
| 7091491 | Town of Glocester | Hamel, Waxler, Allen & Collins, Eva Marie Mancuso, 395 Smith Street | Providence | RI | 02908 | |
| 10551419 | Town of Glocester, RI | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7094481 | Town of Grafton | ATTN: TOWN TREASURER AND TOWN CLERK, GRAFTON MEMORIAL MUNICIPAL CENTER, 30 PROVIDENCE ROAD | GRAFTON | MA | 01519 | |
| 10551420 | Town of Grafton, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091492 | Town of Grafton, Massachusetts | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10532898 | Town of Gramercy | Walter J. Leger, Jr., Leger & Shaw, 935 Gravier Street, Suite 2150 | New Orleans | LA | 70112 | |
| 7092778 | Town of Grant, AL | ATTN: MAYOR, CLERK, 4766 MAIN STREET | GRANT | AL | 35747 | |
| 7585449 | TOWN OF GRANT, AL | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092779 | Town of Grant, AL | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7591682 | Town of Grantsville, Maryland | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8269709 | Town of Grantsville, Maryland | Ferrer Poirot & Wansbrough, Attn. Matt Daniel, 2603 Oak Lawn Avenue, Suite 300 | Dallas | TX | 75219 | |
| 10381503 | Town of Granville West Virginia | Michael L. Solomon, PO Box 655 | Morgantown | WV | 26507 | |
| 7091494 | Town of Granville, West Virginia | Charles R. Webb, Webb Law Centre, 716 Lee Street East | Charleston | WV | 25301 | |
| 7091493 | Town of Granville, West Virginia | Motley Rice - Morgantown, John D. Hurst, 50 Clay Street, Ste. 1 | Morgantown | WV | 26501 | |
| 10343728 | Town of Granville, West Virginia | The Webb Law Centre, PLLC, 716 Lee Street, E | Charleston | WV | 25301 | |
| 10547908 | Town of Gray Court, South Carolina | Attn: Stellartean Jones, Mayor, 329 W. Main Street | Gray Court | SC | 29645 | |
| 10547908 | Town of Gray Court, South Carolina | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547908 | Town of Gray Court, South Carolina | David W. Holmes, Holmes Law Firm, 712 N. Main Street | Greenville | SC | 29609 | |
| 7149796 | Town of Graysville | ATTN: CITY ATTORNEY, 264 THIRD AVENUE | PIKEVILLE | TN | 37321 | |
| 7149795 | Town of Graysville | ATTN: MAYOR, 136 HARRISON AVE | GRAYSVILLE | TN | 37338 | |
| 7592141 | Town of Graysville, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10540481 | Town of Graysville, TN | Godfrey& Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10540481 | Town of Graysville, TN | J. Gerard Stranch IV, Branstetter, Stach & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 7149844 | Town of Greeneville | ATTN: MAYOR, 200 NORTH COLLEGE AVENUE | GREENEVILLE | TN | 37745 | |
| 7592142 | Town of Greenville, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10474750 | Town of Greenville, TN | Branstetter, Stranch & Jenning, PLC, J. Gerard Stranch IV, 223 Rosa L. Parks Ave, Suitn 200 | Nashville | TN | 37203 | |
| 10474750 | Town of Greenville, TN | Godfrey & Kahn S.C., Attoney Katherine Stadler, One Eat Main Street, P.O. BOX 2719 | Madison | WI | 53701-2719 | |
| 7076637 | TOWN OF GREENWICH POLICE DEPT | 11 BRUCE PL | GREENWICH | CT | 06830 | |
| 10331091 | Town of Groton | 754 North Groton Road | Groton | NH | 03241 | |
| 10331091 | Town of Groton | Laura Spector-Morgan, 25 Beacon Street East | Laconia | NH | 03246 | |
| 10547676 | Town of Groton, New Hampshire | Attn: Sara Smith , Administrative Assistant, 754 North Groton Road | Groton | NH | 03241 | |
| 10547676 | Town of Groton, New Hampshire | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547676 | Town of Groton, New Hampshire | Laura Spector Morgan, 25 Beacon Street East | Laconia | NH | 03246 | |
| 10533141 | Town of Hamilton | Anthony R. Hanley, Esq., Costello, Cooney & Fearon, PLLC, 5701 West Genesee Street | Camillus | NY | 13031 | |
| 10533141 | Town of Hamilton | Supervisor Eve Ann Shwartz, Town of Hamilton, 40 Milford Street, Suite 8 | Hamilton | NY | 13346 | |
| 7591004 | Town of Hamlin | c/o Morgan & Morgan P.A., Complex Litigation Group, Attn: James Young, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 7591005 | Town of Hamlin | c/o Morgan & Morgan P.A., Complex Litigation Group, Attn: Juan R. Martinez, 201 N. Franklin Street, 7th Floor | Tampa | FL | 33602 | |
| 10532629 | Town of Hamlin, West Virginia | Morgan& Morgan, James D. Young, 76 S. Laura Street, Suite 100 | Jacksonville | FL | 32202 | |
| 7095877 | Town of Hammondville, Alabama | ATTN: MAYOR, CITY HALL HAMMONDVILLE, 37669 U.S. HIGHWAY 11 | HAMMONDVILLE | AL | 35989 | |
| 7091495 | Town of Hammondville, Alabama | Jeffrey E. Friedman, Friedman Dazzio Zulanas & Bowling, 3800 Corporate Woods Drive | Birmingham | AL | 35242 | |
| 7587092 | TOWN OF HAMMONDVILLE, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7095878 | Town of Hammondville, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7586123 | TOWN OF HANSON | ATTN: TOWN CLERK AND TOWN TREASURER, TOWN HALL, 542 LIBERTY STREET - FIRST FLOOR | HANSON | MA | 02341 | |
| 7091496 | Town of Hanson | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10551421 | Town of Hanson, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10547693 | Town of Harrison, New York | Attn: Frank P. Allegretti, Town Attorney, 1 Heineman Place | Harrison | NY | 10528 | |
| 10547693 | Town of Harrison, New York | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547693 | Town of Harrison, New York | Erica Aisner, Esq., Kirby Aisner & Curley, LLP, 700 Post Road, Suite 237 | Scarsdale | NY | 10583 | |
| 6181563 | Town of Harrisville | ATTN: MAYOR OR MEMBERS OF COUNCIL, 1501 E. MAIN ST. | HARRISVILLE | WV | 26362 | |
| 6181562 | Town of Harrisville | ATTN: MAYOR OR MEMBERS OF COUNCIL, P.O. BOX 243 | HARRISVILLE | WV | 26362 | |
| 10431780 | Town of Harrisville, West Virginia | Joseph J. Cappelli, Esquire, 60 E. 42nd Street, Suite 950 | New York | NY | 10165 | |
| 10532878 | Town of Haskell, Oklahoma | Jeff M. Stephens, Town Attorney, 323 E. Rogers Blvd. | Skiatook | OK | 74070 | |
| 10532878 | Town of Haskell, Oklahoma | P.O. Box 9 | Haskell | OK | 74436 | |
| 10505715 | Town of Haverstraw, New York | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 10531829 | Town of Hebron, Texas | M. Shelby Pearcy, NJDHS, 500 N. Akard, 1800 Ross Tower | Dallas | TX | 75201 | |
| 10531829 | Town of Hebron, Texas | Town Clerk, PO Box 118916 | Carrollton | TX | 75011 | |
| 10444004 | Town of Hempstead, New York | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 10531962 | Town of Herkimer, NY | Town of Herkimer, ATTN: Christopher Bray, Town, Attorney, 114 N. Prospect St. | Herkimer | NY | 13350 | |
| 10532432 | Town of Highland Beach, Florida | Torcivia, Donlon, Goddeau & Ansay, P.A., 701 Northpoint Parkway, Suite 209 | West Palm Beach | FL | 33407 | |
| 10535067 | Town of Hillsville, VA | Cassell & Crewe, P.C., Trenton G Crewe, Jr., 135 West Monroe Street | Wytheville | VA | 24382 | |
| 10535067 | Town of Hillsville, VA | P. O. Box 545, 410 North Main Street | Hillsville | VA | 24343 | |
| 10532460 | Town of Hitchcock | Blue, Wheeler & Banks LLP, Jefffrey M. Banks, PO BOX 1414 | Huron | SD | 57350 | |
| 10532460 | Town of Hitchcock | Town of Hitchcock, Attn: Finance Officer, PO Box 55 | Hitchcock | SD | 57348 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7094511 | Town of Holliston | ATTN: TOWN CLERK AND TREASURER, TOWN HALL, 703 WASHINGTON STREET | HOLLISTON | MA | 01746 | |
| 10551422 | Town of Holliston, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091497 | Town of Holliston, Massachusetts | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 7094440 | Town of Hopedale | ATTN: TOWN CLERK, TOWN HALL, 74 HOPEDALE STREET | HOPEDALE | MA | 01747 | |
| 7094441 | Town of Hopedale | ATTN: TREASURER, 78 HOPEDALE STREET | HOPEDALE | MA | 01747 | |
| 7091498 | Town of Hopedale | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10551423 | Town of Hopedale, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091499 | Town of Hopkinton Rhode Island | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7091500 | Town of Hopkinton Rhode Island | Hamel, Waxler, Allen & Collins, Eva Marie Mancuso, 395 Smith Street | Providence | RI | 02908 | |
| 10547631 | Town of Hopkinton, Massachusetts | Attn: Donna Brewer, Town Counsel, 18 Main Street | Hopkinton | MA | 01748 | |
| 10547631 | Town of Hopkinton, Massachusetts | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547631 | Town of Hopkinton, Massachusetts | Donna Brewer, MiyaresHarrington, Miyares and Harrington LLP, 40 Grove Street Suite 190 | Wellesley | MA | 02482 | |
| 7585799 | TOWN OF HOPKINTON, RI | ATTN: TOWN CLERK AND TOWN MANAGER, TOWN HALL, 18 MAIN STREET | HOPKINTON | MA | 01748 | |
| 7096295 | Town of Hopkinton, RI | Attn: Town Clerk and Town Manager, Town Hall, 18 Main Street | Hopkinton | RI | 02804 | |
| 10551424 | Town of Hopkinton, RI | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7093191 | Town of Hudson | ATTN: MAYOR, TOWN MANAGER, AND TOWN CLERK, 50 SOUTH BEECH STREET | HUDSON | CO | 80642 | |
| 7093192 | Town of Hudson | ATTN: MAYOR, TOWN MANAGER, TOWN CLERK, 50 S. BEECH STREET, P.O. BOX 351 | HUDSON | CO | 80642 | |
| 7586912 | TOWN OF HUDSON | ATTN: PHIL WEISER, STATE OF COLORADO AG, RALPH L. CARR COLORADO JUDICIAL CENTER, 1300 BROADWAY, 10TH FLOOR | DENVER | CO | 80203 | |
| 7093193 | Town of Hudson | Attn: Phil Weiser, State of Colorado Attorney General, Ralph L. Carr Colorado Judicial Center, 1300 Broadway, 10th Floor | Denver | CO | 80203 | |
| 10451905 | Town of Hudson | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 10551425 | Town of Hull, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10444310 | Town of Huntington, New York | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 7149761 | Town of Huntland | ATTN: CITY ATTORNEY, 300 SOUTH COLLEGE STREET | WINCHESTER | TN | 37398 | |
| 7584441 | TOWN OF HUNTLAND | ATTN: MAYOR, 100 BANKS STEET, PO DRAWER H | HUNTLAND | TN | 37345 | |
| 7592143 | Town of Huntland, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10522193 | Town of Huntland, TN | Brandstetter, Strach and Jennings, J. Gerard Strach IV, 223 Rosa L. Parks Ave Suite 200 | Nashville | TN | 37203 | |
| 10522193 | Town of Huntland, TN | Godfrey & Kahn S.C., Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701 | |
| 7149619 | Town of Huntsville | ATTN: MAYOR, 3053 BAKER HIGHWAY | HUNTSVILLE | TN | 37756 | |
| 7592144 | Town of Huntsville, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10502070 | Town of Huntsville, TN | Address on file | | | | |
| 10502070 | Town of Huntsville, TN | Address on file | | | | |
| 7591683 | Town of Hurlock, Maryland | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10534985 | Town of Hurlock, Maryland | Theodora Oringher PC, Attn: Cheryl Priest Ainsworth, Esq., 1840 Century Park East, Suite 500 | Los Angeles | CA | 90067 | |
| 10340160 | Town of Hyde Park, VT | Kimberly J. Moulton, Town Clerk, 344 Route 15 West, PO Box 98 | Hyde Park | VT | 05655-0098 | |
| 10532523 | Town of Ipswich, Massachusetts | Anderson & Kreiger LLP, Christina S. Marshall, 50 Milk Street, 21st Floor | Boston | MA | 02109 | |
| 10532523 | Town of Ipswich, Massachusetts | Anderson & Kreiger LLP, George A. Hall, Jr., 50 Milk Street, 21st Floor | Boston | MA | 02109 | |
| 10532523 | Town of Ipswich, Massachusetts | Anthony Marino, Town Manager, 25 Green Street | Ipswich | MA | 01938 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10467841 | Town of Islip, New York | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 7592145 | Town of Jacksboro, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10512468 | Town of Jacksboro, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10512468 | Town of Jacksboro, TN | J. Gerard Stranch IV, Attorney, Branstetter, Strach & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 7091501 | Town of Jamestown | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7091502 | Town of Jamestown | Hamel, Waxler, Allen & Collins, Eva Marie Mancuso, 395 Smith Street | Providence | RI | 02908 | |
| 7585798 | TOWN OF JAMESTOWN, A MUNICIPAL CORPORATION | ATTN: TOWN CLERK AND TOWN MANAGER, TOWN HALL, 93 NARRAGANSETT AVENUE - 1ST FLOOR | JAMESTOWN | RI | 02835 | |
| 7096296 | Town of Jamestown, a municipal corporation | Attn: Town Clerk and Town Manager, Town Hall, 93 Narragansett Avenue, 1st Floor | Jamestown | RI | 02835-0000 | |
| 7096297 | Town of Jamestown, a municipal corporation | C/O PETER D. RUGGIERO, 20 CENTERVILLE ROAD | WARWICK | RI | 02886 | |
| 10551426 | Town of Jamestown, RI | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10532622 | Town of Jamesville | PO Box 215 | Jamesville | NC | 27846 | |
| 7149784 | Town of Jasper | ATTN: CITY ATTORNEY, SWAFFOR, JENKINS & RAINES, 32 COURTHOUSE SQUARE | JASPER | TN | 37347 | |
| 7149783 | Town of Jasper | ATTN: MAYOR, 4460 MAIN STREET | JASPER | TN | 37347 | |
| 7592146 | Town of Jasper, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10526140 | Town of Jasper, TN | Branstetter, Strach & Jennings, PLLC, J. Gerard Stranch IV, Attorney, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10526140 | Town of Jasper, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10309041 | Town of Jean Lafitte, Louisiana | Colvin Law Firm, Attn: David L. Colvin, 230 Huey P. Long Avenue | Gretna | LA | 70053 | |
| 7091503 | Town of Johnston, RI | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7096279 | Town of Johnston, RI | ATTN: TOWN CLERK AND TOWN COUNCIL, TOWN HALL, 1385 HARTFORD AVENUE | JOHNSTON | RI | 02919 | |
| 10551427 | Town of Johnston, RI | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091504 | Town of Johnston, RI | Hamel, Waxler, Allen & Collins, Eva Marie Mancuso, 395 Smith Street | Providence | RI | 02908 | |
| 7091505 | Town of Johnston, RI | James C. Peterson, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7592147 | Town of Jonesborough, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10512056 | Town of Jonesborough, TN | Address on file | | | | |
| 10512056 | Town of Jonesborough, TN | Address on file | | | | |
| 7591714 | Town of Jonestown, Mississippi | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10532567 | Town of Junior, West Virginia | Morgan & Morgan, James D. Young, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 10532137 | Town of Juno Beach | Joseph Lo Bello, Town Manager, Town of Juno Beach, 340 Ocean Drive | Juno Beach | FL | 33408 | |
| 10532137 | Town of Juno Beach | Leonard G. Rubin, Esquire, Leonard G. Rubin, P.A., 701 Northpoint Parkway, Suite 209 | West Palm Beach | FL | 33407 | |
| 7091511 | Town of Kermit | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7592898 | Town of Kermit | c/o Morgan & Morgan P.A., Complex Litigation Group, Attn: Juan R. Martinez, 201 N. Franklin Street, 7th Floor | Tampa | FL | 33602 | |
| 7091509 | Town of Kermit | H. Truman Chafin, Chafin Law Firm, P.O. Box 1799 | Williamson | WV | 25661 | |
| 7091507 | Town of Kermit | Harry F. Bell, Jr., Bell Law Firm, P.O. Box 1723 | Charleston | WV | 25301 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7091513 | Town of Kermit | John A. Yanchunis, Morgan & Morgan - Tampa, 7th Floor, 201 North Franklin Street | Tampa | FL | 33602 | |
| 7091508 | Town of Kermit | Letitia Neese Chafin, Chafin Law Firm, P.O. Box 1799 | Williamson | WV | 25661 | |
| 7091512 | Town of Kermit | Mark E. Troy, 222 Capitol Street, Ste. 200A | Charleston | WV | 25301 | |
| 7091514 | Town of Kermit | Morgan & Morgan - Jacksonville, James Dennis Young, 76 South Laura Street, Ste. 1100 | Jacksonville | FL | 32202 | |
| 7091506 | Town of Kermit | Patrick A. Barthle, II, Morgan & Morgan - Tampa, 7th Floor, 201 North Franklin Street | Tampa | FL | 33602 | |
| 7091510 | Town of Kermit | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7149785 | Town of Kimball | ATTN: MAYOR, 675 MAIN STREET | KIMBALL | TN | 37347 | |
| 7149786 | Town of Kimball | ATTN: TOWN ATTORNEY, 675 MAIN STREET | KIMBALL | TN | 37347 | |
| 7592148 | Town of Kimball, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10547603 | Town of Kingsford Heights, Indiana | Attn: Dennis Francis, Council Pres., 504 Grayton, PO Box 330 | Kingsford Heights | IN | 46346 | |
| 10547603 | Town of Kingsford Heights, Indiana | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10551428 | Town of Kingston, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091515 | Town of Kingston, Massachusetts | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 11249118 | Town of Kingston, Oklahoma | Millicent McClure Watson, Attorney for Town of Kingston, OK, 216 Plaza-P.O. Box 86 | Madill | OK | 73446 | |
| 11249118 | Town of Kingston, Oklahoma | Town Clerk Darla Garrison, P.O. Box 638 | Kingston | OK | 73439 | |
| 10544184 | Town of Kiowa, Oklahoma | Pat Layden (attorney), P.O. Box 1871 | McAlester | OK | 74502 | |
| 10547604 | Town of La Fontaine, Indiana | Attn: Jay L. Gillespie, 13 West Branson Street | LaFontaine | IN | 46940 | |
| 10547604 | Town of La Fontaine, Indiana | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547604 | Town of La Fontaine, Indiana | Jordan L. Tandy, 99 W. Canal Street | Wabash | IN | 46992 | |
| 10326584 | Town of La Pointe, Wisconsin | Address on file | | | | |
| 10326584 | Town of La Pointe, Wisconsin | Address on file | | | | |
| 7095638 | Town of Lake Providence, Louisiana | ATTN: MAYOR, 201 SPARROW STREET | LAKE PROVIDENCE | LA | 71254 | |
| 7591664 | Town of Lake Providence, Louisiana | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10415524 | Town of Lake Providence, Louisiana | Dustin C. Carter, Esq., 2220 Bonaventure Court | Alexandria | LA | 71301 | |
| 7091516 | Town of Lake Providence, Louisiana | Richard J. Arsenault, Neblett, Beard & Arsenault, 2220 Bonaventure Court, P.O. Box 12120 | Alexandria | LA | 71315 | |
| 7094429 | Town of Lakeville | ATTN: TOWN CLERK AND TREASURER, 346 BEDFORD STREET | LAKEVILLE | MA | 02347 | |
| 7091517 | Town of Lakeville | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10551429 | Town of Lakeville, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10367050 | Town of Lancaster | Napoli Shkolnik PLLC, 360 Lexington Ave, 11th Fl | New York | NY | 10017 | |
| 10533940 | Town of Lancaster, NY | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 10532735 | Town of Lavon, Texas | Attn Patty L. Akers, 13625 Pond Springs Rd Suite 204 | Austin | TX | 78729 | |
| 10547694 | Town of Le Roy, New York | Attn: James Farnholz, Supervisor, 48 Main Street | LeRoy | NY | 14482 | |
| 10547694 | Town of Le Roy, New York | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547694 | Town of Le Roy, New York | Reid Whiting, 31 West Main St., PO Box 100 | LeRoy | NY | 14482 | |
| 8326969 | TOWN OF LEAKESVILLE, MISSISSIPPI | CARTER & JORDAN PLLC, 1101 IBERVILLE DRIVE | OCEAN SPRINGS | MS | 39564 | |
| 7094430 | Town of Leicester | ATTN: TOWN CLERK AND TOWN TREASURER, 3 WASHBURN SQUARE | LEICHESTER | MA | 01524 | |
| 7091518 | Town of Leicester | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10551456 | Town of Leicester, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7095871 | Town of Leighton, Alabama | ATTN: MAYOR AND CITY CLERK, 8900 MAIN STREET | LEIGHTON | AL | 35646 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4567 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7091519 | Town of Leighton, Alabama | Jeffrey E. Friedman, Friedman Dazzio Zulanas & Bowling, 3800 Corporate Woods Drive | Birmingham | AL | 35242 | |
| 7587090 | TOWN OF LEIGHTON, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7095872 | Town of Leighton, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7094472 | Town of Leverett | ATTN: TOWN CLERK AND TOWN TREASURER/TAX COLLECTOR, 9 MONTAGUE ROAD | LEVERETT | MA | 01054 | |
| 7094473 | Town of Leverett | ATTN: TOWN TREASURER/TAX COLLECTOR, P.O. BOX 300 | LEVERETT | MA | 01054 | |
| 10551431 | Town of Leverett, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091520 | Town of Leverett, Massachusetts | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10532342 | Town of Lexington, Massachusetts | Anderson & Kreiger LLP, Christina S. Marshall, Attorney, 50 Milk Street, 21st Floor | Boston | MA | 02109 | |
| 10532342 | Town of Lexington, Massachusetts | Anderson & Kreiger LLP, Mina Makarious, 50 Milk Street, 21st Floor | Boston | MA | 02109 | |
| 10532342 | Town of Lexington, Massachusetts | James Malloy, Town Manager, Town Office Building, 1625 Massachusetts Avenue | Lexington | MA | 02420 | |
| 7584314 | TOWN OF LIBERTY | ATTN: MAYOR AND BD OF ALDERMEN, MAIN STREET, P.O. BOX 8 | LIBERTY | TN | 37095 | |
| 7592149 | Town of Liberty, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10538007 | Town of Liberty, TN | Branstetter, Strach & Jennings, PLLC, Attorney, J. Gerard Stranch IV, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10538007 | Town of Liberty, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10547632 | Town of Littleton, Massachusetts | Attn: Nina Nazarian, Town Administrator, 37 Shattock St. | Littleton | MA | 01460 | |
| 10547632 | Town of Littleton, Massachusetts | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547632 | Town of Littleton, Massachusetts | Thomas J. Harrington, Miyares and Harrington LLP, 40 Grove St., Suite #190 | Wellesley | MA | 02482 | |
| 10534045 | Town of Littleton, North Carolina | Kris Gardner, Esq., Tharrington Smith, LLP, P.O. Box 1151 | Raleigh | NC | 27602-1151 | |
| 7584326 | TOWN OF LIVINGSTON | ATTN: MAYOR AND BD OF ALDERMEN, LIVINGSTON CITY HALL, 301 MCHENRY CIRCLE | LIVINGSTON | TN | 38570 | |
| 7592150 | Town of Livingston, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10540199 | Town of Livingston, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10540199 | Town of Livingston, TN | J. Gerard Stranch IV, Attorney, Branstetter, Stach&Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 9499855 | Town of Locust Fork, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, PO Box 4160 | Montgomery | AL | 36103 | |
| 7094899 | Town of Londonderry, New Hampshire | ATTN: TOWN COUNCIL, TOWN CLERK, 268B MAMMOTH ROAD | LONDONDERRY | NH | 03053 | |
| 10551432 | Town of Londonderry, NH | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091521 | Town of Londonderry, NH | Thomas P. Colantuono, 18 Centre Street | Concord | NH | 03301 | |
| 7094530 | Town of Longmeadow | ATTN: TOWN CLERK AND TOWN TREASURER, 20 WILLIAMS STREET | LONGMEADOW | MA | 01106 | |
| 7091522 | Town of Longmeadow | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10551433 | Town of Longmeadow, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7149654 | Town of Loudon | ATTN: MAYOR, AND CITY ATTORNEY, 2480 HIGHWAY 72 NORTH | LOUDON | TN | 37774 | |
| 7592151 | Town of Loudon, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10514202 | Town of Loudon, TN | Address on file | | | | |
| 10514202 | Town of Loudon, TN | Address on file | | | | |
| 10532376 | Town of Loxahatchee Groves, Florida | Torcivia, Donlon, Goddeau & Ansay, P.A., 701 Northpoint Parkway, Suite 209 | West Palm Beach | FL | 33407 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4568 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10509307 | Town of Loxley, Alabama | Montgomery Ponder, LLC, 2226 1st Ave S, Unit 105 | Birmingham | AL | 35233 | |
| 7586394 | TOWN OF LUDLOW | ATTN: TREASURER OR TOWN CLERK, TOWN HALL, 2ND FLOOR - 488 CHAPIN STREET | LUDLOW | MA | 01056 | |
| 10551434 | Town of Ludlow, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7586695 | TOWN OF LUNENBERG | ATTN: TREASURER OR TOWN CLERK, TOWN HALL, 17 MAIN STREET - P.O. BOX 135 | LUNENBERG | MA | 01462 | |
| 7091523 | Town of Lunenberg, Massachusetts | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10551435 | Town of Lunenburg, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10532902 | Town of Lutcher | Leger & Shaw, Walter J. Leger, Jr., 935 Gravier Street, Suite 2150 | New Orleans | LA | 70112 | |
| 10347154 | Town of Lyndon Vermont | Town of Lyndon, P.O. Box 167, 119 Park Avenue | Lyndonville | VT | 05851 | |
| 7586869 | TOWN OF LYNNFIELD | ATTN: ARTHUR PAUL KRIEGER, ESQ., ANDERSON & KRIEGER LLP, 50 MILK STREET - 21ST FLOOR | BOSTON | MA | 02109 | |
| 6181057 | Town of Lynnfield | ATTN: TOWN CLERK AND TOWN TREASURER, 55 SUMMER STREET | LYNNFIELD | MA | 01940 | |
| 7586870 | TOWN OF LYNNFIELD | CHRISTINA MARSHALL, ESQ., ANDERSON & KRIEGER LLP, 50 MILK STREET - 21ST FLOOR | BOSTON | MA | 02109 | |
| 7096855 | Town of Lynnfield | JUDITH SCOFNICK, ESQ., SCOTT + SCOTT ATTORNEYS AT LAW LLP, THE HELMSLEY BUILDING, 230 PARK AVENUE, 17TH FLOOR | NEW YORK | NY | 10169 | |
| 7591702 | Town of Lynnfield, Massachusetts | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7584286 | TOWN OF LYNNVILLE | ATTN: TOWN ATTORNEY, TULL LAW FIRM, SPEDALE COURT - SUITE 1 | SPRING HILL | TN | 37174 | |
| 7592152 | Town of Lynnville, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10537012 | Town of Lynnville, TN | Branstetter, Strach & Jennings, PLLC, J. Gerard Stranch IV, Attorney, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10537012 | Town of Lynnville, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10532866 | Town of Lyons, Indiana | David J. Jurkiewicz, Bose McKinney & Evans LLP, 111 Monument Circle, Suite 2700 | Indianapolis | IN | 46204 | |
| 7094116 | Town of Madisonville | ATTN: MAYOR AND TOWN CLERK, 403 SAINT FRANCIS STREET | MADISONVILLE | LA | 70447 | |
| 10352214 | Town of Malta, New York | Malta Town Attorney, Thomas W. Peterson, P.O. Box 578: 49 Burlington Avenue | Round Lake | NY | 12151-0578 | |
| 10352214 | Town of Malta, New York | Malta Town Supervisor, 2540 Route 9 | Malta | NY | 12020 | |
| 10352214 | Town of Malta, New York | Thomas W. Peterson, Esq., Malta Town Attorney, P.O. Box 664, 49 Burlington Avenue | Round Lake | NY | 12151-0578 | |
| 10532665 | Town of Mamakating | Jacobowitz & Gubits LLP, 158 Orange Ave., PO Box 367 | Walden | NY | 12586 | |
| 7091525 | Town of Man, West Virginia | Charles R. Webb, Webb Law Centre, 716 Lee Street East | Charleston | WV | 25301 | |
| 7091524 | Town of Man, West Virginia | Motley Rice - Morgantown, John D. Hurst, 50 Clay Street, Ste. 1 | Morgantown | WV | 26501 | |
| 10532846 | Town of Manalapan, Florida | Davis & Ashton, P.A., 701 Northpoint Parkway, Suite 205 | West Palm Beach | FL | 33407 | |
| 10517723 | Town of Manchester, Connecticut | Branstetter Stranch& Jennings, PLLC, J. Gerard Stranch IV, Attorney, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 7591612 | Town of Manchester, Connecticut | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10517723 | Town of Manchester, Connecticut | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 7591684 | Town of Manchester, Maryland | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10534988 | Town of Manchester, Maryland | Theodora Oringher PC, Attn: Cheryl Priest Ainsworth, Esq., 1840 Century Park East, Suite 500 | Los Angeles | CA | 90067 | |
| 10532869 | Town of Mangonia Park, Florida | Davis & Ashton, P.A., 701 Northpoint Parkway, Suite 205 | West Palm Beach | FL | 33407 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10394443 | Town of Mansfield Health and Welfare Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square,, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7094483 | Town of Marblehead | ATTN: TOWN CLERK, 188 WASHINGTON STREET | MARBLEHEAD | MA | 01945 | |
| 7094484 | Town of Marblehead | MARY ALLEY MUNICIPAL BUILDING, 7 WIDGER ROAD | MARBLEHEAD | MA | 01945 | |
| 10551436 | Town of Marblehead, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091526 | Town of Marblehead, Massachusetts | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10533416 | Town of Marcellus | Anthony R. Hanley, Esq., Costello, Cooney & Fearon, PLLC, 5701 West Genesee Street | Camillus | NY | 13031 | |
| 10533416 | Town of Marcellus | Supervisor Karen Pollard, Town of Marcellus, Marcellus Town Hall, 24 East Main Street | Marcellus | NY | 13108 | |
| 7094478 | Town of Marshfield | ATTN: TREASURER OR TOWN CLERK, TOWN HALL, 870 MORAINE STREET | MARSHFIELD | MA | 02050 | |
| 10551437 | Town of Marshfield, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091527 | Town of Marshfield, Massachusetts | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 7094480 | Town of Mashpee | ATTN: TREASURER OR TOWN CLERK, 16 GREAT NECK ROAD NORTH | MASHPEE | MA | 02649 | |
| 10551438 | Town of Mashpee, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091528 | Town of Mashpee, Massachusetts | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10532570 | Town of Matewan, West Virginia | Morgan & Morgan, James D. Young, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 7094497 | Town of Mattapoisett | ATTN: TREASURER OR TOWN CLERK, 16 MAIN STREET | MATTAPOISETT | MA | 02739 | |
| 7091529 | Town of Mattapoisett | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10551439 | Town of Mattapoisett, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10544181 | Town of McCurtain, Oklahoma | Pat Layden (attorney), P.O. Box 1871 | McAlester | OK | 74502 | |
| 7092835 | Town of McKenzie, AL | ATTN: MAYOR AND CITY CLERK, CITY OF GREENVILLE, 119 EAST COMMERCE STREET | GREENVILLE | AL | 36037 | |
| 7585762 | TOWN OF MCKENZIE, AL | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092836 | Town of McKenzie, AL | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 9499686 | Town of McKenzie, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, Post Office Box 4160 | Montgomery | AL | 36103 | |
| 7091530 | Town of McKenzie, Alabama | Rhon Eugene Jones, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 10551440 | Town of Melrose, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10531809 | Town of Merrimack, New Hampshire | Keriann Roman, 670 N.Commercial St., Suite 207 | Manchester | NH | 03103 | |
| 10531809 | Town of Merrimack, New Hampshire | Sharon Marunicz, 6 Baboosic Lake Rd. | Merrimack | NH | 03054 | |
| 7094540 | Town of Middleborough | ATTN: TOWN CLERK, 20 CENTRE STREET (TOWN HALL ANNEX - EASTERN BANK), 1ST FLOOR | MIDDLEBOROUGH | MA | 02346 | |
| 7094539 | Town of Middleborough | ATTN: TREASURER, 20 CENTER STREET, 3RD FLOOR | MIDDLEBOROUGH | MA | 02346 | |
| 7091531 | Town of Middleborough | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10551441 | Town of Middleborough, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7097521 | Town of Middlebury | JAMES E. HARTLEY JR., 500 CHASE PARKWAY | WATERBURY | CT | 06708 | |
| 10547605 | Town of Middlebury, Indiana | Attn: Mary Cripe, Town Manager, 418 N. Main Street | Middlebury | IN | 46540 | |
| 10547605 | Town of Middlebury, Indiana | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547605 | Town of Middlebury, Indiana | Craig M. Buche, Esq., Yoder, Ainlay, Ulmer & Buckingham, LLP, 130 N. Main Street, P.O. Box 575 | Goshen | IN | 46527-0575 | |
| 10547565 | Town of Middletown, Delaware | Attn: Scott Chambers, Town Solicitor, 19 W. Green Street | Middletown | DE | 19709 | |
| 10547565 | Town of Middletown, Delaware | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547565 | Town of Middletown, Delaware | Scott Chambers, 414 S. State Street | Dover | DE | 19901 | |
| 7091532 | Town of Middletown, Rhode Island | Hamel, Waxler, Allen & Collins, Eva Marie Mancuso, 395 Smith Street | Providence | RI | 02908 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4570 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7096309 | Town of Middletown, Rhode Island, a municipal corporation | ATTN: TOWN CLERK AND TOWN COUNCIL, TOWN HALL, 350 EAST MAIN ROAD | MIDDLETOWN | RI | 02842 | |
| 10551442 | Town of Middletown, RI | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7094488 | Town of Milford | ATTN: TOWN CLERK, TOWN HALL, 52 MAIN STREET, ROOM 12 | MILFORD | MA | 01757 | |
| 7586241 | TOWN OF MILFORD | ATTN: TOWN TREASURER, TOWN HALL, 52 MAIN STREET - ROOM 18 | MILFORD | MA | 01757 | |
| 7094487 | Town of Milford | TOWN HALL, 52 MAIN STREET, ROOM 12 | MILFORD | MA | 01757 | |
| 10551443 | Town of Milford, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091533 | Town of Milford, Massachusetts | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10551444 | Town of Millbury, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091534 | Town of Millbury, Massachusetts | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10533161 | Town of Milton, Massachusetts | Murphy, Hesse, Toomey, & Lehane, LLP, Peter T. McNulty, Esq., 300 Crown Colony Drive, Suite 410 | Quincy | MA | 02169 | |
| 10547703 | Town of Minnesott Beach, North Carolina | Aaron Arnette, 416 Pollock Street | New Bern | NC | 28560 | |
| 10547703 | Town of Minnesott Beach, North Carolina | Attn: Aaron Arnette, Attorney, 11758 N.C. 306 | Minnesott Beach | NC | 28510 | |
| 10547703 | Town of Minnesott Beach, North Carolina | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 7096115 | Town of Monroe, Connecticut | ATTN: TOWN CLERK AND FIRST SELECTMAN, TOWN HALL, 7 FAN HILL ROAD | MONROE | CT | 06468 | |
| 7584537 | TOWN OF MONTEAGLE | ATTN: CITY ATTORNEY, 100 LAWYERS BLDG | JASPER | TN | 37347 | |
| 7592153 | Town of Monteagle, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10518710 | Town of Monteagle, TN | Branstetter, Strach & Jennings, PLLC, J. Gerard Stranch IV, Attorney, 223 Rosa L. Parks Ave Suite 200 | Nashville | TN | 37203 | |
| 10518710 | Town of Monteagle, TN | Godfey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 7149906 | Town of Monterey | ATTN: CITY ATTORNEY, 302 EAST COMMERCIAL AVENUE | MONTEREY | TN | 38574 | |
| 7149905 | Town of Monterey | ATTN: MAYOR, 302 EAST COMMERCIAL AVENUE | MONTEREY | TN | 38574 | |
| 7592154 | Town of Monterey, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10533468 | Town of Montezuma, Indiana | D. Scott Craig, Cox, Zwerner, Gambill & Sullivan, LLP, 511 Wabash Ave | Terre Haute | IN | 47807 | |
| 10357820 | Town of Monticello | PO Box 822 | Monticello | MS | 39654 | |
| 10533103 | Town of Monticello, Mississippi | John D. Sutton, P.O. Box 1157 | Monticello | MS | 39654 | |
| 10533103 | Town of Monticello, Mississippi | P.O. Box 821 | Monticello | MS | 39654 | |
| 10523919 | Town of Montrey, TN | Godfey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | TN | 53701-2719 | |
| 10523919 | Town of Montrey, TN | J. Geralf Stranch IV Attorney, Branstetter, Strach & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10551445 | Town of Mooresville, IN | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7586904 | TOWN OF MOORESVILLE, INDIANA | ATTN: CURTIS T. HILL, JR., STATE OF INDIANA AG, INDIANA GOVT CENTER SOUTH - 5TH FLOOR, 302 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 7093779 | Town of Mooresville, Indiana | Attn: Curtis T. Hill, Jr., State of Indiana Attorney General, Indiana Government Center South - 5th Floor, 302 West Washington Street | Indianapolis | IN | 46204 | |
| 7093778 | Town of Mooresville, Indiana | ATTN: PRESIDENT OF TOWN COUNCIL, 4 EAST HARRISON ST. | MOORESVILLE | IN | 46158 | |
| 7091535 | Town of Mooresville, Indiana | Chou-il Lee, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 10532186 | Town of Morningside, Maryland | Todd K. Pounds, Esq., 6710 Oxon Hill Road, Suite 330 | Oxon Hill | MD | 20745 | |
| 11254423 | Town of Morningside, Maryland | Todd K. Pounds, Esq., 6710 Oxon Hill Rd | Oxon Hill | MD | 20745 | |
| 7150002 | Town of Morrison | ATTN: CITY ATTORNEY, 104 NORTH CHURCH STREET | MURFREESBORO | TN | 37130 | |
| 7150001 | Town of Morrison | ATTN: MAYOR, 130 W MAPLE STREET | MORRISON | TN | 37357 | |
| 7592155 | Town of Morrison, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4571 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10520060 | Town of Morrison, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. BOX 2719 | Madison | WI | 53701-2719 | |
| 10520060 | Town of Morrison, TN | J. Gerard Stranch IV, Branstetter, Strach & Jennings, PLLC, 223 Rose L.Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 7149847 | Town of Mosheim | ATTN: CITY ATTORNEY, 401 WEST IRISH STREET | GREENEVILLE | TN | 37743 | |
| 7149846 | Town of Mosheim | ATTN: MAYOR, TOWN HALL, 1000 MAIN STREET | MOSHEIM | TN | 37818-4010 | |
| 7592156 | Town of Mosheim, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10515501 | Town of Mosheim, TN | Branstetter, Strach & Jennings, PLLC, J. Gerard Stranch IV, Attorney, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10515501 | Town of Mosheim, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 7592157 | Town of Mount Carmel, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10513783 | Town of Mount Carmel, TN | Address on file | | | | |
| 10513783 | Town of Mount Carmel, TN | Address on file | | | | |
| 7587763 | TOWN OF MOUNT PLEASANT | ATTN: CARMEN A. DE GISI, MARC J. BERN & PARTNERS LLP, ONE GRAND CENTRAL PLACE, 60 EAST 42ND STREET, SUITE 950 | NEW YORK | NY | 10165 | |
| 7587764 | TOWN OF MOUNT PLEASANT | ATTN: JOSEPH J. CAPPELLI, MARC J. BERN & PARTNERS LLP, ONE GRAND CENTRAL PLACE, 60 EAST 42ND STREET, SUITE 950 | NEW YORK | NY | 10165 | |
| 6182294 | Town of Mount Pleasant | ATTN: MARC J. BERN, JOSEPH J. CAPPELLI, MARGARET E. CORDNER, CARMEN A. DE GISI, MARC J. BERN & PARTNERS LLP, ONE GRAND CENTRAL PLACE, 60 EAST 42ND STREET, SUITE 950 | NEW YORK | NY | 10165 | |
| 7587767 | TOWN OF MOUNT PLEASANT | ATTN: MARGARET E. CORDNER, MARC J. BERN & PARTNERS LLP, ONE GRAND CENTRAL PLACE, 60 EAST 42ND STREET, SUITE 950 | NEW YORK | NY | 10165 | |
| 6182293 | Town of Mount Pleasant | ATTN: SANDRA J. SENN, SENN LEGAL, LLC, P.O. BOX 12279 | CHARLESTON | SC | 29422 | |
| 6182336 | Town of Mount Pleasant | ATTN: TOWN SOLICITOR, 100 ANN EDWARDS LANE | MOUNT PLEASANT | SC | 29464 | |
| 7827027 | Town of Mount Pleasant | Christopher Dorsel, Esq., Senn Legal, Esq., 3 Wesley Drive | Charleston | SC | 29407 | |
| 7827027 | Town of Mount Pleasant | Tara E. Nauful, Beal, LLC, 1301 Gervais Street, Suite 1040 | Columbia | SC | 29201 | |
| 7827027 | Town of Mount Pleasant | Tara E. Nauful, Esq., Beal, LLC, PO Box 11277 | Columbia | SC | 29201 | |
| 7592158 | Town of Mountain City, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7591685 | Town of Mountain Lake Park, Maryland | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7091537 | Town of Munford, Alabama | J. Bradley Ponder, Montgomery Ponder, 2226 First Avenue South, Ste. 105 | Birmingham | AL | 35233 | |
| 7091536 | Town of Munford, Alabama | Lucas C. Montgomery, Montgomery Ponder, Unit 1, 2421 Second Avenue North | Birmingham | AL | 35203 | |
| 10386775 | Town of Munford, Alabama | Address on file | | | | |
| 7092899 | Town of Munford, Alabama, a municipal corporation | ATTN: MAYOR, 115 LIONS ROAD | MUNFORD | AL | 36268 | |
| 7586174 | TOWN OF MUNFORD, ALABAMA, A MUNICIPAL CORPORATION | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7092900 | Town of Munford, Alabama, a municipal corporation | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 10551446 | Town of Nanticoke, PA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7094446 | Town of Nantucket | 16 BROAD STREET | NANTUCKET | MA | 02554 | |
| 7094447 | Town of Nantucket | ATTN: TOWN CLERK, 16 BROAD STREET | NANTUCKET | MA | 02554 | |
| 7094445 | Town of Nantucket | ATTN: TREASURER, 37 WASHINGTON STREET | NANTUCKET | MA | 02554 | |
| 7091538 | Town of Nantucket | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4572 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10551447 | Town of Nantucket, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091539 | Town of Narragansett | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7096298 | Town of Narragansett | ATTN: TOWN CLERK AND TOWN MANAGER, TOWN HALL, 25 FIFTH AVE | NARRAGANSETT | RI | 02882 | |
| 7091540 | Town of Narragansett | Hamel, Waxler, Allen & Collins, Eva Marie Mancuso, 395 Smith Street | Providence | RI | 02908 | |
| 10551448 | Town of Narragansett, RI | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7587061 | TOWN OF NATICK | ATTN: TOWN CLERK; TREASURER, NATICK TOWN HALL, 1ST FLOOR - 13 EAST CENTRAL STREET | NATICK | MA | 01760 | |
| 7591703 | Town of Natick, Massachusetts | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10533215 | Town of New Castle | Keane & Beane, P.C., Attn: Amanda L.T. Magana, Esq., 445 Hamilton Avenue, Suite 1500 | White Plains | NY | 10601 | |
| 10533215 | Town of New Castle | Town Hall, Attn: Town Comptroller Robert Deary, 200 S Greeley Avenue | Chappaqua | NY | 10514 | |
| 7095630 | Town of New Delhi, Louisiana | ATTN: CITY MANAGER; MAYOR; CITY CLERK, 209 BROADWAY STREET | DELHI | LA | 71232 | |
| 10533131 | TOWN OF NEW HAVEN - DUNN COUNTY | TOWN OF NEW HAVEN,, ATTN: BECKY SEGEBRECHT, CLERK, P.O. BOX 111 | PRAIRIE FARM | WI | 54762 | |
| 7592159 | Town of New Market, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10505537 | Town of New Market, TN | Address on file | | | | |
| 10505537 | Town of New Market, TN | Address on file | | | | |
| 7097526 | Town of New Milford | JAMES A. HARTLEY JR., 500 CHASE PARKWAY | WATERBURY | CT | 06708 | |
| 10531658 | Town of New Prue | Heskett & Heskett, 2401 Nowata Place, Suite A | Bartlesville | OK | 74006 | |
| 7592160 | Town of New Tazewell, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10502576 | Town of New Tazewell, TN | Address on file | | | | |
| 10502576 | Town of New Tazewell, TN | Address on file | | | | |
| 7098190 | Town of Newtown | 400 ORANGE STREET, CLENDENEN & SHEA LLC | NEW HAVEN | CT | 06511 | |
| 7098249 | Town of Newtown | ATTN: TOWN CLERK, NEWTOWN MUNICIPAL CENTER, 3 PRIMROSE STREET | NEWTOWN | CT | 06470 | |
| 7098189 | Town of Newtown | CHARLES S. HELLMAN, 1177 AVENUE OF THE AMERICAS, 44TH FLOOR | NEW YORK | NY | 10036 | |
| 7098191 | Town of Newtown | JAMES E. HARTLEY JR., 500 CHASE PARKWAY | WATERBURY | CT | 06708 | |
| 7098192 | Town of Newtown | PAUL J. HANLY JR., SIMMONS HANLY CONROY LLC, 112 MADISON AVENUE - 7TH FLOOR, 7th Floor | NEW YORK | NY | 10016 | |
| 7098193 | Town of Newtown | SARAH B. SURNS, SIMMONS HANLY CONROY LLC, ONE COURT STREET | ALTON | IL | 62002 | |
| 7098188 | Town of Newtown | SIMMONS HANLY CONROY LLC, ATTN: ANDREA BIERSTEIN, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 7098194 | Town of Newtown | THOMAS SHERIDAN, SIMMONS HANLY CONROY LLC, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 7592161 | Town of Normandy, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10520024 | Town of Normandy, TN | Address on file | | | | |
| 7094538 | Town of North Andover | ATTN: OFFICE OF THE TOWN CLERK; TREASURER/COLLECTOR, 120 MAIN STREET | NORTH ANDOVER | MA | 01845 | |
| 10551449 | Town of North Andover, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091541 | Town of North Andover, Massachusetts | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 7094442 | Town of North Attleborough | ATTN: TOWN CLERK, TOWN TREASURER/COLLECTOR, 43 SOUTH WASHINGTON STREET | NORTH ATTLEBOROUGH | MA | 02760 | |
| 7094444 | Town of North Attleborough | ATTN: TOWN TREASURER / COLLECTOR, P.O. BOX 871 | NORTH ATTLEBOROUGH | MA | 02761-0871 | |
| 7091542 | Town of North Attleborough | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 7094443 | Town of North Attleborough | TOWN HALL, 43 SOUTH WASHINGTON STREET, P.O. BOX 871 | NORTH ATTLEBOROUGH | MA | 02761 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10551450 | Town of North Attleborough, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7591686 | Town of North Brentwood, Maryland | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10534990 | Town of North Brentwood, Maryland | Theodora Oringher PC, Attn: Cheryl Priest Ainsworth, Esq., 1840 Century Park East, Suite 500 | Los Angeles | CA | 90067 | |
| 7591687 | Town of North East, Maryland | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7098148 | Town of North Haven | 400 ORANGE STREET, CLENDENEN & SHEA LLC | NEW HAVEN | CT | 06511 | |
| 7098243 | Town of North Haven | ATTN: TOWN CLERK, 18 CHURCH ST. | NORTH HAVEN | CT | 06473 | |
| 7098147 | Town of North Haven | CHARLES S. HELLMAN, 1177 AVENUE OF THE AMERICAS, 44TH FLOOR | NEW YORK | NY | 10036 | |
| 7098149 | Town of North Haven | JAMES E. HARTLEY JR., 500 CHASE PARKWAY | WATERBURY | CT | 06708 | |
| 7098150 | Town of North Haven | PAUL J. HANLY JR., SIMMONS HANLY CONROY LLC, 112 MADISON AVENUE - 7TH FLOOR, 7th Floor | NEW YORK | NY | 10016 | |
| 7098151 | Town of North Haven | SARAH S. BURNS, SIMMONS HANLY CONROY LLC, ONE COURT STREET | ALTON | IL | 62002 | |
| 7098146 | Town of North Haven | SIMMONS HANLY CONROY LLC, ATTN: ANDREA BIERSTEIN, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 7098152 | Town of North Haven | THOMAS SHERIDAN, SIMMONS HANLY CONROY LLC, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 10433229 | Town of North Hempstead, New York | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 7091543 | Town of North Kingstown | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7096300 | Town of North Kingstown | ATTN: TOWN CLERK AND TOWN MANAGER, TOWN HALL, 100 FAIRWAY DRIVE | NORTH KINGSTOWN | RI | 02852 | |
| 10534074 | Town of North Kingstown | c/o Jeannette Alyward, Town Clerk, and James Callaghan, Asst. Town Solicitor, 100 Fairway Drive | North Kingstown | RI | 02852 | |
| 10534074 | Town of North Kingstown | Callaghan & Callaghan, James M. Callaghan, Esq., Asst. Town Solicitor, 3 Brown Street | Wickford | RI | 02852 | |
| 7091544 | Town of North Kingstown | Hamel, Waxler, Allen & Collins, Eva Marie Mancuso, 395 Smith Street | Providence | RI | 02908 | |
| 10534095 | Town of North Kingstown (Rhode Island) | c/o Jeannette Alyward, Town Clerk, and James Callaghan, Asst. Town Solicitor, 100 Fairway Road | North Kingstown | RI | 02852 | |
| 10534095 | Town of North Kingstown (Rhode Island) | Callaghan & Callaghan, James M. Callaghan, Esq., Asst. Town Solicitor, 3 Brown Street | Wickford | RI | 02852 | |
| 10551451 | Town of North Kingstown, RI | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10535855 | Town of North Liberty, Indiana | Marcellus M. Lebbin, P.O. Box 533 | North Liberty | IN | 46554 | |
| 10535855 | Town of North Liberty, Indiana | P.O. Box 515 | North Liberty | IN | 46554 | |
| 7091545 | Town of North Providence | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7096278 | Town of North Providence | ATTN: MAYOR AND TOWN CLERK, 2000 SMITH STREET | NORTH PROVIDENCE | RI | 02911 | |
| 7091546 | Town of North Providence | Hamel, Waxler, Allen & Collins, Eva Marie Mancuso, 395 Smith Street | Providence | RI | 02908 | |
| 7091547 | Town of North Providence | James C. Peterson, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 10551452 | Town of North Providence, RI | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7094498 | Town of North Reading | ATTN: TREASURER/COLLECTOR, TOWN CLERK, 235 NORTH STREET | NORTH READING | MA | 01864 | |
| 10551453 | Town of North Reading, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091548 | Town of North Reading, Massachusetts | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10532725 | Town of Northbridge | Adam D. Gaudette, Town Manager, Town of Northbridge, 7 Main Street | Whitinsville | MA | 01588 | |
| 7091549 | Town of Northbridge | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10551454 | Town of Northbridge, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7094482 | Town of Norton | ATTN: TREASURER AND TOWN CLERK, 70 EAST MAIN STREET, NORTON TOWN HALL, FIRST FLOOR | NORTON | MA | 02766 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10551455 | Town of Norton, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091550 | Town of Norton, Massachusetts | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10547945 | Town of Norway, Wisconsin | Attn: Thomas Kramer Administrator, 6419 Heg Park Road | Waterford | WI | 53185 | |
| 10547945 | Town of Norway, Wisconsin | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547945 | Town of Norway, Wisconsin | Elaine A. Ekes, Pruitt Ekes & Geary SC, 245 Main Street, Suite 404 | Racine | WI | 53403 | |
| 7094471 | Town of Norwell | ATTN: TOWN CLERK, 345 MAIN STREET, P.O. BOX 295 | NORWELL | MA | 02061 | |
| 7094469 | Town of Norwell | ATTN: TREASURER, 345 MAIN STREET | NORWELL | MA | 02061 | |
| 7094470 | Town of Norwell | NORWELL TOWN OFFICES, 345 MAIN STREET, P.O. BOX 295 | NORWELL | MA | 02061 | |
| 10551456 | Town of Norwell, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091551 | Town of Norwell, Massachusetts | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 7091552 | Town of Norwood | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10551457 | Town of Norwood, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7094556 | Town of Norwood, Massachusetts | 566 WASHINGTON STREET, 2ND FLOOR, ROOM 32 | NORWOOD | MA | 02062 | |
| 7094555 | Town of Norwood, Massachusetts | ATTN: TREASURER / COLLECTOR, 566 WASHINGTON STREET, FIRST FLOOR, ROOM 22 | NORWOOD | MA | 02062 | |
| 7592162 | Town of Oakdale, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10514288 | Town of Oakdale, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10514288 | Town of Oakdale, TN | J. Gerard Stranch IV, Attorney, Branstetter, Strach & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 8276938 | Town of Oakland, Maryland | Attn: Matt Daniel, Ferrer Poirot & Wansbrough, 2603 Oak Lawn Avenue, Suite 300 | Dallas | TX | 75219 | |
| 7591688 | Town of Oakland, Maryland | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10534798 | Town of Oakman, Alabama | Beggs & Lane, RLLP, J. Nixon Daniel, III; Mary Jane Bass, 501 Commendencia Street | Pensacola | FL | 32502 | |
| 10534798 | Town of Oakman, Alabama | Beggs & Lane, RLLP, Mary Jane Bass, 501 Commendencia Street | Pensacola | FL | 32502 | |
| 10532379 | Town of Ocean Ridge, Florida | Torcivia, Donlon, Goddeau & Ansay, P.A., 701 Northpoint Parkway, Suite 209 | West Palm Beach | FL | 33407 | |
| 10532597 | Town of Oceana, West Virginia | Morgan & Morgan, James D. Young, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 7584469 | TOWN OF OLIVER SPRINGS | ATTN: CITY ATTORNEY, P.O. BOX 4038 | OAK RIDGE | TN | 37831 | |
| 7149663 | Town of Oliver Springs | ATTN: MAYOR, 717 MAIN STREET | OLIVER SPRINGS | TN | 37841 | |
| 7592163 | Town of Oliver Springs, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10514408 | Town of Oliver Springs, TN | Branstetter, Strach & Jennings, PLLC, J. Gerard Stranch IV, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10514408 | Town of Oliver Springs, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 7592164 | Town of Oneida, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10506102 | Town of Oneida, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, 1 E Main St, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10506102 | Town of Oneida, TN | J. Gerard Stranch IV, Branstetter, Strach & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10533185 | Town of Onondaga | Anthony R. Hanley, Esq., Costello, Cooney & Fearon, PLLC, 5701 West Genesee Street | Camillus | NY | 13031 | |
| 10533185 | Town of Onondaga | Supervisor Thomas P. Andino, Town of Onondaga, 5020 Ball Road | Syracuse | NY | 13215 | |
| 10531632 | Town of Oologah | Heskett & Heskett, 2401 Nowata Place, Suite A | Bartlesville | OK | 74006 | |
| 10551458 | Town of Orange, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7094550 | Town of Orange, Massachusetts | ATTN: TREASURER AND TOWN CLERK, 6 PROSPECT STREET | ORANGE | MA | 01364 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4575 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7091553 | Town of Orange, Massachusetts | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10542393 | Town of Orangetown, New York | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 10547606 | Town of Orleans, Indiana | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547606 | Town of Orleans, Indiana | John-Paul H. Isom, One East Main | Paoli | IN | 47454 | |
| 7149787 | Town of Orme | ATTN: MAYOR, 860 ORME ROAD | SOUTH PITTSBURG | TN | 37380 | |
| 7592165 | Town of Orme, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10526782 | Town of Orne, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10526782 | Town of Orne, TN | J. Gerard Stranch IV, Branstetter, Strach & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 7098134 | Town of Oxford | 400 ORANGE STREET, CLENDENEN & SHEA LLC | NEW HAVEN | CT | 06511 | |
| 7098241 | Town of Oxford | ATTN: TOWN CLERK, OXFORD TOWN HALL, 486 OXFORD ROAD | OXFORD | CT | 06478 | |
| 7098133 | Town of Oxford | CHARLES S. HELLMAN, 1177 AVENUE OF THE AMERICAS, 44TH FLOOR | NEW YORK | NY | 10036 | |
| 7098135 | Town of Oxford | JAMES E. HARTLEY JR., 500 CHASE PARKWAY | WATERBURY | CT | 06708 | |
| 7098136 | Town of Oxford | PAUL J. HANLY JR., SIMMONS HANLY CONROY LLC, 112 MADISON AVENUE - 7TH FLOOR, 7th Floor | NEW YORK | NY | 10016 | |
| 7098137 | Town of Oxford | SARAH S. BURNS, SIMMONS HANLY CONROY LLC, ONE COURT STREET | ALTON | IL | 62002 | |
| 7098132 | Town of Oxford | SIMMONS HANLY CONROY LLC, ATTN: ANDREA BIERSTEIN, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 7098138 | Town of Oxford | THOMAS SHERIDAN, SIMMONS HANLY CONROY LLC, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 10551459 | Town of Oxford, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7094573 | Town of Oxford, Massachusetts | ATTN: TOWN CLERK, 325 MAIN STREET | OXFORD | MA | 01540 | |
| 7094574 | Town of Oxford, Massachusetts | TOWN HALL - FIRST FLOOR, 325 MAIN STREET | OXFORD | MA | 01540 | |
| 10544232 | Town of Oyster bay | Town of Oyster Bay, Office of the Town Attorney, 54 Audrey Avenue | Oyster Bay | NY | 11771 | |
| 10430225 | Town of Oyster Bay, New York | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 10532867 | Town of Palm Beach Shores, Florida | Davis & Ashton, P.A., 701 Northpoint Parkway, Suite 205 | West Palm Beach | FL | 33407 | |
| 7094468 | Town of Palmer | ATTN: TOWN CLERK AND TREASURER, 4417 MAIN STREET | PALMER | MA | 01069 | |
| 10551460 | Town of Palmer, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091554 | Town of Palmer, Massachusetts | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 7592166 | Town of Palmer, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10457522 | Town of Palmer, TN | Address on file | | | | |
| 10457522 | Town of Palmer, TN | Address on file | | | | |
| 11310243 | Town of Paradise Valley | 6401 E. Lincoln Drive | Paradise Valley | AZ | 85253 | |
| 10547946 | Town of Paris, Wisconsin | Attn: John Holloway, Town Chairman, 16607 Burlington Road | Union Grove | WI | 53182 | |
| 10547946 | Town of Paris, Wisconsin | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547946 | Town of Paris, Wisconsin | Elaine S. Ekes, Pruitt Ekes & Geary, SC, 245 Main Street, Suite 404 | Racine | WI | 53403 | |
| 7592167 | Town of Parrotsville, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7149716 | Town of Parrottsville | ATTN: CITY ATTORNEY, 321 EAST BROADWAY | NEWPORT | TN | 37821 | |
| 10505677 | Town of Parrottsville, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, 1 E Main St, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10505677 | Town of Parrottsville, TN | J. Gerard Stranch, Branstetter, Strach & Jennings, PLLC, 223 Rosa L. Parks Ave., Suite 200 | Nashville | TN | 37203 | |
| 10532811 | Town of Patagonia Arizona | Ronald MacDonald Robinson, P.O. Box 767, 310 McKeown Ave | Patagonia | AZ | 85624 | |
| 7097621 | Town of Pearl River | ATTN: MAYOR, TOWN HALL, 39460 WILLIS ALLEY | PEARL RIVER | LA | 70452 | |
| 10429982 | Town of Pearl River | Ross F. Lagarde, 2250 Gause Blvd. E, Suite 301 | Slidell | LA | 70461 | |
| 7094463 | Town of Pembroke | 100 CENTER STREET | PEMBROKE | MA | 02359 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4576 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7094462 | Town of Pembroke | ATTN: TOWN CLERK, TOWN HALL, ROOM 11, 100 CENTER STREET | PEMBROKE | MA | 02359 | |
| 10551461 | Town of Pembroke, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091555 | Town of Pembroke, Massachusetts | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 7093765 | Town of Pendleton | ATTN: COUNCIL PRESIDENT, 100 WEST STATE STREET | PENDLETON | IN | 46064 | |
| 7093764 | Town of Pendleton | ATTN: COUNCIL PRESIDENT, 100 WEST STATE STREET, P.O. BOX 230 | PENDLETON | IN | 46064 | |
| 7586739 | TOWN OF PENDLETON | ATTN: CURTIS T. HILL, JR., STATE OF INDIANA AG, INDIANA GOVT CENTER SOUTH - 5TH FLOOR, 302 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 7093766 | Town of Pendleton | Attn: Curtis T. Hill, Jr., State of Indiana Attorney General, Indiana Government Center South - 5th Floor, 302 West Washington Street | Indianapolis | IN | 46204 | |
| 8296517 | Town of Pendleton | Cohen & Malad, LLP, Jonathan Knoll, One Indiana Square, Suite 1400 | Indianapolis | IN | 46204 | |
| 7091556 | Town of Pendleton | Richard E. Shevitz, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 10339082 | Town of Pendleton, IN | Cohen & Malad, LLP, Jonathan Knoll, One Indiana Square, Suite 1400 | Indianapolis | IN | 46204 | |
| 10547909 | Town of Pendleton, South Carolina | Attn: Steve Miller, 310 Greenville Street | Pendleton | SC | 29670 | |
| 10547909 | Town of Pendleton, South Carolina | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 8275951 | Town of Perryville, Maryland | Attn: Matt Daniel, Ferrer Poirot & Wansbrough, 2603 Oak Lawn Avenue, Suite 300 | Dallas | TX | 75219 | |
| 7591689 | Town of Perryville, Maryland | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7149941 | Town of Peterburg | ATTN: MAYOR, 101 W COMMERCE STREET | LEWISBURG | TN | 37091 | |
| 7592168 | Town of Petersburg, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10520106 | Town of Petersburg, TN | Address on file | | | | |
| 7149742 | Town of Pittman Center | ATTN: MAYOR, 2839 WEBB CREEK ROAD | SEVIERVILLE | TN | 37876 | |
| 7592169 | Town of Pittman Center, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10540569 | Town of Pittman Center, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10540569 | Town of Pittman Center, TN | J. Gerard Stranch IV, Branstetter, Strach & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10551462 | Town of Plainfield, IN | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7093780 | Town of Plainfield, Indiana | Attn: Town Council President, Town Council Vice President, Town Clerk/Treasurer, 206 West Main Street | Plainfield | IN | 46168 | |
| 7586903 | TOWN OF PLAINFIELD, INDIANA | ATTN: TOWN COUNCIL PRESIDENT, TOWN COUNCIL VPIDENT, TOWN CLERK/TREASURER, 206 WEST MAIN STREET | PLAINFIELD | IN | 46168 | |
| 7091557 | Town of Plainfield, Indiana | Chou-il Lee, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 7592170 | Town of Plainview, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7094454 | Town of Plainville | ATTN: TOWN CLERK, 190 SOUTH STREET, P.O. BOX 1717 | PLAINVILLE | MA | 02762 | |
| 7094455 | Town of Plainville | P.O. BOX 1795, 190 SOUTH STREET | PLAINVILLE | MA | 02762 | |
| 10551463 | Town of Plainville, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091558 | Town of Plainville, Massachusetts | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 7592171 | Town of Pleasant Hill, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10535640 | Town of Pleasant Hill, TN | Brandstetter, Strach & Jennings, PLLC, J. Gerald Stranch IV, Attorney, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10535640 | Town of Pleasant Hill, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 7094416 | Town of Plymouth | ATTN: TREASURER/COLLECTOR OR TOWN CLERK, 26 COURT STREET | PLYMOUTH | MA | 02360 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4577 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7091559 | Town of Plymouth | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10551464 | Town of Plymouth, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10533830 | Town of Portland | Director of Finance, Tom E. Robinson, CPA, 33 East Main Street, P.O. Box 71 | Portland | CT | 06480-0071 | |
| 10533830 | Town of Portland | Murtha Cullina LLP, Taruna Garg, Esq., 177 Broad Street, Fl. 16 | Stamford | CT | 06901 | |
| 10532724 | Town of Portola Valley, San Mateo County, California | Nicolas A. Flegel, Jorgenson, Siegel, McClure & Flegel, LLP, 1100 Alma Street, Suite 210 | Menlo Park | CA | 94025 | |
| 7587407 | TOWN OF PORTSMOUTH, RHODE ISLAND, A MUNICIPAL CORPORATION | ATTN: TOWN CLERK AND TOWN SOLICITOR AND CHAIRPERSON BDS AND COMMISSIONS, 2200 EAST MAIN ROAD | PORTSMOUTH | RI | 02871 | |
| 7096315 | Town of Portsmouth, Rhode Island, a municipal corporation | Attn: Town Clerk and Town Solicitor and Chairperson Boards and Commissions, 2200 East Main Road | Portsmouth | RI | 02871 | |
| 10551465 | Town of Portsmouth, RI | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10532407 | Town of Post Oak Bend, Texas | M. Shelby Pearcy, NJDHS, 500 N. Akard, 1800 Ross Tower | Dallas | TX | 75201 | |
| 10532407 | Town of Post Oak Bend, Texas | Town of Post Oak Bend, PO Box 746 | Kaufman | TX | 75142 | |
| 10533771 | Town of Poughkeepsie, NY | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7584559 | TOWN OF POWELLS CROSSROADS | ATTN: CITY ATTORNEY, WOODEN LAW FIRM,P.C., 735 BROAD ST STE 900 | CHATTANOOGA | TN | 37402-2914 | |
| 7149788 | Town of Powells Crossroads | ATTN: MAYOR, 105 HIGHWAY 27 | POWELLS CROSSROADS | TN | 37397 | |
| 7592172 | Town of Powells Crossroads, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7097523 | Town of Prospect | JAMES A. HARTLEY JR., 500 CHASE PARKWAY | WATERBURY | CT | 06708 | |
| 10532685 | Town of Providence Village | Attn: Connie Hansen, Town Secretary, 1755 Main Street | Providence Village | TX | 76227 | |
| 10532685 | Town of Providence Village | Attn: Patty L. Akers, 13625 Pond Springs Rd, Suite 204 | Austin | TX | 78729 | |
| 7091560 | Town of Provincetown | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10551466 | Town of Provincetown, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7094564 | Town of Provincetown, Massachusetts | ATTN: TREASURER OR TOWN CLERK, 260 COMMERCIAL STREET | PROVINCETOWN | MA | 02657 | |
| 7097579 | Town of Quinwood, West Virginia | ATTN: OFFICE OF THE MAYOR, 219 SCHOOL STREET | QUINWOOD | WV | 25981 | |
| 7091562 | Town of Quinwood, West Virginia | Charles R. Webb, Webb Law Centre, 716 Lee Street East | Charleston | WV | 25301 | |
| 7091561 | Town of Quinwood, West Virginia | Motley Rice - Morgantown, John D. Hurst, 50 Clay Street, Ste. 1 | Morgantown | WV | 26501 | |
| 10367767 | Town of Quinwood, West Virginia | The Webb Law Centre, PLLC, 716 Lee Street, E | Charleston | WV | 25301 | |
| 7091564 | Town of Rainelle, West Virginia | Charles R. Webb, Webb Law Centre, 716 Lee Street East | Charleston | WV | 25301 | |
| 7091563 | Town of Rainelle, West Virginia | Motley Rice - Morgantown, John D. Hurst, 50 Clay Street, Ste. 1 | Morgantown | WV | 26501 | |
| 10381839 | Town of Rainelle, West Virginia | The Webb Law Centre, Pllc, 716 Lee Street, E | Charleston | WV | 25301 | |
| 10431887 | Town of Ramapo, New York | Mark A. Tate, 25 Bull St, 2nd Fl | Savannah | GA | 31401 | |
| 6181059 | Town of Randolph | ATTN: CLERK/REGISTRAR & TREASURER/COLLECTOR, 41 SOUTH MAIN STREET | RANDOLPH | MA | 02368 | |
| 7591704 | Town of Randolph, Massachusetts | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10533081 | Town of Raymond, New Hampshire | Drummond Woodsum, Keriann Roman, 670 N. Commercial Street, Suite 207 | Manchester | NH | 03101 | |
| 10533081 | Town of Raymond, New Hampshire | Finance Department, 4 Epping Street | Raymond | NH | 03077 | |
| 10533081 | Town of Raymond, New Hampshire | KeriannRoman 670 N. Comm, ercial St., Suite 207 | Manchester | NH | 03101 | |
| 10533081 | Town of Raymond, New Hampshire | Town Manager, 4 Epping Street | Raymond | NH | 03077 | |
| 10547633 | Town of Reading, Massachusetts | Attn: Robert W. LeLacheur, Jr. CFA, 16 Lowell Street | Reading | MA | 01867 | |
| 10547633 | Town of Reading, Massachusetts | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547633 | Town of Reading, Massachusetts | J. Raymond Miyares, Miyares and Harrington, LLP, 40 Grove St., Suite 190 | Wellesley | MA | 02482 | |
| 7091565 | Town of Rehoboth | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10551467 | Town of Rehoboth, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7094557 | Town of Rehoboth, Massachusetts | ATTN: TAX COLLECTOR/TREASURER OR TOWN CLERK, 148 PECK STREET | REHOBOTH | MA | 02769 | |
| 7091566 | Town of Richmond | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4578 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 7096301 | Town of Richmond | ATTN: TOWN CLERK; FINANCE DIRECTOR; CHAIRPERSON, 5 RICHMOND TOWNHOUSE ROAD | WYOMING | RI | 02898 | |
| 7091567 | Town of Richmond | Hamel, Waxler, Allen & Collins, Eva Marie Mancuso, 395 Smith Street | Providence | RI | 02908 | |
| 10551468 | Town of Richmond, RI | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7095587 | Town of Richwood, Louisiana | ATTN: MAYOR, 2710 MARTIN LUTHER KING DR. | RICHWOOD | LA | 71202 | |
| 7591665 | Town of Richwood, Louisiana | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7091570 | Town of Richwood, Louisiana | Dawn M. Chmielewski, Neblett, Beard & Arsenault, 2220 Bonaventure Court, P.O. Box 12120 | Alexandria | LA | 71315 | |
| 7091569 | Town of Richwood, Louisiana | Dustin C. Carter, Neblett, Beard & Arsenault, 2220 Bonaventure Court, P.O. Box 12120 | Alexandria | LA | 71315 | |
| 10448777 | Town of Richwood, Louisiana | Dustin C. Carter, Esq., 2220 Bonaventure Court | Alexandria | LA | 71301 | |
| 7091568 | Town of Richwood, Louisiana | Richard J. Arsenault, Neblett, Beard & Arsenault, 2220 Bonaventure Court, P.O. Box 12120 | Alexandria | LA | 71315 | |
| 10547627 | Town of Ridgely, Maryland | Attn: Stephanie Berkey, Clerk, Treasurer, 2 Central Avenue | Ridgely | MD | 21660 | |
| 10547627 | Town of Ridgely, Maryland | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547627 | Town of Ridgely, Maryland | Patrick Thomas, 120 Speer Road, Suite 1 | Chestertown | MD | 21620 | |
| 10443520 | Town of Riverhead, New York | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 10547628 | Town of Rock Hall, Maryland | Attn: Stephanie M. Loller, Clerk-Treasurer, 5585 S. Main St., PO Box 367 | Roc Hall | MD | 21661 | |
| 10547628 | Town of Rock Hall, Maryland | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547628 | Town of Rock Hall, Maryland | MacLeod Law Group, LLC, Patrick W. Thomas, Esq., Chestertown Office, 120 Speer Road, Suite 1 | Chestertown | MD | 21620 | |
| 9498849 | Town of Rockford, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, PO Box 4160 | Montgomery | AL | 36103 | |
| 7094456 | Town of Rockland | ATTN: TOWN TREASURER OR TOWN CLERK, TOWN HALL, 242 UNION STREET | ROCKLAND | MA | 02370 | |
| 10551469 | Town of Rockland, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091571 | Town of Rockland, Massachusetts | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 7592173 | Town of Rogersville, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10527397 | Town of Rogersville, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, 1 E Main St, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10527397 | Town of Rogersville, TN | J. Gerard Stranch IV, Branstetter, Strach & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10533473 | Town of Rosedale, Indiana | D. Scott Craig, Cox, Zwerner, Gambill & Sullivan, LLP, 511 Wabash Ave | Terre Haute | IN | 47807 | |
| 7097527 | Town of Roxbury | JAMES A. HARTLEY JR., 500 CHASE PARKWAY | WATERBURY | CT | 06708 | |
| 7091573 | Town of Rupert, West Virginia | Charles R. Webb, Webb Law Centre, 716 Lee Street East | Charleston | WV | 25301 | |
| 7091572 | Town of Rupert, West Virginia | Motley Rice - Morgantown, John D. Hurst, 50 Clay Street, Ste. 1 | Morgantown | WV | 26501 | |
| 10349725 | Town of Rupert, West Virginia | The Webb Law Centre, PLLC, 716 Lee St, E | Charleston | WV | 25301 | |
| 10533433 | Town of Rural Retreat, Virginia | Cassell & Crewe, P.C., Trenton G Crewe Jr., Attorney, 135 West Monroe Street | Wytheville | VA | 24382 | |
| 10533433 | Town of Rural Retreat, Virginia | P. O. Box 130 | Rural Retreat | VA | 24368 | |
| 10532676 | Town of Russiaville | Corbin K. King, Attorney, 115 E. Sycamore St. | Kokomo | IN | 46901 | |
| 10532676 | Town of Russiaville | P.O. Box 278 | Russiaville | IN | 46979 | |
| 7584430 | TOWN OF RUTLEDGE | ATTN: CITY ATTORNEY, 8655 RUTLEDGE PIKE | RUTLEDGE | TN | 37861 | |
| 7584418 | TOWN OF RUTLEDGE | ATTN: MAYOR, 8655 RUTLEDGE PIKE | RUTLEDGE | TN | 37861 | |
| 7592174 | Town of Rutledge, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10504005 | Town of Rutlege, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10504005 | Town of Rutlege, TN | J. Gerard Stranch IV, Branstetter, Strach & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10532173 | Town of Saint Paul, Texas | M. Shelby Pearcy, NJDHS, 500 N. Akard,1800 Ross Tower | Dallas | TX | 75201 | |
| 10532173 | Town of Saint Paul, Texas | Town Administrator, 2505 Butscher's Block | Saint Paul | TX | 75098 | |
| 7094389 | Town of Salisbury | ATTN: TREASURER OR TOWN CLERK, 5 BEACH ROAD | SALISBURY | MA | 01952 | |
| 7091414 | Town Of Salisbury | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10551470 | Town of Salisbury, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10534892 | Town of Saltville, Virginia | P.O. Box 730 | Saltville | VA | 24370 | |
| 7094467 | Town of Sandwich | 145 MAIN STREET | SANDWICH | MA | 02563 | |
| 7094466 | Town of Sandwich | ATTN: TOWN TREASURER, 130 MAIN STREET | SANDWICH | MA | 02563 | |
| 10551471 | Town of Sandwich, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091574 | Town of Sandwich, Massachusetts | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10532400 | Town of Sanger, Texas | 502 Elm Street, PO Box 1729 | Sanger | TX | 76266 | |
| 10532400 | Town of Sanger, Texas | M. Shelby Pearcy, NJDHS, 500 N. Akard, 1800 Ross Tower | Dallas | TX | 75201 | |
| 10551472 | Town of Scituate, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7094558 | Town of Scituate, Massachusetts | ATTN: TOWN TREASURER OR TOWN CLERK, 600 CHIEF JUSTICE CUSHING HIGHWAY | SCITUATE | MA | 02066 | |
| 7091575 | Town of Scituate, Massachusetts | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 7096313 | Town of Scituate, Rhode Island, a municipal corporation | ATTN: SCITUATE TOWN CLERK AND SCITUATE TOWN TREASURER, 195 DANIELSON PIKE | SCITUATE | RI | 02857 | |
| 10551473 | Town of Scituate, RI | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10547686 | Town of Secaucus, New Jersey | Attn: Kenneth Porro, 1203 Paterson Plan Road | Secaucus | NJ | 07904 | |
| 10547686 | Town of Secaucus, New Jersey | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547686 | Town of Secaucus, New Jersey | Kenneth A. Porro, GC, Chasan Lamparello Mallon & Cappuzzo, PC, 300 Lighting Way | Secaucus | NJ | 07094 | |
| 7094499 | Town of Seekonk | ATTN: TOWN TREASURER OR TOWN CLERK, SEEKONK TOWN HALL, 100 PECK STREET | SEEKONK | MA | 02771 | |
| 10551474 | Town of Seekonk, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091576 | Town of Seekonk, Massachusetts | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10533496 | Town of Sennett | Anthony R. Hanley, Esq. ,, Costello, Cooney & Fearon, PLLC, 5701 West Genesee Street | Camillus | NY | 13031 | |
| 10533496 | Town of Sennett | Supervisor Thomas Gray, Town of Sennett, Town Hall, 6931 Cherry Street Road | Auburn | NY | 13021 | |
| 10532468 | Town of Sewall's Point | Torcivia, Donlon, Goddeau & Ansay, P.A, 701 Northpoint Parkway, Suite 209 | West Palm Beach | FL | 33407 | |
| 7097522 | Town of Seymour | JAMES A. HARTLEY JR., 500 CHASE PARKWAY | WATERBURY | CT | 06708 | |
| 7592278 | Town of Sharon, Vermont | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10535243 | Town of Sharon, Vermont | The Cicala Law Firm PLLC, Attn: Joanne Cicala, 101 College Street | Dripping Springs | TX | 78620 | |
| 7094500 | Town of Sheffield | ATTN: TREASURER OR TOWN CLERK, TOWN HALL, 21 DEPOT SQUARE | SHEFFIELD | MA | 01257 | |
| 10551475 | Town of Sheffield, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10532689 | Town of Sheffield, Massachusetts | Attn: Rhonda LaBombard, 21 Depot Square | Sheffield | MA | 01257 | |
| 7091577 | Town of Sheffield, Massachusetts | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 7585146 | TOWN OF SHERIDAN | ATTN: CURTIS T. HILL, JR., STATE OF INDIANA AG, INDIANA GOVT CENTER SOUTH - 5TH FLOOR, 302 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 7093669 | Town of Sheridan | Attn: Curtis T. Hill, Jr., State of Indiana Attorney General, Indiana Government Center South - 5th Floor, 302 West Washington Street | Indianapolis | IN | 46204 | |
| 7093668 | Town of Sheridan | ATTN: PRESIDENT OF THE SHERIDAN TOWN COUNCIL, 506 SOUTH MAIN STREET | SHERIDAN | IN | 46069 | |
| 7091579 | Town of Sheridan | Chou-il Lee, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4580 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7091578 | Town of Sheridan | Manuel Herceg, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 10551476 | Town of Sheridan, IN | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7586357 | TOWN OF SHIRLEY | ATTN: TOWN TREASURER, SHIRLEY TOWN OFFICE, FIRST FLOOR IN COLLECTOR'S OFFICE - 7 KEADY WAY | SHIRLEY | MA | 01464 | |
| 7094502 | Town of Shirley | TOWN OFFICES, 1ST FLOOR, 7 KEADY WAY | SHIRLEY | MA | 01464 | |
| 10551477 | Town of Shirley, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091580 | Town of Shirley, Massachusetts | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 8328240 | Town of Shubuta, Mississippi | Carter & Jordan PLLC, 1101 Iberville Dr | Ocean Springs | MS | 39564 | |
| 8328240 | Town of Shubuta, Mississippi | Evan J. Weems, 13131 Highway 603; Suite 305 | Bay St. Louis | MS | 39520 | |
| 10533493 | Town of Silverhill, Alabama | Joshua P. Myrick, Stankoski Myrick, LLC, P.O. Box 529 | Fairhope | AL | 36533 | |
| 7091581 | Town of Smithfield | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7096302 | Town of Smithfield | ATTN: TOWN MANAGER AND TOWN CLERK, SMITHFIELD TOWN HALL, 64 FARNUM PIKE | SMITHFIELD | RI | 02917 | |
| 7091582 | Town of Smithfield | Hamel, Waxler, Allen & Collins, Eva Marie Mancuso, 395 Smith Street | Providence | RI | 02908 | |
| 10551478 | Town of Smithfield, RI | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10526151 | Town of Smithtown, New York | Address on file | | | | |
| 7149928 | Town of Smyrna | ATTN: MAYOR, SMYRNA TOWN HALL, 315 SOUTH LOWRY STREET | SMYRNA | TN | 37167 | |
| 7592175 | Town of Smyrna, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10531748 | Town of Smyrna, Tennessee | Jeffrey L. Peach, Town of Smyrna, 315 South Lowry St. | Smyrna | TN | 37167 | |
| 10536492 | Town of Smyrna, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10536492 | Town of Smyrna, TN | J. Gerald Stranch IV, Attorney, Branstetter, Strach & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 7149856 | Town of Sneedville | ATTN: CITY ATTORNEY, SNEEDVILLE CITY HALL, 292 JAIL STREET | SNEEDVILLE | TN | 37869 | |
| 7149855 | Town of Sneedville | ATTN: MAYOR, SNEEDVILLE CITY HALL, 292 JAIL STREET | SNEEDVILLE | TN | 37869 | |
| 7592176 | Town of Sneedville, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10515665 | Town of Sneedville, TN | Branstetter, Stranch & Jennings, PLLC, J. Gerard Stranch IV, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10515665 | Town of Sneedville, TN | Godfrey & Kahn S.C., Attorney Katherine Stalder, Oner East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 7094475 | Town of Somerset | ATTN: TOWN CLERK, 140 WOOD STREET | SOMERSET | MA | 02726 | |
| 7094474 | Town of Somerset | ATTN: TREASURER, ROOM 6 FIRST FLOOR, 140 WOOD STREET | SOMERSET | MA | 02726 | |
| 10551479 | Town of Somerset, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091583 | Town of Somerset, Massachusetts | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 7091584 | Town of Sophia, West Virginia | Charles R. Webb, Webb Law Centre, 716 Lee Street East | Charleston | WV | 25301 | |
| 10377279 | Town of Sophia, West Virginia | The Webb Law Centre, PLLC, 716 Lee Street, E | Charleston | WV | 25301 | |
| 10531782 | Town of Sorrento, Louisiana | Percy, Mumphrey & Skias, Attn: Matthew Percy, Town Attorney, 712 N. Burnside Ave. | Gonzales | LA | 70737 | |
| 7094517 | Town of South Hadley | ATTN: TOWN CLERK, 116 MAIN STREET, ROOM 108 | SOUTH HADLEY | MA | 01075 | |
| 7094516 | Town of South Hadley | ATTN: TREASURER, 116 MAIN STREET, ROOM 107 | SOUTH HADLEY | MA | 01075 | |
| 7091585 | Town of South Hadley | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10551480 | Town of South Hadley, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091586 | Town of South Kingstown | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7091587 | Town of South Kingstown | Hamel, Waxler, Allen & Collins, Eva Marie Mancuso, 395 Smith Street | Providence | RI | 02908 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4581 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7096303 | Town of South Kingstown Municipal Corporation | ATTN: TOWN CLERK AND TOWN MANAGER, 180 HIGH STREET | WAKEFIELD | RI | 02879 | |
| 10551481 | Town of South Kingstown Municipal Corporation, RI | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10532309 | Town of South Palm Beach, Florida | Torcivia, Donlon, Goddeau & Ansay, P.A., 701 Northpoint Parkway, Suite 209 | West Palm Beach | FL | 33407 | |
| 10524235 | Town of Southampton, New York | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 7094417 | Town of Southbridge | ATTN: TREASURER OR TOWN CLERK, 41 ELM STREET | SOUTHBRIDGE | MA | 01550 | |
| 7091588 | Town of Southbridge | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10551482 | Town of Southbridge, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7098098 | Town of Southbury | 400 ORANGE STREET, CLENDENEN & SHEA LLC | NEW HAVEN | CT | 06511 | |
| 7098236 | Town of Southbury | ATTN: TOWN CLERK, 501 MAIN STREET SOUTH, ROOM 202 | SOUTHBURY | CT | 06488 | |
| 7098097 | Town of Southbury | CHARLES S. HELLMAN, 1177 AVENUE OF THE AMERICAS, 44TH FLOOR | NEW YORK | NY | 10036 | |
| 7098099 | Town of Southbury | JAMES E. HARTLEY JR., 500 CHASE PARKWAY | WATERBURY | CT | 06708 | |
| 7098100 | Town of Southbury | PAUL J. HANLY JR., SIMMONS HANLY CONROY LLC, 112 MADISON AVENUE, 7TH FLOOR | NEW YORK | NY | 10016 | |
| 7098101 | Town of Southbury | SARAH S. BURNS, SIMMONS HANLY CONROY LLC, ONE COURT STREET | ALTON | IL | 62002 | |
| 7098096 | Town of Southbury | SIMMONS HANLY CONROY LLC, ATTN: ANDREA BIERSTEIN, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 7098102 | Town of Southbury | THOMAS SHERIDAN, SIMMONS HANLY CONROY LLC, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 10442900 | Town of Southhold, New York | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 7098183 | Town of Southington | 400 ORANGE STREET, CLENDENEN & SHEA LLC | NEW HAVEN | CT | 06511 | |
| 7098248 | Town of Southington | ATTN: TOWN CLERK, 75 MAIN STREET | SOUTHINGTON | CT | 06489 | |
| 7098182 | Town of Southington | CHARLES S. HELLMAN, 1177 AVENUE OF THE AMERICAS, 44TH FLOOR | NEW YORK | NY | 10036 | |
| 7098184 | Town of Southington | JAMES E. HARTLEY JR., 500 CHASE PARKWAY | WATERBURY | CT | 06708 | |
| 7098185 | Town of Southington | PAUL J. HANLY JR., SIMMONS HANLY CONROY LLC, 112 MADISON AVENUE - 7TH FLOOR, 7th Floor | NEW YORK | NY | 10016 | |
| 7098186 | Town of Southington | SARAH S. BURNS, SIMMONS HANLY CONROY LLC, ONE COURT STREET | ALTON | IL | 62002 | |
| 7098181 | Town of Southington | SIMMONS HANLY CONROY LLC, ATTN: ANDREA BIERSTEIN, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 7098187 | Town of Southington | THOMAS SHERIDAN, SIMMONS HANLY CONROY LLC, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 10533147 | Town of Spafford | Christopher Kozub, Supervisor, 1984 State Route 174 | Skaneateles | NY | 13152 | |
| 10533147 | Town of Spafford | Costello, Cooney & Fearon, PLLC, Anthony R. Hanley, Esq., 5701 West Genesee Street | Camillus | NY | 13031 | |
| 7584251 | TOWN OF SPENCER | ATTN: CITY ATTORNEY, P.O. BOX 1025, 47 CITTY HALL STREET | PIKEVILLE | TN | 37367 | |
| 7094464 | Town of Spencer | ATTN: TREASURER OR TOWN CLERK, 157 MAIN STREET | SPENCER | MA | 01562 | |
| 10551483 | Town of Spencer, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091589 | Town of Spencer, Massachusetts | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 7592177 | Town of Spencer, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10521574 | Town of Spencer, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10521574 | Town of Spencer, TN | J. Geralf Stranch IV Attorney, Branstetter, Strach & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10531989 | Town of Sperry, Oklahoma | Jeff M. StephensTown Attorney, 323 E. Rogers Blvd. | Skiatook | OK | 74070 | |
| 10531989 | Town of Sperry, Oklahoma | Town of Sperry, P.O. Box 579 | Sperry | OK | 74073 | |
| 10349954 | Town of Sportsmen Acres | Ben Sherrer Law Office, P.C., 3 North Adair, Suite 8 | Pryor Creek | OK | 74361 | |
| 7149798 | Town of Spring City | ATTN: CITY ATTORNEY, 264 THIRD AVENUE | DAYTON | TN | 37321 | |
| 7592178 | Town of Spring City, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10526682 | Town of Spring City, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4582 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10526682 | Town of Spring City, TN | J. Gerard Stranch IV, Brastetter, Strach & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 7586888 | TOWN OF SPRINGFIELD | ATTN: CITY CLERK, CITY HALL, ROOM 123 - 36 COURT STREET | SPRINGFIELD | MA | 01103 | |
| 6181060 | Town of Springfield | ATTN: TREASURER, CITY HALL ROOM 112, 36 COURT STREET | SPRINGFIELD | MA | 01103 | |
| 10534367 | Town of Stafford | 1 Main Street | Stafford Springs | CT | 06076 | |
| 10534367 | Town of Stafford | Atty. Edward Muska, 2 East Main Street | Stafford Springs | CT | 06076 | |
| 7905070 | Town of Stanton, Tennessee | Michael J. Banks, Banks Law Firm, P.A., 108 South Washington Ave. | Brownsville | TN | 38012 | |
| 10532369 | Town of Steuben | Kohn and Moseman, Attys, 9580 Main St. PO Box 248 | Remsen | NY | 13438 | |
| 10532849 | Town of Stilesville, Indiana | Jeffery A. Earl, Bose McKinney & Evans, LLP, 111 Monument Circle, Suite 2700 | Indianapolis | IN | 46204 | |
| 10532849 | Town of Stilesville, Indiana | Polly Carter, Clerk-Treasurer, Town of Stilesville, Indiana, 8353 North Hendricks Street | Stilesville | IN | 46180 | |
| 10547634 | Town of Stockbridge, Massachusetts | Attn: Donna Brewer, Town Counsel, 50 Main Street, PO Box 417 | Stockbridge | MA | 01262 | |
| 10547634 | Town of Stockbridge, Massachusetts | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547634 | Town of Stockbridge, Massachusetts | Donna Brewer, Miyares and Harrington LLP, 40 Grove Street, Suite 190 | Wellesley | MA | 02482 | |
| 7094532 | Town of Stoneham | ATTN: TREASURER, TOWN CLERK, 35 CENTRAL STREET, 1ST FLOOR | STONEHAM | MA | 02180 | |
| 10551484 | Town of Stoneham, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091590 | Town of Stoneham, Massachusetts | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10534439 | Town of Stonewall | Town of Stonewall, Attn: City Hall, PO Box 278, 201 W. Main St. | Stonewall | OK | 74871-0278 | |
| 10438223 | Town of Stony Point, New York | Mark A. Tate, 25 Bull St, 2nd Fl | Savannah | GA | 31401 | |
| 10551485 | Town of Stoughton, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7094546 | Town of Stoughton, Massachusetts | ATTN: TOWN CLERK, 10 PEARL STREET, 1ST FLOOR | STOUGHTON | MA | 02072 | |
| 7094547 | Town of Stoughton, Massachusetts | ATTN: TREASURER, STOUGHTON TOWN HALL, 10 PEARL STREET | STOUGHTON | MA | 02072 | |
| 7091591 | Town of Stoughton, Massachusetts | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 7097519 | Town of Stratford | JAMES E. HARTLEY JR., 500 CHASE PARKWAY | WATERBURY | CT | 06708 | |
| 7094521 | Town of Sturbridge | ATTN: TREASURER, TOWN CLERK, 308 MAIN STREET | STURBRIDGE | MA | 01566 | |
| 7091592 | Town of Sturbridge | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10551486 | Town of Sturbridge, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7094506 | Town of Sudbury | ATTN: TOWN CLERK, 322 CONCORD ROAD | SUDBURY | MA | 01776 | |
| 7586358 | TOWN OF SUDBURY | ATTN: TREASURER, FLYNN BLDG, 278 OLD SUDBURY ROAD | SUDBURY | MA | 01776 | |
| 7094507 | Town of Sudbury | Attn: Treasurer, Flynn Building, 278 Old Sudbury Road | Sudbury | MA | 01776-0000 | |
| 10551487 | Town of Sudbury, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091593 | Town of Sudbury, Massachusetts | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10533134 | Town of Sullivan | Anthony R. Hanley, Esq., Costello, Cooney & Fearon, PLLC, 5701 West Genesee Street | Camillus | NY | 13031 | |
| 10533134 | Town of Sullivan | Supervisor John M. Becker, 7507 Lakeport Road | Chittenango | NY | 13037 | |
| 7828501 | Town of Summerville | Christopher Dorsel, Esq., Senn Legal,LLC, 3 Wesley Drive | Charleston | SC | 29407 | |
| 7828501 | Town of Summerville | Tara E. Nauful, Esq., Beal, LLC, PO Box 11277 | Columbia | SC | 29201 | |
| 7096063 | Town of Summit, Mississippi | ATTN: MAYOR, 706 WEST RAILROAD AVENUE | SUMMIT | MS | 39666 | |
| 10534361 | Town of Summit, MS | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7592179 | Town of Surgoinsville, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10517375 | Town of Surgoinsville, TN | Branstetter, Stranch & Jennings, PLLC, J. Gerard Stranch IV, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10517375 | Town of Surgoinsville, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 7094457 | Town of Sutton | ATTN: TOWN CLERK; TREASURER, 4 UXBRIDGE ROAD | SUTTON | MA | 01590 | |
| 10551488 | Town of Sutton, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091594 | Town of Sutton, Massachusetts | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7091596 | Town of Sutton, West Virginia | Charles R. Webb, Webb Law Centre, 716 Lee Street East | Charleston | WV | 25301 | |
| 7091595 | Town of Sutton, West Virginia | Motley Rice - Morgantown, John D. Hurst, 50 Clay Street, Ste. 1 | Morgantown | WV | 26501 | |
| 10544382 | Town of Sutton, West Virginia | The Webb Law Centre, PLLC, 716 Lee Street, E | Charleston | WV | 25301 | |
| 7094512 | Town of Swampscott | ATTN: CLERK, TREASURER, 22 MONUMENT AVE | SWAMPSCOTT | MA | 01907 | |
| 10551489 | Town of Swampscott, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 9499748 | Town of Sweet Waler, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, PO Box 4160 | Montgomery | AL | 36103 | |
| 7958034 | Town of Sweet Water, Alabama | Attn: Mary Jo Windham, Town Clerk, 31380 Alabama Hwy 10, P.O. Box 33 | Sweet Water | AL | 36782 | |
| 9497826 | Town of Sweet Water, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, PO Box 4160 | Montgomery | AL | 36103 | |
| 7958046 | Town of Sweet Water, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: Jere Beasley, Rhon Jones, Richard Stratton, Jeffrey Price, J. Ryan Kral, William Sutton, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36104 | |
| 10531691 | Town of Switz City, Indiana | Bose McKinney & Evans LLP, David J. Jurkiewicz, 111 Monument Circle, Suite 2700 | Indianapolis | IN | 46204 | |
| 10547704 | Town of Tabor City, North Carolina | Attn: Al J. Leonard, Jr., Town Manager, 1108 E. Fifth | Tabor City | NC | 28463 | |
| 10547704 | Town of Tabor City, North Carolina | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547704 | Town of Tabor City, North Carolina | Kevin Bullard, 130 Jefferson Street | Whiteville | NC | 28472 | |
| 7592180 | Town of Tazewell, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10511823 | Town of Tazewell, TN | Address on file | | | | |
| 10511823 | Town of Tazewell, TN | Address on file | | | | |
| 10503479 | Town of Tellico Pains, TN | Branstetter, Strach & Jennings, PLLC, J. Gerard Stranch IV, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10503479 | Town of Tellico Pains, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 7149689 | Town of Tellico Plains | ATTN: MAYOR, 405 VETERANS MEMORIAL DRIVE | TELLICO PLAINS | TN | 37385 | |
| 7592181 | Town of Tellico Plains, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7094490 | Town of Templeton | ATTN: CLERK, TREASURER, 160 PATRIOTS ROAD | EAST TEMPLETON | MA | 01438 | |
| 7586242 | TOWN OF TEMPLETON | ATTN: OFFICE OF THE TREASURER & TOWN CLERK, TOWN HALL, 160 PATRIOTS ROAD - P.O. BOX 620 | EAST TEMPLETON | MA | 01438 | |
| 7094491 | Town of Templeton | ATTN: TOWN CLERK, P.O. BOX 620 | EAST TEMPLETON | MA | 01438 | |
| 7094492 | Town of Templeton | ATTN: TOWN CLERK, TREASURER, P.O. BOX 620 | EAST TEMPLETON | MA | 01438 | |
| 10551490 | Town of Templeton, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091597 | Town of Templeton, Massachusetts | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 7091598 | Town of Tewksbury | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10551491 | Town of Tewksbury, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7094559 | Town of Tewksbury, Massachusetts | ATTN: CLERK, TOWN HALL, 1009 MAIN STREET, 1ST FLOOR | TEWKSBURY | MA | 01876 | |
| 7094560 | Town of Tewksbury, Massachusetts | ATTN: TREASURER, 11 TOWN HALL AVENUE | TEWKSBURY | MA | 01876 | |
| 7098155 | Town of Thomaston | 400 ORANGE STREET, CLENDENEN & SHEA LLC | NEW HAVEN | CT | 06511 | |
| 7098244 | Town of Thomaston | ATTN: TOWN CLERK, 158 MAIN STREET, LEVEL 3 | THOMASTON | CT | 06787 | |
| 7098154 | Town of Thomaston | CHARLES S. HELLMAN, 1177 AVENUE OF THE AMERICAS, 44TH FLOOR | NEW YORK | NY | 10036 | |
| 7098156 | Town of Thomaston | JAMES E. HARTLEY JR., 500 CHASE PARKWAY | WATERBURY | CT | 06708 | |
| 7098157 | Town of Thomaston | PAUL J. HANLY JR., SIMMONS HANLY CONROY LLC, 112 MADISON AVENUE - 7TH FLOOR, 7th Floor | NEW YORK | NY | 10016 | |
| 7098158 | Town of Thomaston | SARAH S. BURNS, SIMMONS HANLY CONROY LLC, ONE COURT STREET | ALTON | IL | 62002 | |
| 7098153 | Town of Thomaston | SIMMONS HANLY CONROY LLC, ATTN: ANDREA BIERSTEIN, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4584 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7098159 | Town of Thomaston | THOMAS SHERIDAN, SIMMONS HANLY CONROY LLC, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 7098204 | Town of Tolland | 400 ORANGE STREET, CLENDENEN & SHEA LLC | NEW HAVEN | CT | 06511 | |
| 7098251 | Town of Tolland | ATTN: TOWN CLERK, HICKS MEMORIAL MUNICIPAL CENTER, 21 TOLLAND GREEN, 5TH LEVEL | TOLLAND | CT | 06084 | |
| 7098203 | Town of Tolland | CHARLES S. HELLMAN, 1177 AVENUE OF THE AMERICAS, 44TH FLOOR | NEW YORK | NY | 10036 | |
| 7098205 | Town of Tolland | JAMES E. HARTLEY JR., 500 CHASE PARKWAY | WATERBURY | CT | 06708 | |
| 7098206 | Town of Tolland | PAUL J. HANLY JR., SIMMONS HANLY CONROY LLC, 112 MADISON AVENUE - 7TH FLOOR, 7th Floor | NEW YORK | NY | 10016 | |
| 7098207 | Town of Tolland | SARAH S. BURNS, SIMMONS HANLY CONROY LLC, ONE COURT STREET | ALTON | IL | 62002 | |
| 7098202 | Town of Tolland | SIMMONS HANLY CONROY LLC, ATTN: ANDREA BIERSTEIN, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 7098208 | Town of Tolland | THOMAS SHERIDAN, SIMMONS HANLY CONROY LLC, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 10370813 | Town of Tonawanda, NY | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor, | New York | NY | 10017 | |
| 7149776 | Town of Tracy City | ATTN: CITY ATTORNEY, 300 SOUTH COLLEGE STREET | WINCHESTER | TN | 37398 | |
| 7592182 | Town of Tracy City, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10502862 | Town of Tracy City, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10502862 | Town of Tracy City, TN | J. Gerard Stranch IV, Attorney, Branstetter, Strach & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10547706 | Town of Trent Woods, North Carolina | Aaron Arnette, 416 Pollock Street | New Bern | NC | 28560 | |
| 10547706 | Town of Trent Woods, North Carolina | Attn: Aaron Arnette, Attorney, 898 Chelsea Road | Trent Woods | NC | 28562 | |
| 10547706 | Town of Trent Woods, North Carolina | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10534319 | Town of Troutdale, Virginia | Cassell & Crewe, P.C., Trenton G Crewe Jr., Attorney | Wytheville | VA | 24382 | |
| 10534319 | Town of Troutdale, Virginia | P. O. Box 16 | Troutdale | VA | 24378 | |
| 7094452 | Town of Truro | ATTN: CLERK, TREASURER, 24 TOWN HALL ROAD | TRURO | MA | 02666 | |
| 7586190 | TOWN OF TRURO | ATTN: CLERK, TREASURER, P.O. BOX 2012 | TRURO | MA | 02666 | |
| 7094453 | Town of Truro | Attn: Clerk, Treasurer, P.O. Box 2012 | Truro | MA | 02666-0000 | |
| 10551492 | Town of Truro, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091599 | Town of Truro, Massachusetts | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 7094477 | Town of Tyngsborough | ATTN: CLERK, TREASURER, 25 BRYANT LANE | TYNGSBOROUGH | MA | 01879 | |
| 10551493 | Town of Tyngsborough, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091600 | Town of Tyngsborough, Massachusetts | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10532485 | Town of Unicoi | Town of Unicoi, P. O. Box 39 | Unicoi | TN | 37692 | |
| 7592183 | Town of Unicoi, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10513308 | Town of Unicoi, TN | Address on file | | | | |
| 10513308 | Town of Unicoi, TN | Address on file | | | | |
| 7091602 | Town of Upland Indiana | Chou-il Lee, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 7091601 | Town of Upland Indiana | Manuel Herceg, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 10551494 | Town of Upland, IN | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7093773 | Town of Upland, Indiana | Attn: Town Council President, Town Council Vice President, Town Attorney, 87 North Main Street, P.O. Box 428 | Upland | IN | 46989 | |
| 7586858 | TOWN OF UPLAND, INDIANA | ATTN: TOWN COUNCIL PRESIDENT, TOWN COUNCIL VPIDENT, TOWN ATTORNEY, 87 NORTH MAIN STREET, P.O. BOX 428 | UPLAND | IN | 46989 | |
| 7591690 | Town of Upper Marlboro, Maryland | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4585 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10534994 | Town of Upper Marlboro, Maryland | Theodora Oringher PC, Attn: Cheryl Priest Ainsworth, Esq., 1840 Century Park East, Suite 500 | Los Angeles | CA | 90067 | |
| 7094535 | Town of Upton | ATTN: CLERK, TOWN HALL ROOM 101, 1 MAIN STREET BOX 11 | UPTON | MA | 01568 | |
| 7586701 | TOWN OF UPTON | ATTN: TREASURER, TOWN HALL ROOM G01, 1 MAIN STREET BOX 2 | UPTON | MA | 01568 | |
| 7094537 | Town of Upton | Attn: Treasurer, Town Hall Room G01, 1 Main Street Box 2 | Upton | MA | 01568-0000 | |
| 7094536 | Town of Upton | TOWN HALL ROOM G01, 1 MAIN STREET BOX 2 | UPTON | MA | 01568 | |
| 10551495 | Town of Upton, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091603 | Town of Upton, Massachusetts | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10533526 | Town of Van Buren | Costello, Cooney & Fearon, PLLC, Anthony R. Hanley, Esq., 5701 West Genesee Street | Camillus | NY | 13031 | |
| 10533526 | Town of Van Buren | Supervisor Claud E. Sykes, 7575 Van Buren Road | Baldwinsville | NY | 13027 | |
| 7333050 | Town of Vance, Alabama | 17710 Vance Municipal Drive, P.O. Box 107 | Vance | AL | 35490 | |
| 9498777 | Town of Vance, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., Attn: William Sutton, PO Box 4160 | Montgomery | AL | 36103 | |
| 7333051 | Town of Vance, Alabama | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C., William R Sutton, Jere L Beasley, Rhon E Jones, Richard D Stratton, Jeffrey D Price, J Ryan Kral, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36104 | |
| 7591691 | Town of Vienna, Maryland | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8271836 | Town of Vienna, Maryland | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Avenue, Suite 300 | Dallas | TX | 75219 | |
| 7592184 | Town of Viola, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10537332 | Town of Viola, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10537332 | Town of Viola, TN | J. Gerard Stranch IV, Branstetter, Strach & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 7592185 | Town of Vonore, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10523120 | Town of Vonroe, TN | Branstetter, Strach & Jennings, PLLC, J. Gerard Stranch IV, Attorney, 223 Rosa L. Parks Ave, Suite 200 | Nashville | TN | 37203 | |
| 10523120 | Town of Vonroe, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 6181062 | Town of Wakefield | ATTN: CLERK, 1 LAFAYETTE ST. | WAKEFIELD | MA | 01880 | |
| 6181063 | Town of Wakefield | ATTN: TREASURER, 5 COMMON STREET | WAKEFIELD | MA | 01880 | |
| 7591705 | Town of Wakefield, Massachusetts | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10533075 | TOWN OF WALDOBORO | P.O. BOX J | WALDOBORO | ME | 04572 | |
| 7097518 | Town of Wallingford | 156 SOUTH MAIN STREET, SCOTT + SCOTT ATTORNEYS AT LAW, P.O. BOX 192 | COLCHESTER | CT | 06415 | |
| 6180986 | Town of Wallingford | ATTN: CHAIRMAN OF THE TOWN COUNCIL, 45 SOUTH MAIN STREET, ROOM 220 | WALLINGFORD | CT | 06492 | |
| 6180985 | Town of Wallingford | Attn: Janis M. Small, Janis M. Small, 45 South Main Street | Wallingford | CT | 06492 | |
| 6180983 | Town of Wallingford | ATTN: MAYOR, 45 SOUTH MAIN STREET, ROOM 310 | WALLINGFORD | CT | 06492 | |
| 6180984 | Town of Wallingford | ATTN: TOWN CLERK, 45 SOUTH MAIN STREET, ROOM 108 | WALLINGFORD | CT | 06492 | |
| 7591613 | Town of Wallingford, Connecticut | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10527172 | Town of Wallingford, CT | Janis M. Small, Corporation Counsel, Department of Law, 45 South Main Street | Wallingford | CT | 06492 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4586 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10527172 | Town of Wallingford, CT | Sean T. Masson, Esq., The Helmsley Building, 230 Park Ave, 17th Floor | New York | NY | 10169 | |
| 10551496 | Town of Walpole, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091604 | Town of Walpole, Massachusetts | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 7337104 | Town of Wappinger, New York | Joseph P. Paoloni, Town Clerk, 20 Middlebush Rd | Wappingers Falls | NY | 12590 | |
| 10458121 | Town of Wappinger, New York | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 7337106 | Town of Wappinger, New York | Tate Law Group, LLC, Mark A. Tate, 2 East Bryan Street, Suite 6000 | Savannah | GA | 31401 | |
| 7337105 | Town of Wappinger, New York | The Sultzer Law Group, P.C., Jason P. Sultzer, Janine Pollack, Michael Liskow, Jeremy Francis, 85 Civic Center Plaza, Suite 200 | Poughkeepsie | NY | 12601 | |
| 7094520 | Town of Ware | 126 MAIN STREET, SUITE C | WARE | MA | 01082-1370 | |
| 7094519 | Town of Ware | ATTN: TOWN CLERK, 126 MAIN STREET, SUITE F | WARE | MA | 01082 | |
| 10551497 | Town of Ware, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7586192 | TOWN OF WARREN | ATTN: TOWN CLERK, 48 HIGH STREET, P.O. BOX 603 | WARREN | MA | 01083 | |
| 7094459 | Town of Warren | Attn: Town Clerk, ?48 High Street, P.O. Box 603 | Warren | MA | 01083-0000 | |
| 7094458 | Town of Warren | ATTN: TOWN TREASURER AND TOWN CLERK, 48 HIGH STREET | WARREN | MA | 01083 | |
| 10551498 | Town of Warren, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091605 | Town of Warren, Massachusetts | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 7096312 | Town of Warren, Rhode Island, a municipal corporation | ATTN: TOWN MANAGER AND TOWN CLEKRK, 514 MAIN STREET | WARREN | RI | 02885 | |
| 10551499 | Town of Warren, RI | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7592186 | Town of Wartrace, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10520202 | Town of Wartrace, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 7094413 | Town of Watertown | ATTN: TREASURER AND CLERK, 149 MAIN STREET | WATERTOWN | MA | 02472 | |
| 7091606 | Town of Watertown | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10551500 | Town of Watertown, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10533500 | Town of Welch, Oklahoma | Joel W. Barnaby, Attorney at Law, PO BOX 311 | Skiatook | OK | 74070 | |
| 10533500 | Town of Welch, Oklahoma | The Town of Welch, PO BOX 277 | Welch | OK | 74369 | |
| 10547635 | Town of Wellesley, Massachusetts | Attn: Meghan C. Jop, Executive Director, 525 Washington St. | Wellesley | MA | 02482 | |
| 10547635 | Town of Wellesley, Massachusetts | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547635 | Town of Wellesley, Massachusetts | Thomas J. Harrington, Miyares and Harrington LLP, 40 Grove St., Suite #190 | Wellesley | MA | 02482 | |
| 10551501 | Town of Wellfleet, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7094569 | Town of Wellfleet, Massachusetts | ATTN: TOWN CLERK AND TOWN TREASURER, TOWN HALL, 300 MAIN STREET | WELLFLEET | MA | 02667 | |
| 8292752 | Town of West Blocton, Alabama | 3530 Independence Drive | Birmingham | AL | 35209 | |
| 10305931 | Town of West Blocton, Alabama | Address on file | | | | |
| 7094504 | Town of West Boylston | ATTN: TOWN CLERK AND TREASURER/COLLECTOR, 140 WORCESTER STREET | WEST BOYLSTON | MA | 01583 | |
| 10551502 | Town of West Boylston, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091607 | Town of West Boylston, Massachusetts | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 7586639 | TOWN OF WEST BRIDGEWATER | ATTN: TOWN CLERK AND TOWN TREASURER, 65 NORTH MAIN STREET | WEST BRIDGEWATER | MA | 02379 | |
| 7094527 | Town of West Bridgewater | Attn: Town Clerk and Town Treasurer, 65 North Main Street | West Bridgewater | MA | 02379-0000 | |
| 7094528 | Town of West Bridgewater | P.O. BOX 369 | WEST BRIDGEWATER | MA | 02379 | |
| 7091608 | Town of West Bridgewater | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10551503 | Town of West Bridgewater, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091609 | Town of West Greenwich | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7096304 | Town of West Greenwich | ATTN: TOWN CLERK AND TOWN ADMINISTARTOR AND TOWN TREASURER, TOWN HALL, 280 VICTORY HIGHWAY | WEST GREENWICH | RI | 02817 | |
| 7091610 | Town of West Greenwich | Hamel, Waxler, Allen & Collins, Eva Marie Mancuso, 395 Smith Street | Providence | RI | 02908 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4587 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10551504 | Town of West Greenwich, RI | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7591006 | Town of West Hamlin | c/o Morgan & Morgan P.A., Complex Litigation Group, Attn: Juan R. Martinez, 201 N. Franklin Street, 7th Floor | Tampa | FL | 33602 | |
| 7091611 | Town of West Hamlin | H. Truman Chafin, Chafin Law Firm, P.O. Box 1799 | Williamson | WV | 25661 | |
| 7091612 | Town of West Hamlin | Morgan & Morgan - Jacksonville, James Dennis Young, 76 South Laura Street, Ste. 1100 | Jacksonville | FL | 32202 | |
| 10532604 | Town of West Hamlin, West Virginia | Morgan & Morgan, James D. Young, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 10343792 | Town of West Harrison, Indiana | c/o Joseph M. Sprafka, Esq., Reardon & Chasar, LPA, 455 Delta Avenue, Suite 108 | Cincinnati | OH | 45226 | |
| 7586195 | TOWN OF WEST SPRINGFIELD | ATTN: TOWN CLERK AND TREASURER, 26 CENTRAL STREET | SPRINGFIELD | MA | 01089 | |
| 7094465 | Town of West Springfield | Attn: Town Clerk and Treasurer, 26 Central Street | Springfield | MA | 01089-0000 | |
| 10551505 | Town of West Springfield, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091613 | Town of West Springfield, Massachusetts | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10551506 | Town of West Tisbury, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091614 | Town of West Tisbury, Massachusetts | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 7091615 | Town of West Warwick | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7091616 | Town of West Warwick | Hamel, Waxler, Allen & Collins, Eva Marie Mancuso, 395 Smith Street | Providence | RI | 02908 | |
| 7092177 | Town Of West Warwick | Sewer Commission, P.O. Box 498 | West Warwick | RI | 02893 | |
| 7092226 | Town Of West Warwick | West Warwick Town Hall, 1170 Main Street | West Warwick | RI | 02893 | |
| 7075454 | TOWN OF WEST WARWICK REGIONAL | P.O. BOX 498 | WEST WARWICK | RI | 02893 | |
| 7096305 | Town of West Warwick, RI | ATTN: TOWN MANAGER AND TOWN CLERK, WEST WARWICK TOWN HALL, 1170 MAIN STREET | WEST WARWICK | RI | 02893 | |
| 10551507 | Town of West Warwick, RI | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7094503 | Town of Westborough | ATTN: TOWN CLERK AND TREASURER / COLLECTOR, 34 WEST MAIN STREET | WESTBOROUGH | MA | 01581 | |
| 10551508 | Town of Westborough, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091617 | Town of Westborough, Massachusetts | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 7091618 | Town of Westerly | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7096306 | Town of Westerly | ATTN: TOWN MANAGER, TOWN CLERK, TOWN SOLICITOR, 45 BROAD STREET | WESTERLY | RI | 02891 | |
| 7091619 | Town of Westerly | Hamel, Waxler, Allen & Collins, Eva Marie Mancuso, 395 Smith Street | Providence | RI | 02908 | |
| 10551509 | Town of Westerly, RI | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7094505 | Town of Westford | ATTN: TOWN CLERK, 55 MAIN STREET | WESTFORD | MA | 01886 | |
| 10551510 | Town of Westford, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091620 | Town of Westford, Massachusetts | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 7093227 | Town of Wethersfield | ATTN: TOWN CLERK, 505 SILAS DEANE HIGHWAY | WETHERSFIELD | CT | 06109 | |
| 7591614 | Town of Wethersfield, Connecticut | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10463686 | Town of Wethersfield, CT | John W. Bradley Jr., Corporation Counsel, Rome McGuigan, P.C., One State Street, 21st Floor | Hartford | CT | 06103 | |
| 10463686 | Town of Wethersfield, CT | Sean T. Masson, Esq., The Helmsley Building, 230 Park Ave, 17th Floor | New York | NY | 10169 | |
| 7094575 | Town of Weymouth | ATTN: TOWN CLERK AND TREASURER, TOWN HALL, 75 MIDDLE STREET | WEYMOUTH | MA | 02189 | |
| 10349951 | Town of Weymouth, Massachusett | Kate R. Cook, Esq., Sugarman, Rogers, Barshak & Cohen, P.C., 101 Merrimac Street, 9th Floor | Boston | MA | 02114 | |
| 7592187 | Town of White Pine, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10500677 | Town of White Pine, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, 1 E Main St, P.O. Box 2719 | Madison | WI | 53701-2719 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4588 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10500677 | Town of White Pine, TN | J. Gerald Stranch IV, Branstetter. Strach & Jennings, PLLC, 233 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10535852 | Town of Whitestown, Indiana | Bose McKinney & Evans LLP, David J. Jurkiewicz, 111 Monument Circle, Suite 2700 | Indianapolis | IN | 46204 | |
| 7091621 | Town of Whitesville, West Virginia | Charles R. Webb, Webb Law Centre, 716 Lee Street East | Charleston | WV | 25301 | |
| 10544372 | Town of Whitesville, West Virginia | The Webb Law Centre, PLLC, 716 Lee Street, E | Charleston | WV | 25301 | |
| 10542242 | Town of Wickenburg, Arizona | Address on file | | | | |
| 10542242 | Town of Wickenburg, Arizona | Address on file | | | | |
| 10551511 | Town of Williamsburg, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091622 | Town of Williamsburg, Massachusetts | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 7586702 | TOWN OF WILMINGTON | 121 GLEN ROAD, ROOM 1 | WILMINGTON | MA | 01887 | |
| 7094534 | Town of Wilmington | 121 Glen Road, Room 1 | Wilmington | MA | 01887-0000 | |
| 7586700 | TOWN OF WILMINGTON | ATTN: TOWN CLERK, TOWN HALL, 121 GLEN ROAD - ROOM 12 | WILMINGTON | MA | 01887 | |
| 10316825 | Town Of Wilmington Massachusetts | Joseph Desmond, Wilmington Police, 1 Adelaide St | Wilmington | MA | 01887 | |
| 10316825 | Town Of Wilmington Massachusetts | Wilmington Town Hall, 121 Glen Rd | Wilmington | MA | 01887 | |
| 10551512 | Town of Wilmington, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091623 | Town of Wilmington, Massachusetts | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 7091624 | Town of Winchendon Massachusetts | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 10551513 | Town of Winchendon, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7094415 | Town of Winchendon, Massachusetts | ATTN: COLLECTOR/TREASURER, 109 FRONT STREET, DEPARTMENT 2 | WINCHENDON | MA | 01475 | |
| 7094414 | Town of Winchendon, Massachusetts | ATTN: TOWN CLERK, 109 FRONT STREET, DEPARTMENT 3 | WINCHENDON | MA | 01475 | |
| 10532384 | Town of Winchester, Massachusetts | Anderson & Kreiger LLP, Christina S. Marshall, Attorney, 50 Milk Street, 21st Floor | Boston | MA | 02109 | |
| 10532384 | Town of Winchester, Massachusetts | Anderson & Kreiger LLP, Mina Makarious, 50 Milk Street, 21st Floor | Boston | MA | 02109 | |
| 10532384 | Town of Winchester, Massachusetts | Lisa Wong, Town Manager, 71 Mt. Vernon Street, 2nd Floor | Winchester | MA | 01890 | |
| 7591615 | Town of Windham, Connecticut | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10533791 | Town of Windham, CT | Jim Rivers, Tom Manager, Windham Town Hall, 979 Main Street | Willimantic | CT | 06226 | |
| 10533791 | Town of Windham, CT | Sean T. Masson, Esq., The Helmsley Building, 230 Park Ave, 17th Floor | New York | NY | 10169 | |
| 10547559 | Town of Windsor, Colorado | Attn: Richard Klimek, Chief of Police, 301 Walnut Street | Windsor | CO | 80550 | |
| 10547559 | Town of Windsor, Colorado | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547559 | Town of Windsor, Colorado | Town Attorney's Office, 301 Walnut Street | Windsor | CO | 80550 | |
| 10532651 | Town of Windsor, New York | Coughlin & Gerhart, LLP, Keith Gorgos, Esq., 99 Corporate Drive | Binghamton | NY | 13904 | |
| 10532651 | Town of Windsor, New York | Coughlin & Gerhart, LLP, Attn: Keith Gorgos, Esq., P.O. Box 2039 | Binghamton | NY | 13902-2039 | |
| 7149621 | Town of Winfield | ATTN: MAYOR AND CITY ATTORNEY, 24961 SCOTT HIGHWAY | WINFIELD | TN | 37892 | |
| 7592188 | Town of Winfield, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10511932 | Town of Winfield, TN | Address on file | | | | |
| 7586191 | TOWN OF WINTHROP | ATTN: TOWN CLERK, WINTHROP TOWN HALL, 1 METCLAF SQUARE - ROOM 5 | WINTHROP | MA | 02152 | |
| 7094461 | Town of Winthrop | ATTN: TREASURER, TOWN HALL, 1 METCALF SQUARE | WINTHROP | MA | 02152 | |
| 10551514 | Town of Winthrop, MA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091625 | Town of Winthrop, Massachusetts | Richard M. Sandman, Rodman Rodman & Sandman, 442 Main Street, Ste. 300 | Malden | MA | 02148 | |
| 7097524 | Town of Wolcott | JAMES A. HARTLEY JR., 500 CHASE PARKWAY | WATERBURY | CT | 06708 | |
| 7098105 | Town of Woodbury | 400 ORANGE STREET, CLENDENEN & SHEA LLC | NEW HAVEN | CT | 06511 | |
| 7149917 | Town of Woodbury | ATTN: MAYOR, 101 WEST WATER STREET | WOODBURY | TN | 37190 | |
| 7098237 | Town of Woodbury | ATTN: TOWN CLERK, 281 MAIN ST. S. | WOODBURY | CT | 06798 | |
| 7098104 | Town of Woodbury | CHARLES S. HELLMAN, 1177 AVENUE OF THE AMERICAS, 44TH FLOOR | NEW YORK | NY | 10036 | |
| 7098106 | Town of Woodbury | JAMES E. HARTLEY JR., 500 CHASE PARKWAY | WATERBURY | CT | 06708 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7098109 | Town of Woodbury | P.O. BOX 9, SLAVIN STAUFFACHER & SCOTT LLC | WATERTOWN | CT | 06795 | |
| 7098107 | Town of Woodbury | PAUL J. HANLY JR., SIMMONS HANLY CONROY LLC, 112 MADISON AVENUE, 7TH FLOOR | NEW YORK | NY | 10016 | |
| 7098108 | Town of Woodbury | SARAH S. BURNS, SIMMONS HANLY CONROY LLC, ONE COURT STREET | ALTON | IL | 62002 | |
| 7098103 | Town of Woodbury | SIMMONS HANLY CONROY LLC, ATTN: ANDREA BIERSTEIN, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 7098110 | Town of Woodbury | THOMAS SHERIDAN, SIMMONS HANLY CONROY LLC, 112 MADISON AVENUE | NEW YORK | NY | 10016 | |
| 7592189 | Town of Woodbury, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10536689 | Town of Woodbury, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10536689 | Town of Woodbury, TN | J. Gerard Stranch IV, Branstetter, Strach & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10532686 | Town of Woodside, a California municipal corporation | Jean B. Savaree, Town Attorney, 1001 Laurel Street, Suite A | San Carlos | CA | 94070 | |
| 7095483 | Town of Woodville, Alabama | ATTN: MAYOR AND CITY CLERK, WOODVILLE CITY HALL. P.O. BOX 94, 29923 AL HIGHWAY 35 | WOODVILLE | AL | 35776 | |
| 7586199 | TOWN OF WOODVILLE, ALABAMA | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7095484 | Town of Woodville, Alabama | STATE OF ALABAMA AG, ATTN: STEVE MARSHALL, 501 WASHINGTON AVE. - P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| 7096314 | Town of Woonsocket, Rhode Island, a municipal corporation | ATTN: MAYOR, CITY CLERK, CITY SOLICITOR, CITY OF WOONSOCKET, 169 MAIN STREET | WOONSOCKET | RI | 02895 | |
| 10547695 | Town of Wright, Schoharie County, New York | Attn: Alex K. Luniewski, Supervisor, 105A School St. | Schoharie | NY | 12157 | |
| 10547695 | Town of Wright, Schoharie County, New York | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547695 | Town of Wright, Schoharie County, New York | John R. Seebold, Esq., Law Offices of John R. Seebold, PLLC, 1536 Union Street | Schenectady | NY | 12309 | |
| 7092805 | Town of Yellow Bluff, Alabama | ATTN: CIRCUIT CLERK, 12 WATER STREET | CAMDEN | AL | 36726 | |
| 8311685 | Town of Yellow Bluff, Alabama | Address on file | | | | |
| 7091626 | Town of Yellow Bluff, Alabama | Rhon Eugene Jones, Beasley Allen Crow Methvin Portis & Miles, 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36103-4160 | |
| 10532255 | Town of Youngtown, Arizona | c/o Nicole Smart, Town Clerk, 12030 Clubhouse Square | Youngtown | AZ | 85363 | |
| 10532255 | Town of Youngtown, Arizona | Gust Rosenfeld, P.L.C., c/o Trish Stuhan, One E Washington St., Ste. 1600 | Phoenix | AZ | 85004 | |
| 10551515 | Town of Zionsville, IN | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7093734 | Town of Zionsville, Indiana | Attn: Mayor, Deputy Mayor, Town Council President, Town Council Vice President, Town Attorney, 1100 West Oak Street | Zionsville | IN | 46077 | |
| 7586315 | TOWN OF ZIONSVILLE, INDIANA | ATTN: MAYOR, DEPUTY MAYOR, TOWN COUNCIL PRESIDENT, TOWN COUNCIL VPIDENT, TOWN ATTORNEY, 1100 WEST OAK STREET | ZIONSVILLE | IN | 46077 | |
| 7091628 | Town of Zionsville, Indiana | Chou-il Lee, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 7091627 | Town of Zionsville, Indiana | Manuel Herceg, Taft Stettinius & Hollister - Indianapolis, One Indiana Square, Ste. 3500 | Indianapolis | IN | 46204 | |
| 7966648 | Name on file [1] | Address on file | | | | |
| 7901041 | Towne, Jeffrey | Address on file | | | | |
| 7587585 | TOWNER COUNTY | ATTN: CHAIRMAN AND BD OF COMMISSIONERS, TOWNER COUNTY COURTHOUSE, COMMISSIONERS ROOM - 315 2ND STREET | CANDO | ND | 58324 | |
| 7095183 | Towner County | Attn: Chairman and Board Of Commissioners, Towner County Courthouse, Commissioners Room, 315 2nd Street | Cando | ND | 58324 | |
| 7591812 | Towner County, North Dakota | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8272058 | Towner County, North Dakota | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Avenue, Suite 300 | Dallas | TX | 75219 | |
| 8274576 | Name on file [1] | Address on file | | | | |
| 7981844 | Name on file [1] | Address on file | | | | |
| 10413010 | Name on file [1] | Address on file | | | | |
| 7587148 | TOWNS COUNTY, GEORGIA | ATTN: CNTY COMMISSIONER, 48 RIVER STREET, SUITE B | HIAWASSEE | GA | 30546 | |
| 7095925 | Towns County, Georgia | Attn: County Commissioner, 48 River Street, Suite B | Hiawassee | GA | 30546 | |
| 10544274 | Towns County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 10544274 | Towns County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Attn: Shannon Hill, P.O. Box 832 | Athens | GA | 30603 | |
| 7095926 | Towns County, Georgia | CLERK OF SUPERIOR COURT, 48 RIVER STREET, SUITE E | HIAWASSEE | GA | 30546 | |
| 10535630 | Towns of Powells Crossroads, TN | Godfrey& Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10535630 | Towns of Powells Crossroads, TN | J. Gerard Stranch IV, Branstetter, Stach & Jennings, PLLC, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 7944433 | Name on file [1] | Address on file | | | | |
| 8010864 | Townsel, Larry | Address on file | | | | |
| 10280831 | Name on file [1] | Address on file | | | | |
| 10536612 | Name on file [1] | Address on file | | | | |
| 8274577 | Name on file [1] | Address on file | | | | |
| 10376453 | Name on file [1] | Address on file | | | | |
| 10394832 | Name on file [1] | Address on file | | | | |
| 7987489 | Townsend, Duon | Address on file | | | | |
| 10506039 | Name on file [1] | Address on file | | | | |
| 7951340 | Name on file [1] | Address on file | | | | |
| 7914611 | Townsend, Helena | Address on file | | | | |
| 10386935 | Name on file [1] | Address on file | | | | |
| 10342488 | Name on file [1] | Address on file | | | | |
| 10503850 | Name on file [1] | Address on file | | | | |
| 7080938 | Townsend, John D. | Address on file | | | | |
| 9498700 | Townsend, Joseph Eric | Address on file | | | | |
| 10447001 | Name on file [1] | Address on file | | | | |
| 10480633 | Name on file [1] | Address on file | | | | |
| 10486012 | Name on file [1] | Address on file | | | | |
| 10469723 | Name on file [1] | Address on file | | | | |
| 7971014 | Townsend, Linda | Address on file | | | | |
| 10416518 | Name on file [1] | Address on file | | | | |
| 8006953 | Name on file [1] | Address on file | | | | |
| 8274915 | Name on file [1] | Address on file | | | | |
| 9740803 | Name on file [1] | Address on file | | | | |
| 8274905 | Name on file [1] | Address on file | | | | |
| 7998723 | Name on file [1] | Address on file | | | | |
| 10458212 | Name on file [1] | Address on file | | | | |
| 7871557 | Name on file [1] | Address on file | | | | |
| 10369709 | Name on file [1] | Address on file | | | | |
| 7080937 | Townsend, Toni J. | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8308587 | Name on file [1] | Address on file | | | | |
| 10547901 | Township of Antrim, Pennsylvania | Attn: Patrick Heraty, Chairman, Antrim Township Bd. of Supervisors, 10655 Antrim Church Rd., PO Box 130 | Greencastle | PA | 17225 | |
| 10547901 | Township of Antrim, Pennsylvania | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10531862 | Township of Barnegat | The Wright Law Firm, 928 N. Main Street | Manahawkin | NJ | 08050 | |
| 7094916 | Township of Bloomfield | ATTN: MAYOR, 1 MUNICIPAL PLAZA, ROOM 209 | BLOOMFIELD | NJ | 07003 | |
| 7585191 | TOWNSHIP OF BLOOMFIELD | ATTN: MUNICIPAL CLERK, 1 MUNICIPAL PLAZA, 2ND FLOOR - ROOM 214 | BLOOMFIELD | NJ | 07003 | |
| 7094917 | Township of Bloomfield | ATTN: TOWNSHIP ATTORNEY, 1 MUNICIPAL PLAZA | BLOOMFIELD | NJ | 07003 | |
| 7091630 | Township of Bloomfield, New Jersey | Donald A. Ecklund, Carella, Byrne, Cecchi, Olstein, Brody & Agnelo, 5 Becker Farm | Roseland | NJ | 07068 | |
| 7091629 | Township of Bloomfield, New Jersey | James E. Cecchi, Carella, Byrne, Cecchi, Olstein, Brody & Agello, 5 Becker Farm Road | Roseland | NJ | 07068 | |
| 7091631 | Township of Bloomfield, New Jersey | Michael Andrew Innes, L-3 Communications, 600 Third Avenue | New York | NY | 10016 | |
| 10531696 | Township of Bordentown | Jeff Elsasser, CFO, 1 Municipal Drive | Bordentown | NJ | 08505 | |
| 10531696 | Township of Bordentown | Law Offices of Eileen Fahey, Esq., Eileen K. Fahey, Esq., 505 S. Lenola Road, Suite 120 | Moorestown | NJ | 08057 | |
| 10531696 | Township of Bordentown | Maria Carrington, Township Clerk, 1 Municipal Drive | Bordentown | NJ | 08505 | |
| 7098230 | Township of Brick | ATTN: ANDREW D'ARCY, ESQ., 3120 FIRE ROAD, SUITE 100 | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| 7098233 | Township of Brick | ATTN: DAVID I. ACKERMAN, MOTLEY RICE LLC, 401 9TH STREET NORTHWEST - SUITE 1001, Suite 1001 | WASHINGTON | DC | 20004 | |
| 7098232 | Township of Brick | ATTN: LINDA SINGER, MOTLEY RICE LLC, 401 9TH STREET NORTHWEST - SUITE 1001, Suite 1001 | WASHINGTON | DC | 20004 | |
| 7098231 | Township of Brick | ATTN: PETER W. SMITH, ESQ., 3120 FIRE ROAD, SUITE 100 | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| 6182333 | Township of Brick | ATTN: TOWNSHIP CLERK, 401 CHAMBERS BRIDGE RD | BRICK | NJ | 08723 | |
| 10348091 | Township of Carneys Point, Salem County, New Jersey | 303 Harding Highway | Carneys Point | NJ | 08069 | |
| 10348091 | Township of Carneys Point, Salem County, New Jersey | Telsey & Telsey LLC, Adam Isaiah Telsey, Attorney, 95 Market Street | Salem | NJ | 08079 | |
| 10547902 | Township of Cooper, Montour County, Pennsylvania | Attn: Jonathan DeWald, Esq., Solicitor, 59 Stelz Road | Danville | PA | 17821 | |
| 10547902 | Township of Cooper, Montour County, Pennsylvania | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547902 | Township of Cooper, Montour County, Pennsylvania | Jonathan DeWald, Esq., 433 Market Street | Williamsport | PA | 17701 | |
| 7076979 | TOWNSHIP OF CRANBURY | 23A NORTH MAIN ST | EASt. WINDSOR | NJ | 08512-3257 | |
| 7585074 | TOWNSHIP OF IRVINGTON | ATTN: MAYOR, MUNICIPAL BLDG, 1 CIVIC SQUARE | IRVINGTON | NJ | 07111 | |
| 7094913 | Township of Irvington | Attn: Mayor, Municipal Building, 1 Civic Square | Irvington | NJ | 07111 | |
| 7585075 | TOWNSHIP OF IRVINGTON | ATTN: MUNICIPAL CLERK, MUNICIPAL BLDG, 1 CIVIC SQUARE - ROOM 116 | IRVINGTON | NJ | 07111 | |
| 7094914 | Township of Irvington | Attn: Municipal Clerk, Municipal Building, 1 Civic Square, Room 116 | Irvington | NJ | 07111 | |
| 7585076 | TOWNSHIP OF IRVINGTON | ATTN: TOWNSHIP ATTORNEY, MUNICIPAL BLDG, 1 CIVIC SQUARE - ROOM 206 | IRVINGTON | NJ | 07111 | |
| 7094915 | Township of Irvington | Attn: Township Attorney, Municipal Building, 1 Civic Square, Room 206 | Irvington | NJ | 07111 | |
| 7091634 | Township of Irvington | Christopher A. Seeger, Seeger Weiss - Newark, 6th Floor, 55 Challenger Road | Ridgefield Park | NJ | 07660 | |
| 7091632 | Township of Irvington | David R. Buchanan, Seeger Weiss - Newark, 6th Floor, 55 Challenger Road | Ridgefield Park | NJ | 07660 | |
| 7091633 | Township of Irvington | James E. Cecchi, Carella, Byrne, Cecchi, Olstein, Brody & Agnello, 5 Becker Farm Road | Roseland | NJ | 07068 | |
| 10547903 | Township of Lewis, Northumberland County, Pennsylvania | Attn: Jonathan DeWald, Esq., Solicitor, 1428 Rovendale Drive | Watsontown | PA | 17777 | |
| 10547903 | Township of Lewis, Northumberland County, Pennsylvania | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547903 | Township of Lewis, Northumberland County, Pennsylvania | Jonathan DeWald, Esq., 433 Market Street | Williamsport | PA | 17701 | |
| 10547904 | Township of Mahoning, Montour County, Pennsylvania | Attn: Jonathan DeWald, Esq., Solicitor, 849 Bloom Road | Danville | PA | 17821 | |
| 10547904 | Township of Mahoning, Montour County, Pennsylvania | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547904 | Township of Mahoning, Montour County, Pennsylvania | Jonathan DeWald, Esq., 433 Market Street | Williamsport | PA | 17701 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4592 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10336405 | Township of Montclair | Ira Karasick, Township Attorney, 205 Claremont Avenue | Montclair | NJ | 07042 | |
| 10336405 | Township of Montclair | Timothy Stafford, Township Manager, 205 Claremont Avenue | Montclair | NJ | 07042 | |
| 7091635 | Township of Painesville | Frank L. Gallucci, III, Plevin & Gallucci, 2222 Illuminating Bldg., 55 Public Square | Cleveland | OH | 44113 | |
| 10534551 | Township of Painesville, OH | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7096075 | Township of Saddle Brook, New Jersey | ATTN: MAYOR AND TOWNSHIP CLERK, 93 MARKET STREET | SADDLE BROOK | NJ | 07663 | |
| 10534376 | Township of Saddle Brook, NJ | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 10547905 | Township of Shaler, Pennsylvania | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547905 | Township of Shaler, Pennsylvania | Timothy J. Rogers, Manager, 300 Wetzel Road | Glensaw | PA | 15116 | |
| 7091636 | Township of Teaneck, New Jersey | Daniel R. Lapinski, Wilentz, Goldman & Spitzer, 90 Woodbridge Center Drive, Ste. 900 | Woodbridge | NJ | 07095 | |
| 7585564 | TOWNSHIP OF TEANECK, NJ | ATTN: MAYOR, CLERK, TOWNSHIP ATTORNEY, MUNICIPAL BLDG, 818 TEANECK ROAD | TEANECK | NJ | 07666 | |
| 7094921 | Township of Teaneck, NJ | Attn: Mayor, Clerk, Township Attorney, Municipal Building, 818 Teaneck Road | Teaneck | NJ | 07666 | |
| 10547636 | Township of Templeton, Massachusetts | Alexandra Rubin, Attorney, Miyares and Harrington LLP, 40 Grove Street, Suite 190 | Wellesley | MA | 02482 | |
| 10547636 | Township of Templeton, Massachusetts | Attn: Alexandra Rubin, Attorney, 160 Patriots Road, PO Box 620 | Templeton | MA | 01438 | |
| 10547636 | Township of Templeton, Massachusetts | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10532610 | Township of Toms River | Andrew J. D'Arcy, 3120 Fire Road | Egg Harbor Township | NJ | 08234 | |
| 8294292 | Name on file [1] | Address on file | | | | |
| 8294292 | Name on file [1] | Address on file | | | | |
| 11406893 | Name on file [1] | Address on file | | | | |
| 10486298 | Name on file [1] | Address on file | | | | |
| 10482785 | Name on file [1] | Address on file | | | | |
| 10347029 | Name on file [1] | Address on file | | | | |
| 7590214 | Tox Consult, LLC | Attn: General Counsel, 332 Hill Street | San Francisco | CA | 94114 | |
| 7078054 | TOXICOLOGY SOLUTIONS INC | 3525 DEL MAR HEIGHTS #336 | SAN DIEGO | CA | 92130 | |
| 7588397 | Toxicology Solutions, Inc. | Attn: General Counsel, 3525 Del Mar Heights Road, #336 | San Diego | CA | 92130 | |
| 8307789 | Name on file [1] | Address on file | | | | |
| 10468135 | Name on file [1] | Address on file | | | | |
| 10468135 | Name on file [1] | Address on file | | | | |
| 10327103 | Name on file [1] | Address on file | | | | |
| 10327103 | Name on file [1] | Address on file | | | | |
| 8307249 | Name on file [1] | Address on file | | | | |
| 7075553 | TOYENCO INC | 3291 POST ROAD | WARWICK | RI | 02887-7777 | |
| 7590431 | Toyenco, Inc. | P.O. BOX 7777 | Warwick | RI | 02887 | |
| 10363989 | Name on file [1] | Address on file | | | | |
| 10485639 | Name on file [1] | Address on file | | | | |
| 10489644 | Name on file [1] | Address on file | | | | |
| 10434273 | TPG Hospital, LLC (DBA Northwest Surgical Hospital) | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7083758 | T-PLEX INDUSTRIES | 255 WOLFNER DR | FENTON | MO | 63026 | |
| 10402184 | TPP Consolidated Proof of Claim | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7077682 | TR JACKLIN CONSULTING | 1334 STATE RD | COOPERSBURG | PA | 18036 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4593 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7084478 | TRA MEDICAL & DENTAL SUPPLY | 8033-C PENN RANDALL PLACE | UPPER MARLBORO | MD | 20772 | |
| 7970096 | Name on file [1] | Address on file | | | | |
| 10422038 | Name on file [1] | Address on file | | | | |
| 9734830 | Name on file [1] | Address on file | | | | |
| 7074973 | TRACELINK INC | 400 RIVERPARK DR STE 200 | NORTH READING | MA | 01864 | |
| 7588398 | TraceLink Inc | Attn: General Counsel, 200 Quannapowitt Parkway | Wakefield | MA | 01880 | |
| 7589486 | TraceLink, Inc. | Attn: General Counsel, 400 Riverpark Drive, Suite 200 | North Reading | MA | 01864 | |
| 10293389 | Name on file [1] | Address on file | | | | |
| 10293389 | Name on file [1] | Address on file | | | | |
| 10422650 | Name on file [1] | Address on file | | | | |
| 10296927 | Name on file [1] | Address on file | | | | |
| 10423511 | Name on file [1] | Address on file | | | | |
| 10297294 | Name on file [1] | Address on file | | | | |
| 9495809 | Name on file [1] | Address on file | | | | |
| 9737618 | Name on file [1] | Address on file | | | | |
| 9737618 | Name on file [1] | Address on file | | | | |
| 10295736 | Name on file [1] | Address on file | | | | |
| 10398560 | Name on file [1] | Address on file | | | | |
| 10293040 | Name on file [1] | Address on file | | | | |
| 10422739 | Name on file [1] | Address on file | | | | |
| 10364027 | Name on file [1] | Address on file | | | | |
| 10422075 | Name on file [1] | Address on file | | | | |
| 10293283 | Name on file [1] | Address on file | | | | |
| 10293283 | Name on file [1] | Address on file | | | | |
| 10296421 | Name on file [1] | Address on file | | | | |
| 10410423 | Name on file [1] | Address on file | | | | |
| 9738343 | Name on file [1] | Address on file | | | | |
| 10409356 | Name on file [1] | Address on file | | | | |
| 10409356 | Name on file [1] | Address on file | | | | |
| 9733263 | Name on file [1] | Address on file | | | | |
| 10373538 | Name on file [1] | Address on file | | | | |
| 10404380 | Name on file [1] | Address on file | | | | |
| 10423021 | Name on file [1] | Address on file | | | | |
| 10332685 | Name on file [1] | Address on file | | | | |
| 9733354 | Name on file [1] | Address on file | | | | |
| 9737005 | Name on file [1] | Address on file | | | | |
| 9737005 | Name on file [1] | Address on file | | | | |
| 10405938 | Name on file [1] | Address on file | | | | |
| 10405938 | Name on file [1] | Address on file | | | | |
| 10490323 | Name on file [1] | Address on file | | | | |
| 8321252 | Name on file [1] | Address on file | | | | |
| 10418386 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10418386 | Name on file [1] | Address on file | | | | |
| 10418386 | Name on file [1] | Address on file | | | | |
| 10419075 | Name on file [1] | Address on file | | | | |
| 10419075 | Name on file [1] | Address on file | | | | |
| 10418387 | Name on file [1] | Address on file | | | | |
| 10418387 | Name on file [1] | Address on file | | | | |
| 10418387 | Name on file [1] | Address on file | | | | |
| 10418388 | Name on file [1] | Address on file | | | | |
| 10418388 | Name on file [1] | Address on file | | | | |
| 10418388 | Name on file [1] | Address on file | | | | |
| 11336385 | Name on file [1] | Address on file | | | | |
| 9495780 | Name on file [1] | Address on file | | | | |
| 10406656 | Name on file [1] | Address on file | | | | |
| 10406656 | Name on file [1] | Address on file | | | | |
| 10495362 | Name on file [1] | Address on file | | | | |
| 10495362 | Name on file [1] | Address on file | | | | |
| 10495362 | Name on file [1] | Address on file | | | | |
| 10363663 | Name on file [1] | Address on file | | | | |
| 9494165 | Name on file [1] | Address on file | | | | |
| 11415922 | Name on file [1] | Address on file | | | | |
| 10297843 | Name on file [1] | Address on file | | | | |
| 10393162 | Name on file [1] | Address on file | | | | |
| 10371910 | Name on file [1] | Address on file | | | | |
| 10371460 | Name on file [1] | Address on file | | | | |
| 10393491 | Name on file [1] | Address on file | | | | |
| 10393491 | Name on file [1] | Address on file | | | | |
| 9734685 | Name on file [1] | Address on file | | | | |
| 10517024 | Name on file [1] | Address on file | | | | |
| 10408098 | Name on file [1] | Address on file | | | | |
| 10408098 | Name on file [1] | Address on file | | | | |
| 10496331 | Name on file [1] | Address on file | | | | |
| 10495363 | Name on file [1] | Address on file | | | | |
| 10495363 | Name on file [1] | Address on file | | | | |
| 10407207 | Name on file [1] | Address on file | | | | |
| 10495363 | Name on file [1] | Address on file | | | | |
| 10363964 | Name on file [1] | Address on file | | | | |
| 10409791 | Name on file [1] | Address on file | | | | |
| 10423575 | Name on file [1] | Address on file | | | | |
| 10296999 | Name on file [1] | Address on file | | | | |
| 10409883 | Name on file [1] | Address on file | | | | |
| 10297472 | Name on file [1] | Address on file | | | | |
| 10409897 | Name on file [1] | Address on file | | | | |
| 9493506 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10373426 | Name on file [1] | Address on file | | | | |
| 10418389 | Name on file [1] | Address on file | | | | |
| 10418389 | Name on file [1] | Address on file | | | | |
| 10418389 | Name on file [1] | Address on file | | | | |
| 7944329 | Name on file [1] | Address on file | | | | |
| 7944329 | Name on file [1] | Address on file | | | | |
| 9738786 | Name on file [1] | Address on file | | | | |
| 10294615 | Name on file [1] | Address on file | | | | |
| 10294615 | Name on file [1] | Address on file | | | | |
| 9493507 | Name on file [1] | Address on file | | | | |
| 10423169 | Name on file [1] | Address on file | | | | |
| 11290385 | Name on file [1] | Address on file | | | | |
| 10295528 | Name on file [1] | Address on file | | | | |
| 10298170 | Name on file [1] | Address on file | | | | |
| 9495604 | Name on file [1] | Address on file | | | | |
| 10423484 | Name on file [1] | Address on file | | | | |
| 10331684 | Name on file [1] | Address on file | | | | |
| 9493683 | Name on file [1] | Address on file | | | | |
| 10296256 | Name on file [1] | Address on file | | | | |
| 10418832 | Name on file [1] | Address on file | | | | |
| 10418832 | Name on file [1] | Address on file | | | | |
| 10297879 | Name on file [1] | Address on file | | | | |
| 10363831 | Name on file [1] | Address on file | | | | |
| 10419093 | Name on file [1] | Address on file | | | | |
| 10419093 | Name on file [1] | Address on file | | | | |
| 10406066 | Name on file [1] | Address on file | | | | |
| 10406066 | Name on file [1] | Address on file | | | | |
| 9738600 | Name on file [1] | Address on file | | | | |
| 10418390 | Name on file [1] | Address on file | | | | |
| 10418390 | Name on file [1] | Address on file | | | | |
| 10418390 | Name on file [1] | Address on file | | | | |
| 10412246 | Name on file [1] | Address on file | | | | |
| 10412246 | Name on file [1] | Address on file | | | | |
| 10407232 | Name on file [1] | Address on file | | | | |
| 10407232 | Name on file [1] | Address on file | | | | |
| 10331585 | Name on file [1] | Address on file | | | | |
| 7077655 | TRACY E BLOCK | 16 PINE TERRACE W | SHORT HILLS | NJ | 07078 | |
| 9495885 | Name on file [1] | Address on file | | | | |
| 10331924 | Name on file [1] | Address on file | | | | |
| 10478320 | Name on file [1] | Address on file | | | | |
| 10478320 | Name on file [1] | Address on file | | | | |
| 7084879 | TRACY FOOD 4 LESS | 3225 N TRACY BLVD | TRACY | CA | 95376 | |
| 10363377 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4596 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10333029 | Name on file [1] | Address on file | | | | |
| 10462254 | Name on file [1] | Address on file | | | | |
| 10406704 | Name on file [1] | Address on file | | | | |
| 10406704 | Name on file [1] | Address on file | | | | |
| 10421685 | Name on file [1] | Address on file | | | | |
| 10297741 | Name on file [1] | Address on file | | | | |
| 9737620 | Name on file [1] | Address on file | | | | |
| 9737620 | Name on file [1] | Address on file | | | | |
| 9495297 | Name on file [1] | Address on file | | | | |
| 10363349 | Name on file [1] | Address on file | | | | |
| 10407156 | Name on file [1] | Address on file | | | | |
| 10407156 | Name on file [1] | Address on file | | | | |
| 9494549 | Name on file [1] | Address on file | | | | |
| 9494248 | Name on file [1] | Address on file | | | | |
| 10405798 | Name on file [1] | Address on file | | | | |
| 10405798 | Name on file [1] | Address on file | | | | |
| 9496033 | Name on file [1] | Address on file | | | | |
| 10293227 | Name on file [1] | Address on file | | | | |
| 10293227 | Name on file [1] | Address on file | | | | |
| 10298269 | Name on file [1] | Address on file | | | | |
| 10298269 | Name on file [1] | Address on file | | | | |
| 9496080 | Name on file [1] | Address on file | | | | |
| 9495446 | Name on file [1] | Address on file | | | | |
| 10418391 | Name on file [1] | Address on file | | | | |
| 10418391 | Name on file [1] | Address on file | | | | |
| 10418391 | Name on file [1] | Address on file | | | | |
| 10418392 | Name on file [1] | Address on file | | | | |
| 10418392 | Name on file [1] | Address on file | | | | |
| 10418392 | Name on file [1] | Address on file | | | | |
| 9738216 | Name on file [1] | Address on file | | | | |
| 10465669 | Name on file [1] | Address on file | | | | |
| 10465669 | Name on file [1] | Address on file | | | | |
| 9494074 | Name on file [1] | Address on file | | | | |
| 10419289 | Name on file [1] | Address on file | | | | |
| 10419289 | Name on file [1] | Address on file | | | | |
| 9493990 | Name on file [1] | Address on file | | | | |
| 11336137 | Name on file [1] | Address on file | | | | |
| 10393380 | Name on file [1] | Address on file | | | | |
| 9733108 | Name on file [1] | Address on file | | | | |
| 10421655 | Name on file [1] | Address on file | | | | |
| 10407954 | Name on file [1] | Address on file | | | | |
| 10407954 | Name on file [1] | Address on file | | | | |
| 10407990 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4597 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10407990 | Name on file [1] | Address on file | | | | |
| 10393163 | Name on file [1] | Address on file | | | | |
| 10372877 | Name on file [1] | Address on file | | | | |
| 10418393 | Name on file [1] | Address on file | | | | |
| 10418393 | Name on file [1] | Address on file | | | | |
| 10418393 | Name on file [1] | Address on file | | | | |
| 10407217 | Name on file [1] | Address on file | | | | |
| 10407217 | Name on file [1] | Address on file | | | | |
| 10372805 | Name on file [1] | Address on file | | | | |
| 10485496 | Name on file [1] | Address on file | | | | |
| 10485496 | Name on file [1] | Address on file | | | | |
| 9734374 | Name on file [1] | Address on file | | | | |
| 9734679 | Name on file [1] | Address on file | | | | |
| 10407178 | Name on file [1] | Address on file | | | | |
| 10407178 | Name on file [1] | Address on file | | | | |
| 10392570 | Name on file [1] | Address on file | | | | |
| 9735786 | Name on file [1] | Address on file | | | | |
| 10373690 | Name on file [1] | Address on file | | | | |
| 9493508 | Name on file [1] | Address on file | | | | |
| 10418394 | Name on file [1] | Address on file | | | | |
| 10418394 | Name on file [1] | Address on file | | | | |
| 10418394 | Name on file [1] | Address on file | | | | |
| 10419293 | Name on file [1] | Address on file | | | | |
| 10419293 | Name on file [1] | Address on file | | | | |
| 10364167 | Name on file [1] | Address on file | | | | |
| 10398561 | Name on file [1] | Address on file | | | | |
| 10372456 | Name on file [1] | Address on file | | | | |
| 10405142 | Name on file [1] | Address on file | | | | |
| 10462267 | Name on file [1] | Address on file | | | | |
| 9733222 | Name on file [1] | Address on file | | | | |
| 10418395 | Name on file [1] | Address on file | | | | |
| 10418395 | Name on file [1] | Address on file | | | | |
| 10418395 | Name on file [1] | Address on file | | | | |
| 9737006 | Name on file [1] | Address on file | | | | |
| 9737006 | Name on file [1] | Address on file | | | | |
| 9733311 | Name on file [1] | Address on file | | | | |
| 9735406 | Name on file [1] | Address on file | | | | |
| 10404441 | Name on file [1] | Address on file | | | | |
| 10371481 | Name on file [1] | Address on file | | | | |
| 10293879 | Name on file [1] | Address on file | | | | |
| 9735726 | Name on file [1] | Address on file | | | | |
| 10407116 | Name on file [1] | Address on file | | | | |
| 10407116 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10372663 | Name on file [1] | Address on file | | | | |
| 9493509 | Name on file [1] | Address on file | | | | |
| 10406288 | Name on file [1] | Address on file | | | | |
| 10406288 | Name on file [1] | Address on file | | | | |
| 10422081 | Name on file [1] | Address on file | | | | |
| 10422430 | Name on file [1] | Address on file | | | | |
| 9737750 | Name on file [1] | Address on file | | | | |
| 9733124 | Name on file [1] | Address on file | | | | |
| 8277727 | Name on file [1] | Address on file | | | | |
| 10437668 | Name on file [1] | Address on file | | | | |
| 7977706 | Name on file [1] | Address on file | | | | |
| 8277896 | Name on file [1] | Address on file | | | | |
| 7867917 | Name on file [1] | Address on file | | | | |
| 7988789 | Tracy, David | Address on file | | | | |
| 8306783 | Name on file [1] | Address on file | | | | |
| 11242287 | Tracy, Laura | Address on file | | | | |
| 11337353 | Name on file [1] | Address on file | | | | |
| 11332874 | Tracy, Laura B | Address on file | | | | |
| 8308115 | Name on file [1] | Address on file | | | | |
| 8292945 | Name on file [1] | Address on file | | | | |
| 8292945 | Name on file [1] | Address on file | | | | |
| 10453344 | Name on file [1] | Address on file | | | | |
| 8273946 | Name on file [1] | Address on file | | | | |
| 10420891 | Name on file [1] | Address on file | | | | |
| 8293939 | Name on file [1] | Address on file | | | | |
| 8293939 | Name on file [1] | Address on file | | | | |
| 10514921 | Name on file [1] | Address on file | | | | |
| 10464622 | Name on file [1] | Address on file | | | | |
| 8294017 | Name on file [1] | Address on file | | | | |
| 8294017 | Name on file [1] | Address on file | | | | |
| 10297397 | Name on file [1] | Address on file | | | | |
| 10369065 | Name on file [1] | Address on file | | | | |
| 8295511 | Name on file [1] | Address on file | | | | |
| 8274342 | Name on file [1] | Address on file | | | | |
| 8288117 | Name on file [1] | Address on file | | | | |
| 8307055 | Name on file [1] | Address on file | | | | |
| 8274376 | Name on file [1] | Address on file | | | | |
| 8279257 | Name on file [1] | Address on file | | | | |
| 10341930 | Name on file [1] | Address on file | | | | |
| 7956109 | Trahan, Keith | Address on file | | | | |
| 8306430 | Name on file [1] | Address on file | | | | |
| 11400828 | Name on file [1] | Address on file | | | | |
| 8013329 | Trahan, Todd | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8274906 | Name on file [1] | Address on file | | | | |
| 10459678 | Name on file [1] | Address on file | | | | |
| 10285380 | Name on file [1] | Address on file | | | | |
| 7871542 | Name on file [1] | Address on file | | | | |
| 7872696 | Name on file [1] | Address on file | | | | |
| 7951632 | Name on file [1] | Address on file | | | | |
| 10345776 | Name on file [1] | Address on file | | | | |
| 7592919 | Trainor, Kara | c/o Akin Gump Strauss Hauer & Feld LLP, Attn: Ira S. Dizengoff, Arik Preis,, Mitchell P. Hurley, One Bryant Park | New York | NY | 10036 | |
| 8307543 | Name on file [1] | Address on file | | | | |
| 8272157 | Traitz, Linda | Address on file | | | | |
| 8511374 | Name on file [1] | Address on file | | | | |
| 10301703 | Name on file [1] | Address on file | | | | |
| 8279423 | Name on file [1] | Address on file | | | | |
| 10463505 | Name on file [1] | Address on file | | | | |
| 10487364 | Name on file [1] | Address on file | | | | |
| 8325653 | Name on file [1] | Address on file | | | | |
| 7975932 | Name on file [1] | Address on file | | | | |
| 10366368 | Name on file [1] | Address on file | | | | |
| 8274164 | Name on file [1] | Address on file | | | | |
| 10511117 | Name on file [1] | Address on file | | | | |
| 10466443 | Name on file [1] | Address on file | | | | |
| 7927805 | Name on file [1] | Address on file | | | | |
| 7900080 | Name on file [1] | Address on file | | | | |
| 8005441 | Tran, Hoang | Address on file | | | | |
| 7148063 | Tran, Jenny W. | Address on file | | | | |
| 7588811 | Trancept Pharma, Inc. | Attn: General Counsel, 1003 W. Cutting Blvd. Suite 110 | Pt. Richard | CA | 94804 | |
| 7956142 | Tranchina, Margaret | Address on file | | | | |
| 7872323 | Name on file [1] | Address on file | | | | |
| 7963210 | Name on file [1] | Address on file | | | | |
| 7076670 | TRANE US INC | 45-18 COURT SQUARE | LONG ISLAND CITY | NY | 11101 | |
| 7590688 | Transaction Information Systems | Attn: General Counsel, 115 Broadway | New York | NY | 10006 | |
| 7589487 | Transaction Information Systems | Attn: General Counsel, Purdue, 100 Connecticut Avenue | Norwalk | CT | 06850 | |
| 10539316 | Transamerica Welfare Benefits Program | c/o Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 10539316 | Transamerica Welfare Benefits Program | Edwin Lauderdale Rawson 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 7761446 | Transcat | Commercial Collection Corp of NY, 34 Seymour St | Tonawanda | NY | 14150 | |
| 7075600 | TRANSCAT INC | P.O. BOX 62827 | BALTIMORE | MD | 21264 | |
| 10539021 | Transcend Living, Inc. | Samuel Blackmar, Napoli Shkolnik, PLLC, 1750 Tysons Blvd., Suite 1500 | McLean | VA | 22102 | |
| 7589490 | Transcept Pharmaceuticals | Attn: General Counsel, 1003 W. Cutting Blvd. Suite 110 | Pt. Richard | CA | 94804 | |
| 7589488 | Transcept Pharmaceuticals, Inc. | Attn: General Counsel, 1003 W. Cutting Blvd, Suite 110 | Point Richmond | CA | 94804 | |
| 7589489 | Transcept Pharmaceuticals, Inc. | Attn: General Counsel, 1003 West Cutting Boulevard, Suite #110 | Pt. Richmond | CA | 94804 | |
| 7589666 | Transcept Pharmaceuticals, Inc. | Attn: General Counsel, 1003 W. Cutting Blvs. Suite 110 | Pt. Richmond | CA | 94804 | |
| 7076296 | TRANSCRIP PARTNERS LLP | 400 THAMES VALLEY PARK | READING | BK | RG6 IPT | United Kingdom |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7588399 | Transcrip Partners, LLP | Attn: General Counsel, Spring Park House, Basing View | Basingstoke | Hampshire | RG21 4HG | United Kingdom |
| 10537237 | Transform SR Holding Management LLC | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10537237 | Transform SR Holding Management LLC | Crowell & Moring LLP FBO Transform, SR Holding Management LLC, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 10540255 | Transit Employees' Health and Welfare Fund | Slevin & Hart, P.C., c/o Jeffrey S. Swyers, 1625 Mass. Ave. NW, Suite 450 | Washington | DC | 20036 | |
| 7074861 | TRANSITCHEK | 110 PARK PLACE 4TH FL | SAN MATEO | CA | 94403 | |
| 7092480 | TRANSITCHEK | 4 CHASE METRO TECH CTR 7TH FL EAST | BROOKLYN | NY | 11245 | |
| 10457422 | Transitions Recovery Program | Tate Law Group, LLC, Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 7077620 | TRANSO PHARM USA LLC | 716 DEKALB PIKE #329 | BLUE BELL | PA | 19422 | |
| 7590091 | Transo-Pharm USA, LLC | Attn: General Counsel, 216 Hazeltine Circle | Blue Bell | PA | 19422 | |
| 10342437 | Name on file [1] | Address on file | | | | |
| 10303300 | TransPerfect Translations | C/O MetroGroup, Inc., Attn: Lee Stepner, 61 Broadway, Suite 905 | New York | NY | 10006 | |
| 7075616 | TRANSPERFECT TRANSLATIONS INTL INC | 3 PARK AVE 39TH FL | NEW YORK | NY | 10016-5934 | |
| 7589491 | Transperfect Translations, Inc. | Attn: General Counsel, 3 Park Avenue, 39th Floor | New York | NY | 10016 | |
| 7589492 | Transperfect, Inc | Attn: In-House Counsel, 3 Park Avenue, 39th Floor | New York | NY | 10016 | |
| 7084393 | TRANSPORTATION OFFICER | 1301 MAJOR PORT COMMAND | BAYONNE | NJ | 07002 | |
| 7076087 | TRANTER PHE INC | DEPT 3275 P.O. BOX 123275 | DALLAS | TX | 75312-3275 | |
| 10517924 | Name on file [1] | Address on file | | | | |
| 10449392 | Name on file [1] | Address on file | | | | |
| 10344815 | Name on file [1] | Address on file | | | | |
| 10365035 | Name on file [1] | Address on file | | | | |
| 7789182 | Name on file [1] | Address on file | | | | |
| 10419619 | Name on file [1] | Address on file | | | | |
| 8277798 | Name on file [1] | Address on file | | | | |
| 10488990 | Name on file [1] | Address on file | | | | |
| 7987477 | Trask, Marilyn | Address on file | | | | |
| 7591559 | Traskwood, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 11550635 | Name on file [1] | Address on file | | | | |
| 10420155 | Name on file [1] | Address on file | | | | |
| 7901431 | Name on file [1] | Address on file | | | | |
| 10453935 | Name on file [1] | Address on file | | | | |
| 10381156 | Name on file [1] | Address on file | | | | |
| 10416947 | Name on file [1] | Address on file | | | | |
| 9738379 | Name on file [1] | Address on file | | | | |
| 9734002 | Name on file [1] | Address on file | | | | |
| 7077890 | TRAVEL EXCELLENCE S.A. | AVENUE 1 STREET 28 & 30 | SA JOSE | | 1000 | Costa Rica |
| 7075270 | TRAVEL EXCHANGE INC | 32 THREAD NEEDLE LANE | STAMFORD | CT | 06902-7911 | |
| 10539220 | TravelCenters of America Employee Benefits Plan | c/o Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 10454123 | Travelers Indemnity Company and the affiliates listed on the attached statement. | Bryce Fieldman, Simpson Thacher & Barlett LLP, 425 Lexington Ave. | New York | NY | 10017 | |
| 8001286 | Travelstad, Holly | Address on file | | | | |
| 7900392 | Travelstead, Holly | Address on file | | | | |
| 11389934 | Name on file [1] | Address on file | | | | |
| 11391929 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7969533 | Name on file [1] | Address on file | | | | |
| 7998208 | Name on file [1] | Address on file | | | | |
| 8330708 | Name on file [1] | Address on file | | | | |
| 7983825 | Name on file [1] | Address on file | | | | |
| 10519699 | Name on file [1] | Address on file | | | | |
| 10533304 | Traverse City, Michigan | Weitz & Luxenberg, P.C., Paul F. Novak, Fisher Building, 3011 W. Grand Blvd, Floor No. 24 | Detroit | MI | 48202 | |
| 10533304 | Traverse City, Michigan | Weitz & Luxenberg, P.C., 700 Broadway | New York | NY | 10003 | |
| 10519473 | Name on file [1] | Address on file | | | | |
| 10519473 | Name on file [1] | Address on file | | | | |
| 10418504 | Name on file [1] | Address on file | | | | |
| 10418504 | Name on file [1] | Address on file | | | | |
| 10398562 | Name on file [1] | Address on file | | | | |
| 10418396 | Name on file [1] | Address on file | | | | |
| 10418396 | Name on file [1] | Address on file | | | | |
| 10418396 | Name on file [1] | Address on file | | | | |
| 10334289 | Name on file [1] | Address on file | | | | |
| 10478343 | Name on file [1] | Address on file | | | | |
| 10478343 | Name on file [1] | Address on file | | | | |
| 10333004 | Name on file [1] | Address on file | | | | |
| 9493510 | Name on file [1] | Address on file | | | | |
| 10296055 | Name on file [1] | Address on file | | | | |
| 9737622 | Name on file [1] | Address on file | | | | |
| 9737622 | Name on file [1] | Address on file | | | | |
| 10295162 | Name on file [1] | Address on file | | | | |
| 10407633 | Name on file [1] | Address on file | | | | |
| 10407633 | Name on file [1] | Address on file | | | | |
| 10297738 | Name on file [1] | Address on file | | | | |
| 9494426 | Name on file [1] | Address on file | | | | |
| 9494889 | Name on file [1] | Address on file | | | | |
| 11336426 | Name on file [1] | Address on file | | | | |
| 7592269 | Travis County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10334562 | Name on file [1] | Address on file | | | | |
| 10409809 | Name on file [1] | Address on file | | | | |
| 9735313 | Name on file [1] | Address on file | | | | |
| 10399064 | Name on file [1] | Address on file | | | | |
| 10373537 | Name on file [1] | Address on file | | | | |
| 9494395 | Name on file [1] | Address on file | | | | |
| 10422731 | Name on file [1] | Address on file | | | | |
| 10364705 | Name on file [1] | Address on file | | | | |
| 10410210 | Name on file [1] | Address on file | | | | |
| 10334545 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10331352 | Name on file [1] | Address on file | | | | |
| 9738207 | Name on file [1] | Address on file | | | | |
| 9735769 | Name on file [1] | Address on file | | | | |
| 9495288 | Name on file [1] | Address on file | | | | |
| 10296108 | Name on file [1] | Address on file | | | | |
| 10332326 | Name on file [1] | Address on file | | | | |
| 10432837 | Name on file [1] | Address on file | | | | |
| 9733458 | Name on file [1] | Address on file | | | | |
| 10334425 | Name on file [1] | Address on file | | | | |
| 9494456 | Name on file [1] | Address on file | | | | |
| 10418398 | Name on file [1] | Address on file | | | | |
| 10418398 | Name on file [1] | Address on file | | | | |
| 10418398 | Name on file [1] | Address on file | | | | |
| 10412046 | Name on file [1] | Address on file | | | | |
| 10412046 | Name on file [1] | Address on file | | | | |
| 10372116 | Name on file [1] | Address on file | | | | |
| 10478357 | Name on file [1] | Address on file | | | | |
| 10478357 | Name on file [1] | Address on file | | | | |
| 10405159 | Name on file [1] | Address on file | | | | |
| 9738107 | Name on file [1] | Address on file | | | | |
| 9736005 | Name on file [1] | Address on file | | | | |
| 10294998 | Name on file [1] | Address on file | | | | |
| 10418397 | Name on file [1] | Address on file | | | | |
| 10418397 | Name on file [1] | Address on file | | | | |
| 10418397 | Name on file [1] | Address on file | | | | |
| 9493511 | Name on file [1] | Address on file | | | | |
| 9737007 | Name on file [1] | Address on file | | | | |
| 9737007 | Name on file [1] | Address on file | | | | |
| 10294616 | Name on file [1] | Address on file | | | | |
| 10294616 | Name on file [1] | Address on file | | | | |
| 11336394 | Name on file [1] | Address on file | | | | |
| 9493512 | Name on file [1] | Address on file | | | | |
| 10407500 | Name on file [1] | Address on file | | | | |
| 10407500 | Name on file [1] | Address on file | | | | |
| 9738105 | Name on file [1] | Address on file | | | | |
| 10371399 | Name on file [1] | Address on file | | | | |
| 9496394 | Name on file [1] | Address on file | | | | |
| 9493513 | Name on file [1] | Address on file | | | | |
| 10404769 | Name on file [1] | Address on file | | | | |
| 10373571 | Name on file [1] | Address on file | | | | |
| 10418399 | Name on file [1] | Address on file | | | | |
| 10418399 | Name on file [1] | Address on file | | | | |
| 10418399 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9493514 | Name on file [1] | Address on file | | | | |
| 9736300 | Name on file [1] | Address on file | | | | |
| 9735984 | Name on file [1] | Address on file | | | | |
| 10393164 | Name on file [1] | Address on file | | | | |
| 10405404 | Name on file [1] | Address on file | | | | |
| 9732984 | Name on file [1] | Address on file | | | | |
| 9493515 | Name on file [1] | Address on file | | | | |
| 9733662 | Name on file [1] | Address on file | | | | |
| 10418400 | Name on file [1] | Address on file | | | | |
| 10418400 | Name on file [1] | Address on file | | | | |
| 10418400 | Name on file [1] | Address on file | | | | |
| 10373562 | Name on file [1] | Address on file | | | | |
| 9732834 | Name on file [1] | Address on file | | | | |
| 9493516 | Name on file [1] | Address on file | | | | |
| 9493517 | Name on file [1] | Address on file | | | | |
| 9735487 | Name on file [1] | Address on file | | | | |
| 10293576 | Name on file [1] | Address on file | | | | |
| 10293576 | Name on file [1] | Address on file | | | | |
| 9493518 | Name on file [1] | Address on file | | | | |
| 7971344 | Travis, Brenda | Address on file | | | | |
| 10445366 | Name on file [1] | Address on file | | | | |
| 8328610 | Travis, Cindy | Address on file | | | | |
| 7987582 | Travis, Dale | Address on file | | | | |
| 10492095 | Name on file [1] | Address on file | | | | |
| 10392118 | Name on file [1] | Address on file | | | | |
| 7927886 | Name on file [1] | Address on file | | | | |
| 10425203 | Name on file [1] | Address on file | | | | |
| 10320646 | Travis, Margo | Address on file | | | | |
| 8274848 | Name on file [1] | Address on file | | | | |
| 10346843 | Name on file [1] | Address on file | | | | |
| 10461121 | Name on file [1] | Address on file | | | | |
| 7939242 | Name on file [1] | Address on file | | | | |
| 8270298 | Name on file [1] | Address on file | | | | |
| 7590092 | Traxx International Corporation | Attn: General Counsel, 26 Chapin Road | Pine Brook | NJ | 07058 | |
| 7081267 | Trayer, Karen A. | Address on file | | | | |
| 8329887 | Name on file [1] | Address on file | | | | |
| 8279964 | Name on file [1] | Address on file | | | | |
| 8274849 | Name on file [1] | Address on file | | | | |
| 10487459 | Name on file [1] | Address on file | | | | |
| 10487459 | Name on file [1] | Address on file | | | | |
| 10448808 | Name on file [1] | Address on file | | | | |
| 8328894 | Name on file [1] | Address on file | | | | |
| 8330594 | Name on file [1] | Address on file | | | | |
| 10480458 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8298928 | Treadway, Dion | Address on file | | | | |
| 10360441 | Name on file [1] | Address on file | | | | |
| 7835098 | Name on file [1] | Address on file | | | | |
| 10706310 | Name on file [1] | Address on file | | | | |
| 10288864 | Name on file [1] | Address on file | | | | |
| 7076710 | TREASURER STATE OF MAINE | 11 STATE HOUSE STATION | AUGUSTA | ME | 04333-0011 | |
| 7074963 | TREASURER STATE OF NEW HAMPSHIRE | C/O OFFICE OF FINANCE | CONCORD | NH | 03301 | |
| 7083277 | Treasurer State Of New Jersey | P.O. BOX 417 | TRENTON | NJ | 08646-0417 | |
| 7083278 | Treasurer State Of New Jersey | P.O. BOX 638 | TRENTON | NJ | 08646-0638 | |
| 7077168 | TREASURER STATE OF NEW JERSEY | P.O. BOX 816 ELEVATOR SAFETY | TRENTON | NJ | 08625 | |
| 7077330 | TREASURER STATE OF NJ | CONSUMER & ENV HEALTH SVCS | TRENTON | NJ | 08625 | |
| 7077014 | TREASURER STATE OF OHIO | 77 S HIGH ST RM 1702 | COLUMBUS | OH | 43271-1799 | |
| 7074736 | TREASURER STATE OF OHIO | P.O. BOX 715096 | COLUMBUS | OH | 43271-5096 | |
| 7083279 | Treasurer State Of Ohio | ROBERT SPRAGUE, 30 E. BROAD STREET - 9TH FLOOR | COLUMBUS | OH | 43215 | |
| 7988374 | Treat, Allen | Address on file | | | | |
| 7095745 | Treatment Works Inc. d/b/a Absolute House | ATTN: DIRECTOR, 7835 HARVARD AVENUE | CLEVELAND | OH | 44105 | |
| 7095744 | Treatment Works Inc. d/b/a Absolute House | ATTN: DIRECTOR OF OPERATIONS, AND TREATMENT WORKS INC. D/B/A ABSOLUTE HOUSE, 7835 HARVARD AVENUE | CLEVELAND | OH | 44105 | |
| 7095746 | Treatment Works Inc. d/b/a Absolute House | ATTN: REGISTRANT AGENT, SSSB SERVICE COMANY, INC, 1375 E NINTH ST - STE 900, STE 900 | CLEVELAND | OH | 44114 | |
| 7095747 | Treatment Works Inc. d/b/a Absolute House | ATTN: SECRETARY OF STATE, SECRETARY OF STATE'S OFFICE, 180 EAST BROAD STREET - 16TH FLOOR, 16th Floor | COLUMBUS | OH | 43215 | |
| 10279843 | Name on file [1] | Address on file | | | | |
| 9736110 | Name on file [1] | Address on file | | | | |
| 7900758 | Trebilcock, Rick | Address on file | | | | |
| 10390879 | Name on file [1] | Address on file | | | | |
| 10355576 | Name on file [1] | Address on file | | | | |
| 10383420 | Name on file [1] | Address on file | | | | |
| 8326150 | Tredase, Wendy | Address on file | | | | |
| 10429887 | Name on file [1] | Address on file | | | | |
| 7947923 | Name on file [1] | Address on file | | | | |
| 8280772 | Name on file [1] | Address on file | | | | |
| 7082232 | Treffinger, William Arnold | Address on file | | | | |
| 7944530 | Name on file [1] | Address on file | | | | |
| 7956672 | Name on file [1] | Address on file | | | | |
| 8273947 | Name on file [1] | Address on file | | | | |
| 8307407 | Name on file [1] | Address on file | | | | |
| 8307867 | Name on file [1] | Address on file | | | | |
| 7998931 | Name on file [1] | Address on file | | | | |
| 7078447 | TREITLER OWENS | Address on file | | | | |
| 8273826 | Name on file [1] | Address on file | | | | |
| 8287143 | Trejo, Betty | Address on file | | | | |
| 7927455 | Name on file [1] | Address on file | | | | |
| 10303834 | Name on file [1] | Address on file | | | | |
| 7967351 | Name on file [1] | Address on file | | | | |
| 10506737 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4605 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8282175 | Name on file [1] | Address on file | | | | |
| 7083862 | TRELLES ASSOCIATION CHEMO | 2718 WEST WATERS AVE | TAMPA | FL | 33614 | |
| 7855092 | Name on file [1] | Address on file | | | | |
| 10300394 | Name on file [1] | Address on file | | | | |
| 8307395 | Name on file [1] | Address on file | | | | |
| 10461313 | Name on file [1] | Address on file | | | | |
| 10402216 | Name on file [1] | Address on file | | | | |
| 8329888 | Name on file [1] | Address on file | | | | |
| 10431815 | Name on file [1] | Address on file | | | | |
| 10415068 | Name on file [1] | Address on file | | | | |
| 10415546 | Name on file [1] | Address on file | | | | |
| 8268573 | Name on file [1] | Address on file | | | | |
| 10286301 | Name on file [1] | Address on file | | | | |
| 10381583 | Name on file [1] | Address on file | | | | |
| 7951771 | Name on file [1] | Address on file | | | | |
| 10503384 | Name on file [1] | Address on file | | | | |
| 10488570 | Name on file [1] | Address on file | | | | |
| 7081259 | Tremonte, Joseph A. | Address on file | | | | |
| 8329889 | Name on file [1] | Address on file | | | | |
| 7585002 | TREMPEALEAU COUNTY | ATTN: BD OF SUPERVISORS CHAIR AND CNTY COURT OF TREMPEALEAU CNTY, 36245 MAIN STREET, P.O. 67 | WHITEHALL | WI | 54773 | |
| 7096662 | Trempealeau County | Attn: Board of Supervisors Chair and County Court of Trempealeau County, 36245 Main Street, P.O. 67 | Whitehall | WI | 54773 | |
| 10358926 | Trempealeau County, WI | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 7081386 | Tremper, Michele | Address on file | | | | |
| 9494487 | Name on file [1] | Address on file | | | | |
| 10393287 | Name on file [1] | Address on file | | | | |
| 10375967 | Name on file [1] | Address on file | | | | |
| 8323459 | Name on file [1] | Address on file | | | | |
| 9735611 | Name on file [1] | Address on file | | | | |
| 8294373 | Name on file [1] | Address on file | | | | |
| 8294373 | Name on file [1] | Address on file | | | | |
| 7998483 | Name on file [1] | Address on file | | | | |
| 9493519 | Name on file [1] | Address on file | | | | |
| 7080939 | Trenske, Corinne S. | Address on file | | | | |
| 9738821 | Name on file [1] | Address on file | | | | |
| 10364381 | Name on file [1] | Address on file | | | | |
| 10405894 | Name on file [1] | Address on file | | | | |
| 10405894 | Name on file [1] | Address on file | | | | |
| 10332662 | Name on file [1] | Address on file | | | | |
| 7987593 | Trent, Bratt | Address on file | | | | |
| 8000158 | Name on file [1] | Address on file | | | | |
| 8005497 | Trent, Conner | Address on file | | | | |
| 9497469 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7900876 | Trent, Robin | Address on file | | | | |
| 7999122 | Name on file [1] | Address on file | | | | |
| 10421766 | Name on file [1] | Address on file | | | | |
| 8306793 | Name on file [1] | Address on file | | | | |
| 10419901 | Name on file [1] | Address on file | | | | |
| 7905052 | Name on file [1] | Address on file | | | | |
| 8291473 | Name on file [1] | Address on file | | | | |
| 10475679 | Name on file [1] | Address on file | | | | |
| 7913561 | Name on file [1] | Address on file | | | | |
| 8329890 | Name on file [1] | Address on file | | | | |
| 10482211 | Name on file [1] | Address on file | | | | |
| 8307811 | Name on file [1] | Address on file | | | | |
| 8331702 | Name on file [1] | Address on file | | | | |
| 8323574 | Tresnar, Lewis | Address on file | | | | |
| 10363350 | Name on file [1] | Address on file | | | | |
| 10346017 | Name on file [1] | Address on file | | | | |
| 8329891 | Name on file [1] | Address on file | | | | |
| 8295100 | Name on file [1] | Address on file | | | | |
| 8295100 | Name on file [1] | Address on file | | | | |
| 7082386 | Treston, Meghan M. | Address on file | | | | |
| 10499671 | Name on file [1] | Address on file | | | | |
| 7971234 | Treuss, George | Address on file | | | | |
| 7971235 | Treuss, Kathy | Address on file | | | | |
| 10296109 | Name on file [1] | Address on file | | | | |
| 7925285 | Name on file [1] | Address on file | | | | |
| 10491723 | Name on file [1] | Address on file | | | | |
| 9734360 | Name on file [1] | Address on file | | | | |
| 9495146 | Name on file [1] | Address on file | | | | |
| 10485189 | Name on file [1] | Address on file | | | | |
| 7995251 | Name on file [1] | Address on file | | | | |
| 8274027 | Name on file [1] | Address on file | | | | |
| 7901132 | Trevino, Irene | Address on file | | | | |
| 7790569 | Name on file [1] | Address on file | | | | |
| 8295227 | Name on file [1] | Address on file | | | | |
| 8295227 | Name on file [1] | Address on file | | | | |
| 7906703 | Name on file [1] | Address on file | | | | |
| 7906703 | Name on file [1] | Address on file | | | | |
| 7998602 | Name on file [1] | Address on file | | | | |
| 10482239 | Name on file [1] | Address on file | | | | |
| 10500920 | Name on file [1] | Address on file | | | | |
| 7082198 | Trevino, Sigifredo | Address on file | | | | |
| 8306342 | Name on file [1] | Address on file | | | | |
| 8334895 | Name on file [1] | Address on file | | | | |
| 10511398 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4607 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8290014 | Name on file [1] | Address on file | | | | |
| 11336489 | Name on file [1] | Address on file | | | | |
| 9495198 | Name on file [1] | Address on file | | | | |
| 10363819 | Name on file [1] | Address on file | | | | |
| 10418401 | Name on file [1] | Address on file | | | | |
| 10418401 | Name on file [1] | Address on file | | | | |
| 10418401 | Name on file [1] | Address on file | | | | |
| 10393165 | Name on file [1] | Address on file | | | | |
| 9736226 | Name on file [1] | Address on file | | | | |
| 9735474 | Name on file [1] | Address on file | | | | |
| 7075859 | TREVOR K TAYLOR | Address on file | | | | |
| 9493520 | Name on file [1] | Address on file | | | | |
| 10364765 | Name on file [1] | Address on file | | | | |
| 10372320 | Name on file [1] | Address on file | | | | |
| 10364465 | Name on file [1] | Address on file | | | | |
| 10422858 | Name on file [1] | Address on file | | | | |
| 10422902 | Name on file [1] | Address on file | | | | |
| 11336074 | Name on file [1] | Address on file | | | | |
| 10423829 | Name on file [1] | Address on file | | | | |
| 9738153 | Name on file [1] | Address on file | | | | |
| 10393166 | Name on file [1] | Address on file | | | | |
| 8010430 | Name on file [1] | Address on file | | | | |
| 10286425 | Name on file [1] | Address on file | | | | |
| 10455562 | Name on file [1] | Address on file | | | | |
| 7998328 | Name on file [1] | Address on file | | | | |
| 7083017 | Trexler, Robert G. | Address on file | | | | |
| 10364624 | Name on file [1] | Address on file | | | | |
| 10392500 | Name on file [1] | Address on file | | | | |
| 9735264 | Name on file [1] | Address on file | | | | |
| 7077552 | TREYBURN CORPORATE PARK LLC | 2020 W MAIN ST STE 300 | Durham | NC | 27705 | |
| 7075759 | TREYBURN NON-RESIDENTIAL OWNERS ASS | 2020 W MAIN ST STE 300 | Durham | NC | 27705 | |
| 7998516 | Name on file [1] | Address on file | | | | |
| 8330625 | Name on file [1] | Address on file | | | | |
| 8306794 | Name on file [1] | Address on file | | | | |
| 7084321 | TRI CITY HOSPITAL | 4002 VISTA WAY | OCEANSIDE | CA | 92054 | |
| 7584215 | TRI PAC INC | 3333 N KENMORE | SOUTH BEND | IN | 46628 | |
| 7084269 | TRI STATE HOSPITAL SUPPLY | P.O. BOX 170 | HOWELL | MI | 48843 | |
| 7083759 | TRI STATE SURGICAL SUPPLY | 409 HOYT ST | BROOKLYN | NY | 11220 | |
| 7078467 | TRI TECH TOOL & DESIGN | 30 CHERRY ST | SOUTH BOUND BROOK | NJ | 08880 | |
| 10418402 | Name on file [1] | Address on file | | | | |
| 10418402 | Name on file [1] | Address on file | | | | |
| 10418402 | Name on file [1] | Address on file | | | | |
| 7076639 | TRIAD AUTOMATION INC | 6102 CORPORATE PARK DR | BROWNS SUMMIT | NC | 27214-9700 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10327686 | Name on file [1] | Address on file | | | | |
| 7333076 | Triad Health Systems, Inc. | 441 US Highway 42 W | Warsaw | KY | 41095 | |
| 7333074 | Triad Health Systems, Inc. | Bird Law Group, P.C., William Q. Bird, Paul I. Hotchkiss, 2170 Defoor Hills Rd NW | Atlanta | GA | 30318 | |
| 7333075 | Triad Health Systems, Inc. | The Finnell Firm, Robert K. Finnell, 1 W. 4th Street, Suite 200 | Rome | GA | 30161 | |
| 10328605 | Name on file [1] | Address on file | | | | |
| 6182133 | Triad of Alabama, LLC | Attn: CEO, Partner, or Manager, 5800 Tennyson Parkway | Planto | TX | 75024 | |
| 10545024 | Triad of Alabama, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 7587806 | TRIAD OF ALABAMA, LLC | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182134 | Triad of Alabama, LLC | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545024 | Triad of Alabama, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545024 | Triad of Alabama, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592851 | Triad of Alabama, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7074794 | TRIALCARD INC | 2250 PERIMETER PARK DR STE 300 | MORRISVILLE | NC | 27560 | |
| 7590216 | TrialCard Incorporated | Attn: General Counsel, 6501 Weston Parkway, Suite 370 | Cary | NC | 27513 | |
| 7590215 | TrialCard Incorporated | Attn: General Counsel, 2250 Perimeter Park Drive, Suite 300 | Morrisville | NC | 27560 | |
| 7075323 | TRIANGLE CERTIFICATION LLC | 2224 PAGE RD STE 104 | Durham | NC | 27703 | |
| 7075916 | TRIANGLE FLOORING & ACOUSTICAL INC | 110 BRENROSE CIR | Durham | NC | 27705 | |
| 7588400 | Triangle Orthopedic Associates, Inc. | Attn: General Counsel, 120 William Penn Plaza | Durham | NC | 27704 | |
| 7588401 | Triangle Orthopedic Associates, P.A. | Attn: General Counsel, 120 William Penn Plaza | Durham | NC | 27704 | |
| 7076019 | TRIANGLE RESIDENTIAL OPTIONS | 1820 JAMES ST | Durham | NC | 27707 | |
| 10298295 | Name on file [1] | Address on file | | | | |
| 7992529 | Tribbett ID #B19799, ??Shawn | Address on file | | | | |
| 8281462 | Name on file [1] | Address on file | | | | |
| 7983797 | Name on file [1] | Address on file | | | | |
| 10519813 | Name on file [1] | Address on file | | | | |
| 7589493 | Tribune Broadcasting Hartford, LLC | Attn: General Counsel, 285 Broad Street | Hartford | CT | 06115 | |
| 7074969 | TRIBUNE MEDIA COMPANY | 3562 COLLECTIONS CTR DR | CHICAGO | IL | 60693 | |
| 7077710 | TRIBUTE RESTORATION INC | 231 NORMAN AVE STE 206 | KINGS | NY | 11222 | |
| 8339643 | Name on file [1] | Address on file | | | | |
| 10494070 | Name on file [1] | Address on file | | | | |
| 10290720 | Tricare | 15301 Warren Shingle Rd | Beale Afb | CA | 95903-1905 | |
| 10290730 | Tricare | 1613 Mcdonald Ave | Brooklyn | NY | 11230-6310 | |
| 10290727 | Tricare | 413 4th St | Whiteman Afb | MO | 65305-5352 | |
| 10290735 | Tricare | 7700 Arlington Boulevard, Suite 5101 | Falls Church | VA | 22042-5101 | |
| 10290726 | Tri-Care | 13873 Airline Hwy | Baton Rouge | LA | 70817-5926 | |
| 10290733 | Tricare Chiropractic | Attn: Tien Adrian Trinh, 800 W Arbrook Blvd # 110 | Arlington | TX | 76015-4316 | |
| 10290728 | Tricare Counseling | 731 Tilghman Dr | Dunn | NC | 28334-5507 | |
| 10290723 | Tricare Inc | 9200 S Yates Blvd | Chicago | IL | 60617-4003 | |
| 10290724 | Tricare Inc | 9556 S Yates Blvd | Chicago | IL | 60617-4919 | |
| 10290725 | Tricare Inc | Attn: Mary Porter, 9563 S Van Vlissingen Rd | Chicago | IL | 60617-4741 | |
| 7589494 | Tricare Management Activity | Attn: General Counsel, Pharmaceutical Operational Directorate, Tricare Retail Refund Program, Skyline 5 Suite 810, 5111 Leesburg Pike | Falls Church | VA | 22041-3206 | |
| 7589495 | Tricare Management Activity | Attn: General Counsel, Skyline 5 Suite 810, 5112 Leesburg Pike | Falls Church | VA | 22041-3206 | |
| 7588687 | Tricare Management Activity | Pharmaceutical Operational Directorate, TRICARE Retail Refund Program, 7700 Arlington Blvd, Suite 5101 | Falls Church | VA | 22042 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4609 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7588688 | TRICARE Management Activity (TMA) | Attn: General Counsel, Pharmaceutical Operational Directorate, Tricare Retail Refund Program, Skyline 5 Suite 810, 5111 Leesburg Pike | Falls Church | VA | 22041-3206 | |
| 10290734 | Tricare Medical Equipment | Attn: Rick Lawless, 120 Clubview Dr | Levelland | TX | 79336-6304 | |
| 10290732 | Tricare Medical Supply | Attn: Phillip Brockette, 258 E Main St | Gallatin | TN | 37066-2961 | |
| 10290721 | Tricare Outpatient Clinic | Attn: Bill White, 644 Naples St | Chula Vista | CA | 91911-1636 | |
| 10290722 | Tricare Outpatient Clinic | Attn: Michael D Cecilio, 8808 Balboa Ave | San Diego | CA | 92123-1592 | |
| 10290729 | Tricare PA | Attn: Kim Hoover, 1702 S Hawthorne Rd | Winston Salem | NC | 27103-4016 | |
| 10290731 | Tricare Physical THERAPY | Attn: Mark Sirkin, 460 Old Post Rd # 1c | Bedford | NY | 10506-1069 | |
| 10290736 | Tricare Prime | Attn: Latrise Searson-Norris, 1011 Eden Way N # H | Chesapeake | VA | 23320-2768 | |
| 10290737 | Tricare Prime Health Clinic | Attn: Erin Forbes, 2100 Lynnhaven Pkwy # 201 | Virginia Beach | VA | 23456-1492 | |
| 7589496 | Tricare Retail Pharmacy Program | Attn: General Counsel, Skyline 5 Suite 810, 5112 Leesburg Pike | Falls Church | VA | 22041-3206 | |
| 10290719 | Tricare/Defense Health Agency | Attn: Public Relations Office, 7700 Arlington Boulevard, Suite 5101 | Falls Church | VA | 22042-5101 | |
| 7983945 | Name on file [1] | Address on file | | | | |
| 7955631 | Trice, Kim | Address on file | | | | |
| 10347211 | Name on file [1] | Address on file | | | | |
| 10335110 | Name on file [1] | Address on file | | | | |
| 9494090 | Name on file [1] | Address on file | | | | |
| 9735305 | Name on file [1] | Address on file | | | | |
| 10406796 | Name on file [1] | Address on file | | | | |
| 10406796 | Name on file [1] | Address on file | | | | |
| 10333398 | Name on file [1] | Address on file | | | | |
| 9494114 | Name on file [1] | Address on file | | | | |
| 10371575 | Name on file [1] | Address on file | | | | |
| 9733632 | Name on file [1] | Address on file | | | | |
| 9738548 | Name on file [1] | Address on file | | | | |
| 11244880 | Name on file [1] | Address on file | | | | |
| 7978779 | Name on file [1] | Address on file | | | | |
| 7077416 | TRICLINIC LABS INC | 1201 CUMBERLAND AVE STE S | WEST LAFAYETTE | IN | 47906-1359 | |
| 7080940 | Tricome, Joseph | Address on file | | | | |
| 7081815 | Tricome, Joseph Raymond | Address on file | | | | |
| 7075147 | TRICORBRAUN INC | LOCKBOX 638369 | CINCINNATI | OH | 45263-8369 | |
| 10532205 | Tri-County Educational Service Center | Peters Kalail & Markakis Co., L.P.A., 6480 Rockside Woods Blvd., South, Suite 300, ATTN: Maria L. Markakis | Cleveland | OH | 44131 | |
| 6181480 | Tri-County Health Department | Attn: Clerk, 133 South 500 East | Vernal | UT | 84078 | |
| 7586217 | TRI-COUNTY HEALTH DEPARTMENT | ATTN: CLERK, 147 E MAIN | VERNAL | UT | 84078 | |
| 7093203 | Tri-County Health Department | ATTN: EXECUTIVE DIRECTOR AND DEPUTY DIRECTOR, EXECUTIVE STAFF, 6162 SOUTH WILLOW DRIVE - SUITE 100, Suite 100 | GREENWOOD VILLAGE | CO | 80111 | |
| 7586929 | TRI-COUNTY HEALTH DEPARTMENT | ATTN: PHIL WEISER, STATE OF COLORADO AG, RALPH L. CARR COLORADO JUDICIAL CENTER, 1300 BROADWAY, 10TH FLOOR | DENVER | CO | 80203 | |
| 7093204 | Tri-County Health Department | Attn: Phil Weiser, State of Colorado Attorney General, Ralph L. Carr Colorado Judicial Center, 1300 Broadway, 10th Floor | Denver | CO | 80203 | |
| 7586209 | TRI-COUNTY HEALTH DEPARTMENT | ATTN: SEAN REYES, STATE OF UTAH AG, STATE CAPITOL, RM. 236 | SALT LAKE CITY | UT | 84114-0810 | |
| 6181479 | Tri-County Health Department | Attn: Sean Reyes, State of Utah Attorney General, Rm. 236 | Salt Lake City | UT | 84114-0810 | |
| 10460046 | Tri-County Health Department | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 10533865 | Tri-County Health Department, UT | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7923703 | Tricounty Health District, Utah | Shayna E. Sacks, Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 10545483 | Trident Medical Center, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4610 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10545483 | Trident Medical Center, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545483 | Trident Medical Center, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7077754 | TRIDENT TECHNOLOGY SOLUTIONS INC | 2627 LEIGHTON RIDGE DR STE 100 | WAKE FOREST | NC | 27587 | |
| 7076911 | TRI-DIM FILTER CORP | P.O. BOX 822001 | PHILADELPHIA | PA | 19182-2001 | |
| 10451948 | Name on file [1] | Address on file | | | | |
| 8307083 | Name on file [1] | Address on file | | | | |
| 8306184 | Name on file [1] | Address on file | | | | |
| 7076556 | TRIFECTA MULTIMEDIA LLC | 725 S FIGUEROA ST STE 4050 | LOS ANGELES | CA | 90017 | |
| 7588402 | TriGenesis Communications | Attn: General Counsel, 26 Main Street | Chatham | NJ | 07928 | |
| 7078318 | TRIGGER GLOBAL INC | 2237 CORINTH AVE | LOS ANGELES | CA | 90064 | |
| 10418403 | Name on file [1] | Address on file | | | | |
| 10418403 | Name on file [1] | Address on file | | | | |
| 10418403 | Name on file [1] | Address on file | | | | |
| 7076820 | TRI-LIFT INC | 180 MAIN STREET | NEW HAVEN | CT | 06512 | |
| 7956891 | Name on file [1] | Address on file | | | | |
| 10343605 | Name on file [1] | Address on file | | | | |
| 7867146 | Name on file [1] | Address on file | | | | |
| 10500612 | Name on file [1] | Address on file | | | | |
| 10459548 | Name on file [1] | Address on file | | | | |
| 8293059 | Name on file [1] | Address on file | | | | |
| 8293059 | Name on file [1] | Address on file | | | | |
| 10491480 | Name on file [1] | Address on file | | | | |
| 8329892 | Name on file [1] | Address on file | | | | |
| 10492342 | Name on file [1] | Address on file | | | | |
| 7959000 | Name on file [1] | Address on file | | | | |
| 10514766 | Name on file [1] | Address on file | | | | |
| 10335497 | Name on file [1] | Address on file | | | | |
| 10524472 | Name on file [1] | Address on file | | | | |
| 10468934 | Name on file [1] | Address on file | | | | |
| 9494413 | Name on file [1] | Address on file | | | | |
| 10432618 | Name on file [1] | Address on file | | | | |
| 10432618 | Name on file [1] | Address on file | | | | |
| 10478397 | Name on file [1] | Address on file | | | | |
| 10478397 | Name on file [1] | Address on file | | | | |
| 10350766 | Name on file [1] | Address on file | | | | |
| 9493521 | Name on file [1] | Address on file | | | | |
| 9493522 | Name on file [1] | Address on file | | | | |
| 9734546 | Name on file [1] | Address on file | | | | |
| 10478308 | Name on file [1] | Address on file | | | | |
| 10478308 | Name on file [1] | Address on file | | | | |
| 7914727 | Trine, Michael | Address on file | | | | |
| 8294731 | Name on file [1] | Address on file | | | | |
| 8294731 | Name on file [1] | Address on file | | | | |
| 10297391 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9495966 | Name on file [1] | Address on file | | | | |
| 10385725 | Name on file [1] | Address on file | | | | |
| 10332253 | Name on file [1] | Address on file | | | | |
| 10551516 | Trinity County, CA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7592270 | Trinity County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7074908 | TRINITY PARTNERS LLC | 230 3RD AVE | WALTHAM | MA | 02451 | |
| 10413579 | Trinity River Authority of Texas Staywell Health Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10613463 | Name on file [1] | Address on file | | | | |
| 9737626 | Name on file [1] | Address on file | | | | |
| 9737626 | Name on file [1] | Address on file | | | | |
| 10373327 | Name on file [1] | Address on file | | | | |
| 7148064 | Tripathi, Deepti | Address on file | | | | |
| 7076483 | TRIPLE S INC | 337 WESTPORT AVENUE | NORWALK | CT | 06851-4311 | |
| 7077791 | TRIPLE THREAT COMMUNICATIONS LLC | 140 E RIDGEWOOD AVE STE 415 T | PARAMUS | NJ | 07652 | |
| 11395166 | Triple-S Salud, Inc. | Attn: Alejandro H. Mercado, 1441 F.D. Roosevelt Avenue | San Juan | PR | 00920 | |
| 11395166 | Triple-S Salud, Inc. | Rawlings & Associates, Attn: Mark D. Fischer, Esq., Robert C. Griffith, Esq., 1 Eden Parkway | Lagrange | KY | 40031 | |
| 8293943 | Name on file [1] | Address on file | | | | |
| 8293943 | Name on file [1] | Address on file | | | | |
| 8274343 | Name on file [1] | Address on file | | | | |
| 10282602 | Name on file [1] | Address on file | | | | |
| 10415354 | Name on file [1] | Address on file | | | | |
| 10291403 | Name on file [1] | Address on file | | | | |
| 7945413 | Name on file [1] | Address on file | | | | |
| 10289257 | Name on file [1] | Address on file | | | | |
| 9488738 | Name on file [1] | Address on file | | | | |
| 10281033 | Name on file [1] | Address on file | | | | |
| 7998846 | Name on file [1] | Address on file | | | | |
| 7972416 | Name on file [1] | Address on file | | | | |
| 7080941 | Tripodi, Paul | Address on file | | | | |
| 10464579 | Name on file [1] | Address on file | | | | |
| 11222347 | Name on file [1] | Address on file | | | | |
| 7955880 | Tripp, Corey | Address on file | | | | |
| 8284448 | Name on file [1] | Address on file | | | | |
| 10427796 | Name on file [1] | Address on file | | | | |
| 11218138 | Name on file [1] | Address on file | | | | |
| 11211203 | Name on file [1] | Address on file | | | | |
| 10462013 | Name on file [1] | Address on file | | | | |
| 11218293 | Name on file [1] | Address on file | | | | |
| 7967542 | Name on file [1] | Address on file | | | | |
| 8311573 | Name on file [1] | Address on file | | | | |
| 11200514 | Tripp, Natalie Taylor | Address on file | | | | |
| 8274996 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4612 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10283881 | Name on file [1] | Address on file | | | | |
| 10339587 | Name on file [1] | Address on file | | | | |
| 10487784 | Name on file [1] | Address on file | | | | |
| 8339194 | Name on file [1] | Address on file | | | | |
| 8274468 | Name on file [1] | Address on file | | | | |
| 7590093 | Tris Pharma, Inc. | Attn: General Counsel, 2031 Route 130, Suite D | Monmouth Junction | NJ | 08852 | |
| 7590094 | Tris Pharma, Inc. | Attn: General Counsel, 2031 US Highway 130 | Monmouth Junction | NJ | 08852 | |
| 7590095 | Tris Pharma, Inc. | Attn: General Counsel, 2033 Route 130, Suite D | Monmouth Junction | NJ | 08852 | |
| 7091638 | Tris Pharma, Inc. | Brian C. Deeney, LeClairRyan, 16th Floor, 1037 Raymond Blvd | Newark | NJ | 07102 | |
| 7091640 | Tris Pharma, Inc. | Caroline Thomason Pryor, Carr, Allison, Pugh, Howard, Oliver & Sisson, 6251 Monroe Street, Ste. 200 | Daphne | AL | 36526 | |
| 7091637 | Tris Pharma, Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7091641 | Tris Pharma, Inc. | Thomas C. Regan, LeClair Ryan, One Riverfront Plaza, 16th Floor, 1037 Raymond Blvd. | Newark | NJ | 07102 | |
| 7091639 | Tris Pharma, Inc. | Thomas L. Oliver, II, Carr, Allison, Pugh, Oliver & Sisson, 100 Vestavia Pkwy, Ste. 200 | Birmingham | AL | 35216 | |
| 10423665 | Name on file [1] | Address on file | | | | |
| 11390773 | Name on file [1] | Address on file | | | | |
| 9496559 | Name on file [1] | Address on file | | | | |
| 9495527 | Name on file [1] | Address on file | | | | |
| 10399065 | Name on file [1] | Address on file | | | | |
| 9737627 | Name on file [1] | Address on file | | | | |
| 9737627 | Name on file [1] | Address on file | | | | |
| 10363351 | Name on file [1] | Address on file | | | | |
| 10333764 | Name on file [1] | Address on file | | | | |
| 10294942 | Name on file [1] | Address on file | | | | |
| 11336276 | Name on file [1] | Address on file | | | | |
| 10418404 | Name on file [1] | Address on file | | | | |
| 10418404 | Name on file [1] | Address on file | | | | |
| 10418404 | Name on file [1] | Address on file | | | | |
| 9737628 | Name on file [1] | Address on file | | | | |
| 9737628 | Name on file [1] | Address on file | | | | |
| 10371724 | Name on file [1] | Address on file | | | | |
| 10372155 | Name on file [1] | Address on file | | | | |
| 10419195 | Name on file [1] | Address on file | | | | |
| 10419195 | Name on file [1] | Address on file | | | | |
| 9493524 | Name on file [1] | Address on file | | | | |
| 10418405 | Name on file [1] | Address on file | | | | |
| 10418405 | Name on file [1] | Address on file | | | | |
| 10418405 | Name on file [1] | Address on file | | | | |
| 10405008 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8308125 | Name on file [1] | Address on file | | | | |
| 10372537 | Name on file [1] | Address on file | | | | |
| 9493525 | Name on file [1] | Address on file | | | | |
| 7961207 | Name on file [1] | Address on file | | | | |
| 10377950 | Name on file [1] | Address on file | | | | |
| 10333925 | Name on file [1] | Address on file | | | | |
| 9735340 | Name on file [1] | Address on file | | | | |
| 9736208 | Name on file [1] | Address on file | | | | |
| 9493526 | Name on file [1] | Address on file | | | | |
| 10405692 | Name on file [1] | Address on file | | | | |
| 10398563 | Name on file [1] | Address on file | | | | |
| 10296111 | Name on file [1] | Address on file | | | | |
| 10374167 | Name on file [1] | Address on file | | | | |
| 7084512 | TRI-STATE SURGERY CENTER | 1500 ASSOCIATED DR | DUBUQUE | IA | 52002 | |
| 9493527 | Name on file [1] | Address on file | | | | |
| 9733727 | Name on file [1] | Address on file | | | | |
| 7084937 | TRITECH FORENSICS | 8770 TRADE ST | LELAND | NC | 28451 | |
| 7971057 | Tritt, John | Address on file | | | | |
| 8306486 | Name on file [1] | Address on file | | | | |
| 10485135 | Name on file [1] | Address on file | | | | |
| 7584229 | TRIUNE ELECTRIC INC | 4189 DIXIE INN RD | WILSON | NC | 27893 | |
| 7081809 | Trivedi, Rachana V. | Address on file | | | | |
| 7947083 | Name on file [1] | Address on file | | | | |
| 7974575 | Name on file [1] | Address on file | | | | |
| 10486207 | Name on file [1] | Address on file | | | | |
| 10532821 | Triway Local School District | Peters Kalail & Markakis Co., L.P.A., ATTN: Maria L. Markakis, 6480 Rockside Woods Blvd., South, Suite 300 | Cleveland | OH | 44131 | |
| 8274028 | Name on file [1] | Address on file | | | | |
| 7999130 | Name on file [1] | Address on file | | | | |
| 8289658 | Name on file [1] | Address on file | | | | |
| 8311798 | Name on file [1] | Address on file | | | | |
| 8282378 | Name on file [1] | Address on file | | | | |
| 10474895 | Name on file [1] | Address on file | | | | |
| 7076260 | TROEMNER LLC | P.O. BOX 21098 | NEW YORK | NY | 10087 | |
| 10420442 | Name on file [1] | Address on file | | | | |
| 8329893 | Name on file [1] | Address on file | | | | |
| 7955566 | Trogden, Sam | Address on file | | | | |
| 8283125 | Name on file [1] | Address on file | | | | |
| 7080942 | Troichuk, Annalee | Address on file | | | | |
| 7081970 | Troisi, Oriana J. | Address on file | | | | |
| 7929788 | Name on file [1] | Address on file | | | | |
| 8312402 | Trojnar, Catherine | Address on file | | | | |
| 11202382 | Name on file [1] | Address on file | | | | |
| 11227382 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10305959 | Trojnar, Cathy | Address on file | | | | |
| 10324698 | Name on file [1] | Address on file | | | | |
| 8274469 | Name on file [1] | Address on file | | | | |
| 7911076 | Tromczynski, Alannah | Address on file | | | | |
| 10286366 | Name on file [1] | Address on file | | | | |
| 7081226 | Trompetta, Carl J. | Address on file | | | | |
| 8306966 | Name on file [1] | Address on file | | | | |
| 10343862 | Name on file [1] | Address on file | | | | |
| 8305589 | Name on file [1] | Address on file | | | | |
| 10403434 | Name on file [1] | Address on file | | | | |
| 10403434 | Name on file [1] | Address on file | | | | |
| 10468669 | Name on file [1] | Address on file | | | | |
| 7932081 | Name on file [1] | Address on file | | | | |
| 11245772 | Name on file [1] | Address on file | | | | |
| 7988230 | Trosa, David | Address on file | | | | |
| 10431827 | Name on file [1] | Address on file | | | | |
| 8329894 | Name on file [1] | Address on file | | | | |
| 7988335 | Trosclair, Harry | Address on file | | | | |
| 7998932 | Name on file [1] | Address on file | | | | |
| 9487952 | Name on file [1] | Address on file | | | | |
| 10282448 | Name on file [1] | Address on file | | | | |
| 7901223 | Trotta, Michael | Address on file | | | | |
| 10509763 | Name on file [1] | Address on file | | | | |
| 10413092 | Name on file [1] | Address on file | | | | |
| 10429703 | Name on file [1] | Address on file | | | | |
| 7974768 | Name on file [1] | Address on file | | | | |
| 8329895 | Name on file [1] | Address on file | | | | |
| 10315170 | Name on file [1] | Address on file | | | | |
| 10516491 | Name on file [1] | Address on file | | | | |
| 7997120 | Name on file [1] | Address on file | | | | |
| 8274850 | Name on file [1] | Address on file | | | | |
| 10301755 | Name on file [1] | Address on file | | | | |
| 10532416 | Trotwood-Madison City School District | Justin W. Ristau, Esq., Bricker & Eckler LLP, 100 S. Third Street | Columbus | OH | 43215 | |
| 7998198 | Name on file [1] | Address on file | | | | |
| 8330328 | Name on file [1] | Address on file | | | | |
| 10539464 | Name on file [1] | Address on file | | | | |
| 10482454 | Name on file [1] | Address on file | | | | |
| 7987658 | Troulias, Rodney | Address on file | | | | |
| 7586253 | TROUP COUNTY, GEORGIA | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS, 100 RIDLEY AVENUE | LAGRANGE | GA | 30240 | |
| 7095516 | Troup County, Georgia | Attn: Chairman of the Board of Commissioners, 100 Ridley Avenue | LaGrange | GA | 30240 | |
| 10344267 | Troup County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 10344267 | Troup County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Attn: Shannon Hill, P.O. Box 832 | Athens | GA | 30603 | |
| 7091642 | Troup County, Georgia | Henry G. Garrard, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7998351 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4615 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7987743 | Troupe, Oscar | Address on file | | | | |
| 9739298 | Name on file [1] | Address on file | | | | |
| 7955179 | Troupe, Oscar Charles | Address on file | | | | |
| 10545649 | Trousdale Medical Center, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545649 | Trousdale Medical Center, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545649 | Trousdale Medical Center, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592852 | Trousdale Medical Center, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 8284112 | Name on file [1] | Address on file | | | | |
| 7998847 | Name on file [1] | Address on file | | | | |
| 8321236 | Name on file [1] | Address on file | | | | |
| 10278986 | Name on file [1] | Address on file | | | | |
| 10368196 | Troutman Sanders LLP | 600 Peachtree St NE #3000 | Atlanta | GA | 30308 | |
| 7074968 | TROUTMAN SANDERS LLP | 600 PEACHTREE ST NE STE 5200 | ATLANTA | GA | 30308-2216 | |
| 8331110 | Troutman Sanders LLP | DJ Wigner, Billing Specialist, 600 Peachtree St NE #3000 | Atlanta | CA | 30308 | |
| 8332754 | Troutman Sanders LLP | DJ Wigner, 600 Peachtree St NE #3000 | Atlanta | GA | 30308 | |
| 8331186 | Troutman Sanders LLP | DJ Wigner, Billing Specialist, 600 Peachtree St NE #3000 | Atlanta | GA | 30308 | |
| 10368196 | Troutman Sanders LLP | P.O. Box 933652 | Atlanta | GA | 31193-3652 | |
| 10522939 | Name on file [1] | Address on file | | | | |
| 7948473 | Name on file [1] | Address on file | | | | |
| 7901103 | Troutman, Richard | Address on file | | | | |
| 8330830 | Name on file [1] | Address on file | | | | |
| 10451719 | Name on file [1] | Address on file | | | | |
| 11212108 | Name on file [1] | Address on file | | | | |
| 7914959 | Trowbridge, Richard | Address on file | | | | |
| 8279973 | Name on file [1] | Address on file | | | | |
| 8300765 | Name on file [1] | Address on file | | | | |
| 11391519 | Troxell, Kenneth | Address on file | | | | |
| 10525377 | Name on file [1] | Address on file | | | | |
| 9739774 | Name on file [1] | Address on file | | | | |
| 10478381 | Name on file [1] | Address on file | | | | |
| 10478381 | Name on file [1] | Address on file | | | | |
| 10363700 | Name on file [1] | Address on file | | | | |
| 10478423 | Name on file [1] | Address on file | | | | |
| 10478423 | Name on file [1] | Address on file | | | | |
| 10412107 | Name on file [1] | Address on file | | | | |
| 10412107 | Name on file [1] | Address on file | | | | |
| 10332282 | Name on file [1] | Address on file | | | | |
| 9737631 | Name on file [1] | Address on file | | | | |
| 9737631 | Name on file [1] | Address on file | | | | |
| 10418406 | Name on file [1] | Address on file | | | | |
| 10418406 | Name on file [1] | Address on file | | | | |
| 10418406 | Name on file [1] | Address on file | | | | |
| 10297186 | Name on file [1] | Address on file | | | | |
| 10296424 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10297696 | Name on file [1] | Address on file | | | | |
| 9732973 | Name on file [1] | Address on file | | | | |
| 9495915 | Name on file [1] | Address on file | | | | |
| 9495934 | Name on file [1] | Address on file | | | | |
| 9494857 | Name on file [1] | Address on file | | | | |
| 10421999 | Name on file [1] | Address on file | | | | |
| 10392467 | Name on file [1] | Address on file | | | | |
| 9493940 | Name on file [1] | Address on file | | | | |
| 9737632 | Name on file [1] | Address on file | | | | |
| 9737632 | Name on file [1] | Address on file | | | | |
| 10408165 | Name on file [1] | Address on file | | | | |
| 10408165 | Name on file [1] | Address on file | | | | |
| 10421951 | Name on file [1] | Address on file | | | | |
| 9737711 | Name on file [1] | Address on file | | | | |
| 10537930 | Troy Hospital Healthcare Authority | Whatley Kallas, LLP, 2001 Park Pl #1000 | Birmingham | AL | 35203 | |
| 10296112 | Name on file [1] | Address on file | | | | |
| 10398564 | Name on file [1] | Address on file | | | | |
| 10332123 | Name on file [1] | Address on file | | | | |
| 10334629 | Name on file [1] | Address on file | | | | |
| 10334629 | Name on file [1] | Address on file | | | | |
| 9494800 | Name on file [1] | Address on file | | | | |
| 10407958 | Name on file [1] | Address on file | | | | |
| 10407958 | Name on file [1] | Address on file | | | | |
| 10334290 | Name on file [1] | Address on file | | | | |
| 9737008 | Name on file [1] | Address on file | | | | |
| 9737008 | Name on file [1] | Address on file | | | | |
| 9493528 | Name on file [1] | Address on file | | | | |
| 10296378 | Name on file [1] | Address on file | | | | |
| 9734267 | Name on file [1] | Address on file | | | | |
| 10372323 | Name on file [1] | Address on file | | | | |
| 9733752 | Name on file [1] | Address on file | | | | |
| 10372086 | Name on file [1] | Address on file | | | | |
| 10372074 | Name on file [1] | Address on file | | | | |
| 9733995 | Name on file [1] | Address on file | | | | |
| 10407973 | Name on file [1] | Address on file | | | | |
| 10407973 | Name on file [1] | Address on file | | | | |
| 9738641 | Name on file [1] | Address on file | | | | |
| 10422873 | Name on file [1] | Address on file | | | | |
| 10495364 | Name on file [1] | Address on file | | | | |
| 10495364 | Name on file [1] | Address on file | | | | |
| 10406118 | Name on file [1] | Address on file | | | | |
| 10495364 | Name on file [1] | Address on file | | | | |
| 9735258 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9493529 | Name on file [1] | Address on file | | | | |
| 9738547 | Name on file [1] | Address on file | | | | |
| 9734449 | Name on file [1] | Address on file | | | | |
| 9733870 | Name on file [1] | Address on file | | | | |
| 10407624 | Name on file [1] | Address on file | | | | |
| 10407624 | Name on file [1] | Address on file | | | | |
| 10421608 | Name on file [1] | Address on file | | | | |
| 10392625 | Name on file [1] | Address on file | | | | |
| 9496522 | Name on file [1] | Address on file | | | | |
| 10398565 | Name on file [1] | Address on file | | | | |
| 9493530 | Name on file [1] | Address on file | | | | |
| 10495365 | Name on file [1] | Address on file | | | | |
| 10495365 | Name on file [1] | Address on file | | | | |
| 10406700 | Name on file [1] | Address on file | | | | |
| 10495365 | Name on file [1] | Address on file | | | | |
| 9737761 | Name on file [1] | Address on file | | | | |
| 9493531 | Name on file [1] | Address on file | | | | |
| 10418407 | Name on file [1] | Address on file | | | | |
| 10418407 | Name on file [1] | Address on file | | | | |
| 10418407 | Name on file [1] | Address on file | | | | |
| 10480272 | Name on file [1] | Address on file | | | | |
| 10532297 | Troy Township, Wood County, Ohio | Linda Biniker, Fiscal Officer, 5929 Fremont Pike, PO Box 205 | Stony Ridge | OH | 43463 | |
| 10532297 | Troy Township, Wood County, Ohio | Maria Arlen Badayos de la Serna, Chief Assistant Prosecutor, Wood County Prosecutor's Office, One Courthouse Square | Bowling Green | OH | 43402 | |
| 10532297 | Troy Township, Wood County, Ohio | Wood County Prosecutor's Office, Paul A. Dobson, One Courthouse Square | Bowling Green | OH | 43402 | |
| 9496618 | Name on file [1] | Address on file | | | | |
| 10409653 | Name on file [1] | Address on file | | | | |
| 10393167 | Name on file [1] | Address on file | | | | |
| 10423230 | Name on file [1] | Address on file | | | | |
| 10405769 | Name on file [1] | Address on file | | | | |
| 10405769 | Name on file [1] | Address on file | | | | |
| 10462217 | Name on file [1] | Address on file | | | | |
| 7930737 | Name on file [1] | Address on file | | | | |
| 7914721 | Troy, Martina | Address on file | | | | |
| 7900961 | Troy, Martina M. | Address on file | | | | |
| 10278375 | Name on file [1] | Address on file | | | | |
| 7968586 | Name on file [1] | Address on file | | | | |
| 8295071 | Name on file [1] | Address on file | | | | |
| 8295071 | Name on file [1] | Address on file | | | | |
| 7943852 | Troyer, Gerald | Address on file | | | | |
| 7900790 | Troyer, Jame | Address on file | | | | |
| 8011132 | Name on file [1] | Address on file | | | | |
| 11336273 | Name on file [1] | Address on file | | | | |
| 7965607 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7863776 | Name on file [1] | Address on file | | | | |
| 10344543 | Name on file [1] | Address on file | | | | |
| 8270150 | Name on file [1] | Address on file | | | | |
| 10421099 | Name on file [1] | Address on file | | | | |
| 8305887 | Name on file [1] | Address on file | | | | |
| 10389539 | Name on file [1] | Address on file | | | | |
| 8311648 | Name on file [1] | Address on file | | | | |
| 7080943 | Trudeau, Nancy A. | Address on file | | | | |
| 10341915 | Name on file [1] | Address on file | | | | |
| 10341379 | Name on file [1] | Address on file | | | | |
| 7971647 | Trudel, Elizabeth | Address on file | | | | |
| 8277810 | Name on file [1] | Address on file | | | | |
| 9738779 | Name on file [1] | Address on file | | | | |
| 10364618 | Name on file [1] | Address on file | | | | |
| 10364310 | Name on file [1] | Address on file | | | | |
| 10423324 | Name on file [1] | Address on file | | | | |
| 10332098 | Name on file [1] | Address on file | | | | |
| 10364739 | Name on file [1] | Address on file | | | | |
| 9493532 | Name on file [1] | Address on file | | | | |
| 10539129 | True Accountability LLC | Samuel Ross Blackmar, Napoli Shkolnik PLLC, 1750 Tysons Blvd Ste 1500 | McClean | VA | 22102 | |
| 10326327 | Name on file [1] | Address on file | | | | |
| 10473596 | Name on file [1] | Address on file | | | | |
| 7883167 | Name on file [1] | Address on file | | | | |
| 8000671 | Name on file [1] | Address on file | | | | |
| 7788007 | Name on file [1] | Address on file | | | | |
| 8329896 | Name on file [1] | Address on file | | | | |
| 10371434 | Name on file [1] | Address on file | | | | |
| 8005198 | Name on file [1] | Address on file | | | | |
| 7076616 | TRUEFLOW TESTING & BALANCING LLC | 334 LEONARD BRIDGE RD | LEBANON | CT | 06249 | |
| 8307396 | Name on file [1] | Address on file | | | | |
| 8012096 | Name on file [1] | Address on file | | | | |
| 8329897 | Name on file [1] | Address on file | | | | |
| 10286398 | Name on file [1] | Address on file | | | | |
| 7988092 | Truett, James | Address on file | | | | |
| 10388153 | Name on file [1] | Address on file | | | | |
| 10471758 | Name on file [1] | Address on file | | | | |
| 8294200 | Name on file [1] | Address on file | | | | |
| 8294200 | Name on file [1] | Address on file | | | | |
| 10537672 | Tru-Flex, LLC Health Plan | McAfee & Taft A Professional Corporation, Richard D. Nix, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10489862 | Name on file [1] | Address on file | | | | |
| 10489076 | Name on file [1] | Address on file | | | | |
| 10305588 | Name on file [1] | Address on file | | | | |
| 8312409 | Trujillo, Daniel | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4619 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10419571 | Name on file [1] | Address on file | | | | |
| 10360965 | Name on file [1] | Address on file | | | | |
| 8330812 | Name on file [1] | Address on file | | | | |
| 8307436 | Name on file [1] | Address on file | | | | |
| 10371254 | Name on file [1] | Address on file | | | | |
| 10371254 | Name on file [1] | Address on file | | | | |
| 10513028 | Name on file [1] | Address on file | | | | |
| 8000080 | Name on file [1] | Address on file | | | | |
| 8279929 | Name on file [1] | Address on file | | | | |
| 10340724 | Name on file [1] | Address on file | | | | |
| 8290285 | Name on file [1] | Address on file | | | | |
| 8274851 | Name on file [1] | Address on file | | | | |
| 10538150 | Name on file [1] | Address on file | | | | |
| 9491440 | Name on file [1] | Address on file | | | | |
| 7591560 | Trumann, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8302306 | Name on file [1] | Address on file | | | | |
| 10538360 | Trumbull Insurance Company | c/o Gloria Garcia, One Hartford Plaza, HO-1-149 | Hartford | CT | 06155 | |
| 7083639 | TRUMBULL MEMORIAL HOSPITAL | 1350 E MARKET ST | WARREN | OH | 44483 | |
| 8310689 | Name on file [1] | Address on file | | | | |
| 8330442 | Name on file [1] | Address on file | | | | |
| 7937526 | Name on file [1] | Address on file | | | | |
| 7937526 | Name on file [1] | Address on file | | | | |
| 10394627 | TRUMPT, Inc. Group Insurance Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor, Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10486253 | Name on file [1] | Address on file | | | | |
| 8273948 | Name on file [1] | Address on file | | | | |
| 8336619 | Name on file [1] | Address on file | | | | |
| 10489039 | Name on file [1] | Address on file | | | | |
| 11416525 | Name on file [1] | Address on file | | | | |
| 7098594 | Trupp, Jennifer | Address on file | | | | |
| 7082014 | Trupp, Jennifer L. | Address on file | | | | |
| 10350926 | Name on file [1] | Address on file | | | | |
| 8274485 | Name on file [1] | Address on file | | | | |
| 10429322 | Name on file [1] | Address on file | | | | |
| 7900679 | Trusler, Janet | Address on file | | | | |
| 10280481 | Name on file [1] | Address on file | | | | |
| 7992686 | Truslow, James | Address on file | | | | |
| 10485235 | Name on file [1] | Address on file | | | | |
| 10455083 | Name on file [1] | Address on file | | | | |
| 10455083 | Name on file [1] | Address on file | | | | |
| 7091644 | Trussville, City of | Joel L. DiLorenzo, DiLorenzo Law Firm, 505 20th Street North, Ste. 1275 | Birmingham | AL | 35203 | |
| 7091643 | Trussville, City of | Robert O. Bryan, Nelson Brown - Blue Bell, 518 Township Line Road, Ste. 300 | Blue Bell | PA | 19422 | |
| 10305513 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7078637 | TRUST B U/A 11/5/74 | C/O NORTH BAY ASSOC STE 2200 | OKLAHOMA CITY | OK | 73134 | |
| 7078638 | TRUST U/A 11/5/74 | C/O NORTH BAY ASSOC STE 2200 | OKLAHOMA CITY | OK | 73134 | |
| 7080944 | Trust, Andrea | Address on file | | | | |
| 10545698 | Trustees of Mease Hospital, Inc | David M. Boggs, One Tampa City Center, 201 N. Franklin Street, Sui | Tampa | FL | 33602 | |
| 10545698 | Trustees of Mease Hospital, Inc | David M. Boggs, One Tampa City Center, 201 N. Franklin Street, Sui | Tampa | FL | 33602 | |
| 10545698 | Trustees of Mease Hospital, Inc | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 7588403 | Trustees of the University of Pennsylvania | Attn: General Counsel, 3451 Walnut Street, Rm 221 | Philadelphia | PA | 19104 | |
| 10485513 | Name on file [1] | Address on file | | | | |
| 7961284 | Name on file [1] | Address on file | | | | |
| 7590096 | TruTag Technologies, Inc. | Attn: General Counsel, 2045 Lauwiliwili Street, Unit 301 | Kapolei | HI | 96707 | |
| 8509905 | Name on file [1] | Address on file | | | | |
| 7589497 | Truven Health Analytics Inc. | Attn: General Counsel, 26361 Network Place | Chicago | IL | 60673 | |
| 7588812 | TRUVEN HEALTH ANALYTICS LLC | Attn: General Counsel, 26361 Network Place | Chicago | IL | 60673 | |
| 7074899 | TRUVEN HEALTH ANALYTICS LLC | P.O. BOX 71716 | CHICAGO | IL | 60694-1716 | |
| 7588600 | TRW Inc. | Attn: General Counsel, 12011 Sunset Hills Road | Reston | VA | 20190 | |
| 7588404 | TRW Inc. | Attn: General Counsel, 12011 Sunset Hills Road | Reston | VA | 20190-3285 | |
| 8294804 | Name on file [1] | Address on file | | | | |
| 8294804 | Name on file [1] | Address on file | | | | |
| 7998934 | Name on file [1] | Address on file | | | | |
| 7084849 | TRYCO INC | 6736 OLD MCLEAN VILLAGE DRIVE | MC LEAN | VA | 22101 | |
| 10495077 | Name on file [1] | Address on file | | | | |
| 10495077 | Name on file [1] | Address on file | | | | |
| 8295117 | Name on file [1] | Address on file | | | | |
| 8295117 | Name on file [1] | Address on file | | | | |
| 9493533 | Name on file [1] | Address on file | | | | |
| 9494523 | Name on file [1] | Address on file | | | | |
| 10418408 | Name on file [1] | Address on file | | | | |
| 10418408 | Name on file [1] | Address on file | | | | |
| 10418408 | Name on file [1] | Address on file | | | | |
| 8287152 | Trzil, Bruce | Address on file | | | | |
| 10458098 | Name on file [1] | Address on file | | | | |
| 10443398 | Name on file [1] | Address on file | | | | |
| 10434159 | Name on file [1] | Address on file | | | | |
| 10333216 | Name on file [1] | Address on file | | | | |
| 10299350 | Name on file [1] | Address on file | | | | |
| 8306695 | Name on file [1] | Address on file | | | | |
| 10436234 | Name on file [1] | Address on file | | | | |
| 10391334 | Name on file [1] | Address on file | | | | |
| 10360529 | Name on file [1] | Address on file | | | | |
| 10360529 | Name on file [1] | Address on file | | | | |
| 7082679 | Tseng, Jack L. | Address on file | | | | |
| 10506473 | Name on file [1] | Address on file | | | | |
| 7076317 | TSI INCORPORATED | P.O. BOX 86 | MINNEAPOLIS | MN | 55486 | |
| 10478118 | Name on file [1] | Address on file | | | | |
| 10515537 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4621 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8296683 | Name on file [1] | Address on file | | | | |
| 10508268 | Name on file [1] | Address on file | | | | |
| 7080945 | Tso, Cindy P. | Address on file | | | | |
| 10480650 | Name on file [1] | Address on file | | | | |
| 10480650 | Name on file [1] | Address on file | | | | |
| 7092474 | TSSI HOLDINGS INC | DEPT 33265 | BERKELEY | CA | 94710 | |
| 7078181 | TT FILTRATION LLC | 414 RIDGEVIEW CT | ARNOLD | MD | 21012 | |
| 7076671 | TTE LABORATORIES INC | 77 MAIN STREET | HOPKINTON | MA | 01748 | |
| 10453176 | Name on file [1] | Address on file | | | | |
| 7970778 | Tubbs, Paula | Address on file | | | | |
| 10317405 | Name on file [1] | Address on file | | | | |
| 7955934 | Tubolino, John | Address on file | | | | |
| 7080946 | Tucci, Blase F. | Address on file | | | | |
| 7955101 | Tucci, Lisa | Address on file | | | | |
| 10365713 | Name on file [1] | Address on file | | | | |
| 10502580 | Name on file [1] | Address on file | | | | |
| 10493260 | Name on file [1] | Address on file | | | | |
| 11229565 | Name on file [1] | Address on file | | | | |
| 8000636 | Name on file [1] | Address on file | | | | |
| 10442213 | Name on file [1] | Address on file | | | | |
| 10286997 | Name on file [1] | Address on file | | | | |
| 7954795 | Name on file [1] | Address on file | | | | |
| 7989098 | Name on file [1] | Address on file | | | | |
| 10468767 | Name on file [1] | Address on file | | | | |
| 7979841 | Name on file [1] | Address on file | | | | |
| 8335253 | Name on file [1] | Address on file | | | | |
| 8010898 | Tucker 19B1415, Marshall | Address on file | | | | |
| 7076449 | TUCKER AUTOMATION OF NC LLC | 3200 WELLINGTON CT STE 107 | RALEIGH | NC | 27619 | |
| 10532562 | Tucker County, West Virginia | Morgan & Morgan, James D. Young, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 10539084 | Name on file [1] | Address on file | | | | |
| 10538842 | Name on file [1] | Address on file | | | | |
| 10485878 | Name on file [1] | Address on file | | | | |
| 10396893 | Name on file [1] | Address on file | | | | |
| 10463572 | Name on file [1] | Address on file | | | | |
| 8329871 | Name on file [1] | Address on file | | | | |
| 10478992 | Name on file [1] | Address on file | | | | |
| 11192076 | Name on file [1] | Address on file | | | | |
| 10436673 | Name on file [1] | Address on file | | | | |
| 10521672 | Name on file [1] | Address on file | | | | |
| 8307292 | Name on file [1] | Address on file | | | | |
| 10304273 | Name on file [1] | Address on file | | | | |
| 11191874 | Name on file [1] | Address on file | | | | |
| 8294581 | Name on file [1] | Address on file | | | | |
| 8294581 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7082354 | Tucker, Earl Simon | Address on file | | | | |
| 11213667 | Name on file [1] | Address on file | | | | |
| 10289031 | Name on file [1] | Address on file | | | | |
| 8309792 | Tucker, Emmett | Address on file | | | | |
| 10493640 | Name on file [1] | Address on file | | | | |
| 7997472 | Name on file [1] | Address on file | | | | |
| 11211116 | Name on file [1] | Address on file | | | | |
| 7971514 | Tucker, Fred | Address on file | | | | |
| 10494857 | Name on file [1] | Address on file | | | | |
| 10315363 | Name on file [1] | Address on file | | | | |
| 8274121 | Name on file [1] | Address on file | | | | |
| 10421035 | Name on file [1] | Address on file | | | | |
| 7871037 | Name on file [1] | Address on file | | | | |
| 10453348 | Name on file [1] | Address on file | | | | |
| 7971817 | Tucker, Jack | Address on file | | | | |
| 10449562 | Name on file [1] | Address on file | | | | |
| 10365171 | Name on file [1] | Address on file | | | | |
| 7963368 | Name on file [1] | Address on file | | | | |
| 8302446 | Name on file [1] | Address on file | | | | |
| 8293138 | Name on file [1] | Address on file | | | | |
| 8293138 | Name on file [1] | Address on file | | | | |
| 10343623 | Name on file [1] | Address on file | | | | |
| 8327708 | Name on file [1] | Address on file | | | | |
| 7872813 | Name on file [1] | Address on file | | | | |
| 8270936 | Name on file [1] | Address on file | | | | |
| 10454777 | Name on file [1] | Address on file | | | | |
| 8283432 | Name on file [1] | Address on file | | | | |
| 8309791 | Tucker, Makeba | Address on file | | | | |
| 10538161 | Name on file [1] | Address on file | | | | |
| 10539024 | Name on file [1] | Address on file | | | | |
| 8308041 | Name on file [1] | Address on file | | | | |
| 8321022 | Name on file [1] | Address on file | | | | |
| 8299864 | Name on file [1] | Address on file | | | | |
| 8307291 | Name on file [1] | Address on file | | | | |
| 10467243 | Name on file [1] | Address on file | | | | |
| 8307536 | Name on file [1] | Address on file | | | | |
| 10419460 | Name on file [1] | Address on file | | | | |
| 7998567 | Name on file [1] | Address on file | | | | |
| 10285178 | Name on file [1] | Address on file | | | | |
| 7980399 | Name on file [1] | Address on file | | | | |
| 10284345 | Name on file [1] | Address on file | | | | |
| 10312263 | Name on file [1] | Address on file | | | | |
| 7966788 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7954588 | Name on file [1] | Address on file | | | | |
| 8274294 | Name on file [1] | Address on file | | | | |
| 7959164 | Name on file [1] | Address on file | | | | |
| 10434293 | Name on file [1] | Address on file | | | | |
| 7872647 | Name on file [1] | Address on file | | | | |
| 8301102 | Name on file [1] | Address on file | | | | |
| 8327397 | Name on file [1] | Address on file | | | | |
| 8273910 | Name on file [1] | Address on file | | | | |
| 10520721 | Name on file [1] | Address on file | | | | |
| 7998935 | Name on file [1] | Address on file | | | | |
| 8306624 | Name on file [1] | Address on file | | | | |
| 10465979 | Name on file [1] | Address on file | | | | |
| 11288396 | Tucker, Tommie | Address on file | | | | |
| 10446877 | Name on file [1] | Address on file | | | | |
| 10404076 | Name on file [1] | Address on file | | | | |
| 10404076 | Name on file [1] | Address on file | | | | |
| 10291100 | Name on file [1] | Address on file | | | | |
| 10462915 | Name on file [1] | Address on file | | | | |
| 7929139 | Name on file [1] | Address on file | | | | |
| 10360722 | Name on file [1] | Address on file | | | | |
| 7080947 | Tuckett, Lee E. | Address on file | | | | |
| 11417358 | Name on file [1] | Address on file | | | | |
| 10537704 | Tucson Medical Center | Mitchell & Speights LLC, Attn: Samuel Mitchell, 7161 E. Rancho Vista Dr. Suite 5009 | Scottsdale | AZ | 85251 | |
| 7592853 | Tucson Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7586731 | TUCSON MEDICAL CENTER, A CORPORATION | ATTN: PRESIDENT AND CEO, 5301 EAST GRANT ROAD | TUCSON | AZ | 85712 | |
| 7586726 | TUCSON MEDICAL CENTER, A CORPORATION | ATTN: PRESIDENT, CEO AND SR VPIDENT, CHIEF OPERATING OFFICER, 5301 EAST GRANT ROAD | TUCSON | AZ | 85712 | |
| 7097613 | Tucson Medical Center, a corporation | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 7076996 | TUCSON OSTEOPATHIC MEDICAL | 3182 N SWAN RD | TUCSON | AZ | 85712-1227 | |
| 10358373 | Name on file [1] | Address on file | | | | |
| 7961130 | Name on file [1] | Address on file | | | | |
| 9740431 | Tudder, Betty | Address on file | | | | |
| 10341391 | Name on file [1] | Address on file | | | | |
| 10431736 | Name on file [1] | Address on file | | | | |
| 10431338 | Name on file [1] | Address on file | | | | |
| 8336627 | Name on file [1] | Address on file | | | | |
| 10395005 | Name on file [1] | Address on file | | | | |
| 10381981 | Name on file [1] | Address on file | | | | |
| 10333161 | Name on file [1] | Address on file | | | | |
| 10480170 | Name on file [1] | Address on file | | | | |
| 10659524 | Tufts Associated Health Maintenance Organization, Inc. and its affiliates | Rawlings & Associates PLLC, Attn: Mark D. Fischer, Esq., Robert C. Griffith, E, One Eden Parkway | La Grange | KY | 40031 | |
| 10659524 | Tufts Associated Health Maintenance Organization, Inc. and its affiliates | Robert C. Griffith, Rawlings & Associates PLLC, One Eden Parkway | La Grange | KY | 40031 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7076969 | TUFTS CENTER FOR THE STUDY OF | 75 KNEELAND ST STE 1100 | BOSTON | MA | 02111-1901 | |
| 7077160 | TUFTS MEDICAL CENTER INC | 800 WASHINGTON ST | BOSTON | MA | 02111 | |
| 7589498 | Tufts Medical Center, Inc. | Attn: General Counsel, 800 Washington Street, Box 817 | Boston | MA | 02111 | |
| 7589499 | Tufts University School of Medicine | Attn: General Counsel, 136 Harrison Avenue | Boston | MA | 02111 | |
| 7592854 | Tug Valley ARH Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10317393 | Name on file [1] | Address on file | | | | |
| 7914730 | Tuggle, Molly | Address on file | | | | |
| 8310284 | Name on file [1] | Address on file | | | | |
| 8285259 | Name on file [1] | Address on file | | | | |
| 9737633 | Name on file [1] | Address on file | | | | |
| 9737633 | Name on file [1] | Address on file | | | | |
| 8303369 | Tukela, Tolga | Address on file | | | | |
| 10279498 | Name on file [1] | Address on file | | | | |
| 10347239 | Name on file [1] | Address on file | | | | |
| 7096536 | Tulalip Tribes | 6406 MARINE DRIVE | TULALIP | WA | 98271 | |
| 7091651 | Tulalip Tribes | Alison S. Gaffney, Keller Rohrback, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 10543258 | Tulalip Tribes | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 7091654 | Tulalip Tribes | Daniel P. Mensher, Keller Rohrback - Seattle, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7091652 | Tulalip Tribes | David J. Ko, Keller Rohrback, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7091656 | Tulalip Tribes | Gabriel Verdugo, Keller Rohrback, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7091650 | Tulalip Tribes | Gretchen Freeman Cappio, Keller Rohrback - Seattle, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7091653 | Tulalip Tribes | Keller Rohrback - Seattle, Derek W. Loeser, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7091655 | Tulalip Tribes | Lynn L. Sarko, Keller Rohrback - Seattle, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7091649 | Tulalip Tribes | Timothy Brewer, Office of Tulalip Reservation Attorney, 6406 Marine Drive | Tulalip | WA | 98271 | |
| 7093153 | Tule River Indian Tribe of California | ATTN: CHAIRPERSON, 340 N RESERVATION RD | PORTERVILLE | CA | 93257 | |
| 10551517 | Tule River Indian Tribe of California | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 8273766 | Name on file [1] | Address on file | | | | |
| 7591561 | Tull, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10545119 | Tullahoma HMA, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545119 | Tullahoma HMA, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545119 | Tullahoma HMA, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7587711 | TULLAHOMA HMA, LLC F/K/A TULLAHOMA HMA, INC. | ATTN: CEO, 1801 NORTH JACKSON STREET, TENNOVA HEALTHCARE - HARTON HOSPITAL | TULLAHOMA | TN | 37388 | |
| 7587732 | TULLAHOMA HMA, LLC F/K/A TULLAHOMA HMA, INC. | ATTN: REGISTERED AGENT; MANAGING MEMBER, 4000 MERIDIAN BOULEVARD, COMMUNITY HEALTH SYSTEMS | FRANKLIN | TN | 37067-6325 | |
| 6182111 | TULLAHOMA HMA, LLC F/K/A TULLAHOMA HMA, INC. | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 8328620 | Tulley, Pamela | Address on file | | | | |
| 8273853 | Name on file [1] | Address on file | | | | |
| 9499009 | Name on file [1] | Address on file | | | | |
| 9499009 | Name on file [1] | Address on file | | | | |
| 10374716 | Name on file [1] | Address on file | | | | |
| 8330272 | Name on file [1] | Address on file | | | | |
| 9741063 | Name on file [1] | Address on file | | | | |
| 9500030 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10487474 | Name on file [1] | Address on file | | | | |
| 7955999 | Tully, David | Address on file | | | | |
| 10472779 | Name on file [1] | Address on file | | | | |
| 10394929 | Name on file [1] | Address on file | | | | |
| 10394545 | Tulsa Community College Health Benefits Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7091659 | Tulsa Spine & Specialty Hospital | James T. Tyminski, Jr., Gallagher, Sharp, Fulton & Norman, 7th Floor, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7091657 | Tulsa Spine & Specialty Hospital | Lauren Z. Curry, Sherrard Roe Voigt, 150 3rd Avenue South, Ste. 1100 | Nashville | TN | 37201 | |
| 7091658 | Tulsa Spine & Specialty Hospital | Theresa A. Richthammer, Gallagher, Sharp, Fulton & Norman, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7592855 | Tulsa Spine and Specialty Hospital, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10413625 | Tulsa Teachers Credit Union Welfare Benefits Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7992779 | Tulsky, Matthew | Address on file | | | | |
| 7994536 | Name on file [1] | Address on file | | | | |
| 7982546 | Name on file [1] | Address on file | | | | |
| 7943489 | Tuma, Nicholas | Address on file | | | | |
| 7900898 | Tuma, Nicolas | Address on file | | | | |
| 8330775 | Name on file [1] | Address on file | | | | |
| 10448682 | Name on file [1] | Address on file | | | | |
| 8329898 | Name on file [1] | Address on file | | | | |
| 8009949 | Name on file [1] | Address on file | | | | |
| 7901827 | Name on file [1] | Address on file | | | | |
| 7972027 | Tummel, Ernie | Address on file | | | | |
| 8286940 | Name on file [1] | Address on file | | | | |
| 7958511 | Name on file [1] | Address on file | | | | |
| 10450104 | Name on file [1] | Address on file | | | | |
| 8288352 | Name on file [1] | Address on file | | | | |
| 10406440 | Name on file [1] | Address on file | | | | |
| 10406440 | Name on file [1] | Address on file | | | | |
| 10347282 | Name on file [1] | Address on file | | | | |
| 8279138 | Name on file [1] | Address on file | | | | |
| 7080948 | Tungul, Cristina B. | Address on file | | | | |
| 10532681 | Tunica County, Mississippi | Diaz Law Firm, PLLC, 208 Waterford Sq., Ste. 300 | Madison | MS | 39110 | |
| 7586515 | TUNICA-BILOXI TRIBE OF LOUISIANA | ATTN: CHAIRMAN AND CEO, 150 MELACON ROAD | MARKSVILLE | LA | 71351 | |
| 7094112 | Tunica-Biloxi Tribe of Louisiana | Attn: Chairman and Chief Executive Officer, 150 Melacon Road | Marksville | LA | 71351 | |
| 7091663 | Tunica-Biloxi Tribe of Louisiana | David C. Laborde, Laborde Earles, Bldg. B, 103 Energy Parkway Blvd. | Lafayette | LA | 70508 | |
| 7091661 | Tunica-Biloxi Tribe of Louisiana | Derrick G. Earles, Laborde Earles, Bldg. B, 103 Energy Parkway Blvd. | Lafayette | LA | 70508 | |
| 7091662 | Tunica-Biloxi Tribe of Louisiana | Laura Singletary Fitzpatrick, Simmons Hanly Conroy, 7th Floor, 112 Madison Avenye | New York | NY | 10016 | |
| 7091660 | Tunica-Biloxi Tribe of Louisiana | Madeleine R. Brumley, Laborde Earles, Bldg. B, 103 Energy Parkway Blvd. | Lafayette | LA | 70508 | |
| 8293062 | Name on file [1] | Address on file | | | | |
| 8293062 | Name on file [1] | Address on file | | | | |
| 7900539 | Tunison, LaNora | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10545102 | Tunkhannock Hospital Company, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545102 | Tunkhannock Hospital Company, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545102 | Tunkhannock Hospital Company, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7590097 | Tunnell Consulting, Inc. | Attn: General Counsel, 900 East Eighth Avenue, Suite 106 | King of Prussia | PA | 19406 | |
| 10457026 | Name on file [1] | Address on file | | | | |
| 8329899 | Name on file [1] | Address on file | | | | |
| 10407738 | Name on file [1] | Address on file | | | | |
| 10407738 | Name on file [1] | Address on file | | | | |
| 8320047 | Name on file [1] | Address on file | | | | |
| 9739701 | Name on file [1] | Address on file | | | | |
| 10551518 | Tuolumne County, CA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7591562 | Tupelo, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7884366 | Name on file [1] | Address on file | | | | |
| 10457427 | Name on file [1] | Address on file | | | | |
| 8273998 | Name on file [1] | Address on file | | | | |
| 8320653 | Name on file [1] | Address on file | | | | |
| 11213685 | Name on file [1] | Address on file | | | | |
| 8329900 | Name on file [1] | Address on file | | | | |
| 7958929 | Name on file [1] | Address on file | | | | |
| 8307183 | Name on file [1] | Address on file | | | | |
| 10493622 | Name on file [1] | Address on file | | | | |
| 7080949 | Turchin, Paul I. | Address on file | | | | |
| 8303196 | Name on file [1] | Address on file | | | | |
| 7987712 | Turco, Christopher | Address on file | | | | |
| 8307928 | Name on file [1] | Address on file | | | | |
| 7080950 | Turco, Ilario | Address on file | | | | |
| 7080951 | Turco, Raymond | Address on file | | | | |
| 9741100 | Name on file [1] | Address on file | | | | |
| 8333680 | Name on file [1] | Address on file | | | | |
| 8291203 | Name on file [1] | Address on file | | | | |
| 7957392 | Name on file [1] | Address on file | | | | |
| 7998368 | Name on file [1] | Address on file | | | | |
| 9740623 | Name on file [1] | Address on file | | | | |
| 8322396 | Name on file [1] | Address on file | | | | |
| 10311576 | Name on file [1] | Address on file | | | | |
| 7955593 | Turieo, Joseph | Address on file | | | | |
| 7900831 | Turisk, Larry | Address on file | | | | |
| 8311860 | Name on file [1] | Address on file | | | | |
| 8307790 | Name on file [1] | Address on file | | | | |
| 7985857 | Name on file [1] | Address on file | | | | |
| 10522204 | Name on file [1] | Address on file | | | | |
| 11400572 | Name on file [1] | Address on file | | | | |
| 8291714 | Turnacliff, Penny | Address on file | | | | |
| 10331150 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4627 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8331824 | Name on file [1] | Address on file | | | | |
| 8331824 | Name on file [1] | Address on file | | | | |
| 8273962 | Name on file [1] | Address on file | | | | |
| 10505005 | Name on file [1] | Address on file | | | | |
| 7900860 | Turnage, Thomas C | Address on file | | | | |
| 7923485 | Name on file [1] | Address on file | | | | |
| 10503954 | Name on file [1] | Address on file | | | | |
| 10403079 | Name on file [1] | Address on file | | | | |
| 10403079 | Name on file [1] | Address on file | | | | |
| 10403079 | Name on file [1] | Address on file | | | | |
| 8279678 | Name on file [1] | Address on file | | | | |
| 7970824 | Turner #B-28793, John | Address on file | | | | |
| 7075688 | TURNER CONSTRUCTION COMPANY | 440 WHEELERS FARMS RD STE 301 | MILFORD | CT | 06461-9133 | |
| 7588405 | Turner Construction Company | Attn: General Counsel, 50 Waterview Drive | Shelton | CT | 06484 | |
| 7970235 | Name on file [1] | Address on file | | | | |
| 10311508 | Name on file [1] | Address on file | | | | |
| 8012561 | Name on file [1] | Address on file | | | | |
| 10486694 | Name on file [1] | Address on file | | | | |
| 7080957 | Turner, Anita | Address on file | | | | |
| 10420664 | Name on file [1] | Address on file | | | | |
| 7080952 | Turner, Barbara | Address on file | | | | |
| 7956177 | Turner, Benjamin | Address on file | | | | |
| 10402350 | Name on file [1] | Address on file | | | | |
| 10402350 | Name on file [1] | Address on file | | | | |
| 8306753 | Name on file [1] | Address on file | | | | |
| 8329901 | Name on file [1] | Address on file | | | | |
| 10473688 | Name on file [1] | Address on file | | | | |
| 8005723 | Name on file [1] | Address on file | | | | |
| 7971698 | Turner, Brian Christ | Address on file | | | | |
| 10291602 | Name on file [1] | Address on file | | | | |
| 10397363 | Name on file [1] | Address on file | | | | |
| 8009763 | Name on file [1] | Address on file | | | | |
| 10346412 | Name on file [1] | Address on file | | | | |
| 7943644 | Turner, Carl | Address on file | | | | |
| 8286971 | Name on file [1] | Address on file | | | | |
| 10360980 | Name on file [1] | Address on file | | | | |
| 10488427 | Name on file [1] | Address on file | | | | |
| 7968337 | Name on file [1] | Address on file | | | | |
| 10479204 | Name on file [1] | Address on file | | | | |
| 8293797 | Name on file [1] | Address on file | | | | |
| 8293797 | Name on file [1] | Address on file | | | | |
| 10472562 | Name on file [1] | Address on file | | | | |
| 10472562 | Name on file [1] | Address on file | | | | |
| 7900936 | Turner, Christine | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10359762 | Name on file [1] | Address on file | | | | |
| 7998460 | Name on file [1] | Address on file | | | | |
| 7998576 | Name on file [1] | Address on file | | | | |
| 8293483 | Name on file [1] | Address on file | | | | |
| 8293483 | Name on file [1] | Address on file | | | | |
| 7976792 | Name on file [1] | Address on file | | | | |
| 7871134 | Name on file [1] | Address on file | | | | |
| 8335143 | Turner, Debra | Address on file | | | | |
| 8286560 | Name on file [1] | Address on file | | | | |
| 10368377 | Name on file [1] | Address on file | | | | |
| 7998848 | Name on file [1] | Address on file | | | | |
| 10279208 | Name on file [1] | Address on file | | | | |
| 10415663 | Name on file [1] | Address on file | | | | |
| 7080954 | Turner, Edward R. | Address on file | | | | |
| 10420456 | Name on file [1] | Address on file | | | | |
| 10471942 | Name on file [1] | Address on file | | | | |
| 8268129 | Name on file [1] | Address on file | | | | |
| 11613420 | Name on file [1] | Address on file | | | | |
| 10436373 | Name on file [1] | Address on file | | | | |
| 10436373 | Name on file [1] | Address on file | | | | |
| 11613420 | Name on file [1] | Address on file | | | | |
| 7872195 | Name on file [1] | Address on file | | | | |
| 7992665 | Turner, George | Address on file | | | | |
| 10497040 | Name on file [1] | Address on file | | | | |
| 10338707 | Name on file [1] | Address on file | | | | |
| 7883193 | Name on file [1] | Address on file | | | | |
| 7885364 | Name on file [1] | Address on file | | | | |
| 8306504 | Name on file [1] | Address on file | | | | |
| 10499032 | Name on file [1] | Address on file | | | | |
| 10420725 | Name on file [1] | Address on file | | | | |
| 7984947 | Name on file [1] | Address on file | | | | |
| 7906101 | Name on file [1] | Address on file | | | | |
| 7081603 | Turner, Jane W. | Address on file | | | | |
| 10486790 | Name on file [1] | Address on file | | | | |
| 7080953 | Turner, Jayne E. | Address on file | | | | |
| 7904568 | Name on file [1] | Address on file | | | | |
| 7964785 | Name on file [1] | Address on file | | | | |
| 10421367 | Name on file [1] | Address on file | | | | |
| 7925448 | Name on file [1] | Address on file | | | | |
| 7967518 | Name on file [1] | Address on file | | | | |
| 7992698 | Turner, Jessee | Address on file | | | | |
| 10482675 | Name on file [1] | Address on file | | | | |
| 7864440 | Name on file [1] | Address on file | | | | |
| 7992482 | Turner, John Travis | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7997840 | Name on file [1] | Address on file | | | | |
| 7148065 | Turner, Joseph Quinton | Address on file | | | | |
| 8310628 | Name on file [1] | Address on file | | | | |
| 10310110 | Name on file [1] | Address on file | | | | |
| 7956407 | Turner, Judy | Address on file | | | | |
| 10282327 | Name on file [1] | Address on file | | | | |
| 10304606 | Name on file [1] | Address on file | | | | |
| 8307243 | Name on file [1] | Address on file | | | | |
| 10480297 | Name on file [1] | Address on file | | | | |
| 8307580 | Name on file [1] | Address on file | | | | |
| 7963804 | Name on file [1] | Address on file | | | | |
| 8279086 | Name on file [1] | Address on file | | | | |
| 10335436 | Name on file [1] | Address on file | | | | |
| 7081649 | Turner, Kenneth Michael | Address on file | | | | |
| 7080958 | Turner, Kenneth Michael | Address on file | | | | |
| 8280048 | Name on file [1] | Address on file | | | | |
| 8306676 | Name on file [1] | Address on file | | | | |
| 10350516 | Name on file [1] | Address on file | | | | |
| 10436480 | Name on file [1] | Address on file | | | | |
| 10420759 | Name on file [1] | Address on file | | | | |
| 8329903 | Name on file [1] | Address on file | | | | |
| 8293662 | Name on file [1] | Address on file | | | | |
| 8293662 | Name on file [1] | Address on file | | | | |
| 7967923 | Name on file [1] | Address on file | | | | |
| 8295295 | Name on file [1] | Address on file | | | | |
| 8295295 | Name on file [1] | Address on file | | | | |
| 8293440 | Name on file [1] | Address on file | | | | |
| 8293440 | Name on file [1] | Address on file | | | | |
| 10459440 | Name on file [1] | Address on file | | | | |
| 9741089 | Name on file [1] | Address on file | | | | |
| 7834285 | Name on file [1] | Address on file | | | | |
| 10419371 | Name on file [1] | Address on file | | | | |
| 8327739 | Name on file [1] | Address on file | | | | |
| 10309545 | Name on file [1] | Address on file | | | | |
| 7080959 | Turner, Mary | Address on file | | | | |
| 8331608 | Turner, Mary Davenport | Address on file | | | | |
| 7148066 | Turner, Mason A. | Address on file | | | | |
| 7082206 | Turner, Mason A. | Address on file | | | | |
| 10514669 | Name on file [1] | Address on file | | | | |
| 8274139 | Name on file [1] | Address on file | | | | |
| 10420475 | Name on file [1] | Address on file | | | | |
| 8309846 | Name on file [1] | Address on file | | | | |
| 7956262 | Turner, Michelle | Address on file | | | | |
| 10301013 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 8006407 | Name on file [1] | Address on file | | | | |
| 9491592 | Name on file [1] | Address on file | | | | |
| 10510780 | Name on file [1] | Address on file | | | | |
| 7998849 | Name on file [1] | Address on file | | | | |
| 8284153 | Name on file [1] | Address on file | | | | |
| 8329902 | Name on file [1] | Address on file | | | | |
| 7080956 | Turner, Norris G. | Address on file | | | | |
| 10487681 | Name on file [1] | Address on file | | | | |
| 10523170 | Name on file [1] | Address on file | | | | |
| 8273817 | Name on file [1] | Address on file | | | | |
| 8330443 | Name on file [1] | Address on file | | | | |
| 7998491 | Name on file [1] | Address on file | | | | |
| 7988849 | Name on file [1] | Address on file | | | | |
| 7951003 | Name on file [1] | Address on file | | | | |
| 8274852 | Name on file [1] | Address on file | | | | |
| 10453607 | Name on file [1] | Address on file | | | | |
| 10358068 | Name on file [1] | Address on file | | | | |
| 10524628 | Name on file [1] | Address on file | | | | |
| 7998936 | Name on file [1] | Address on file | | | | |
| 10524628 | Name on file [1] | Address on file | | | | |
| 10378531 | Name on file [1] | Address on file | | | | |
| 10457231 | Name on file [1] | Address on file | | | | |
| 8279649 | Name on file [1] | Address on file | | | | |
| 10486489 | Name on file [1] | Address on file | | | | |
| 7943882 | Turner, Shirley | Address on file | | | | |
| 7956261 | Turner, Stancey | Address on file | | | | |
| 8307621 | Name on file [1] | Address on file | | | | |
| 8006166 | Name on file [1] | Address on file | | | | |
| 10340280 | Name on file [1] | Address on file | | | | |
| 7788409 | Name on file [1] | Address on file | | | | |
| 10474002 | Name on file [1] | Address on file | | | | |
| 10447947 | Name on file [1] | Address on file | | | | |
| 10474002 | Name on file [1] | Address on file | | | | |
| 7959378 | Name on file [1] | Address on file | | | | |
| 8321248 | Name on file [1] | Address on file | | | | |
| 7979876 | Name on file [1] | Address on file | | | | |
| 7082234 | Turner, Terrence DeAndre | Address on file | | | | |
| 8275002 | Name on file [1] | Address on file | | | | |
| 7080955 | Turner, Todd C. | Address on file | | | | |
| 7925634 | Name on file [1] | Address on file | | | | |
| 10502687 | Name on file [1] | Address on file | | | | |
| 7912157 | Name on file [1] | Address on file | | | | |
| 7967193 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4631 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10466878 | Name on file [1] | Address on file | | | | |
| 10521260 | Name on file [1] | Address on file | | | | |
| 11187653 | Name on file [1] | Address on file | | | | |
| 8329904 | Name on file [1] | Address on file | | | | |
| 10448569 | Name on file [1] | Address on file | | | | |
| 7998386 | Name on file [1] | Address on file | | | | |
| 9739834 | Name on file [1] | Address on file | | | | |
| 10466319 | Name on file [1] | Address on file | | | | |
| 10396251 | Name on file [1] | Address on file | | | | |
| 10396251 | Name on file [1] | Address on file | | | | |
| 7588852 | Turo Nurmikko, M.D. | Attn: General Counsel, Pain Relief Foundation Clinical Sciences Centre, Univ Hospital Aintree Lower Lane | Liverpool | | L9 7AL | United Kingdom |
| 8321716 | Name on file [1] | Address on file | | | | |
| 7858834 | Name on file [1] | Address on file | | | | |
| 10327137 | Name on file [1] | Address on file | | | | |
| 10337470 | Name on file [1] | Address on file | | | | |
| 8307929 | Name on file [1] | Address on file | | | | |
| 8329905 | Name on file [1] | Address on file | | | | |
| 8295130 | Name on file [1] | Address on file | | | | |
| 8295130 | Name on file [1] | Address on file | | | | |
| 10437815 | Name on file [1] | Address on file | | | | |
| 7998343 | Name on file [1] | Address on file | | | | |
| 8307657 | Name on file [1] | Address on file | | | | |
| 8330823 | Name on file [1] | Address on file | | | | |
| 11403492 | Name on file [1] | Address on file | | | | |
| 10482449 | Name on file [1] | Address on file | | | | |
| 7076863 | TURTLE & HUGHES INC | 1900 LOWER RD | LINDEN | NJ | 07036-6519 | |
| 7585975 | TURTLE MOUNTAIN BAND OF CHIPPEWA INDIANS | ATTN: TRIBAL CHAIRMAN AND CEO OF THE TURTLE MOUNTAIN BAND OF CHIPPEWA INDIANS, TRIBAL HEADQUARTERS, 4180 HIGHWAY 281 | BELCOURT | ND | 58316 | |
| 7095418 | Turtle Mountain Band of Chippewa Indians | Attn: Tribal Chairman and Chief Executive Officer of the Turtle Mountain Band of Chippewa Indians, Tribal Headquarters, 4180 Highway 281 | Belcourt | ND | 58316 | |
| 7091667 | Turtle Mountain Band of Chippewa Indians | Brendan V. Johnson, Robins Kaplan - Sioux Falls, 140 North Phillips Avenue, Ste. 307 | Sioux Falls | SD | 57104 | |
| 7091665 | Turtle Mountain Band of Chippewa Indians | Holly H. Dolejsi, Robins Kaplan - Minneapolis, 2800 LaSalle Plaza, 800 LaSalle Avenue | Minneapolis | MN | 55402 | |
| 10497634 | Turtle Mountain Band of Chippewa Indians | Jamie Steve Azure, Turtle Mountain Band of Chippewa, 4180 Highway 281, Box 900 | Belcourt | ND | 58316 | |
| 10497634 | Turtle Mountain Band of Chippewa Indians | Robins Kaplan LLP, Tara Sutton, Timothy Purdon, Holly Dolejsi, 2800 LaSalle Plaza, 800 LaSalle Ave | Minneapolis | MN | 55402 | |
| 7091666 | Turtle Mountain Band of Chippewa Indians | Sarah E. Friedricks, Robbins Kaplan, 800 LaSalle Avenue, Ste. 2800 | Minneapolis | MN | 55402 | |
| 7091669 | Turtle Mountain Band of Chippewa Indians | Shira T. Shapiro, Robbins Kaplan, 800 LaSalle Avenue, Ste. 2800 | Minneapolis | MN | 55402 | |
| 7091670 | Turtle Mountain Band of Chippewa Indians | Tara D. Sutton, Robins Kaplan - Minneapolis, 2800 LaSalle Plaza, 800 LaSalle Avenue | Minneapolis | MN | 55402 | |
| 7091668 | Turtle Mountain Band of Chippewa Indians | Timothy Q. Purdon, Robins Kaplan - Bismarck, 1207 West Divide Avenue, Ste. 200 | Bismarck | ND | 58503 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7091664 | Turtle Mountain Band of Chippewa Indians | Timothy W. Billion, Robins Kaplan - Sioux Falls, 140 North Phillips Avenue, Ste. 307 | Sioux Falls | SD | 57104 | |
| 10337750 | Name on file [1] | Address on file | | | | |
| 7080960 | Turziano, Diana L. | Address on file | | | | |
| 10498980 | Name on file [1] | Address on file | | | | |
| 10551519 | Tuscaloosa County, AL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7585390 | TUSCALOOSA COUNTY, ALABAMA | ATTN: CNTY COMMISIONER, AND CLERK, 714 GREENSBORO AVE | TUSCALOOSA | AL | 35401 | |
| 7092694 | Tuscaloosa County, Alabama | Attn: County Commisioner, and Clerk, 714 Greensboro Ave | Tuscaloosa | AL | 35401 | |
| 7091671 | Tuscaloosa County, Alabama | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 10433947 | Tuscarawas County, Ohio | Buckingham, Doolittle & Burroughs, LLC, Attention: Joshua E. O'Farrell, 4277 Munson Street NW | Canton | OH | 44718 | |
| 10538824 | Tuscumbia City School Board | Address on file | | | | |
| 8307791 | Name on file [1] | Address on file | | | | |
| 10486376 | Name on file [1] | Address on file | | | | |
| 8010961 | Name on file [1] | Address on file | | | | |
| 10533151 | Tuslaw Local School District | Justin W. Ristau, Esq., Bricker & Eckler LLP, 100 S. Third St. | Columbus | OH | 43215 | |
| 7957296 | Name on file [1] | Address on file | | | | |
| 7945290 | Name on file [1] | Address on file | | | | |
| 7080961 | Tussey, Lynda G. | Address on file | | | | |
| 7968321 | Name on file [1] | Address on file | | | | |
| 8269058 | Name on file [1] | Address on file | | | | |
| 10429116 | Name on file [1] | Address on file | | | | |
| 7077035 | TUTHILL CORP | 4840 WEST KEARNEY | SPRINGFIELD | MO | 65803 | |
| 10326578 | Name on file [1] | Address on file | | | | |
| 10451078 | Name on file [1] | Address on file | | | | |
| 8277827 | Name on file [1] | Address on file | | | | |
| 7082596 | Tutt, Cheri C. | Address on file | | | | |
| 10512683 | Name on file [1] | Address on file | | | | |
| 10387278 | Name on file [1] | Address on file | | | | |
| 7936908 | Name on file [1] | Address on file | | | | |
| 7936908 | Name on file [1] | Address on file | | | | |
| 10347643 | Name on file [1] | Address on file | | | | |
| 7965004 | Name on file [1] | Address on file | | | | |
| 7932526 | Name on file [1] | Address on file | | | | |
| 11115136 | Name on file [1] | Address on file | | | | |
| 10317201 | Name on file [1] | Address on file | | | | |
| 10458347 | Name on file [1] | Address on file | | | | |
| 8275915 | Name on file [1] | Address on file | | | | |
| 11293360 | Name on file [1] | Address on file | | | | |
| 11293360 | Name on file [1] | Address on file | | | | |
| 7969908 | Name on file [1] | Address on file | | | | |
| 8289752 | Name on file [1] | Address on file | | | | |
| 10367391 | Name on file [1] | Address on file | | | | |
| 11293340 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11293340 | Name on file [1] | Address on file | | | | |
| 10513186 | Name on file [1] | Address on file | | | | |
| 10467463 | Name on file [1] | Address on file | | | | |
| 7588406 | TVG, Inc. | Attn: General Counsel, 520 Virginia Drive | Fort Washington | PA | 19034 | |
| 10420808 | Name on file [1] | Address on file | | | | |
| 10374337 | Name on file [1] | Address on file | | | | |
| 7932627 | Name on file [1] | Address on file | | | | |
| 8307084 | Name on file [1] | Address on file | | | | |
| 9740427 | Twede, Joann | Address on file | | | | |
| 7080962 | Tweden, Heidi L. | Address on file | | | | |
| 7900919 | Tweed, Alice | Address on file | | | | |
| 8273949 | Name on file [1] | Address on file | | | | |
| 10460311 | Name on file [1] | Address on file | | | | |
| 10484226 | Name on file [1] | Address on file | | | | |
| 11309141 | Name on file [1] | Address on file | | | | |
| 7590098 | TWI Pharmaceuticals, Inc. | Attn: General Counsel, 37 No. 41, Lane 221, Kang Chien Road | Nei Hu Bist | | 114 | Taipei |
| 7988513 | Twieraga, Michael W. | Address on file | | | | |
| 7992870 | Twiford, Sheila | Address on file | | | | |
| 8329906 | Name on file [1] | Address on file | | | | |
| 7091675 | Twiggs County, Georgia | Andrew J. Hill, III, Blasingame, Burch, Garrard and Ashley, P.C., P.O. Box 832 | Athens | GA | 30603 | |
| 7585790 | TWIGGS COUNTY, GEORGIA | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS, TWIGGS COUNTY COMMISSIONERS, 425 RAILROAD STREET - P.O. BOX 202 | JEFFERSONVILLE | GA | 31044 | |
| 7093403 | Twiggs County, Georgia | Attn: Chairman of the Board of Commissioners, Twiggs County Commissioners, 425 Railroad Street, P.O. Box 202 | Jeffersonville | GA | 31044 | |
| 8297096 | Twiggs County, Georgia | Address on file | | | | |
| 8297096 | Twiggs County, Georgia | Address on file | | | | |
| 7091677 | Twiggs County, Georgia | Evan W. Jones, 800 The Candler Building, 127 Peachtree Street N.E. | Atlanta | GA | 30303 | |
| 7091673 | Twiggs County, Georgia | Henry G. Garrard, III, Blasingame, Burch, Garrard and Ashley, P.C., P.O. Box 832 | Athens | GA | 30603 | |
| 7091678 | Twiggs County, Georgia | James B. Matthews, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7091681 | Twiggs County, Georgia | Josh Brian Wages, Blasingame, Burch, Garrard and Ashley, P.C., P.O. Box 832 | Athens | GA | 30603 | |
| 7091672 | Twiggs County, Georgia | Lee S. Atkinson, Blasingame, Burch, Garrard and Ashley, P.C., P.O. Box 832 | Athens | GA | 30603 | |
| 7091679 | Twiggs County, Georgia | Michael Ruppersburg, P.O. Box 832 | Athens | GA | 30603 | |
| 7091674 | Twiggs County, Georgia | Patrick H. Garrard, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7091680 | Twiggs County, Georgia | Sara Schramm, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7091676 | Twiggs County, Georgia | Thomas F. Hollingsworth, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 9498027 | Name on file [1] | Address on file | | | | |
| 9732951 | Name on file [1] | Address on file | | | | |
| 7077347 | TWILIGHT INVESTIGATIONS INC | 1360 CLIFTON AVE 225 | CLIFTON | NJ | 07012-1343 | |
| 7589500 | Twilight Investigations, Inc. | Attn: General Counsel, 1360 Clifton Avenue, #225 | Clifton | NJ | 07012 | |
| 8307988 | Name on file [1] | Address on file | | | | |
| 10402133 | Name on file [1] | Address on file | | | | |
| 10402133 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4634 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7592856 | Twin Cities Community Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10544967 | Twin Cities Community Hospital, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10544967 | Twin Cities Community Hospital, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10544967 | Twin Cities Community Hospital, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10538495 | Twin City Fire Insurance Company | c/o Gloria Garcia, One Hartford Plaza, HO-1-149 | Hartford | CT | 06155 | |
| 7084375 | TWIN COUNTY REGIONAL HOSPITAL | 200 HOSPITAL DR | GALAX | VA | 24333 | |
| 7929710 | Twin Falls County, Idaho | Attn: Keller Lenkner LLC, 150 N. Riverside Plaza, Suite 4270 | Chicago | IL | 60606 | |
| 7588407 | Twin Image Recruiting, LLC | Attn: General Counsel, P.O. BOX 1053 | Mount Laurel | NJ | 08054 | |
| 7592857 | Twin Rivers Regional Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10480849 | Name on file [1] | Address on file | | | | |
| 10309441 | Name on file [1] | Address on file | | | | |
| 10485939 | Name on file [1] | Address on file | | | | |
| 10338162 | Name on file [1] | Address on file | | | | |
| 7590099 | Two Labs Marketing, LLC | Attn: General Counsel, 5879 Rocky Shore Drive | Lewis Center | OH | 43035 | |
| 7999264 | Name on file [1] | Address on file | | | | |
| 7082904 | Twomey, John P. | Address on file | | | | |
| 9498997 | Name on file [1] | Address on file | | | | |
| 7936950 | Name on file [1] | Address on file | | | | |
| 10321610 | Name on file [1] | Address on file | | | | |
| 8328505 | Name on file [1] | Address on file | | | | |
| 7864526 | Name on file [1] | Address on file | | | | |
| 10367640 | Name on file [1] | Address on file | | | | |
| 7148067 | Tyagi, Neha | Address on file | | | | |
| 10526658 | Name on file [1] | Address on file | | | | |
| 10526658 | Name on file [1] | Address on file | | | | |
| 8307468 | Name on file [1] | Address on file | | | | |
| 7077397 | TYCO INTEGRATED SECURITY | P.O. BOX 371994 | PITTSBURGH | PA | 15250-7994 | |
| 8329907 | Name on file [1] | Address on file | | | | |
| 8318390 | Name on file [1] | Address on file | | | | |
| 7914777 | Tyer, Roger | Address on file | | | | |
| 8296862 | Name on file [1] | Address on file | | | | |
| 7998657 | Name on file [1] | Address on file | | | | |
| 10398566 | Name on file [1] | Address on file | | | | |
| 8307250 | Name on file [1] | Address on file | | | | |
| 8003596 | Name on file [1] | Address on file | | | | |
| 8272366 | Name on file [1] | Address on file | | | | |
| 8294366 | Name on file [1] | Address on file | | | | |
| 8294366 | Name on file [1] | Address on file | | | | |
| 10418822 | Name on file [1] | Address on file | | | | |
| 10418822 | Name on file [1] | Address on file | | | | |
| 10343110 | Name on file [1] | Address on file | | | | |
| 10317893 | Name on file [1] | Address on file | | | | |
| 10331889 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10418410 | Name on file [1] | Address on file | | | | |
| 10418410 | Name on file [1] | Address on file | | | | |
| 10418410 | Name on file [1] | Address on file | | | | |
| 9733603 | Name on file [1] | Address on file | | | | |
| 9495475 | Name on file [1] | Address on file | | | | |
| 9495570 | Name on file [1] | Address on file | | | | |
| 10293376 | Name on file [1] | Address on file | | | | |
| 10293376 | Name on file [1] | Address on file | | | | |
| 9495610 | Name on file [1] | Address on file | | | | |
| 10362639 | Name on file [1] | Address on file | | | | |
| 10295833 | Name on file [1] | Address on file | | | | |
| 10296008 | Name on file [1] | Address on file | | | | |
| 10297363 | Name on file [1] | Address on file | | | | |
| 10478388 | Name on file [1] | Address on file | | | | |
| 10478388 | Name on file [1] | Address on file | | | | |
| 10331675 | Name on file [1] | Address on file | | | | |
| 7585120 | TYLER COUNTY COMMISSION | ATTN: CNTY COMMISSIONERS AND CLERK, POBOX 66 | MIDDLEBOURNE | WV | 26149 | |
| 7585118 | TYLER COUNTY COMMISSION | ATTN: CNTY COMMISSIONERS AND CLERK, TYLER COUNTY COURTHOUSE, 121 MAIN STREET | MIDDLEBOURNE | WV | 26149 | |
| 6181515 | Tyler County Commission | Attn: County Commissioners and Clerk, POBox 66 | Middlebourne | WV | 26149 | |
| 6181517 | Tyler County Commission | Attn: County Commissioners and Clerk, Tyler County Courthouse, 121 Main Street | Middlebourne | WV | 26149 | |
| 7585117 | TYLER COUNTY COMMISSION | ATTN: TYLER CNTY PROSECUTOR, 225 1/2 MAIN STREET, OLD TYLER COUNTY BANK BUILDING - 2ND FLOOR | MIDDLEBOURNE | WV | 26149 | |
| 7585119 | TYLER COUNTY COMMISSION | ATTN: TYLER CNTY PROSECUTOR, P.O. BOX 125 | MIDDLEBOURNE | WV | 26149 | |
| 6181518 | Tyler County Commission | Attn: Tyler County Prosecutor, 225 1/2 Main Street, Old Tyler County Bank Building, 2nd Floor | Middlebourne | WV | 26149 | |
| 6181516 | Tyler County Commission | Attn: Tyler County Prosecutor, P.O. Box 125 | Middlebourne | WV | 26149 | |
| 7097223 | Tyler County Commission | CLAYTON J. FITZSIMMONS, FITZSIMMONS LAW FIRM PLLC, 1609 WARWOOD AVENUE | WHEELING | WV | 26003 | |
| 7097231 | Tyler County Commission | DANIEL J. GUIDA, GUIDA LAW OFFICE, 3374 MAIN STREET | WEIRTON | WV | 26062 | |
| 7097226 | Tyler County Commission | HUNTER J. SHKOLNIK, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |
| 7097230 | Tyler County Commission | JONATHAN E. TURAK, GOLD, KHOUREY & TURAK, 510 TOMLINSON AVENUE | MOUNDSVILLE | WV | 26041 | |
| 7097232 | Tyler County Commission | JOSEPH F. SHAFFER, SHAFFER MADIA LAW PLLC, 343 WEST MAIN STREET | CLARKSBURG | WV | 26301 | |
| 7097227 | Tyler County Commission | JOSEPH L. CIACCIO, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |
| 7097224 | Tyler County Commission | MARK A. COLANTONIO, FITZSIMMONS LAW FIRM PLLC, 1609 WARWOOD AVENUE | WHEELING | WV | 26003 | |
| 7097225 | Tyler County Commission | PAUL J. NAPOLI, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |
| 7097222 | Tyler County Commission | ROBERT P. FITZSIMMONS, FITZSIMMONS LAW FIRM PLLC, 1609 WARWOOD AVENUE | WHEELING | WV | 26003 | |
| 7097229 | Tyler County Commission | SALVATORE C. BADALA, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |
| 7097233 | Tyler County Commission | SAMUEL D. MADIA, SHAFFER MADIA LAW PLLC, 343 WEST MAIN STREET | CLARKSBURG | WV | 26301 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7097228 | Tyler County Commission | SHAYNA E. SACKS, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |
| 10544302 | Tyler County Commission, WV | Napoli Shkolnik PLLC, Shayna E. Sacks, 360 Lexington Avenue, 11th Floor | New York | NY | 10017 | |
| 10544302 | Tyler County Commission, WV | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7966215 | Name on file [1] | Address on file | | | | |
| 9494039 | Name on file [1] | Address on file | | | | |
| 10332707 | Name on file [1] | Address on file | | | | |
| 10333926 | Name on file [1] | Address on file | | | | |
| 10433417 | Name on file [1] | Address on file | | | | |
| 9493534 | Name on file [1] | Address on file | | | | |
| 10294677 | Name on file [1] | Address on file | | | | |
| 10296760 | Name on file [1] | Address on file | | | | |
| 11335754 | Name on file [1] | Address on file | | | | |
| 10296643 | Name on file [1] | Address on file | | | | |
| 10398567 | Name on file [1] | Address on file | | | | |
| 10418411 | Name on file [1] | Address on file | | | | |
| 10418411 | Name on file [1] | Address on file | | | | |
| 10418411 | Name on file [1] | Address on file | | | | |
| 10418409 | Name on file [1] | Address on file | | | | |
| 10418409 | Name on file [1] | Address on file | | | | |
| 10418409 | Name on file [1] | Address on file | | | | |
| 9737009 | Name on file [1] | Address on file | | | | |
| 9737009 | Name on file [1] | Address on file | | | | |
| 8329908 | Name on file [1] | Address on file | | | | |
| 10485367 | Name on file [1] | Address on file | | | | |
| 10485367 | Name on file [1] | Address on file | | | | |
| 10296257 | Name on file [1] | Address on file | | | | |
| 11336343 | Name on file [1] | Address on file | | | | |
| 10409851 | Name on file [1] | Address on file | | | | |
| 10495366 | Name on file [1] | Address on file | | | | |
| 10495366 | Name on file [1] | Address on file | | | | |
| 10405839 | Name on file [1] | Address on file | | | | |
| 10495366 | Name on file [1] | Address on file | | | | |
| 7076020 | TYLER LIGHT INC | P.O. BOX 526 | PICKERINGTON | OH | 43147 | |
| 10296645 | Name on file [1] | Address on file | | | | |
| 7090774 | Tyler M Roach | Barry J. Cooper, Jr., Law Office of Barry J. Cooper, Jr., 1525 Religious Street | New Orleans | LA | 70130 | |
| 7090772 | Tyler M Roach | Celeste Brustowicz, Cooper Law Firm, 1525 Religious Street | New Orleans | LA | 70130 | |
| 7090777 | Tyler M Roach | Jack W. Harang, Barnes & Thornburg, 1313 Merchants Bank Bldg., 11 South Meridian Street | Indianapolis | IN | 46204 | |
| 7090778 | Tyler M Roach | Jason Zachary Landry, Martzell & Bickford, 338 Lafayette Street | New Orleans | LA | 70130 | |
| 7090781 | Tyler M Roach | Justin Winch, 14616 Leon Road, Ste. 101 | Abbeville | LA | 70510 | |
| 7090773 | Tyler M Roach | Lawrence J. Centola, Martzell & Bickford, 338 Lafayette Street | New Orleans | LA | 70130 | |
| 7090779 | Tyler M Roach | Neil Franz Nazareth, Martzell & Bickford, 338 Lafayette Street | New Orleans | LA | 70130 | |
| 7090771 | Tyler M Roach | Scott R. Bickford, Martzell & Bickford, 338 Lafayette Street | New Orleans | LA | 70130 | |
| 7090775 | Tyler M Roach | Spencer R. Doody, Martzell Bickford Centola, 338 Lafayette Street | New Orleans | LA | 70130 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 7090780 | Tyler M Roach | Warren Perrin, Perrin, Landry, deLaunay, 251 La Rue France, P.O. Box 53597 | Lafayette | LA | 70505 | |
| 7090776 | Tyler M Roach | William P. Gibbens, Schonekas, Evans, McGoey & McEachin, 909 Poydras Street, Ste. 1600 | New Orleans | LA | 70112 | |
| 6181712 | Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana | ATTN: BARRY JAMES COOPER, JR., CELESTE BRUSTOWICZ, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 7585501 | TYLER M. ROACH, NATURAL TUTOR ON BEHALF OF HIS MINOR CHILD, BABY K.E.R., AND AS CLASS REPRESENTATIVE FOR ALL NEONATAL ABSTINENCE SYNDROME AFFLICTED BABIES BORN IN LOUISIANA | ATTN: CELESTE BRUSTOWICZ, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 6181709 | Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana | ATTN: JACK W. HARANG, LAW OFFICES OF JACK W. HARANG, 2433 TAFFY DR. | KENNER | LA | 70065 | |
| 7585504 | TYLER M. ROACH, NATURAL TUTOR ON BEHALF OF HIS MINOR CHILD, BABY K.E.R., AND AS CLASS REPRESENTATIVE FOR ALL NEONATAL ABSTINENCE SYNDROME AFFLICTED BABIES BORN IN LOUISIANA | ATTN: JASON ZACHARY LANDRY, MARTZELL & BICKFORD, 338 LAFAYETTE ST. | NEW ORLEANS | LA | 70130 | |
| 6181708 | Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana | ATTN: JUSTIN WINCH, WINCH LAW FIRM, LLC, 14616 LEON ROAD, SUITE 101 | ABBEVILLE | LA | 70510 | |
| 7585502 | TYLER M. ROACH, NATURAL TUTOR ON BEHALF OF HIS MINOR CHILD, BABY K.E.R., AND AS CLASS REPRESENTATIVE FOR ALL NEONATAL ABSTINENCE SYNDROME AFFLICTED BABIES BORN IN LOUISIANA | ATTN: LAWRENCE J. CENTOLA, III, MARTZELL & BICKFORD, 338 LAFAYETTE ST. | NEW ORLEAN | LA | 70130 | |
| 6181711 | Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana | Attn: Lawrence J. Centola, III, Neil Franz Nazareth, Jason Zachary Landry, Spencer R. Doody, Martzell & Bickford, 338 Lafayette St. | New Orlean | LA | 70130 | |
| 7585505 | TYLER M. ROACH, NATURAL TUTOR ON BEHALF OF HIS MINOR CHILD, BABY K.E.R., AND AS CLASS REPRESENTATIVE FOR ALL NEONATAL ABSTINENCE SYNDROME AFFLICTED BABIES BORN IN LOUISIANA | ATTN: NEIL FRANZ NAZARETH, MARTZELL & BICKFORD, 338 LAFAYETTE ST. | NEW ORLEANS | LA | 70130 | |
| 6181707 | Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana | ATTN: SCOTT R. BICKFORD, MARTZELL & BICKFORD, 338 LAFAYETTE ST. | NEW ORLEANS | LA | 70130 | |
| 7585500 | TYLER M. ROACH, NATURAL TUTOR ON BEHALF OF HIS MINOR CHILD, BABY K.E.R., AND AS CLASS REPRESENTATIVE FOR ALL NEONATAL ABSTINENCE SYNDROME AFFLICTED BABIES BORN IN LOUISIANA | ATTN: SPENCER R. DOODY, MARTZELL & BICKFORD, 338 LAFAYETTE ST. | NEW ORLEANS | LA | 70130 | |
| 6181710 | Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana | ATTN: WARREN PERRIN, PERRIN, LANDRY, DELAUNAY, 251 LA RUE FRANCE - P.O. BOX 53597, P.O. Box 53597 | LAFAYETTE | LA | 70505 | |
| 6181713 | Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana | ATTN: WILLIAM P. GIBBENS, SCHONEKAS, EVANS, MCGOEY & MCEACHIN, LLC, 909 POYDRAS STREET, SUITE 1600 | NEW ORLEANS | LA | 70112 | |
| 10372318 | Name on file [1] | Address on file | | | | |
| 7592858 | Tyler Memorial Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10398568 | Name on file [1] | Address on file | | | | |
| 9735606 | Name on file [1] | Address on file | | | | |
| 9736200 | Name on file [1] | Address on file | | | | |
| 10422093 | Name on file [1] | Address on file | | | | |
| 9738681 | Name on file [1] | Address on file | | | | |
| 10545677 | Tyler Regional Hospital, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4638 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10545677 | Tyler Regional Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545677 | Tyler Regional Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592859 | Tyler Regional Hospital, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10405520 | Name on file [1] | Address on file | | | | |
| 9496483 | Name on file [1] | Address on file | | | | |
| 9493535 | Name on file [1] | Address on file | | | | |
| 9493536 | Name on file [1] | Address on file | | | | |
| 10373230 | Name on file [1] | Address on file | | | | |
| 10421797 | Name on file [1] | Address on file | | | | |
| 10418412 | Name on file [1] | Address on file | | | | |
| 10418412 | Name on file [1] | Address on file | | | | |
| 10418412 | Name on file [1] | Address on file | | | | |
| 10299503 | Name on file [1] | Address on file | | | | |
| 10432499 | Name on file [1] | Address on file | | | | |
| 10432499 | Name on file [1] | Address on file | | | | |
| 10408177 | Name on file [1] | Address on file | | | | |
| 10408177 | Name on file [1] | Address on file | | | | |
| 9734775 | Name on file [1] | Address on file | | | | |
| 8308021 | Name on file [1] | Address on file | | | | |
| 10401299 | Name on file [1] | Address on file | | | | |
| 10401299 | Name on file [1] | Address on file | | | | |
| 8269420 | Tyler, Mike | Address on file | | | | |
| 8269421 | Tyler, Mike | Address on file | | | | |
| 8330626 | Name on file [1] | Address on file | | | | |
| 8274088 | Name on file [1] | Address on file | | | | |
| 10512285 | Name on file [1] | Address on file | | | | |
| 8292991 | Name on file [1] | Address on file | | | | |
| 8292991 | Name on file [1] | Address on file | | | | |
| 10406169 | Name on file [1] | Address on file | | | | |
| 10406169 | Name on file [1] | Address on file | | | | |
| 10280181 | Name on file [1] | Address on file | | | | |
| 10331676 | Name on file [1] | Address on file | | | | |
| 10405856 | Name on file [1] | Address on file | | | | |
| 10405856 | Name on file [1] | Address on file | | | | |
| 7077193 | TYMETRIX INC | 20 CHURCH ST 11TH FL | HARTFORD | CT | 06103-1221 | |
| 10515774 | Name on file [1] | Address on file | | | | |
| 10304313 | Name on file [1] | Address on file | | | | |
| 10342054 | Name on file [1] | Address on file | | | | |
| 8294626 | Name on file [1] | Address on file | | | | |
| 8294626 | Name on file [1] | Address on file | | | | |
| 7901100 | Tyner, Michael | Address on file | | | | |
| 7946560 | Name on file [1] | Address on file | | | | |
| 10468792 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9733400 | Name on file [1] | Address on file | | | | |
| 10407575 | Name on file [1] | Address on file | | | | |
| 10407575 | Name on file [1] | Address on file | | | | |
| 7983975 | Name on file [1] | Address on file | | | | |
| 10390663 | Name on file [1] | Address on file | | | | |
| 10337364 | Name on file [1] | Address on file | | | | |
| 10406918 | Name on file [1] | Address on file | | | | |
| 10406918 | Name on file [1] | Address on file | | | | |
| 10346100 | Name on file [1] | Address on file | | | | |
| 9496185 | Name on file [1] | Address on file | | | | |
| 8010891 | Tyrie, John | Address on file | | | | |
| 10423470 | Name on file [1] | Address on file | | | | |
| 9493666 | Name on file [1] | Address on file | | | | |
| 10334034 | Name on file [1] | Address on file | | | | |
| 10418413 | Name on file [1] | Address on file | | | | |
| 10418413 | Name on file [1] | Address on file | | | | |
| 10418413 | Name on file [1] | Address on file | | | | |
| 10418414 | Name on file [1] | Address on file | | | | |
| 10418414 | Name on file [1] | Address on file | | | | |
| 10418414 | Name on file [1] | Address on file | | | | |
| 10297590 | Name on file [1] | Address on file | | | | |
| 10296576 | Name on file [1] | Address on file | | | | |
| 10423878 | Name on file [1] | Address on file | | | | |
| 10327075 | Name on file [1] | Address on file | | | | |
| 10293364 | Name on file [1] | Address on file | | | | |
| 10293364 | Name on file [1] | Address on file | | | | |
| 7095089 | Tyrrell County | 1466 RHODES ROAD | COLUMBIA | NC | 27925 | |
| 7586153 | TYRRELL COUNTY | ATTN: CNTY MANAGER, P.O. BOX 449 | COLUMBIA | NC | 27925 | |
| 7095088 | Tyrrell County | Attn: County Manager, P.O. Box 449 | Columbia | NC | 27925 | |
| 7586147 | TYRRELL COUNTY | ATTN: JOSH STEIN, STATE OF NORTH CAROLINA AG, DEPT. OF JUSTICE, P.O.BOX 629 | RALEIGH | NC | 27602-0629 | |
| 7095090 | Tyrrell County | Attn: Josh Stein, State of North Carolina Attorney General, Dept. of Justice, P.O.Box 629 | Raleigh | NC | 27602-0629 | |
| 7091682 | Tyrrell County | J. Harold Seagle, 33 Tiverton lane, P.O. Box 15307 | Asheville | NC | 28803 | |
| 10551520 | Tyrrell County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10406582 | Name on file [1] | Address on file | | | | |
| 10406582 | Name on file [1] | Address on file | | | | |
| 10406446 | Name on file [1] | Address on file | | | | |
| 10406446 | Name on file [1] | Address on file | | | | |
| 9735947 | Name on file [1] | Address on file | | | | |
| 10295005 | Name on file [1] | Address on file | | | | |
| 10537304 | Tyson Foods, Inc. | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10537304 | Tyson Foods, Inc. | Crowell & Moring LLP FBO, Tyson Foods, Inc., 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 10407050 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10407050 | Name on file [1] | Address on file | | | | |
| 10333744 | Name on file [1] | Address on file | | | | |
| 10363354 | Name on file [1] | Address on file | | | | |
| 10334291 | Name on file [1] | Address on file | | | | |
| 9737010 | Name on file [1] | Address on file | | | | |
| 9737010 | Name on file [1] | Address on file | | | | |
| 10410371 | Name on file [1] | Address on file | | | | |
| 10372115 | Name on file [1] | Address on file | | | | |
| 10314844 | Name on file [1] | Address on file | | | | |
| 8329909 | Name on file [1] | Address on file | | | | |
| 11588536 | Name on file [1] | Address on file | | | | |
| 7963515 | Name on file [1] | Address on file | | | | |
| 7944123 | Name on file [1] | Address on file | | | | |
| 7900788 | Tyson, James | Address on file | | | | |
| 8331662 | Name on file [1] | Address on file | | | | |
| 8287121 | Tyson, Mary | Address on file | | | | |
| 10514837 | Name on file [1] | Address on file | | | | |
| 8010241 | Name on file [1] | Address on file | | | | |
| 8009839 | Name on file [1] | Address on file | | | | |
| 10437178 | Name on file [1] | Address on file | | | | |
| 7965550 | Name on file [1] | Address on file | | | | |
| 7992746 | Tyus, Latonya | Address on file | | | | |
| 7964137 | Name on file [1] | Address on file | | | | |
| 10319150 | Name on file [1] | Address on file | | | | |
| 7080963 | Tzanetis, Stella | Address on file | | | | |
| 7081743 | Tzanetis, Stella | Address on file | | | | |
| 10294617 | Name on file [1] | Address on file | | | | |
| 10294617 | Name on file [1] | Address on file | | | | |
| 7084697 | U R M STORES INC | N 7511 FREYA | SPOKANE | WA | 99217 | |
| 10440740 | Name on file [1] | Address on file | | | | |
| 10440740 | Name on file [1] | Address on file | | | | |
| 10440740 | Name on file [1] | Address on file | | | | |
| 10540431 | U.F.C.W. and Employers Kansas and Missouri Health and Welfare Trust Fund | Slevin & Hart, P.C., c/o Jeffrey S. Swyers, 1625 Mass. Ave. NW, Suite 450 | Washington | DC | 20036 | |
| 10352454 | Name on file [1] | Address on file | | | | |
| 10352454 | Name on file [1] | Address on file | | | | |
| 10352454 | Name on file [1] | Address on file | | | | |
| 10355046 | Name on file [1] | Address on file | | | | |
| 10355046 | Name on file [1] | Address on file | | | | |
| 10355046 | Name on file [1] | Address on file | | | | |
| 11200902 | U.S. BANK EQUIPMENT FINANACE (AS ASSIGNEE OF USHERWOOD OFFICE TECHNOLOGY) | PO BOX 790448 | ST. LOUIS | MO | 63179 | |
| 7584135 | U.S. BANK EQUIPMENT FINANCE | 1310 MADRID STREET | MARSHALL | MN | 56258 | |
| 7486799 | U.S. Bank Equipment Finance | Attn: President or General Counsel, 1310 Madrid Street | Marshall | MN | 56258 | |
| 7309854 | U.S. Bank, N.A. d/b/a U.S. Bank Equipment Finance | 1310 Madrid Street | Marshall | MN | 56258 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7309854 | U.S. Bank, N.A. d/b/a U.S. Bank Equipment Finance | P.O. Box 954238 | St. Louis | MO | 63195 | |
| 7824241 | U.S. Customs and Border Protection | Attn: Revenue Division, Bankruptcy Team, 6650 Telecom Dr, Suite 100 | Indianapolis | IN | 46278 | |
| 10523010 | U.S. Department of Health & Human Services, Centers for Medicare & Medicaid Services, Office of Financial Management | Danielle Levine, AUSA, U.S. Attorney's Office, 86 Chambers Street, 3rd Floor | New York | NY | 10007 | |
| 10523010 | U.S. Department of Health & Human Services, Centers for Medicare & Medicaid Services, Office of Financial Management | David Weiner 26 Federal Plaza, Rm 3908 | New York | NY | 10278 | |
| 10523010 | U.S. Department of Health & Human Services, Centers for Medicare & Medicaid Services, Office of Financial Management | Nicholas Martin, CMS, OFM, Attn: FSG Front Office C3-14-16, 7500 Security Blvd. | Baltimore | MD | 21244 | |
| 10521916 | U.S. Department of Health and Human Services, Indian Health Service | Danielle Levine, AUSA, U.S Attorney's Office, 86 Chambers Street, 3rd Floor | New York | NY | 10007 | |
| 10521916 | U.S. Department of Health and Human Services, Indian Health Service | IHS Office of Finance and Accounting, Attn: Deloria Curfman, 5600 Fishers Lane, Mailstop 10E54 | Rockville | MD | 20857 | |
| 10521916 | U.S. Department of Health and Human Services, Indian Health Service | Wallis Held Sollock, 12501 Ardennes Avenue Suite 301 | Rockville | MD | 20851 | |
| 7091684 | U.S. Department of Justice, Drug Enforcement Administration | James R. Bennett, II, Office of the U.S. Attorney - Cleveland, Northern District of Ohio, 801 Superior Avenue, W, Ste. 400 | Cleveland | OH | 44113 | |
| 7091687 | U.S. Department of Justice, Drug Enforcement Administration | Karen E. Swanson-Haan, Office of the U.S. Attorney - Cleveland, 801 Superior Avenue, W, Ste. 400 | Cleveland | OH | 44113 | |
| 7091685 | U.S. Department of Justice, Drug Enforcement Administration | Lynne Haddad Buck, Office of the U.S. Attorney - Cleveland, 801 Superior Avenue, W, Ste. 400 | Cleveland | OH | 44113 | |
| 7091686 | U.S. Department of Justice, Drug Enforcement Administration | Mark T. D'Alessandro, Office of the U.S. Attorney - Columbus, Southern District of Ohio, 303 Marconi Blvd., Ste. 200 | Columbus | OH | 43215 | |
| 7091683 | U.S. Department of Justice, Drug Enforcement Administration | Renee A. Bacchus, Office of the U.S. Attorney - Cleveland, Northern District of Ohio, 801 Superior Avenue, W, Ste. 400 | Cleveland | OH | 44113 | |
| 7590129 | U.S. Department of Veteran Affairs | Department of Veterans Affairs, Office of Acquisition, Logistics, and, Construction National Acquisition Ctr, P.O. Box 76 | Hines | IL | 60141 | |
| 10523030 | U.S. Dept. of Health & Human Services, Centers for Medicare & Medicaid Services, Center for Medicare, MDBG | Amy Larrick Chavez-Valdez, Medicare Drug Benefit, and C & D Data GroupCenters for Medicare, and Medicaid Services, 7500 Security Boulevard, C1-26-27 | Baltimore | MD | 21244 | |
| 10523030 | U.S. Dept. of Health & Human Services, Centers for Medicare & Medicaid Services, Center for Medicare, MDBG | Danielle Levine, AUSA, U.S Attorney's Office, 86 Chambers Street, 3rd Floor | New York | NY | 10007 | |
| 10523030 | U.S. Dept. of Health & Human Services, Centers for Medicare & Medicaid Services, Center for Medicare, MDBG | David Weiner, 26 Federal Plaza, Rm 3908 | New York | NY | 10278 | |
| 7094522 | U.S. ex rel., Robert E. Manchester, et al. | ATTN: FRANCIS G. CONRAD, THE CONRAD LAW FIRM, P.O. BOX 68 | HULETTS LANDING | NY | 12841 | |
| 7584784 | U.S. EX REL., ROBERT E. MANCHESTER, ET AL. | ATTN: MAURA HEALEY, STATE OF MASSACHUSETTS AG, 1 ASHBURTON PLACE | BOSTON | MA | 02108-1698 | |
| 7094523 | U.S. ex rel., Robert E. Manchester, et al. | Attn: Maura Healey, State of Massachusetts Attorney General, 1 Ashburton Place | Boston | MA | 02108-1698 | |
| 11200628 | U.S. Food and Drug Administration | Diana Amador-Toro, Program Division Director OPQO, Division 1, Division of Pharmaceutical Quality Operations, 10 Waterview Blvd., 3rd FL | Parsippany | NJ | 07054 | |
| 7092594 | U.S. Specialty Insurance Company - HCC | 7950 Legacy Drive, Suite 600 | Plano | TX | 75024 | |
| 10439923 | U.S. Virgin Islands | Andrew M. Troop, Pillsbury Winthrop Shaw Pittman LLP, 31 W. 52nd Street | New York | NY | 10019 | |
| 10439923 | U.S. Virgin Islands | Carol Thomas-Jacobs, Esq., Chief Deputy Attorney General, Virgin Islands Department of Justice, Office of the Attorney General, 34-38 Kronprindsens Gade, GERS Building, 2nd Floor | St. Thomas | VI | 00801 | |
| 10439923 | U.S. Virgin Islands | The Hon. Melanie Cyganowski (Ret.), Otterbourg P.C., 230 Park Avenue | New York | NY | 10169 | |
| 10545722 | UAB Health System | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545722 | UAB Health System | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545722 | UAB Health System | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7084110 | UAB MEDICAL WEST | 995 NINTH AVE SW | BESSEMER | AL | 35022 | |
| 10537558 | UAW Retirees of Daimler Trucks North America Welfare Benefit Trust | c/o Sally Bonetti, P.O. Box 4447 | Troy | MI | 48099-4447 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10513468 | UAW Retirees of Mack Trucks Health Benefit Fund | c/o Sally Bonetti, P.O. Box 1708 | Troy | MI | 48099-1708 | |
| 10513468 | UAW Retirees of Mack Trucks Health Benefit Fund | Watkins, Pawlick, Calati & Prifti PC, Joseph W. Uhl, 1423 E. Twelve Mile Rd. | Madison Heights | Mi | 48071 | |
| 10513459 | UAW Retirees of The Budd Company Health and Welfare Trust | Address on file | | | | |
| 10513459 | UAW Retirees of The Budd Company Health and Welfare Trust | Address on file | | | | |
| 10537578 | UAW Retirees of the Dana Corporation Health & Welfare Trust | c/o Sally Bonetti, P.O. Box 1708 | Troy | MI | 48099-1708 | |
| 8305496 | Name on file [1] | Address on file | | | | |
| 10341301 | Name on file [1] | Address on file | | | | |
| 7588477 | UBS AG | Corporate Real Estate, UBS Financial Services Inc., 1000 Harbor Boulevard, Fifth Floor | Weehawken | NJ | 07086 | |
| 7074724 | UBS AG STAMFORD | 677 WASHINGTON BLVD | STAMFORD | CT | 06901-3707 | |
| 7081407 | UBS Financial Services Inc. | 1000 Harbor Boulevard, Fifth Floor | Weehawken | NJ | 07086 | |
| 7092564 | UBS Financial Services Inc. | Client Relations, P.O. Box 766 | Union City | NJ | 07087 | |
| 7588478 | UBS Financial Services Inc. | Corporate Real Estate, 1000 Harbor Boulevard, Fifth Floor | Weehawken | NJ | 07086 | |
| 7091689 | UCB Inc. | Diane E. Lifton, Hughes, Hubbard & Reed, One Battery Park Plaza | New York | NY | 10004 | |
| 7091688 | UCB Inc. | William J. Beausoleil, Hughes, Hubbard & Reed, One Battery Park Plaza | New York | NY | 10004 | |
| 7590573 | UCB Pharma SA | Allee de La Recherehe 60 | Brussels | | 1070 | Belgium |
| 7590812 | U-Chem | 1502 Sebang Global City, 277 Simindaero, Dongan-Gu Anyang-City | Gyeonggi-do | | | South Korea |
| 10472157 | Name on file [1] | Address on file | | | | |
| 10416468 | Name on file [1] | Address on file | | | | |
| 7080964 | Udell, Andrew B. | Address on file | | | | |
| 7080965 | Udell, Judith | Address on file | | | | |
| 8311619 | Name on file [1] | Address on file | | | | |
| 7589671 | UDF LP | 498 Washington St. | Coventry | RI | 02816 | |
| 7932243 | Name on file [1] | Address on file | | | | |
| 7080966 | Udwin, Marion | Address on file | | | | |
| 8330802 | Name on file [1] | Address on file | | | | |
| 8305748 | Name on file [1] | Address on file | | | | |
| 7098595 | Uekert, Dave | Address on file | | | | |
| 7080967 | Uekert, David | Address on file | | | | |
| 7080968 | Uekert, Gail | Address on file | | | | |
| 10538367 | UFCW Health & Welfare Fund of Northeastern Pennsylvania | Regina C. Reardon, Fund Administrator, 3031 B Walton Road | Plymouth Meeting | PA | 19462 | |
| 10366582 | UFCW Health Insurance Plan for Active Employees | Address on file | | | | |
| 10540447 | UFCW Health Insurance Plan for Retirees | Slevin & Hart, P.C., c/o Jeffrey S. Swyers, 1625 Mass. Ave. NW, Suite 450 | Washington | DC | 20036 | |
| 11230122 | UFCW Local 1262 and Employers Heath and Welfare Fund | Address on file | | | | |
| 11230122 | UFCW Local 1262 and Employers Heath and Welfare Fund | Address on file | | | | |
| 10540427 | UFCW Local 1262 and Shoprite Welfare Fund | Slevin & Hart, P.C., c/o Jeffrey S. Swyers, 1625 Mass. Ave. NW, Suite 450 | Washington | DC | 20036 | |
| 10416270 | UFCW Local 1459 & Contributing Employers Health and Welfare Fund | Address on file | | | | |
| 10464916 | UFCW Local 1500 Welfare Fund | Mark A. Tate, Tate Law Group, LLC, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 10538089 | UFCW Local 1776 and Participating Employers Health & Welfare Fund | Regina C. Reardon, 3031 B Walton Road | Plymouth Meeting | PA | 19462 | |
| 6181764 | UFCW Local 23 and Employers Health Fund | ATTN: PRESIDENT, CHAIRPERSON, UFCW LOCAL 23 & EMPLOYERS BENEFIT FUND, 345 SOUTHPOINTE BOULEVARD - SUITE 200, Suite 200 | CANONSBURG | PA | 15317 | |
| 10450746 | UFCW Local 342 Healthcare Fund | Mark A. Tate, Tate Law Group, LLC, 25 Bull St, 2nd Fl | Savannah | GA | 31401 | |
| 10464408 | UFCW Local 342 Welfare Fund | Mark A. Tate, Tate Law Group, LLC, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 10540436 | UFCW Local One Active Health Care Plan | Slevin & Hart, P.C., c/o Jeffrey S. Swyers, 1625 Mass. Ave. NW, Suite 450 | Washington | DC | 20036 | |
| 10540435 | UFCW Local One Retiree Health Care Plan | Slevin & Hart, P.C., c/o Jeffrey S. Swyers, 1625 Mass. Ave. NW, Suite 450 | Washington | DC | 20036 | |
| 10359896 | UFCW Unions and Participating Employers Health and Welfare Fund | Slevin & Hart, P.C., c/o Jeffrey S. Swyers, 1625 Mass. Ave. NW, Suite 450 | Washington | DC | 20036 | |
| 10335795 | UFCW, Local 23 and Employers Health Fund | Gregory S. Spizer, Esq, Anapol Weiss, 130 N 18th St, Suite 1600 | Philadelphia | PA | 19103 | |
| 10474716 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4643 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10450492 | Name on file [1] | Address on file | | | | |
| 10483583 | Name on file [1] | Address on file | | | | |
| 7943772 | Ugas, Henry | Address on file | | | | |
| 8306204 | Name on file [1] | Address on file | | | | |
| 10547541 | Ugashik Village, Alaska | Attn: Hattie Albecker, 2525 Blueberry Road, Suite 205 | Anchorage | AK | 99503 | |
| 10547541 | Ugashik Village, Alaska | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 7082295 | Ugwuegbu, Benjamin U. | Address on file | | | | |
| 7082788 | Ugwuegbu, Jesse Ugochukwu | Address on file | | | | |
| 8292757 | Name on file [1] | Address on file | | | | |
| 8292757 | Name on file [1] | Address on file | | | | |
| 10512276 | UHC0001 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10512276 | UHC0001 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10512283 | UHC0002 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10512283 | UHC0002 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10512288 | UHC0003 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10512288 | UHC0003 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10512291 | UHC0004 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10512291 | UHC0004 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10527917 | UHC0005 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10527917 | UHC0005 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10527955 | UHC0006 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10527955 | UHC0006 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10527965 | UHC0007 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10527965 | UHC0007 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10527966 | UHC0008 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10527966 | UHC0008 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10527967 | UHC0009 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10527967 | UHC0009 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10527968 | UHC0010 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10527968 | UHC0010 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10527969 | UHC0011 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10527969 | UHC0011 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10527970 | UHC0012 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10527970 | UHC0012 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10527971 | UHC0013 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10527971 | UHC0013 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10527972 | UHC0014 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10527972 | UHC0014 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10527973 | UHC0015 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10527973 | UHC0015 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10527974 | UHC0016 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10527974 | UHC0016 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10527975 | UHC0017 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10527975 | UHC0017 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10527976 | UHC0018 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10527976 | UHC0018 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10527977 | UHC0019 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10527977 | UHC0019 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10527978 | UHC0020 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10527978 | UHC0020 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10527979 | UHC0021 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10527979 | UHC0021 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10527980 | UHC0022 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10527980 | UHC0022 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10527981 | UHC0023 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10527981 | UHC0023 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10527982 | UHC0024 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10527982 | UHC0024 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10527983 | UHC0025 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10527983 | UHC0025 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10527984 | UHC0026 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10527984 | UHC0026 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10527985 | UHC0027 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10527985 | UHC0027 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10527986 | UHC0028 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10527986 | UHC0028 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10527987 | UHC0029 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4645 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10527987 | UHC0029 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10527988 | UHC0030 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10527988 | UHC0030 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10527991 | UHC0031 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10527991 | UHC0031 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10527992 | UHC0032 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10527992 | UHC0032 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10527993 | UHC0033 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10527993 | UHC0033 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10527994 | UHC0034 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10527994 | UHC0034 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10527995 | UHC0035 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10527995 | UHC0035 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10527996 | UHC0036 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10527996 | UHC0036 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10527999 | UHC0037 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10527999 | UHC0037 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528000 | UHC0038 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528000 | UHC0038 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528001 | UHC0039 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528001 | UHC0039 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528002 | UHC0040 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528002 | UHC0040 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528003 | UHC0041 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528003 | UHC0041 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528004 | UHC0042 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528004 | UHC0042 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528005 | UHC0043 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528005 | UHC0043 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528006 | UHC0044 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528006 | UHC0044 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528007 | UHC0045 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10528007 | UHC0045 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528008 | UHC0046 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528008 | UHC0046 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528009 | UHC0047 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528009 | UHC0047 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528010 | UHC0048 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528010 | UHC0048 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528011 | UHC0049 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528011 | UHC0049 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528012 | UHC0050 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528012 | UHC0050 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528013 | UHC0051 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528013 | UHC0051 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528014 | UHC0052 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528014 | UHC0052 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528015 | UHC0053 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528015 | UHC0053 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528016 | UHC0054 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528016 | UHC0054 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528017 | UHC0055 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528017 | UHC0055 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528018 | UHC0056 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528018 | UHC0056 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528019 | UHC0057 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528019 | UHC0057 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528020 | UHC0058 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528020 | UHC0058 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528021 | UHC0059 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528021 | UHC0059 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528022 | UHC0060 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528022 | UHC0060 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528023 | UHC0061 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10528023 | UHC0061 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528024 | UHC0062 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528025 | UHC0062 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528025 | UHC0063 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528025 | UHC0063 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528026 | UHC0064 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528026 | UHC0064 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528027 | UHC0065 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528027 | UHC0065 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528028 | UHC0066 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528028 | UHC0066 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528029 | UHC0067 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528029 | UHC0067 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528030 | UHC0068 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528030 | UHC0068 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528031 | UHC0069 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528031 | UHC0069 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528032 | UHC0070 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528032 | UHC0070 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528033 | UHC0071 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528033 | UHC0071 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528034 | UHC0072 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528034 | UHC0072 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528035 | UHC0073 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528035 | UHC0073 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528036 | UHC0074 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528036 | UHC0074 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528037 | UHC0075 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528037 | UHC0075 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528038 | UHC0076 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528038 | UHC0076 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528039 | UHC0077 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10528039 | UHC0077 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528040 | UHC0078 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528040 | UHC0078 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528041 | UHC0079 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528041 | UHC0079 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528042 | UHC0080 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528042 | UHC0080 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528043 | UHC0081 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528043 | UHC0081 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528044 | UHC0082 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528044 | UHC0082 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528045 | UHC0083 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528045 | UHC0083 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528048 | UHC0084 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528048 | UHC0084 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528049 | UHC0085 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528049 | UHC0085 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528050 | UHC0086 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528050 | UHC0086 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528051 | UHC0087 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528051 | UHC0087 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528052 | UHC0088 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528052 | UHC0088 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528053 | UHC0089 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528053 | UHC0089 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528054 | UHC0090 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528054 | UHC0090 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528055 | UHC0091 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528055 | UHC0091 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528056 | UHC0092 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528056 | UHC0092 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528057 | UHC0093 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4649 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10528057 | UHC0093 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528058 | UHC0094 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528058 | UHC0094 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528059 | UHC0095 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528059 | UHC0095 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528060 | UHC0096 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528060 | UHC0096 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528061 | UHC0097 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528061 | UHC0097 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528062 | UHC0098 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528062 | UHC0098 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528063 | UHC0099 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528063 | UHC0099 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528064 | UHC0100 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528064 | UHC0100 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528067 | UHC0101 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528067 | UHC0101 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528068 | UHC0102 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528068 | UHC0102 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528069 | UHC0103 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528069 | UHC0103 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528070 | UHC0104 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528070 | UHC0104 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528071 | UHC0105 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528071 | UHC0105 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528072 | UHC0106 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528072 | UHC0106 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528073 | UHC0107 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528073 | UHC0107 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528074 | UHC0108 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528074 | UHC0108 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528075 | UHC0109 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10528075 | UHC0109 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528076 | UHC0110 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528076 | UHC0110 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528079 | UHC0111 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528079 | UHC0111 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528082 | UHC0112 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528082 | UHC0112 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528083 | UHC0113 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528083 | UHC0113 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528084 | UHC0114 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528084 | UHC0114 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528085 | UHC0115 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528085 | UHC0115 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528086 | UHC0116 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528086 | UHC0116 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528087 | UHC0117 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528087 | UHC0117 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528088 | UHC0118 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528088 | UHC0118 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528089 | UHC0119 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528089 | UHC0119 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528090 | UHC0120 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528090 | UHC0120 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528091 | UHC0121 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528091 | UHC0121 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528092 | UHC0122 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528092 | UHC0122 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528093 | UHC0123 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528093 | UHC0123 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528094 | UHC0124 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528094 | UHC0124 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528095 | UHC0125 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10528095 | UHC0125 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528096 | UHC0126 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528096 | UHC0126 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528097 | UHC0127 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528097 | UHC0127 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528098 | UHC0128 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528098 | UHC0128 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528099 | UHC0129 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528099 | UHC0129 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528100 | UHC0130 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528100 | UHC0130 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528101 | UHC0131 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528101 | UHC0131 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528102 | UHC0132 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528102 | UHC0132 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528103 | UHC0133 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528103 | UHC0133 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528104 | UHC0134 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528104 | UHC0134 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528105 | UHC0135 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528105 | UHC0135 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528106 | UHC0136 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528106 | UHC0136 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528107 | UHC0137 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528107 | UHC0137 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528108 | UHC0138 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528108 | UHC0138 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528110 | UHC0139 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528110 | UHC0139 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528112 | UHC0140 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528112 | UHC0140 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528114 | UHC0141 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10528114 | UHC0141 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528116 | UHC0142 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528116 | UHC0142 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528117 | UHC0143 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528117 | UHC0143 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528118 | UHC0144 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528118 | UHC0144 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528119 | UHC0145 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528119 | UHC0145 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528120 | UHC0146 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528120 | UHC0146 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528121 | UHC0147 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528121 | UHC0147 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528122 | UHC0148 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528122 | UHC0148 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528123 | UHC0149 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528123 | UHC0149 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528126 | UHC0150 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528126 | UHC0150 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528127 | UHC0151 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528127 | UHC0151 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528128 | UHC0152 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528128 | UHC0152 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528129 | UHC0153 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528129 | UHC0153 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528130 | UHC0154 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528130 | UHC0154 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528131 | UHC0155 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528131 | UHC0155 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528132 | UHC0156 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528132 | UHC0156 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528133 | UHC0157 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10528133 | UHC0157 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528134 | UHC0158 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528134 | UHC0158 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528135 | UHC0159 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528135 | UHC0159 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528136 | UHC0160 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528136 | UHC0160 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528137 | UHC0161 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528137 | UHC0161 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528138 | UHC0162 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528138 | UHC0162 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528139 | UHC0163 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528139 | UHC0163 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528140 | UHC0164 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528140 | UHC0164 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528141 | UHC0165 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528141 | UHC0165 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528142 | UHC0166 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528142 | UHC0166 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528143 | UHC0167 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528143 | UHC0167 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528144 | UHC0168 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528144 | UHC0168 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528145 | UHC0169 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528145 | UHC0169 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528146 | UHC0170 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528146 | UHC0170 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528147 | UHC0171 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528147 | UHC0171 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528148 | UHC0172 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528148 | UHC0172 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528149 | UHC0173 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10528149 | UHC0173 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528150 | UHC0174 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528150 | UHC0174 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528151 | UHC0175 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528151 | UHC0175 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528152 | UHC0176 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528152 | UHC0176 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528153 | UHC0177 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528153 | UHC0177 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528154 | UHC0178 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528154 | UHC0178 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528155 | UHC0179 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528155 | UHC0179 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528156 | UHC0180 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528156 | UHC0180 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528157 | UHC0181 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528157 | UHC0181 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528158 | UHC0182 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528158 | UHC0182 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528159 | UHC0183 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528159 | UHC0183 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528160 | UHC0184 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528160 | UHC0184 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528161 | UHC0185 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528161 | UHC0185 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528164 | UHC0186 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528164 | UHC0186 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528165 | UHC0187 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528165 | UHC0187 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528166 | UHC0188 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528166 | UHC0188 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528167 | UHC0189 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10528167 | UHC0189 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528170 | UHC0190 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528170 | UHC0190 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528171 | UHC0191 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528171 | UHC0191 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528172 | UHC0192 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528172 | UHC0192 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528173 | UHC0193 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528173 | UHC0193 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528174 | UHC0194 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528174 | UHC0194 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528175 | UHC0195 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528175 | UHC0195 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528176 | UHC0196 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528176 | UHC0196 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528177 | UHC0197 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528177 | UHC0197 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528178 | UHC0198 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528178 | UHC0198 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528183 | UHC0199 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528183 | UHC0199 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528184 | UHC0200 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528184 | UHC0200 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528185 | UHC0201 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528185 | UHC0201 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528186 | UHC0202 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528186 | UHC0202 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528187 | UHC0203 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528187 | UHC0203 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528188 | UHC0204 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528188 | UHC0204 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528189 | UHC0205 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10528189 | UHC0205 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528190 | UHC0206 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528190 | UHC0206 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528191 | UHC0207 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528191 | UHC0207 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528192 | UHC0208 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528192 | UHC0208 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528193 | UHC0209 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528193 | UHC0209 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528194 | UHC0210 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528194 | UHC0210 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528195 | UHC0211 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528195 | UHC0211 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528196 | UHC0212 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528196 | UHC0212 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528197 | UHC0213 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528197 | UHC0213 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528198 | UHC0214 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528198 | UHC0214 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528200 | UHC0215 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528200 | UHC0215 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528202 | UHC0216 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528202 | UHC0216 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528203 | UHC0217 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528203 | UHC0217 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528204 | UHC0218 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528204 | UHC0218 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528205 | UHC0219 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528205 | UHC0219 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528206 | UHC0220 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528206 | UHC0220 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528207 | UHC0221 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4657 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10528207 | UHC0221 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528208 | UHC0222 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528208 | UHC0222 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528209 | UHC0223 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528209 | UHC0223 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528210 | UHC0224 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528210 | UHC0224 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528211 | UHC0225 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528211 | UHC0225 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528212 | UHC0226 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528212 | UHC0226 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528213 | UHC0227 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528213 | UHC0227 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528214 | UHC0228 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528214 | UHC0228 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528215 | UHC0229 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528215 | UHC0229 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528216 | UHC0230 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528216 | UHC0230 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528217 | UHC0231 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528217 | UHC0231 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528218 | UHC0232 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528218 | UHC0232 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528221 | UHC0233 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528221 | UHC0233 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528222 | UHC0234 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528222 | UHC0234 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528223 | UHC0235 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528223 | UHC0235 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528224 | UHC0236 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528224 | UHC0236 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528225 | UHC0237 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10528225 | UHC0237 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528226 | UHC0238 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528226 | UHC0238 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528227 | UHC0239 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528227 | UHC0239 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528228 | UHC0240 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528228 | UHC0240 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528229 | UHC0241 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528229 | UHC0241 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528230 | UHC0242 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528230 | UHC0242 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528233 | UHC0243 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528233 | UHC0243 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528234 | UHC0244 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528234 | UHC0244 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528235 | UHC0245 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528235 | UHC0245 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528236 | UHC0246 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528236 | UHC0246 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528237 | UHC0247 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528237 | UHC0247 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528238 | UHC0248 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528238 | UHC0248 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528239 | UHC0249 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528239 | UHC0249 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528240 | UHC0250 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528240 | UHC0250 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528243 | UHC0251 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528243 | UHC0251 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528244 | UHC0252 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528244 | UHC0252 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528245 | UHC0253 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10528245 | UHC0253 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528246 | UHC0254 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528246 | UHC0254 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528247 | UHC0255 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528247 | UHC0255 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528248 | UHC0256 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528248 | UHC0256 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528249 | UHC0257 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528249 | UHC0257 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528250 | UHC0258 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528250 | UHC0258 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528251 | UHC0259 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528251 | UHC0259 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528252 | UHC0260 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528252 | UHC0260 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528253 | UHC0261 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528253 | UHC0261 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528254 | UHC0262 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528254 | UHC0262 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528255 | UHC0263 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528255 | UHC0263 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528256 | UHC0264 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528256 | UHC0264 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528257 | UHC0265 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528257 | UHC0265 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528258 | UHC0266 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528258 | UHC0266 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528259 | UHC0267 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528259 | UHC0267 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528260 | UHC0268 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528260 | UHC0268 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528261 | UHC0269 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10528261 | UHC0269 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528262 | UHC0270 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528262 | UHC0270 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528263 | UHC0271 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528263 | UHC0271 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528264 | UHC0272 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528264 | UHC0272 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528265 | UHC0273 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528265 | UHC0273 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528266 | UHC0274 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528266 | UHC0274 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528267 | UHC0275 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528267 | UHC0275 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528270 | UHC0276 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528270 | UHC0276 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528271 | UHC0277 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528271 | UHC0277 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528274 | UHC0278 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528274 | UHC0278 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528275 | UHC0279 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528275 | UHC0279 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528278 | UHC0280 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528278 | UHC0280 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528281 | UHC0281 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528281 | UHC0281 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528282 | UHC0282 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528282 | UHC0282 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528283 | UHC0283 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528283 | UHC0283 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528284 | UHC0284 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528284 | UHC0284 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528285 | UHC0285 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10528285 | UHC0285 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528286 | UHC0286 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528286 | UHC0286 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528287 | UHC0287 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528287 | UHC0287 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528288 | UHC0288 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528288 | UHC0288 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528289 | UHC0289 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528289 | UHC0289 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528290 | UHC0290 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528290 | UHC0290 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528291 | UHC0291 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528291 | UHC0291 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528292 | UHC0292 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528292 | UHC0292 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528293 | UHC0293 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528293 | UHC0293 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528294 | UHC0294 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528294 | UHC0294 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528297 | UHC0295 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528297 | UHC0295 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528298 | UHC0296 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528298 | UHC0296 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528299 | UHC0297 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528299 | UHC0297 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528300 | UHC0298 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528300 | UHC0298 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528301 | UHC0299 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528301 | UHC0299 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528302 | UHC0300 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528302 | UHC0300 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528303 | UHC0301 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10528303 | UHC0301 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528304 | UHC0302 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528304 | UHC0302 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528305 | UHC0303 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528305 | UHC0303 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528306 | UHC0304 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528306 | UHC0304 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528307 | UHC0305 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528307 | UHC0305 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528308 | UHC0306 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528308 | UHC0306 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528309 | UHC0307 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528309 | UHC0307 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528310 | UHC0308 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528310 | UHC0308 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528313 | UHC0309 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528313 | UHC0309 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528314 | UHC0310 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528314 | UHC0310 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528315 | UHC0311 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528315 | UHC0311 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528316 | UHC0312 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528316 | UHC0312 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528317 | UHC0313 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528317 | UHC0313 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528318 | UHC0314 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528318 | UHC0314 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528319 | UHC0315 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528319 | UHC0315 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528320 | UHC0316 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528320 | UHC0316 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528321 | UHC0317 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10528321 | UHC0317 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528322 | UHC0318 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528322 | UHC0318 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528323 | UHC0319 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528323 | UHC0319 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528324 | UHC0320 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528324 | UHC0320 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528325 | UHC0321 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528325 | UHC0321 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528326 | UHC0322 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528326 | UHC0322 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528327 | UHC0323 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528327 | UHC0323 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528328 | UHC0324 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528328 | UHC0324 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528329 | UHC0325 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528329 | UHC0325 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528330 | UHC0326 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528330 | UHC0326 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528331 | UHC0327 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528331 | UHC0327 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528332 | UHC0328 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528332 | UHC0328 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528333 | UHC0329 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528333 | UHC0329 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528334 | UHC0330 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528334 | UHC0330 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528335 | UHC0331 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528335 | UHC0331 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528336 | UHC0332 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528336 | UHC0332 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528337 | UHC0333 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10528337 | UHC0333 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528338 | UHC0334 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528338 | UHC0334 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528339 | UHC0335 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528339 | UHC0335 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528340 | UHC0336 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528340 | UHC0336 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528341 | UHC0337 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528341 | UHC0337 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528342 | UHC0338 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528342 | UHC0338 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528343 | UHC0339 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528343 | UHC0339 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528346 | UHC0340 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528346 | UHC0340 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528347 | UHC0341 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528347 | UHC0341 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528348 | UHC0342 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528348 | UHC0342 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528351 | UHC0343 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528351 | UHC0343 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528352 | UHC0344 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528352 | UHC0344 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528353 | UHC0345 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528353 | UHC0345 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528354 | UHC0346 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528354 | UHC0346 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528355 | UHC0347 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528355 | UHC0347 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528356 | UHC0348 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528356 | UHC0348 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528357 | UHC0349 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4665 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10528357 | UHC0349 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528358 | UHC0350 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528358 | UHC0350 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528359 | UHC0351 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528359 | UHC0351 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528360 | UHC0352 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528360 | UHC0352 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528361 | UHC0353 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528361 | UHC0353 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528362 | UHC0354 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528362 | UHC0354 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528363 | UHC0355 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528363 | UHC0355 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528364 | UHC0356 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528364 | UHC0356 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528365 | UHC0357 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528365 | UHC0357 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528366 | UHC0358 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528366 | UHC0358 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528367 | UHC0359 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528367 | UHC0359 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528368 | UHC0360 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528368 | UHC0360 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528369 | UHC0361 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528369 | UHC0361 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528370 | UHC0362 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528370 | UHC0362 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528371 | UHC0363 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528371 | UHC0363 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528374 | UHC0364 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528374 | UHC0364 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528375 | UHC0365 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10528375 | UHC0365 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528376 | UHC0366 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528376 | UHC0366 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528377 | UHC0367 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528377 | UHC0367 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528378 | UHC0368 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528378 | UHC0368 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528379 | UHC0369 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528379 | UHC0369 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528380 | UHC0370 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528380 | UHC0370 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528381 | UHC0371 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528381 | UHC0371 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528382 | UHC0372 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528382 | UHC0372 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528383 | UHC0373 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528383 | UHC0373 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528384 | UHC0374 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528384 | UHC0374 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528385 | UHC0375 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528385 | UHC0375 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528386 | UHC0376 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528386 | UHC0376 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528387 | UHC0377 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528387 | UHC0377 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528388 | UHC0378 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528388 | UHC0378 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528389 | UHC0379 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528389 | UHC0379 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528390 | UHC0380 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528390 | UHC0380 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528392 | UHC0381 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4667 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10528392 | UHC0381 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528394 | UHC0382 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528394 | UHC0382 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528395 | UHC0383 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528395 | UHC0383 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528396 | UHC0384 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528396 | UHC0384 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528397 | UHC0385 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528397 | UHC0385 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528398 | UHC0386 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528398 | UHC0386 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528399 | UHC0387 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528399 | UHC0387 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528400 | UHC0388 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528400 | UHC0388 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528401 | UHC0389 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528401 | UHC0389 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528402 | UHC0390 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528402 | UHC0390 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528403 | UHC0391 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528403 | UHC0391 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528404 | UHC0392 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528404 | UHC0392 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528405 | UHC0393 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528405 | UHC0393 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528406 | UHC0394 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528406 | UHC0394 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528407 | UHC0395 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528407 | UHC0395 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528408 | UHC0396 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528408 | UHC0396 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528409 | UHC0397 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10528409 | UHC0397 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528410 | UHC0398 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528411 | UHC0398 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528411 | UHC0399 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528412 | UHC0399 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528412 | UHC0400 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528413 | UHC0400 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528413 | UHC0401 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528414 | UHC0401 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528414 | UHC0402 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528415 | UHC0402 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528415 | UHC0403 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528416 | UHC0403 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528416 | UHC0404 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528416 | UHC0404 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528417 | UHC0405 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528417 | UHC0405 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528420 | UHC0406 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528420 | UHC0406 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528423 | UHC0407 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528423 | UHC0407 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528424 | UHC0408 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528424 | UHC0408 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528425 | UHC0409 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528425 | UHC0409 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528426 | UHC0410 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528426 | UHC0410 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528427 | UHC0411 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528427 | UHC0411 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528428 | UHC0412 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528428 | UHC0412 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528429 | UHC0413 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10528429 | UHC0413 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528430 | UHC0414 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528430 | UHC0414 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528431 | UHC0415 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528431 | UHC0415 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528432 | UHC0416 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528432 | UHC0416 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528433 | UHC0417 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528433 | UHC0417 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528434 | UHC0418 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528434 | UHC0418 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528435 | UHC0419 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528435 | UHC0419 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528436 | UHC0420 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528436 | UHC0420 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528437 | UHC0421 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528437 | UHC0421 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528438 | UHC0422 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528438 | UHC0422 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528439 | UHC0423 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528439 | UHC0423 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528440 | UHC0424 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528440 | UHC0424 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528441 | UHC0425 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528441 | UHC0425 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528442 | UHC0426 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528442 | UHC0426 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528443 | UHC0427 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528443 | UHC0427 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528444 | UHC0428 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528444 | UHC0428 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528445 | UHC0429 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10528445 | UHC0429 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528446 | UHC0430 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528446 | UHC0430 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528447 | UHC0431 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528447 | UHC0431 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528448 | UHC0432 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528448 | UHC0432 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528449 | UHC0433 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528449 | UHC0433 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528450 | UHC0434 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528450 | UHC0434 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528451 | UHC0435 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528451 | UHC0435 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528452 | UHC0436 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528452 | UHC0436 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528453 | UHC0437 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528453 | UHC0437 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528454 | UHC0438 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528454 | UHC0438 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528455 | UHC0439 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528455 | UHC0439 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528456 | UHC0440 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528456 | UHC0440 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528457 | UHC0441 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528457 | UHC0441 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528458 | UHC0442 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528458 | UHC0442 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528459 | UHC0443 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528459 | UHC0443 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528460 | UHC0444 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528460 | UHC0444 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528461 | UHC0445 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10528461 | UHC0445 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528462 | UHC0446 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528462 | UHC0446 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528463 | UHC0447 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528463 | UHC0447 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528464 | UHC0448 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528464 | UHC0448 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528465 | UHC0449 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528465 | UHC0449 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528466 | UHC0450 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528466 | UHC0450 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528467 | UHC0451 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528467 | UHC0451 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528468 | UHC0452 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528468 | UHC0452 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528471 | UHC0453 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528471 | UHC0453 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528472 | UHC0454 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528472 | UHC0454 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528473 | UHC0455 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528473 | UHC0455 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528474 | UHC0456 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528474 | UHC0456 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528475 | UHC0457 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528475 | UHC0457 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528476 | UHC0458 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528476 | UHC0458 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528477 | UHC0459 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528477 | UHC0459 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528478 | UHC0460 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528478 | UHC0460 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528479 | UHC0461 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10528479 | UHC0461 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528480 | UHC0462 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528480 | UHC0462 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528481 | UHC0463 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528481 | UHC0463 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528482 | UHC0464 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528482 | UHC0464 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528483 | UHC0465 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528483 | UHC0465 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528484 | UHC0466 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528484 | UHC0466 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528487 | UHC0467 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528487 | UHC0467 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528488 | UHC0468 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528488 | UHC0468 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528489 | UHC0469 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528489 | UHC0469 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528490 | UHC0470 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528490 | UHC0470 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528491 | UHC0471 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528491 | UHC0471 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528492 | UHC0472 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528492 | UHC0472 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528493 | UHC0473 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528493 | UHC0473 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528494 | UHC0474 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528494 | UHC0474 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528495 | UHC0475 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528495 | UHC0475 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528496 | UHC0476 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528496 | UHC0476 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528497 | UHC0477 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10528497 | UHC0477 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528498 | UHC0478 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528498 | UHC0478 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528499 | UHC0479 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528499 | UHC0479 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528500 | UHC0480 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528500 | UHC0480 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528501 | UHC0481 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528501 | UHC0481 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528502 | UHC0482 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528502 | UHC0482 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528503 | UHC0483 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528503 | UHC0483 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528504 | UHC0484 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528504 | UHC0484 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528505 | UHC0485 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528505 | UHC0485 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528506 | UHC0486 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528506 | UHC0486 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528507 | UHC0487 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528507 | UHC0487 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528508 | UHC0488 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528508 | UHC0488 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528511 | UHC0489 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528511 | UHC0489 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528512 | UHC0490 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528512 | UHC0490 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528513 | UHC0491 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528513 | UHC0491 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528514 | UHC0492 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528514 | UHC0492 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528515 | UHC0493 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10528515 | UHC0493 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528518 | UHC0494 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528518 | UHC0494 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528519 | UHC0495 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528519 | UHC0495 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528520 | UHC0496 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528520 | UHC0496 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528521 | UHC0497 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528521 | UHC0497 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528522 | UHC0498 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528522 | UHC0498 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528523 | UHC0499 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528523 | UHC0499 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528526 | UHC0500 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528526 | UHC0500 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528527 | UHC0501 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528527 | UHC0501 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528528 | UHC0502 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528528 | UHC0502 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528529 | UHC0503 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528529 | UHC0503 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528530 | UHC0504 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528530 | UHC0504 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528531 | UHC0505 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528531 | UHC0505 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528532 | UHC0506 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528532 | UHC0506 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528533 | UHC0507 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528533 | UHC0507 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528534 | UHC0508 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528534 | UHC0508 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528537 | UHC0509 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10528537 | UHC0509 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528538 | UHC0510 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528538 | UHC0510 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528539 | UHC0511 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528539 | UHC0511 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528540 | UHC0512 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528540 | UHC0512 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528543 | UHC0513 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528543 | UHC0513 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528544 | UHC0514 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528544 | UHC0514 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528545 | UHC0515 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528545 | UHC0515 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528546 | UHC0516 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528546 | UHC0516 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528547 | UHC0517 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528547 | UHC0517 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528548 | UHC0518 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528548 | UHC0518 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528549 | UHC0519 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528549 | UHC0519 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528550 | UHC0520 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528550 | UHC0520 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528551 | UHC0521 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528551 | UHC0521 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528552 | UHC0522 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528552 | UHC0522 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528553 | UHC0523 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528553 | UHC0523 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528554 | UHC0524 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528554 | UHC0524 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528555 | UHC0525 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10528555 | UHC0525 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528558 | UHC0526 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528558 | UHC0526 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528559 | UHC0527 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528559 | UHC0527 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528560 | UHC0528 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528560 | UHC0528 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528561 | UHC0529 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528561 | UHC0529 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528562 | UHC0530 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528562 | UHC0530 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528563 | UHC0531 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528563 | UHC0531 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528564 | UHC0532 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528564 | UHC0532 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528565 | UHC0533 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528565 | UHC0533 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528566 | UHC0534 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528566 | UHC0534 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528567 | UHC0535 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528567 | UHC0535 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528568 | UHC0536 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528568 | UHC0536 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528569 | UHC0537 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528569 | UHC0537 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528570 | UHC0538 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528570 | UHC0538 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528571 | UHC0539 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528571 | UHC0539 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528572 | UHC0540 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528572 | UHC0540 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528573 | UHC0541 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10528573 | UHC0541 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528574 | UHC0542 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528574 | UHC0542 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528575 | UHC0543 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528575 | UHC0543 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528576 | UHC0544 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528576 | UHC0544 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528577 | UHC0545 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528577 | UHC0545 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528578 | UHC0546 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528578 | UHC0546 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528579 | UHC0547 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528579 | UHC0547 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528580 | UHC0548 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528580 | UHC0548 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528581 | UHC0549 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528581 | UHC0549 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528582 | UHC0550 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528582 | UHC0550 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528583 | UHC0551 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528583 | UHC0551 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528584 | UHC0552 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528584 | UHC0552 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528585 | UHC0553 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528585 | UHC0553 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528586 | UHC0554 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528586 | UHC0554 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528587 | UHC0555 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528587 | UHC0555 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528588 | UHC0556 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528588 | UHC0556 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528589 | UHC0557 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|-----------|---------|
| 10528589 | UHC0557 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528590 | UHC0558 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528590 | UHC0558 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528591 | UHC0559 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528591 | UHC0559 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528592 | UHC0560 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528592 | UHC0560 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528593 | UHC0561 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528593 | UHC0561 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528594 | UHC0562 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528594 | UHC0562 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528595 | UHC0563 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528595 | UHC0563 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528596 | UHC0564 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528596 | UHC0564 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528597 | UHC0565 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528597 | UHC0565 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528598 | UHC0566 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528598 | UHC0566 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528599 | UHC0567 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528599 | UHC0567 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528600 | UHC0568 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528600 | UHC0568 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528601 | UHC0569 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528601 | UHC0569 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528602 | UHC0570 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528602 | UHC0570 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528605 | UHC0571 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528605 | UHC0571 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528606 | UHC0572 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528606 | UHC0572 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528607 | UHC0573 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10528607 | UHC0573 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528608 | UHC0574 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528608 | UHC0574 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528609 | UHC0575 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528609 | UHC0575 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528610 | UHC0576 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528610 | UHC0576 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528611 | UHC0577 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528611 | UHC0577 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528612 | UHC0578 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528612 | UHC0578 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528613 | UHC0579 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528613 | UHC0579 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528614 | UHC0580 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528614 | UHC0580 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528615 | UHC0581 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528615 | UHC0581 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528616 | UHC0582 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528616 | UHC0582 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528617 | UHC0583 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528617 | UHC0583 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528620 | UHC0584 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528620 | UHC0584 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528621 | UHC0585 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528621 | UHC0585 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528622 | UHC0586 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528622 | UHC0586 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528623 | UHC0587 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528623 | UHC0587 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528624 | UHC0588 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528624 | UHC0588 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528625 | UHC0589 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10528625 | UHC0589 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528626 | UHC0590 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528626 | UHC0590 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528627 | UHC0591 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528627 | UHC0591 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528628 | UHC0592 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528628 | UHC0592 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528631 | UHC0593 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528631 | UHC0593 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528632 | UHC0594 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528632 | UHC0594 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528633 | UHC0595 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528633 | UHC0595 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528634 | UHC0596 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528634 | UHC0596 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528635 | UHC0597 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528635 | UHC0597 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528636 | UHC0598 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528636 | UHC0598 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528639 | UHC0599 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528639 | UHC0599 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528640 | UHC0600 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528640 | UHC0600 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528641 | UHC0601 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528641 | UHC0601 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528644 | UHC0602 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528644 | UHC0602 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528645 | UHC0603 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528645 | UHC0603 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528646 | UHC0604 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528646 | UHC0604 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528647 | UHC0605 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|-----------|---------|
| 10528647 | UHC0605 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528648 | UHC0606 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528648 | UHC0606 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528649 | UHC0607 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528649 | UHC0607 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528650 | UHC0608 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528650 | UHC0608 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528651 | UHC0609 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528651 | UHC0609 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528652 | UHC0610 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528652 | UHC0610 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528653 | UHC0611 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528653 | UHC0611 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528654 | UHC0612 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528654 | UHC0612 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528655 | UHC0613 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528655 | UHC0613 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528656 | UHC0614 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528656 | UHC0614 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528657 | UHC0615 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528657 | UHC0615 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528658 | UHC0616 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528658 | UHC0616 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528659 | UHC0617 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528659 | UHC0617 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528660 | UHC0618 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528660 | UHC0618 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528661 | UHC0619 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528661 | UHC0619 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528662 | UHC0620 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528662 | UHC0620 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528663 | UHC0621 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10528663 | UHC0621 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528664 | UHC0622 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528664 | UHC0622 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528665 | UHC0623 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528665 | UHC0623 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528668 | UHC0624 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528668 | UHC0624 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528669 | UHC0625 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528669 | UHC0625 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528670 | UHC0626 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528670 | UHC0626 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528671 | UHC0627 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528671 | UHC0627 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528672 | UHC0628 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528672 | UHC0628 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528673 | UHC0629 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528673 | UHC0629 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528674 | UHC0630 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528674 | UHC0630 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528675 | UHC0631 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528675 | UHC0631 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528676 | UHC0632 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528676 | UHC0632 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528677 | UHC0633 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528677 | UHC0633 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528678 | UHC0634 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528678 | UHC0634 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528679 | UHC0635 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528679 | UHC0635 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528680 | UHC0636 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528680 | UHC0636 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528681 | UHC0637 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10528681 | UHC0637 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528683 | UHC0638 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528683 | UHC0638 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528685 | UHC0639 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528685 | UHC0639 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528686 | UHC0640 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528686 | UHC0640 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528687 | UHC0641 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528687 | UHC0641 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528688 | UHC0642 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528688 | UHC0642 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528689 | UHC0643 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528689 | UHC0643 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528690 | UHC0644 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528690 | UHC0644 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528691 | UHC0645 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528691 | UHC0645 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528692 | UHC0646 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528692 | UHC0646 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528693 | UHC0647 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528693 | UHC0647 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528694 | UHC0648 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528694 | UHC0648 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528696 | UHC0649 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528696 | UHC0649 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528698 | UHC0650 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528698 | UHC0650 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528699 | UHC0651 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528699 | UHC0651 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528700 | UHC0652 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528700 | UHC0652 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528701 | UHC0653 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10528701 | UHC0653 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528702 | UHC0654 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528702 | UHC0654 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528703 | UHC0655 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528703 | UHC0655 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528704 | UHC0656 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528704 | UHC0656 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528705 | UHC0657 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528705 | UHC0657 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528706 | UHC0658 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528706 | UHC0658 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528707 | UHC0659 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528707 | UHC0659 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528708 | UHC0660 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528708 | UHC0660 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528709 | UHC0661 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528709 | UHC0661 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528710 | UHC0662 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528710 | UHC0662 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528711 | UHC0663 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528711 | UHC0663 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528712 | UHC0664 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528712 | UHC0664 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528713 | UHC0665 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528713 | UHC0665 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528714 | UHC0666 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528714 | UHC0666 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528715 | UHC0667 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528715 | UHC0667 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528716 | UHC0668 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528716 | UHC0668 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528717 | UHC0669 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10528717 | UHC0669 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528718 | UHC0670 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528718 | UHC0670 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528719 | UHC0671 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528719 | UHC0671 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528720 | UHC0672 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528720 | UHC0672 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528721 | UHC0673 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528721 | UHC0673 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528722 | UHC0674 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528722 | UHC0674 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528723 | UHC0675 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528723 | UHC0675 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528724 | UHC0676 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528724 | UHC0676 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528725 | UHC0677 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528725 | UHC0677 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528726 | UHC0678 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528726 | UHC0678 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528727 | UHC0679 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528727 | UHC0679 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528728 | UHC0680 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528728 | UHC0680 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528729 | UHC0681 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528729 | UHC0681 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528730 | UHC0682 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528730 | UHC0682 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528731 | UHC0683 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528731 | UHC0683 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528732 | UHC0684 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528732 | UHC0684 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528733 | UHC0685 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4686 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10528733 | UHC0685 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528734 | UHC0686 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528734 | UHC0686 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528737 | UHC0687 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528737 | UHC0687 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528738 | UHC0688 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528738 | UHC0688 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528739 | UHC0689 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528739 | UHC0689 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528740 | UHC0690 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528740 | UHC0690 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528741 | UHC0691 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528741 | UHC0691 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528742 | UHC0692 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528742 | UHC0692 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528743 | UHC0693 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528743 | UHC0693 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528744 | UHC0694 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528744 | UHC0694 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528745 | UHC0695 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528745 | UHC0695 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528746 | UHC0696 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528746 | UHC0696 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528747 | UHC0697 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528747 | UHC0697 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528748 | UHC0698 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528748 | UHC0698 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528749 | UHC0699 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528749 | UHC0699 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528750 | UHC0700 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528750 | UHC0700 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528751 | UHC0701 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10528751 | UHC0701 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528752 | UHC0702 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528752 | UHC0702 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528753 | UHC0703 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528753 | UHC0703 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528754 | UHC0704 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528754 | UHC0704 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528755 | UHC0705 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528755 | UHC0705 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528757 | UHC0706 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528757 | UHC0706 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528759 | UHC0707 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528759 | UHC0707 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528760 | UHC0708 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528760 | UHC0708 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528761 | UHC0709 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528761 | UHC0709 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528762 | UHC0710 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528762 | UHC0710 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528763 | UHC0711 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528763 | UHC0711 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528764 | UHC0712 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528764 | UHC0712 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528765 | UHC0713 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528765 | UHC0713 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528766 | UHC0714 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528766 | UHC0714 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528769 | UHC0715 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528769 | UHC0715 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528770 | UHC0716 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528770 | UHC0716 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528771 | UHC0717 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4688 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10528771 | UHC0717 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528772 | UHC0718 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528772 | UHC0718 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528773 | UHC0719 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528773 | UHC0719 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528774 | UHC0720 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528774 | UHC0720 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528775 | UHC0721 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528775 | UHC0721 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528776 | UHC0722 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528776 | UHC0722 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528777 | UHC0723 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528777 | UHC0723 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528778 | UHC0724 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528778 | UHC0724 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528779 | UHC0725 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528779 | UHC0725 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528780 | UHC0726 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528780 | UHC0726 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528781 | UHC0727 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528781 | UHC0727 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528782 | UHC0728 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528782 | UHC0728 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528783 | UHC0729 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528783 | UHC0729 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528784 | UHC0730 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528784 | UHC0730 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528786 | UHC0731 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528786 | UHC0731 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528788 | UHC0732 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528788 | UHC0732 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528791 | UHC0733 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10528791 | UHC0733 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528792 | UHC0734 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528792 | UHC0734 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528793 | UHC0735 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528793 | UHC0735 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528794 | UHC0736 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528794 | UHC0736 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528795 | UHC0737 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528795 | UHC0737 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528796 | UHC0738 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528796 | UHC0738 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528797 | UHC0739 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528797 | UHC0739 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528798 | UHC0740 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528798 | UHC0740 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528799 | UHC0741 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528799 | UHC0741 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528800 | UHC0742 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528800 | UHC0742 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528801 | UHC0743 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528801 | UHC0743 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528802 | UHC0744 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528802 | UHC0744 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528803 | UHC0745 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528803 | UHC0745 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528804 | UHC0746 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528804 | UHC0746 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528805 | UHC0747 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528805 | UHC0747 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528806 | UHC0748 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528806 | UHC0748 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528807 | UHC0749 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10528807 | UHC0749 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528808 | UHC0750 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528808 | UHC0750 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528809 | UHC0751 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528809 | UHC0751 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528810 | UHC0752 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528810 | UHC0752 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528811 | UHC0753 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528811 | UHC0753 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528812 | UHC0754 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528812 | UHC0754 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528813 | UHC0755 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528813 | UHC0755 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528814 | UHC0756 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528814 | UHC0756 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528815 | UHC0757 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528815 | UHC0757 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528816 | UHC0758 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528816 | UHC0758 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528817 | UHC0759 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528817 | UHC0759 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528818 | UHC0760 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528818 | UHC0760 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528819 | UHC0761 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528819 | UHC0761 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528820 | UHC0762 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528820 | UHC0762 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528821 | UHC0763 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528821 | UHC0763 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528822 | UHC0764 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528822 | UHC0764 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528823 | UHC0765 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10528823 | UHC0765 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528824 | UHC0766 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528825 | UHC0766 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528825 | UHC0767 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528826 | UHC0767 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528826 | UHC0768 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528827 | UHC0768 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528827 | UHC0769 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528828 | UHC0769 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528828 | UHC0770 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528829 | UHC0770 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528829 | UHC0771 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528830 | UHC0771 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528830 | UHC0772 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528831 | UHC0772 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528831 | UHC0773 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528832 | UHC0773 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528832 | UHC0774 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528833 | UHC0774 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528833 | UHC0775 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528834 | UHC0775 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528834 | UHC0776 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528835 | UHC0776 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528835 | UHC0777 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528836 | UHC0777 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528836 | UHC0778 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528837 | UHC0778 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528837 | UHC0779 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528838 | UHC0779 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528838 | UHC0780 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528838 | UHC0780 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528839 | UHC0781 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10528839 | UHC0781 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528840 | UHC0782 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528840 | UHC0782 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528841 | UHC0783 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528841 | UHC0783 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528842 | UHC0784 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528842 | UHC0784 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528843 | UHC0785 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528843 | UHC0785 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528844 | UHC0786 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528844 | UHC0786 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528845 | UHC0787 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528845 | UHC0787 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528846 | UHC0788 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528846 | UHC0788 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528847 | UHC0789 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528847 | UHC0789 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528848 | UHC0790 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528848 | UHC0790 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528849 | UHC0791 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528849 | UHC0791 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528850 | UHC0792 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528850 | UHC0792 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528851 | UHC0793 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528851 | UHC0793 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528852 | UHC0794 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528852 | UHC0794 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528853 | UHC0795 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528853 | UHC0795 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528854 | UHC0796 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528854 | UHC0796 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528855 | UHC0797 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10528855 | UHC0797 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528856 | UHC0798 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528856 | UHC0798 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528857 | UHC0799 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528857 | UHC0799 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528858 | UHC0800 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528858 | UHC0800 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528859 | UHC0801 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528859 | UHC0801 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528860 | UHC0802 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528860 | UHC0802 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528861 | UHC0803 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528861 | UHC0803 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528862 | UHC0804 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528862 | UHC0804 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528863 | UHC0805 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528863 | UHC0805 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528864 | UHC0806 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528864 | UHC0806 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528865 | UHC0807 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528865 | UHC0807 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528866 | UHC0808 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528866 | UHC0808 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528867 | UHC0809 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528867 | UHC0809 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528868 | UHC0810 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528868 | UHC0810 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528869 | UHC0811 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528869 | UHC0811 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528870 | UHC0812 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528870 | UHC0812 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528871 | UHC0813 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4694 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10528871 | UHC0813 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528872 | UHC0814 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528872 | UHC0814 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528873 | UHC0815 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528873 | UHC0815 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528874 | UHC0816 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528874 | UHC0816 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528875 | UHC0817 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528875 | UHC0817 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528876 | UHC0818 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528876 | UHC0818 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528879 | UHC0819 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528879 | UHC0819 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528880 | UHC0820 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528880 | UHC0820 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528881 | UHC0821 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528881 | UHC0821 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528882 | UHC0822 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528882 | UHC0822 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528883 | UHC0823 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528883 | UHC0823 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528884 | UHC0824 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528884 | UHC0824 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528885 | UHC0825 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528885 | UHC0825 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528886 | UHC0826 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528886 | UHC0826 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528887 | UHC0827 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528887 | UHC0827 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528888 | UHC0828 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528888 | UHC0828 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528889 | UHC0829 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10528889 | UHC0829 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528890 | UHC0830 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528890 | UHC0830 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528891 | UHC0831 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528891 | UHC0831 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528892 | UHC0832 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528892 | UHC0832 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528893 | UHC0833 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528893 | UHC0833 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528894 | UHC0834 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528894 | UHC0834 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528895 | UHC0835 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528895 | UHC0835 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528896 | UHC0836 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528896 | UHC0836 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528897 | UHC0837 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528897 | UHC0837 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528898 | UHC0838 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528898 | UHC0838 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528899 | UHC0839 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528899 | UHC0839 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528900 | UHC0840 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528900 | UHC0840 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528901 | UHC0841 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528901 | UHC0841 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528902 | UHC0842 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528902 | UHC0842 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528903 | UHC0843 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528903 | UHC0843 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528904 | UHC0844 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528904 | UHC0844 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528905 | UHC0845 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10528905 | UHC0845 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528906 | UHC0846 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528906 | UHC0846 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528907 | UHC0847 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528907 | UHC0847 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528908 | UHC0848 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528908 | UHC0848 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528909 | UHC0849 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528909 | UHC0849 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528910 | UHC0850 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528910 | UHC0850 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528911 | UHC0851 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528911 | UHC0851 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528912 | UHC0852 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528912 | UHC0852 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528913 | UHC0853 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528913 | UHC0853 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528914 | UHC0854 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528914 | UHC0854 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528915 | UHC0855 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528915 | UHC0855 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528918 | UHC0856 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528918 | UHC0856 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528919 | UHC0857 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528919 | UHC0857 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528920 | UHC0858 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528920 | UHC0858 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528921 | UHC0859 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528921 | UHC0859 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528922 | UHC0860 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528922 | UHC0860 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528923 | UHC0861 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10528923 | UHC0861 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528924 | UHC0862 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528924 | UHC0862 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528925 | UHC0863 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528925 | UHC0863 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528926 | UHC0864 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528926 | UHC0864 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528927 | UHC0865 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528927 | UHC0865 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528928 | UHC0866 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528928 | UHC0866 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528929 | UHC0867 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528929 | UHC0867 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528930 | UHC0868 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528930 | UHC0868 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528933 | UHC0869 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528933 | UHC0869 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528934 | UHC0870 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528934 | UHC0870 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528935 | UHC0871 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528935 | UHC0871 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528936 | UHC0872 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528936 | UHC0872 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528937 | UHC0873 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528937 | UHC0873 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528938 | UHC0874 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528938 | UHC0874 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528939 | UHC0875 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528939 | UHC0875 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528940 | UHC0876 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528940 | UHC0876 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528941 | UHC0877 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10528941 | UHC0877 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528942 | UHC0878 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528942 | UHC0878 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528943 | UHC0879 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528943 | UHC0879 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528944 | UHC0880 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528944 | UHC0880 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528945 | UHC0881 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528945 | UHC0881 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528946 | UHC0882 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528946 | UHC0882 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528947 | UHC0883 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528947 | UHC0883 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528950 | UHC0884 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528950 | UHC0884 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528953 | UHC0885 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528953 | UHC0885 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528954 | UHC0886 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528954 | UHC0886 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528955 | UHC0887 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528955 | UHC0887 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528956 | UHC0888 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528956 | UHC0888 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528957 | UHC0889 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528957 | UHC0889 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528958 | UHC0890 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528958 | UHC0890 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528959 | UHC0891 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528959 | UHC0891 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528960 | UHC0892 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528960 | UHC0892 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528961 | UHC0893 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10528961 | UHC0893 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528962 | UHC0894 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528962 | UHC0894 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528963 | UHC0895 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528963 | UHC0895 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528964 | UHC0896 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528964 | UHC0896 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528967 | UHC0897 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528967 | UHC0897 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528968 | UHC0898 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528968 | UHC0898 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528969 | UHC0899 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528969 | UHC0899 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528970 | UHC0900 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528970 | UHC0900 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528971 | UHC0901 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528971 | UHC0901 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528972 | UHC0902 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528972 | UHC0902 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528973 | UHC0903 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528973 | UHC0903 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528974 | UHC0904 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528974 | UHC0904 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528975 | UHC0905 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528975 | UHC0905 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528976 | UHC0906 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528976 | UHC0906 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528977 | UHC0907 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528977 | UHC0907 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528978 | UHC0908 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528978 | UHC0908 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528979 | UHC0909 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10528979 | UHC0909 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528980 | UHC0910 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528981 | UHC0910 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528981 | UHC0911 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528982 | UHC0911 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528982 | UHC0912 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528983 | UHC0912 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528983 | UHC0913 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528984 | UHC0913 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528984 | UHC0914 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528985 | UHC0914 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528985 | UHC0915 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528986 | UHC0915 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528986 | UHC0916 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528987 | UHC0916 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528987 | UHC0917 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528988 | UHC0917 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528988 | UHC0918 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528989 | UHC0918 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528989 | UHC0919 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528990 | UHC0919 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528990 | UHC0920 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528991 | UHC0920 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528991 | UHC0921 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528992 | UHC0921 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528992 | UHC0922 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528993 | UHC0922 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528993 | UHC0923 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528994 | UHC0923 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528994 | UHC0924 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528994 | UHC0924 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528995 | UHC0925 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4701 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10528995 | UHC0925 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528996 | UHC0926 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528996 | UHC0926 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528997 | UHC0927 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528997 | UHC0927 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528998 | UHC0928 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528998 | UHC0928 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10528999 | UHC0929 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10528999 | UHC0929 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529002 | UHC0930 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529002 | UHC0930 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529003 | UHC0931 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529003 | UHC0931 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529004 | UHC0932 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529004 | UHC0932 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529005 | UHC0933 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529005 | UHC0933 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529006 | UHC0934 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529006 | UHC0934 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529007 | UHC0935 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529007 | UHC0935 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529010 | UHC0936 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529010 | UHC0936 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529011 | UHC0937 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529011 | UHC0937 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529012 | UHC0938 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529012 | UHC0938 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529013 | UHC0939 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529013 | UHC0939 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529014 | UHC0940 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529014 | UHC0940 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529015 | UHC0941 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10529015 | UHC0941 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529016 | UHC0942 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529016 | UHC0942 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529017 | UHC0943 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529017 | UHC0943 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529018 | UHC0944 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529018 | UHC0944 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529019 | UHC0945 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529019 | UHC0945 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529020 | UHC0946 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529020 | UHC0946 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529021 | UHC0947 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529021 | UHC0947 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529022 | UHC0948 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529022 | UHC0948 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529023 | UHC0949 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529023 | UHC0949 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529024 | UHC0950 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529024 | UHC0950 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529025 | UHC0951 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529025 | UHC0951 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529026 | UHC0952 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529026 | UHC0952 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529027 | UHC0953 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529027 | UHC0953 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529028 | UHC0954 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529028 | UHC0954 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529029 | UHC0955 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529029 | UHC0955 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529030 | UHC0956 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529030 | UHC0956 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529031 | UHC0957 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4703 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10529031 | UHC0957 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529032 | UHC0958 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529032 | UHC0958 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529033 | UHC0959 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529033 | UHC0959 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529034 | UHC0960 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529034 | UHC0960 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529035 | UHC0961 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529035 | UHC0961 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529036 | UHC0962 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529036 | UHC0962 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529037 | UHC0963 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529037 | UHC0963 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529038 | UHC0964 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529038 | UHC0964 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529039 | UHC0965 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529039 | UHC0965 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529040 | UHC0966 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529040 | UHC0966 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529041 | UHC0967 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529041 | UHC0967 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529042 | UHC0968 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529042 | UHC0968 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529043 | UHC0969 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529043 | UHC0969 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529044 | UHC0970 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529044 | UHC0970 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529045 | UHC0971 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529045 | UHC0971 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529046 | UHC0972 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529046 | UHC0972 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529047 | UHC0973 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10529047 | UHC0973 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529048 | UHC0974 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529048 | UHC0974 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529049 | UHC0975 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529049 | UHC0975 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529050 | UHC0976 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529050 | UHC0976 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529051 | UHC0977 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529051 | UHC0977 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529054 | UHC0978 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529054 | UHC0978 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529055 | UHC0979 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529055 | UHC0979 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529056 | UHC0980 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529056 | UHC0980 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529057 | UHC0981 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529057 | UHC0981 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529058 | UHC0982 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529058 | UHC0982 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529059 | UHC0983 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529059 | UHC0983 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529060 | UHC0984 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529060 | UHC0984 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529061 | UHC0985 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529061 | UHC0985 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529062 | UHC0986 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529062 | UHC0986 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529063 | UHC0987 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529063 | UHC0987 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529065 | UHC0988 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529065 | UHC0988 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529067 | UHC0989 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10529067 | UHC0989 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529068 | UHC0990 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529068 | UHC0990 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529069 | UHC0991 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529069 | UHC0991 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529070 | UHC0992 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529070 | UHC0992 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529071 | UHC0993 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529071 | UHC0993 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529072 | UHC0994 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529072 | UHC0994 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529073 | UHC0995 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529073 | UHC0995 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529074 | UHC0996 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529074 | UHC0996 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529075 | UHC0997 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529075 | UHC0997 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529076 | UHC0998 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529076 | UHC0998 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529077 | UHC0999 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529077 | UHC0999 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529078 | UHC1000 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529078 | UHC1000 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529079 | UHC1001 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529079 | UHC1001 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529080 | UHC1002 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529080 | UHC1002 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529081 | UHC1003 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529081 | UHC1003 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529082 | UHC1004 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529082 | UHC1004 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529083 | UHC1005 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10529083 | UHC1005 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529084 | UHC1006 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529084 | UHC1006 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529085 | UHC1007 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529085 | UHC1007 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529086 | UHC1008 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529086 | UHC1008 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529087 | UHC1009 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529087 | UHC1009 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529088 | UHC1010 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529088 | UHC1010 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529089 | UHC1011 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529089 | UHC1011 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529090 | UHC1012 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529090 | UHC1012 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529091 | UHC1013 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529091 | UHC1013 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529093 | UHC1014 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529093 | UHC1014 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529095 | UHC1015 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529095 | UHC1015 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529096 | UHC1016 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529096 | UHC1016 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529097 | UHC1017 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529097 | UHC1017 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529098 | UHC1018 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529098 | UHC1018 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529099 | UHC1019 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529099 | UHC1019 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529100 | UHC1020 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529100 | UHC1020 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529101 | UHC1021 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4707 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10529101 | UHC1021 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529102 | UHC1022 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529102 | UHC1022 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529105 | UHC1023 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529105 | UHC1023 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529106 | UHC1024 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529106 | UHC1024 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529107 | UHC1025 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529107 | UHC1025 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529108 | UHC1026 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529108 | UHC1026 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529109 | UHC1027 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529109 | UHC1027 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529110 | UHC1028 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529110 | UHC1028 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529111 | UHC1029 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529111 | UHC1029 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529112 | UHC1030 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529112 | UHC1030 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529115 | UHC1031 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529115 | UHC1031 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529118 | UHC1032 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529118 | UHC1032 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529119 | UHC1033 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529119 | UHC1033 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529120 | UHC1034 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529120 | UHC1034 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529121 | UHC1035 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529121 | UHC1035 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529122 | UHC1036 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529122 | UHC1036 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529123 | UHC1037 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4708 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10529123 | UHC1037 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529124 | UHC1038 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529124 | UHC1038 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529125 | UHC1039 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529125 | UHC1039 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529126 | UHC1040 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529126 | UHC1040 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529127 | UHC1041 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529127 | UHC1041 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529128 | UHC1042 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529128 | UHC1042 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529129 | UHC1043 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529129 | UHC1043 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529130 | UHC1044 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529130 | UHC1044 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529131 | UHC1045 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529131 | UHC1045 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529132 | UHC1046 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529132 | UHC1046 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529133 | UHC1047 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529133 | UHC1047 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529134 | UHC1048 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529134 | UHC1048 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529135 | UHC1049 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529135 | UHC1049 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529136 | UHC1050 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529136 | UHC1050 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529137 | UHC1051 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529137 | UHC1051 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529138 | UHC1052 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529138 | UHC1052 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529139 | UHC1053 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10529139 | UHC1053 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529140 | UHC1054 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529140 | UHC1054 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529141 | UHC1055 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529141 | UHC1055 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529142 | UHC1056 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529142 | UHC1056 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529143 | UHC1057 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529143 | UHC1057 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529144 | UHC1058 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529144 | UHC1058 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529149 | UHC1059 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529149 | UHC1059 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529150 | UHC1060 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529150 | UHC1060 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529151 | UHC1061 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529151 | UHC1061 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529152 | UHC1062 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529152 | UHC1062 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529155 | UHC1063 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529155 | UHC1063 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529156 | UHC1064 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529156 | UHC1064 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529157 | UHC1065 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529157 | UHC1065 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529158 | UHC1066 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529158 | UHC1066 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529159 | UHC1067 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529159 | UHC1067 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529160 | UHC1068 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529160 | UHC1068 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529161 | UHC1069 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10529161 | UHC1069 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529162 | UHC1070 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529162 | UHC1070 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529163 | UHC1071 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529163 | UHC1071 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529164 | UHC1072 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529164 | UHC1072 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529165 | UHC1073 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529165 | UHC1073 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529166 | UHC1074 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529166 | UHC1074 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529167 | UHC1075 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529167 | UHC1075 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529168 | UHC1076 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529168 | UHC1076 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529169 | UHC1077 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529169 | UHC1077 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529170 | UHC1078 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529170 | UHC1078 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529171 | UHC1079 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529171 | UHC1079 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529172 | UHC1080 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529172 | UHC1080 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529173 | UHC1081 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529173 | UHC1081 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529174 | UHC1082 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529174 | UHC1082 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529175 | UHC1083 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529175 | UHC1083 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529176 | UHC1084 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529176 | UHC1084 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529177 | UHC1085 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10529177 | UHC1085 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529178 | UHC1086 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529178 | UHC1086 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529179 | UHC1087 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529179 | UHC1087 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529180 | UHC1088 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529180 | UHC1088 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529181 | UHC1089 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529181 | UHC1089 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529182 | UHC1090 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529182 | UHC1090 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529183 | UHC1091 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529183 | UHC1091 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529184 | UHC1092 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529184 | UHC1092 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529185 | UHC1093 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529185 | UHC1093 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529188 | UHC1094 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529188 | UHC1094 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529189 | UHC1095 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529189 | UHC1095 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529190 | UHC1096 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529190 | UHC1096 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529191 | UHC1097 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529191 | UHC1097 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529192 | UHC1098 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529192 | UHC1098 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529193 | UHC1099 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529193 | UHC1099 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529194 | UHC1100 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529194 | UHC1100 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529197 | UHC1101 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10529197 | UHC1101 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529198 | UHC1102 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529198 | UHC1102 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529199 | UHC1103 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529199 | UHC1103 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529200 | UHC1104 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529200 | UHC1104 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529201 | UHC1105 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529201 | UHC1105 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529202 | UHC1106 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529202 | UHC1106 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529203 | UHC1107 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529203 | UHC1107 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529204 | UHC1108 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529204 | UHC1108 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529205 | UHC1109 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529205 | UHC1109 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529206 | UHC1110 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529206 | UHC1110 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529207 | UHC1111 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529207 | UHC1111 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529208 | UHC1112 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529208 | UHC1112 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529209 | UHC1113 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529209 | UHC1113 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529210 | UHC1114 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529210 | UHC1114 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529211 | UHC1115 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529211 | UHC1115 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529212 | UHC1116 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529212 | UHC1116 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529213 | UHC1117 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10529213 | UHC1117 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529214 | UHC1118 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529214 | UHC1118 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529215 | UHC1119 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529215 | UHC1119 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529216 | UHC1120 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529216 | UHC1120 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529219 | UHC1121 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529219 | UHC1121 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529220 | UHC1122 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529220 | UHC1122 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529221 | UHC1123 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529221 | UHC1123 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529222 | UHC1124 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529222 | UHC1124 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529223 | UHC1125 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529223 | UHC1125 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529224 | UHC1126 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529224 | UHC1126 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529225 | UHC1127 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529225 | UHC1127 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529226 | UHC1128 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529226 | UHC1128 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529227 | UHC1129 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529227 | UHC1129 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529228 | UHC1130 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529228 | UHC1130 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529231 | UHC1131 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529231 | UHC1131 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529232 | UHC1132 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529232 | UHC1132 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529233 | UHC1133 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|-----------|---------|
| 10529233 | UHC1133 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529234 | UHC1134 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529234 | UHC1134 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529235 | UHC1135 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529235 | UHC1135 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529236 | UHC1136 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529236 | UHC1136 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529237 | UHC1137 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529237 | UHC1137 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529238 | UHC1138 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529238 | UHC1138 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529239 | UHC1139 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529239 | UHC1139 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529240 | UHC1140 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529240 | UHC1140 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529241 | UHC1141 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529241 | UHC1141 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529242 | UHC1142 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529242 | UHC1142 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529243 | UHC1143 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529243 | UHC1143 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529244 | UHC1144 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529244 | UHC1144 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529245 | UHC1145 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529245 | UHC1145 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529246 | UHC1146 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529246 | UHC1146 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529247 | UHC1147 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529247 | UHC1147 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529248 | UHC1148 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529248 | UHC1148 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529249 | UHC1149 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10529249 | UHC1149 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529250 | UHC1150 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529250 | UHC1150 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529251 | UHC1151 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529251 | UHC1151 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529252 | UHC1152 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529252 | UHC1152 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529253 | UHC1153 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529253 | UHC1153 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529254 | UHC1154 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529254 | UHC1154 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529255 | UHC1155 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529255 | UHC1155 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529259 | UHC1156 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529259 | UHC1156 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529260 | UHC1157 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529260 | UHC1157 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529261 | UHC1158 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529261 | UHC1158 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529262 | UHC1159 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529262 | UHC1159 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529263 | UHC1160 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529263 | UHC1160 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529264 | UHC1161 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529264 | UHC1161 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529265 | UHC1162 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529265 | UHC1162 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529266 | UHC1163 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529266 | UHC1163 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529267 | UHC1164 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529267 | UHC1164 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529268 | UHC1165 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10529268 | UHC1165 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529271 | UHC1166 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529271 | UHC1166 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529272 | UHC1167 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529272 | UHC1167 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529275 | UHC1168 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529275 | UHC1168 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529276 | UHC1169 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529276 | UHC1169 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529279 | UHC1170 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529279 | UHC1170 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529282 | UHC1171 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529282 | UHC1171 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529283 | UHC1172 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529283 | UHC1172 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529284 | UHC1173 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529284 | UHC1173 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529285 | UHC1174 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529285 | UHC1174 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529286 | UHC1175 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529286 | UHC1175 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529287 | UHC1176 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529287 | UHC1176 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529288 | UHC1177 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529288 | UHC1177 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529289 | UHC1178 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529289 | UHC1178 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529290 | UHC1179 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529290 | UHC1179 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529291 | UHC1180 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529291 | UHC1180 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529292 | UHC1181 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10529292 | UHC1181 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529293 | UHC1182 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529293 | UHC1182 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529294 | UHC1183 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529294 | UHC1183 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529295 | UHC1184 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529295 | UHC1184 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529296 | UHC1185 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529296 | UHC1185 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529297 | UHC1186 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529297 | UHC1186 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529298 | UHC1187 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529298 | UHC1187 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529299 | UHC1188 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529299 | UHC1188 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529300 | UHC1189 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529300 | UHC1189 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529301 | UHC1190 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529301 | UHC1190 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529302 | UHC1191 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529302 | UHC1191 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529303 | UHC1192 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529303 | UHC1192 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529304 | UHC1193 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529304 | UHC1193 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529305 | UHC1194 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529305 | UHC1194 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529306 | UHC1195 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529306 | UHC1195 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529307 | UHC1196 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529307 | UHC1196 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529308 | UHC1197 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10529308 | UHC1197 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529309 | UHC1198 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529309 | UHC1198 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529310 | UHC1199 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529310 | UHC1199 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529311 | UHC1200 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529311 | UHC1200 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529312 | UHC1201 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529312 | UHC1201 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529313 | UHC1202 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529313 | UHC1202 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529314 | UHC1203 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529314 | UHC1203 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529315 | UHC1204 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529315 | UHC1204 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529316 | UHC1205 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529316 | UHC1205 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529317 | UHC1206 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529317 | UHC1206 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529318 | UHC1207 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529318 | UHC1207 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529319 | UHC1208 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529319 | UHC1208 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529320 | UHC1209 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529320 | UHC1209 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529321 | UHC1210 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529321 | UHC1210 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529322 | UHC1211 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529322 | UHC1211 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529323 | UHC1212 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529323 | UHC1212 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529324 | UHC1213 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10529324 | UHC1213 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529325 | UHC1214 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529325 | UHC1214 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529326 | UHC1215 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529326 | UHC1215 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529327 | UHC1216 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529327 | UHC1216 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529328 | UHC1217 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529328 | UHC1217 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529329 | UHC1218 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529329 | UHC1218 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529330 | UHC1219 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529330 | UHC1219 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529331 | UHC1220 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529331 | UHC1220 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529332 | UHC1221 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529332 | UHC1221 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529333 | UHC1222 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529333 | UHC1222 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529336 | UHC1223 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529336 | UHC1223 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529337 | UHC1224 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529337 | UHC1224 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529338 | UHC1225 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529338 | UHC1225 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529339 | UHC1226 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529339 | UHC1226 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529340 | UHC1227 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529340 | UHC1227 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529341 | UHC1228 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529341 | UHC1228 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529342 | UHC1229 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10529342 | UHC1229 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529345 | UHC1230 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529345 | UHC1230 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529346 | UHC1231 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529346 | UHC1231 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529347 | UHC1232 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529347 | UHC1232 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529348 | UHC1233 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529348 | UHC1233 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529349 | UHC1234 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529349 | UHC1234 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529350 | UHC1235 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529350 | UHC1235 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529351 | UHC1236 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529351 | UHC1236 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529352 | UHC1237 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529352 | UHC1237 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529353 | UHC1238 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529353 | UHC1238 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529354 | UHC1239 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529354 | UHC1239 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529355 | UHC1240 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529355 | UHC1240 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529356 | UHC1241 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529356 | UHC1241 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529357 | UHC1242 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529357 | UHC1242 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529358 | UHC1243 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529358 | UHC1243 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529359 | UHC1244 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529359 | UHC1244 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529360 | UHC1245 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10529360 | UHC1245 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529361 | UHC1246 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529361 | UHC1246 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529362 | UHC1247 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529362 | UHC1247 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529365 | UHC1248 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529365 | UHC1248 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529366 | UHC1249 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529366 | UHC1249 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529367 | UHC1250 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529367 | UHC1250 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529368 | UHC1251 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529368 | UHC1251 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529369 | UHC1252 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529369 | UHC1252 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529370 | UHC1253 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529370 | UHC1253 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529371 | UHC1254 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529371 | UHC1254 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529372 | UHC1255 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529372 | UHC1255 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529373 | UHC1256 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529373 | UHC1256 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529374 | UHC1257 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529374 | UHC1257 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529375 | UHC1258 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529375 | UHC1258 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529376 | UHC1259 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529376 | UHC1259 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529377 | UHC1260 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529377 | UHC1260 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529378 | UHC1261 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10529378 | UHC1261 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529379 | UHC1262 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529379 | UHC1262 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529380 | UHC1263 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529380 | UHC1263 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529381 | UHC1264 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529381 | UHC1264 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529382 | UHC1265 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529382 | UHC1265 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529383 | UHC1266 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529383 | UHC1266 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529384 | UHC1267 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529384 | UHC1267 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529385 | UHC1268 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529385 | UHC1268 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529386 | UHC1269 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529386 | UHC1269 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529387 | UHC1270 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529387 | UHC1270 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529388 | UHC1271 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529388 | UHC1271 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529389 | UHC1272 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529389 | UHC1272 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529390 | UHC1273 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529390 | UHC1273 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529391 | UHC1274 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529391 | UHC1274 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529392 | UHC1275 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529392 | UHC1275 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529393 | UHC1276 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529393 | UHC1276 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529394 | UHC1277 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10529394 | UHC1277 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529395 | UHC1278 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529395 | UHC1278 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529396 | UHC1279 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529396 | UHC1279 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529397 | UHC1280 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529397 | UHC1280 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529398 | UHC1281 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529398 | UHC1281 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529399 | UHC1282 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529399 | UHC1282 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529400 | UHC1283 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529400 | UHC1283 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529401 | UHC1284 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529401 | UHC1284 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529402 | UHC1285 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529402 | UHC1285 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529403 | UHC1286 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529403 | UHC1286 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529404 | UHC1287 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529404 | UHC1287 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529405 | UHC1288 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529405 | UHC1288 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529406 | UHC1289 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529406 | UHC1289 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529407 | UHC1290 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529407 | UHC1290 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529408 | UHC1291 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529408 | UHC1291 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529409 | UHC1292 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529409 | UHC1292 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529412 | UHC1293 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10529412 | UHC1293 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529413 | UHC1294 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529413 | UHC1294 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529414 | UHC1295 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529414 | UHC1295 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529417 | UHC1296 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529417 | UHC1296 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529418 | UHC1297 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529418 | UHC1297 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529419 | UHC1298 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529419 | UHC1298 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529420 | UHC1299 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529420 | UHC1299 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529421 | UHC1300 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529421 | UHC1300 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529422 | UHC1301 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529422 | UHC1301 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529425 | UHC1302 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529425 | UHC1302 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529426 | UHC1303 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529426 | UHC1303 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529427 | UHC1304 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529427 | UHC1304 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529428 | UHC1305 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529428 | UHC1305 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529429 | UHC1306 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529429 | UHC1306 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529430 | UHC1307 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529430 | UHC1307 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529433 | UHC1308 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529433 | UHC1308 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529434 | UHC1309 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10529434 | UHC1309 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529435 | UHC1310 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529435 | UHC1310 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529438 | UHC1311 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529438 | UHC1311 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529439 | UHC1312 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529439 | UHC1312 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529440 | UHC1313 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529440 | UHC1313 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529441 | UHC1314 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529441 | UHC1314 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529442 | UHC1315 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529442 | UHC1315 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529443 | UHC1316 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529443 | UHC1316 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529444 | UHC1317 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529444 | UHC1317 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529445 | UHC1318 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529445 | UHC1318 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529446 | UHC1319 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529446 | UHC1319 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529447 | UHC1320 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529447 | UHC1320 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529448 | UHC1321 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529448 | UHC1321 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529449 | UHC1322 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529449 | UHC1322 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529450 | UHC1323 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529450 | UHC1323 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529451 | UHC1324 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529451 | UHC1324 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529452 | UHC1325 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4726 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10529452 | UHC1325 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529453 | UHC1326 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529453 | UHC1326 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529454 | UHC1327 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529454 | UHC1327 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529455 | UHC1328 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529455 | UHC1328 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529456 | UHC1329 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529456 | UHC1329 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529457 | UHC1330 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529457 | UHC1330 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529458 | UHC1331 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529458 | UHC1331 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529459 | UHC1332 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529459 | UHC1332 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529460 | UHC1333 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529460 | UHC1333 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529461 | UHC1334 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529461 | UHC1334 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529462 | UHC1335 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529462 | UHC1335 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529463 | UHC1336 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529463 | UHC1336 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529464 | UHC1337 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529464 | UHC1337 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529465 | UHC1338 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529465 | UHC1338 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529466 | UHC1339 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529466 | UHC1339 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529467 | UHC1340 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529467 | UHC1340 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529468 | UHC1341 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10529468 | UHC1341 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529469 | UHC1342 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529469 | UHC1342 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529470 | UHC1343 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529470 | UHC1343 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529471 | UHC1344 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529471 | UHC1344 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529472 | UHC1345 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529472 | UHC1345 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529473 | UHC1346 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529473 | UHC1346 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529474 | UHC1347 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529474 | UHC1347 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529475 | UHC1348 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529475 | UHC1348 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529476 | UHC1349 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529476 | UHC1349 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529477 | UHC1350 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529477 | UHC1350 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529478 | UHC1351 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529478 | UHC1351 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529479 | UHC1352 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529479 | UHC1352 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529480 | UHC1353 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529480 | UHC1353 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529481 | UHC1354 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529481 | UHC1354 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529482 | UHC1355 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529482 | UHC1355 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529483 | UHC1356 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529483 | UHC1356 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529484 | UHC1357 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10529484 | UHC1357 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529485 | UHC1358 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529485 | UHC1358 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529486 | UHC1359 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529486 | UHC1359 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529487 | UHC1360 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529487 | UHC1360 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529488 | UHC1361 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529488 | UHC1361 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529489 | UHC1362 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529489 | UHC1362 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529490 | UHC1363 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529490 | UHC1363 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529491 | UHC1364 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529491 | UHC1364 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529492 | UHC1365 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529492 | UHC1365 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529493 | UHC1366 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529493 | UHC1366 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529494 | UHC1367 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529494 | UHC1367 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529496 | UHC1368 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529496 | UHC1368 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529498 | UHC1369 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529498 | UHC1369 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529499 | UHC1370 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529499 | UHC1370 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529500 | UHC1371 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529500 | UHC1371 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529501 | UHC1372 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529501 | UHC1372 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529502 | UHC1373 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10529502 | UHC1373 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529503 | UHC1374 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529503 | UHC1374 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529504 | UHC1375 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529504 | UHC1375 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529505 | UHC1376 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529505 | UHC1376 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529506 | UHC1377 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529506 | UHC1377 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529507 | UHC1378 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529507 | UHC1378 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529508 | UHC1379 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529508 | UHC1379 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529509 | UHC1380 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529509 | UHC1380 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529510 | UHC1381 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529510 | UHC1381 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529511 | UHC1382 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529511 | UHC1382 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529512 | UHC1383 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529512 | UHC1383 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529513 | UHC1384 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529513 | UHC1384 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529514 | UHC1385 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529514 | UHC1385 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529515 | UHC1386 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529515 | UHC1386 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529516 | UHC1387 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529516 | UHC1387 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529519 | UHC1388 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529519 | UHC1388 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529520 | UHC1389 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10529520 | UHC1389 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529523 | UHC1390 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529523 | UHC1390 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529524 | UHC1391 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529524 | UHC1391 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529525 | UHC1392 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529525 | UHC1392 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529526 | UHC1393 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529526 | UHC1393 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529527 | UHC1394 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529527 | UHC1394 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529528 | UHC1395 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529528 | UHC1395 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529529 | UHC1396 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529529 | UHC1396 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529530 | UHC1397 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529530 | UHC1397 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529533 | UHC1398 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529533 | UHC1398 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529534 | UHC1399 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529534 | UHC1399 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529535 | UHC1400 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529535 | UHC1400 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529536 | UHC1401 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529536 | UHC1401 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529537 | UHC1402 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529537 | UHC1402 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529538 | UHC1403 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529538 | UHC1403 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529541 | UHC1404 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529541 | UHC1404 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529542 | UHC1405 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10529542 | UHC1405 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529543 | UHC1406 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529543 | UHC1406 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529544 | UHC1407 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529544 | UHC1407 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529545 | UHC1408 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529545 | UHC1408 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529546 | UHC1409 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529546 | UHC1409 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529547 | UHC1410 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529547 | UHC1410 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529548 | UHC1411 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529548 | UHC1411 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529549 | UHC1412 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529549 | UHC1412 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529550 | UHC1413 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529550 | UHC1413 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529553 | UHC1414 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529553 | UHC1414 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529554 | UHC1415 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529554 | UHC1415 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529555 | UHC1416 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529555 | UHC1416 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529556 | UHC1417 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529556 | UHC1417 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529557 | UHC1418 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529557 | UHC1418 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529558 | UHC1419 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529558 | UHC1419 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529559 | UHC1420 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529559 | UHC1420 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529560 | UHC1421 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10529560 | UHC1421 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529561 | UHC1422 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529561 | UHC1422 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529562 | UHC1423 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529562 | UHC1423 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529563 | UHC1424 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529563 | UHC1424 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529564 | UHC1425 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529564 | UHC1425 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529566 | UHC1426 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529566 | UHC1426 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529568 | UHC1427 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529568 | UHC1427 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529569 | UHC1428 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529569 | UHC1428 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529570 | UHC1429 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529570 | UHC1429 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529571 | UHC1430 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529571 | UHC1430 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529572 | UHC1431 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529572 | UHC1431 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529573 | UHC1432 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529573 | UHC1432 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529574 | UHC1433 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529574 | UHC1433 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529575 | UHC1434 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529575 | UHC1434 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529576 | UHC1435 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529576 | UHC1435 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529577 | UHC1436 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529577 | UHC1436 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529578 | UHC1437 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10529578 | UHC1437 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529579 | UHC1438 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529579 | UHC1438 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529580 | UHC1439 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529580 | UHC1439 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529581 | UHC1440 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529581 | UHC1440 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529582 | UHC1441 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529582 | UHC1441 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529583 | UHC1442 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529583 | UHC1442 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529584 | UHC1443 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529584 | UHC1443 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529585 | UHC1444 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529585 | UHC1444 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529586 | UHC1445 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529586 | UHC1445 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529587 | UHC1446 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529587 | UHC1446 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529588 | UHC1447 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529588 | UHC1447 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529589 | UHC1448 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529589 | UHC1448 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529590 | UHC1449 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529590 | UHC1449 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529591 | UHC1450 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529591 | UHC1450 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529592 | UHC1451 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529592 | UHC1451 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529593 | UHC1452 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529593 | UHC1452 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529594 | UHC1453 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10529594 | UHC1453 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529595 | UHC1454 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529595 | UHC1454 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529596 | UHC1455 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529596 | UHC1455 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529597 | UHC1456 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529597 | UHC1456 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529598 | UHC1457 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529598 | UHC1457 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529599 | UHC1458 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529599 | UHC1458 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529600 | UHC1459 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529600 | UHC1459 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529601 | UHC1460 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529601 | UHC1460 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529602 | UHC1461 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529602 | UHC1461 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529603 | UHC1462 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529603 | UHC1462 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529604 | UHC1463 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529604 | UHC1463 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529605 | UHC1464 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529605 | UHC1464 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529606 | UHC1465 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529606 | UHC1465 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529607 | UHC1466 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529607 | UHC1466 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529608 | UHC1467 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529608 | UHC1467 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529609 | UHC1468 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529609 | UHC1468 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529610 | UHC1469 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10529610 | UHC1469 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529611 | UHC1470 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529611 | UHC1470 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529614 | UHC1471 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529614 | UHC1471 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529615 | UHC1472 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529615 | UHC1472 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529616 | UHC1473 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529616 | UHC1473 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529617 | UHC1474 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529617 | UHC1474 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529618 | UHC1475 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529618 | UHC1475 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529619 | UHC1476 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529619 | UHC1476 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529620 | UHC1477 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529620 | UHC1477 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529621 | UHC1478 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529621 | UHC1478 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529622 | UHC1479 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529622 | UHC1479 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529623 | UHC1480 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529623 | UHC1480 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529624 | UHC1481 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529624 | UHC1481 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529625 | UHC1482 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529625 | UHC1482 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529626 | UHC1483 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529626 | UHC1483 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529627 | UHC1484 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529627 | UHC1484 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529628 | UHC1485 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10529628 | UHC1485 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529629 | UHC1486 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529629 | UHC1486 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529630 | UHC1487 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529630 | UHC1487 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529631 | UHC1488 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529631 | UHC1488 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529632 | UHC1489 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529632 | UHC1489 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529633 | UHC1490 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529633 | UHC1490 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529634 | UHC1491 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529634 | UHC1491 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529637 | UHC1492 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529637 | UHC1492 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529638 | UHC1493 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529638 | UHC1493 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529639 | UHC1494 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529639 | UHC1494 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529640 | UHC1495 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529640 | UHC1495 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529641 | UHC1496 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529641 | UHC1496 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529642 | UHC1497 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529642 | UHC1497 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529643 | UHC1498 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529643 | UHC1498 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529644 | UHC1499 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529644 | UHC1499 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529645 | UHC1500 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529645 | UHC1500 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529648 | UHC1501 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4737 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10529648 | UHC1501 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529649 | UHC1502 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529649 | UHC1502 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529650 | UHC1503 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529650 | UHC1503 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529651 | UHC1504 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529651 | UHC1504 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529656 | UHC1505 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529656 | UHC1505 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529657 | UHC1506 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529657 | UHC1506 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529658 | UHC1507 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529658 | UHC1507 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529659 | UHC1508 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529659 | UHC1508 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529660 | UHC1509 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529660 | UHC1509 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529661 | UHC1510 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529661 | UHC1510 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529662 | UHC1511 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529662 | UHC1511 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529663 | UHC1512 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529663 | UHC1512 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529664 | UHC1513 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529664 | UHC1513 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529667 | UHC1514 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529667 | UHC1514 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529668 | UHC1515 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529668 | UHC1515 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529669 | UHC1516 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529669 | UHC1516 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529670 | UHC1517 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10529670 | UHC1517 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529671 | UHC1518 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529671 | UHC1518 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529672 | UHC1519 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529672 | UHC1519 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529673 | UHC1520 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529673 | UHC1520 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529674 | UHC1521 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529674 | UHC1521 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529675 | UHC1522 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529675 | UHC1522 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529676 | UHC1523 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529676 | UHC1523 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529677 | UHC1524 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529677 | UHC1524 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529678 | UHC1525 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529678 | UHC1525 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529679 | UHC1526 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529679 | UHC1526 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529680 | UHC1527 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529680 | UHC1527 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529681 | UHC1528 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529681 | UHC1528 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529682 | UHC1529 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529682 | UHC1529 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529683 | UHC1530 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529683 | UHC1530 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529684 | UHC1531 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529684 | UHC1531 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529685 | UHC1532 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529685 | UHC1532 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529686 | UHC1533 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10529686 | UHC1533 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529687 | UHC1534 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529687 | UHC1534 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529688 | UHC1535 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529688 | UHC1535 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529689 | UHC1536 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529689 | UHC1536 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529690 | UHC1537 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529690 | UHC1537 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529691 | UHC1538 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529691 | UHC1538 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529692 | UHC1539 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529692 | UHC1539 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529693 | UHC1540 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529693 | UHC1540 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529694 | UHC1541 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529694 | UHC1541 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529695 | UHC1542 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529695 | UHC1542 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529696 | UHC1543 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529696 | UHC1543 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529697 | UHC1544 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529697 | UHC1544 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529698 | UHC1545 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529698 | UHC1545 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529699 | UHC1546 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529699 | UHC1546 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529700 | UHC1547 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529700 | UHC1547 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529701 | UHC1548 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529701 | UHC1548 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529702 | UHC1549 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10529702 | UHC1549 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529703 | UHC1550 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529703 | UHC1550 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529704 | UHC1551 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529704 | UHC1551 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529705 | UHC1552 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529705 | UHC1552 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529706 | UHC1553 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529706 | UHC1553 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529707 | UHC1554 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529707 | UHC1554 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529708 | UHC1555 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529708 | UHC1555 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529709 | UHC1556 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529709 | UHC1556 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529710 | UHC1557 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529710 | UHC1557 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529711 | UHC1558 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529711 | UHC1558 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529712 | UHC1559 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529712 | UHC1559 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529713 | UHC1560 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529713 | UHC1560 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529714 | UHC1561 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529714 | UHC1561 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529715 | UHC1562 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529715 | UHC1562 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529716 | UHC1563 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529716 | UHC1563 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529717 | UHC1564 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529717 | UHC1564 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529718 | UHC1565 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10529718 | UHC1565 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529719 | UHC1566 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529719 | UHC1566 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529720 | UHC1567 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529720 | UHC1567 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529721 | UHC1568 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529721 | UHC1568 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529722 | UHC1569 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529722 | UHC1569 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529723 | UHC1570 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529723 | UHC1570 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529724 | UHC1571 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529724 | UHC1571 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529725 | UHC1572 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529725 | UHC1572 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529726 | UHC1573 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529726 | UHC1573 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529727 | UHC1574 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529727 | UHC1574 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529728 | UHC1575 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529728 | UHC1575 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529729 | UHC1576 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529729 | UHC1576 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529730 | UHC1577 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529730 | UHC1577 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529731 | UHC1578 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529731 | UHC1578 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529732 | UHC1579 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529732 | UHC1579 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529733 | UHC1580 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529733 | UHC1580 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529734 | UHC1581 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|-----------|---------|
| 10529734 | UHC1581 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529735 | UHC1582 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529735 | UHC1582 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529736 | UHC1583 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529736 | UHC1583 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529737 | UHC1584 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529737 | UHC1584 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529738 | UHC1585 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529738 | UHC1585 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529739 | UHC1586 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529739 | UHC1586 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529740 | UHC1587 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529740 | UHC1587 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529742 | UHC1588 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529742 | UHC1588 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529744 | UHC1589 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529744 | UHC1589 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529745 | UHC1590 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529745 | UHC1590 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529746 | UHC1591 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529746 | UHC1591 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529747 | UHC1592 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529747 | UHC1592 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529748 | UHC1593 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529748 | UHC1593 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529749 | UHC1594 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529749 | UHC1594 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529750 | UHC1595 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529750 | UHC1595 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529751 | UHC1596 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529751 | UHC1596 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529752 | UHC1597 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10529752 | UHC1597 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529753 | UHC1598 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529753 | UHC1598 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529754 | UHC1599 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529754 | UHC1599 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529755 | UHC1600 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529755 | UHC1600 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529756 | UHC1601 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529756 | UHC1601 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529757 | UHC1602 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529757 | UHC1602 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529758 | UHC1603 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529758 | UHC1603 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529759 | UHC1604 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529759 | UHC1604 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529760 | UHC1605 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529760 | UHC1605 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529761 | UHC1606 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529761 | UHC1606 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529762 | UHC1607 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529762 | UHC1607 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529763 | UHC1608 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529763 | UHC1608 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529766 | UHC1609 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529766 | UHC1609 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529768 | UHC1610 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529768 | UHC1610 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529770 | UHC1611 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529770 | UHC1611 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529773 | UHC1612 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529773 | UHC1612 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529774 | UHC1613 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4744 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10529774 | UHC1613 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529775 | UHC1614 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529775 | UHC1614 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529776 | UHC1615 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529776 | UHC1615 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529777 | UHC1616 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529777 | UHC1616 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529778 | UHC1617 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529778 | UHC1617 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529779 | UHC1618 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529779 | UHC1618 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529780 | UHC1619 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529780 | UHC1619 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529781 | UHC1620 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529781 | UHC1620 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529782 | UHC1621 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529782 | UHC1621 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529783 | UHC1622 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529783 | UHC1622 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529784 | UHC1623 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529784 | UHC1623 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529785 | UHC1624 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529785 | UHC1624 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529786 | UHC1625 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529786 | UHC1625 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529787 | UHC1626 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529787 | UHC1626 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529788 | UHC1627 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529788 | UHC1627 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529790 | UHC1628 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529790 | UHC1628 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529792 | UHC1629 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10529792 | UHC1629 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529793 | UHC1630 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529793 | UHC1630 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529794 | UHC1631 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529794 | UHC1631 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529795 | UHC1632 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529795 | UHC1632 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529796 | UHC1633 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529796 | UHC1633 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529797 | UHC1634 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529797 | UHC1634 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529798 | UHC1635 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529798 | UHC1635 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529799 | UHC1636 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529799 | UHC1636 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529800 | UHC1637 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529800 | UHC1637 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529801 | UHC1638 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529801 | UHC1638 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529802 | UHC1639 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529802 | UHC1639 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529803 | UHC1640 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529803 | UHC1640 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529804 | UHC1641 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529804 | UHC1641 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529807 | UHC1642 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529807 | UHC1642 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529808 | UHC1643 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529808 | UHC1643 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529809 | UHC1644 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529809 | UHC1644 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529810 | UHC1645 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10529810 | UHC1645 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529811 | UHC1646 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529811 | UHC1646 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529812 | UHC1647 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529812 | UHC1647 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529813 | UHC1648 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529813 | UHC1648 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529814 | UHC1649 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529814 | UHC1649 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529815 | UHC1650 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529815 | UHC1650 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529816 | UHC1651 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529816 | UHC1651 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529817 | UHC1652 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529817 | UHC1652 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529818 | UHC1653 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529818 | UHC1653 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529819 | UHC1654 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529819 | UHC1654 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529820 | UHC1655 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529820 | UHC1655 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529821 | UHC1656 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529821 | UHC1656 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529822 | UHC1657 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529822 | UHC1657 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529823 | UHC1658 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529823 | UHC1658 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529824 | UHC1659 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529824 | UHC1659 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529825 | UHC1660 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529825 | UHC1660 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529826 | UHC1661 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10529826 | UHC1661 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529827 | UHC1662 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529827 | UHC1662 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529828 | UHC1663 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529828 | UHC1663 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529829 | UHC1664 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529829 | UHC1664 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529830 | UHC1665 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529830 | UHC1665 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529831 | UHC1666 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529831 | UHC1666 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529832 | UHC1667 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529832 | UHC1667 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529833 | UHC1668 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529833 | UHC1668 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529834 | UHC1669 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529834 | UHC1669 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529835 | UHC1670 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529835 | UHC1670 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529836 | UHC1671 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529836 | UHC1671 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529837 | UHC1672 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529837 | UHC1672 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529838 | UHC1673 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529838 | UHC1673 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529839 | UHC1674 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529839 | UHC1674 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529840 | UHC1675 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529840 | UHC1675 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529841 | UHC1676 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529841 | UHC1676 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529842 | UHC1677 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4748 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10529842 | UHC1677 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529843 | UHC1678 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529843 | UHC1678 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529844 | UHC1679 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529844 | UHC1679 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529845 | UHC1680 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529845 | UHC1680 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529846 | UHC1681 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529846 | UHC1681 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529847 | UHC1682 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529847 | UHC1682 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529848 | UHC1683 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529848 | UHC1683 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529849 | UHC1684 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529849 | UHC1684 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529850 | UHC1685 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529850 | UHC1685 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529851 | UHC1686 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529851 | UHC1686 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529854 | UHC1687 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529854 | UHC1687 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529855 | UHC1688 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529855 | UHC1688 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529856 | UHC1689 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529856 | UHC1689 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529857 | UHC1690 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529857 | UHC1690 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529858 | UHC1691 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529858 | UHC1691 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529859 | UHC1692 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529859 | UHC1692 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529860 | UHC1693 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10529860 | UHC1693 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529861 | UHC1694 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529861 | UHC1694 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529862 | UHC1695 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529862 | UHC1695 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529863 | UHC1696 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529863 | UHC1696 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529864 | UHC1697 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529864 | UHC1697 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529866 | UHC1698 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529866 | UHC1698 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529868 | UHC1699 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529868 | UHC1699 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529869 | UHC1700 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529869 | UHC1700 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529870 | UHC1701 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529870 | UHC1701 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529871 | UHC1702 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529871 | UHC1702 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529872 | UHC1703 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529872 | UHC1703 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529873 | UHC1704 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529873 | UHC1704 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529874 | UHC1705 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529874 | UHC1705 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529875 | UHC1706 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529875 | UHC1706 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529876 | UHC1707 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529876 | UHC1707 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529877 | UHC1708 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529877 | UHC1708 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529878 | UHC1709 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10529878 | UHC1709 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529879 | UHC1710 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529879 | UHC1710 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529880 | UHC1711 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529880 | UHC1711 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529881 | UHC1712 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529881 | UHC1712 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529882 | UHC1713 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529882 | UHC1713 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529883 | UHC1714 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529883 | UHC1714 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529884 | UHC1715 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529884 | UHC1715 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529885 | UHC1716 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529885 | UHC1716 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529886 | UHC1717 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529886 | UHC1717 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529887 | UHC1718 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529887 | UHC1718 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529888 | UHC1719 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529888 | UHC1719 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529889 | UHC1720 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529889 | UHC1720 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529890 | UHC1721 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529890 | UHC1721 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529891 | UHC1722 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529891 | UHC1722 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529892 | UHC1723 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529892 | UHC1723 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529893 | UHC1724 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529893 | UHC1724 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529894 | UHC1725 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10529894 | UHC1725 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529895 | UHC1726 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529895 | UHC1726 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529896 | UHC1727 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529896 | UHC1727 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529897 | UHC1728 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529897 | UHC1728 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529898 | UHC1729 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529898 | UHC1729 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529899 | UHC1730 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529899 | UHC1730 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529900 | UHC1731 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529900 | UHC1731 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529901 | UHC1732 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529901 | UHC1732 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529902 | UHC1733 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529902 | UHC1733 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529903 | UHC1734 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529903 | UHC1734 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529904 | UHC1735 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529904 | UHC1735 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529905 | UHC1736 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529905 | UHC1736 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529906 | UHC1737 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529906 | UHC1737 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529907 | UHC1738 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529907 | UHC1738 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529908 | UHC1739 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529908 | UHC1739 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529909 | UHC1740 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529909 | UHC1740 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529910 | UHC1741 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10529910 | UHC1741 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529911 | UHC1742 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529911 | UHC1742 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529912 | UHC1743 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529912 | UHC1743 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529913 | UHC1744 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529913 | UHC1744 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529914 | UHC1745 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529914 | UHC1745 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529915 | UHC1746 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529915 | UHC1746 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529918 | UHC1747 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529918 | UHC1747 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529919 | UHC1748 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529919 | UHC1748 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529920 | UHC1749 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529920 | UHC1749 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529925 | UHC1750 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529925 | UHC1750 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529928 | UHC1751 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529928 | UHC1751 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529929 | UHC1752 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529929 | UHC1752 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529930 | UHC1753 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529930 | UHC1753 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529931 | UHC1754 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529931 | UHC1754 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529932 | UHC1755 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529932 | UHC1755 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529935 | UHC1756 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529935 | UHC1756 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529936 | UHC1757 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10529936 | UHC1757 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529937 | UHC1758 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529937 | UHC1758 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529938 | UHC1759 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529938 | UHC1759 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529939 | UHC1760 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529939 | UHC1760 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529940 | UHC1761 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529940 | UHC1761 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529941 | UHC1762 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529941 | UHC1762 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529942 | UHC1763 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529942 | UHC1763 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529943 | UHC1764 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529943 | UHC1764 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529944 | UHC1765 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529944 | UHC1765 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529945 | UHC1766 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529945 | UHC1766 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529946 | UHC1767 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529946 | UHC1767 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529947 | UHC1768 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529947 | UHC1768 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529948 | UHC1769 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529948 | UHC1769 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529949 | UHC1770 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529949 | UHC1770 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529950 | UHC1771 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529950 | UHC1771 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529951 | UHC1772 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529951 | UHC1772 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529952 | UHC1773 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10529952 | UHC1773 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529953 | UHC1774 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529953 | UHC1774 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529954 | UHC1775 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529954 | UHC1775 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529955 | UHC1776 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529955 | UHC1776 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529956 | UHC1777 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529956 | UHC1777 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529957 | UHC1778 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529957 | UHC1778 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529958 | UHC1779 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529958 | UHC1779 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529959 | UHC1780 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529959 | UHC1780 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529960 | UHC1781 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529960 | UHC1781 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529961 | UHC1782 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529961 | UHC1782 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529962 | UHC1783 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529962 | UHC1783 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529963 | UHC1784 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529963 | UHC1784 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529964 | UHC1785 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529964 | UHC1785 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529965 | UHC1786 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529965 | UHC1786 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529966 | UHC1787 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529966 | UHC1787 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529967 | UHC1788 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529967 | UHC1788 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529968 | UHC1789 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10529968 | UHC1789 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529969 | UHC1790 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529969 | UHC1790 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529970 | UHC1791 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529970 | UHC1791 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529973 | UHC1792 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529973 | UHC1792 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529974 | UHC1793 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529974 | UHC1793 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529976 | UHC1794 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529976 | UHC1794 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529978 | UHC1795 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529978 | UHC1795 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529979 | UHC1796 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529979 | UHC1796 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529980 | UHC1797 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529980 | UHC1797 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529981 | UHC1798 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529981 | UHC1798 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529982 | UHC1799 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529982 | UHC1799 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529983 | UHC1800 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529983 | UHC1800 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529984 | UHC1801 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529984 | UHC1801 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529985 | UHC1802 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529985 | UHC1802 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529986 | UHC1803 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529986 | UHC1803 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529987 | UHC1804 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529987 | UHC1804 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529988 | UHC1805 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10529988 | UHC1805 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529989 | UHC1806 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529989 | UHC1806 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529990 | UHC1807 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529990 | UHC1807 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529991 | UHC1808 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529991 | UHC1808 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529994 | UHC1809 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529994 | UHC1809 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529995 | UHC1810 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529995 | UHC1810 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529996 | UHC1811 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529996 | UHC1811 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529997 | UHC1812 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529997 | UHC1812 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529998 | UHC1813 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529998 | UHC1813 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10529999 | UHC1814 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10529999 | UHC1814 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530000 | UHC1815 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530000 | UHC1815 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530001 | UHC1816 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530001 | UHC1816 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530002 | UHC1817 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530002 | UHC1817 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530003 | UHC1818 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530003 | UHC1818 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530004 | UHC1819 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530004 | UHC1819 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530005 | UHC1820 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530005 | UHC1820 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530006 | UHC1821 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10530006 | UHC1821 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530007 | UHC1822 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530007 | UHC1822 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530008 | UHC1823 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530008 | UHC1823 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530009 | UHC1824 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530009 | UHC1824 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530010 | UHC1825 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530010 | UHC1825 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530011 | UHC1826 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530011 | UHC1826 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530012 | UHC1827 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530012 | UHC1827 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530013 | UHC1828 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530013 | UHC1828 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530014 | UHC1829 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530014 | UHC1829 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530015 | UHC1830 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530015 | UHC1830 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530016 | UHC1831 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530016 | UHC1831 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530017 | UHC1832 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530017 | UHC1832 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530018 | UHC1833 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530018 | UHC1833 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530019 | UHC1834 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530019 | UHC1834 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530020 | UHC1835 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530020 | UHC1835 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530021 | UHC1836 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530021 | UHC1836 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530022 | UHC1837 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10530022 | UHC1837 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530023 | UHC1838 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530023 | UHC1838 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530026 | UHC1839 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530026 | UHC1839 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530027 | UHC1840 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530027 | UHC1840 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530028 | UHC1841 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530028 | UHC1841 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530029 | UHC1842 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530029 | UHC1842 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530030 | UHC1843 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530030 | UHC1843 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530031 | UHC1844 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530031 | UHC1844 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530032 | UHC1845 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530032 | UHC1845 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530033 | UHC1846 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530033 | UHC1846 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530036 | UHC1847 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530036 | UHC1847 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530037 | UHC1848 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530037 | UHC1848 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530038 | UHC1849 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530038 | UHC1849 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530039 | UHC1850 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530039 | UHC1850 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530040 | UHC1851 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530040 | UHC1851 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530043 | UHC1852 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530043 | UHC1852 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530044 | UHC1853 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10530044 | UHC1853 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530045 | UHC1854 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530046 | UHC1854 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530046 | UHC1855 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530046 | UHC1855 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530047 | UHC1856 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530047 | UHC1856 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530048 | UHC1857 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530048 | UHC1857 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530049 | UHC1858 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530049 | UHC1858 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530050 | UHC1859 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530050 | UHC1859 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530051 | UHC1860 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530051 | UHC1860 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530052 | UHC1861 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530052 | UHC1861 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530053 | UHC1862 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530053 | UHC1862 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530054 | UHC1863 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530054 | UHC1863 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530055 | UHC1864 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530055 | UHC1864 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530056 | UHC1865 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530056 | UHC1865 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530057 | UHC1866 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530057 | UHC1866 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530058 | UHC1867 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530058 | UHC1867 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530059 | UHC1868 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530059 | UHC1868 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530060 | UHC1869 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4760 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10530060 | UHC1869 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530061 | UHC1870 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530061 | UHC1870 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530062 | UHC1871 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530062 | UHC1871 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530063 | UHC1872 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530063 | UHC1872 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530066 | UHC1873 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530066 | UHC1873 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530067 | UHC1874 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530067 | UHC1874 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530070 | UHC1875 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530070 | UHC1875 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530071 | UHC1876 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530071 | UHC1876 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530072 | UHC1877 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530072 | UHC1877 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530073 | UHC1878 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530073 | UHC1878 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530074 | UHC1879 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530074 | UHC1879 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530075 | UHC1880 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530075 | UHC1880 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530076 | UHC1881 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530076 | UHC1881 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530077 | UHC1882 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530077 | UHC1882 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530078 | UHC1883 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530078 | UHC1883 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530079 | UHC1884 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530079 | UHC1884 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530080 | UHC1885 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10530080 | UHC1885 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530081 | UHC1886 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530081 | UHC1886 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530082 | UHC1887 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530082 | UHC1887 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530083 | UHC1888 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530083 | UHC1888 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530084 | UHC1889 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530084 | UHC1889 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530085 | UHC1890 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530085 | UHC1890 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530086 | UHC1891 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530086 | UHC1891 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530087 | UHC1892 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530087 | UHC1892 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530088 | UHC1893 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530088 | UHC1893 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530089 | UHC1894 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530089 | UHC1894 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530090 | UHC1895 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530090 | UHC1895 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530091 | UHC1896 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530091 | UHC1896 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530092 | UHC1897 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530092 | UHC1897 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530093 | UHC1898 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530093 | UHC1898 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530094 | UHC1899 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530094 | UHC1899 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530095 | UHC1900 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530095 | UHC1900 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530096 | UHC1901 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|-----------|---------|
| 10530096 | UHC1901 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530097 | UHC1902 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530097 | UHC1902 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530098 | UHC1903 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530098 | UHC1903 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530099 | UHC1904 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530099 | UHC1904 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530100 | UHC1905 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530100 | UHC1905 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530101 | UHC1906 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530101 | UHC1906 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530102 | UHC1907 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530102 | UHC1907 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530103 | UHC1908 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530103 | UHC1908 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530104 | UHC1909 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530104 | UHC1909 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530105 | UHC1910 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530105 | UHC1910 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530106 | UHC1911 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530106 | UHC1911 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530107 | UHC1912 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530107 | UHC1912 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530108 | UHC1913 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530108 | UHC1913 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530109 | UHC1914 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530109 | UHC1914 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530110 | UHC1915 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530110 | UHC1915 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530111 | UHC1916 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530111 | UHC1916 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530112 | UHC1917 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10530112 | UHC1917 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530113 | UHC1918 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530113 | UHC1918 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530114 | UHC1919 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530114 | UHC1919 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530115 | UHC1920 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530115 | UHC1920 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530116 | UHC1921 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530116 | UHC1921 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530117 | UHC1922 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530117 | UHC1922 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530118 | UHC1923 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530118 | UHC1923 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530119 | UHC1924 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530119 | UHC1924 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530120 | UHC1925 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530120 | UHC1925 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530121 | UHC1926 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530121 | UHC1926 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530122 | UHC1927 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530122 | UHC1927 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530123 | UHC1928 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530123 | UHC1928 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530124 | UHC1929 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530124 | UHC1929 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530125 | UHC1930 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530125 | UHC1930 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530126 | UHC1931 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530126 | UHC1931 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530127 | UHC1932 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530127 | UHC1932 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530128 | UHC1933 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10530128 | UHC1933 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530129 | UHC1934 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530129 | UHC1934 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530130 | UHC1935 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530130 | UHC1935 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530131 | UHC1936 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530131 | UHC1936 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530132 | UHC1937 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530132 | UHC1937 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530133 | UHC1938 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530133 | UHC1938 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530134 | UHC1939 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530134 | UHC1939 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530137 | UHC1940 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530137 | UHC1940 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530138 | UHC1941 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530138 | UHC1941 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530139 | UHC1942 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530139 | UHC1942 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530143 | UHC1943 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530143 | UHC1943 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530145 | UHC1944 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530145 | UHC1944 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530146 | UHC1945 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530146 | UHC1945 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530147 | UHC1946 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530147 | UHC1946 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530148 | UHC1947 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530148 | UHC1947 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530149 | UHC1948 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530149 | UHC1948 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530150 | UHC1949 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10530150 | UHC1949 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530151 | UHC1950 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530151 | UHC1950 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530152 | UHC1951 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530152 | UHC1951 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530155 | UHC1952 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530155 | UHC1952 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530156 | UHC1953 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530156 | UHC1953 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530157 | UHC1954 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530157 | UHC1954 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530158 | UHC1955 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530158 | UHC1955 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530159 | UHC1956 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530159 | UHC1956 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530160 | UHC1957 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530160 | UHC1957 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530161 | UHC1958 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530161 | UHC1958 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530162 | UHC1959 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530162 | UHC1959 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530165 | UHC1960 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530165 | UHC1960 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530166 | UHC1961 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530166 | UHC1961 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530167 | UHC1962 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530167 | UHC1962 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530168 | UHC1963 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530168 | UHC1963 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530169 | UHC1964 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530169 | UHC1964 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530170 | UHC1965 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10530170 | UHC1965 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530171 | UHC1966 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530171 | UHC1966 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530172 | UHC1967 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530172 | UHC1967 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530173 | UHC1968 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530173 | UHC1968 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530174 | UHC1969 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530174 | UHC1969 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530175 | UHC1970 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530175 | UHC1970 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530176 | UHC1971 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530176 | UHC1971 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530177 | UHC1972 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530177 | UHC1972 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530178 | UHC1973 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530178 | UHC1973 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530179 | UHC1974 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530179 | UHC1974 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530180 | UHC1975 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530180 | UHC1975 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530181 | UHC1976 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530181 | UHC1976 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530182 | UHC1977 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530182 | UHC1977 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530183 | UHC1978 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530183 | UHC1978 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530184 | UHC1979 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530184 | UHC1979 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530185 | UHC1980 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530185 | UHC1980 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530186 | UHC1981 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4767 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10530186 | UHC1981 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530187 | UHC1982 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530187 | UHC1982 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530188 | UHC1983 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530188 | UHC1983 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530189 | UHC1984 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530189 | UHC1984 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530190 | UHC1985 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530190 | UHC1985 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530191 | UHC1986 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530191 | UHC1986 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530192 | UHC1987 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530192 | UHC1987 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530193 | UHC1988 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530193 | UHC1988 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530196 | UHC1989 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530196 | UHC1989 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530199 | UHC1990 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530199 | UHC1990 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530200 | UHC1991 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530200 | UHC1991 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530201 | UHC1992 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530201 | UHC1992 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530202 | UHC1993 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530202 | UHC1993 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530203 | UHC1994 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530203 | UHC1994 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530204 | UHC1995 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530204 | UHC1995 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530205 | UHC1996 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530205 | UHC1996 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530206 | UHC1997 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10530206 | UHC1997 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530207 | UHC1998 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530207 | UHC1998 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530208 | UHC1999 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530208 | UHC1999 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530209 | UHC2000 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530209 | UHC2000 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530210 | UHC2001 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530210 | UHC2001 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530213 | UHC2002 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530213 | UHC2002 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530214 | UHC2003 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530214 | UHC2003 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530215 | UHC2004 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530215 | UHC2004 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530216 | UHC2005 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530216 | UHC2005 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530217 | UHC2006 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530217 | UHC2006 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530218 | UHC2007 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530218 | UHC2007 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530219 | UHC2008 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530219 | UHC2008 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530220 | UHC2009 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530220 | UHC2009 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530221 | UHC2010 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530221 | UHC2010 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530222 | UHC2011 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530222 | UHC2011 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530223 | UHC2012 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530223 | UHC2012 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530224 | UHC2013 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10530224 | UHC2013 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530225 | UHC2014 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530225 | UHC2014 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530226 | UHC2015 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530226 | UHC2015 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530227 | UHC2016 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530227 | UHC2016 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530228 | UHC2017 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530228 | UHC2017 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530229 | UHC2018 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530229 | UHC2018 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530230 | UHC2019 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530230 | UHC2019 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530231 | UHC2020 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530231 | UHC2020 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530232 | UHC2021 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530232 | UHC2021 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530233 | UHC2022 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530233 | UHC2022 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530236 | UHC2023 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530236 | UHC2023 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530237 | UHC2024 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530237 | UHC2024 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530238 | UHC2025 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530238 | UHC2025 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530239 | UHC2026 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530239 | UHC2026 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530240 | UHC2027 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530240 | UHC2027 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530241 | UHC2028 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530241 | UHC2028 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530242 | UHC2029 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10530242 | UHC2029 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530243 | UHC2030 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530243 | UHC2030 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530244 | UHC2031 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530244 | UHC2031 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530245 | UHC2032 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530245 | UHC2032 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530246 | UHC2033 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530246 | UHC2033 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530247 | UHC2034 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530247 | UHC2034 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530248 | UHC2035 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530248 | UHC2035 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530249 | UHC2036 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530249 | UHC2036 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530250 | UHC2037 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530250 | UHC2037 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530251 | UHC2038 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530251 | UHC2038 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530252 | UHC2039 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530252 | UHC2039 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530253 | UHC2040 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530253 | UHC2040 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530254 | UHC2041 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530254 | UHC2041 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530255 | UHC2042 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530255 | UHC2042 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530256 | UHC2043 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530256 | UHC2043 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530257 | UHC2044 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530257 | UHC2044 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530260 | UHC2045 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10530260 | UHC2045 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530261 | UHC2046 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530261 | UHC2046 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530262 | UHC2047 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530262 | UHC2047 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530263 | UHC2048 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530263 | UHC2048 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530264 | UHC2049 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530264 | UHC2049 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530265 | UHC2050 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530265 | UHC2050 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530266 | UHC2051 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530266 | UHC2051 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530269 | UHC2052 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530269 | UHC2052 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530270 | UHC2053 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530270 | UHC2053 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530271 | UHC2054 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530271 | UHC2054 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530272 | UHC2055 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530272 | UHC2055 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530273 | UHC2056 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530273 | UHC2056 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530274 | UHC2057 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530274 | UHC2057 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530275 | UHC2058 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530275 | UHC2058 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530276 | UHC2059 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530276 | UHC2059 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530277 | UHC2060 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530277 | UHC2060 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530278 | UHC2061 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10530278 | UHC2061 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530279 | UHC2062 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530279 | UHC2062 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530280 | UHC2063 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530280 | UHC2063 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530281 | UHC2064 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530281 | UHC2064 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530282 | UHC2065 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530282 | UHC2065 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530283 | UHC2066 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530283 | UHC2066 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530284 | UHC2067 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530284 | UHC2067 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530285 | UHC2068 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530285 | UHC2068 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530286 | UHC2069 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530286 | UHC2069 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530287 | UHC2070 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530287 | UHC2070 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530288 | UHC2071 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530288 | UHC2071 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530289 | UHC2072 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530289 | UHC2072 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530290 | UHC2073 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530290 | UHC2073 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530291 | UHC2074 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530291 | UHC2074 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530292 | UHC2075 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530292 | UHC2075 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530293 | UHC2076 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530293 | UHC2076 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530294 | UHC2077 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10530294 | UHC2077 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530295 | UHC2078 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530295 | UHC2078 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530296 | UHC2079 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530296 | UHC2079 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530297 | UHC2080 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530297 | UHC2080 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530298 | UHC2081 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530298 | UHC2081 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530299 | UHC2082 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530299 | UHC2082 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530303 | UHC2083 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530303 | UHC2083 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530305 | UHC2084 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530305 | UHC2084 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530306 | UHC2085 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530306 | UHC2085 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530307 | UHC2086 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530307 | UHC2086 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530308 | UHC2087 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530308 | UHC2087 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530309 | UHC2088 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530309 | UHC2088 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530310 | UHC2089 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530310 | UHC2089 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530311 | UHC2090 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530311 | UHC2090 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530312 | UHC2091 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530312 | UHC2091 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530313 | UHC2092 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530313 | UHC2092 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530314 | UHC2093 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10530314 | UHC2093 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530315 | UHC2094 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530315 | UHC2094 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530316 | UHC2095 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530316 | UHC2095 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530317 | UHC2096 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530317 | UHC2096 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530320 | UHC2097 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530320 | UHC2097 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530321 | UHC2098 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530321 | UHC2098 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530322 | UHC2099 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530322 | UHC2099 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530326 | UHC2100 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530326 | UHC2100 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530327 | UHC2101 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530327 | UHC2101 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530328 | UHC2102 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530328 | UHC2102 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530329 | UHC2103 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530329 | UHC2103 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530330 | UHC2104 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530330 | UHC2104 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530331 | UHC2105 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530331 | UHC2105 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530332 | UHC2106 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530332 | UHC2106 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530333 | UHC2107 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530333 | UHC2107 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530334 | UHC2108 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530334 | UHC2108 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530335 | UHC2109 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10530335 | UHC2109 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530336 | UHC2110 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530336 | UHC2110 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530337 | UHC2111 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530337 | UHC2111 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530338 | UHC2112 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530338 | UHC2112 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530339 | UHC2113 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530339 | UHC2113 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530340 | UHC2114 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530340 | UHC2114 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530341 | UHC2115 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530341 | UHC2115 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530342 | UHC2116 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530342 | UHC2116 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530343 | UHC2117 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530343 | UHC2117 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530344 | UHC2118 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530344 | UHC2118 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530345 | UHC2119 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530345 | UHC2119 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530346 | UHC2120 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530346 | UHC2120 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530347 | UHC2121 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530347 | UHC2121 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530348 | UHC2122 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530348 | UHC2122 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530349 | UHC2123 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530349 | UHC2123 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530350 | UHC2124 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530350 | UHC2124 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530352 | UHC2125 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10530352 | UHC2125 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530354 | UHC2126 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530354 | UHC2126 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530355 | UHC2127 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530355 | UHC2127 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530356 | UHC2128 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530356 | UHC2128 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530357 | UHC2129 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530357 | UHC2129 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530358 | UHC2130 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530358 | UHC2130 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530359 | UHC2131 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530359 | UHC2131 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530360 | UHC2132 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530360 | UHC2132 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530361 | UHC2133 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530361 | UHC2133 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530362 | UHC2134 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530362 | UHC2134 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530363 | UHC2135 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530363 | UHC2135 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530364 | UHC2136 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530364 | UHC2136 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530365 | UHC2137 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530365 | UHC2137 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530366 | UHC2138 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530366 | UHC2138 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530367 | UHC2139 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530367 | UHC2139 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530368 | UHC2140 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530368 | UHC2140 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530369 | UHC2141 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10530369 | UHC2141 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530370 | UHC2142 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530370 | UHC2142 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530371 | UHC2143 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530371 | UHC2143 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530372 | UHC2144 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530372 | UHC2144 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530373 | UHC2145 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530373 | UHC2145 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530374 | UHC2146 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530374 | UHC2146 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530377 | UHC2147 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530377 | UHC2147 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530379 | UHC2148 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530379 | UHC2148 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530381 | UHC2149 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530381 | UHC2149 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530382 | UHC2150 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530382 | UHC2150 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530383 | UHC2151 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530383 | UHC2151 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530386 | UHC2152 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530386 | UHC2152 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530387 | UHC2153 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530387 | UHC2153 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530388 | UHC2154 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530388 | UHC2154 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530389 | UHC2155 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530389 | UHC2155 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530390 | UHC2156 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530390 | UHC2156 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530391 | UHC2157 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10530391 | UHC2157 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530394 | UHC2158 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530394 | UHC2158 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530395 | UHC2159 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530395 | UHC2159 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530396 | UHC2160 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530396 | UHC2160 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530397 | UHC2161 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530397 | UHC2161 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530398 | UHC2162 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530398 | UHC2162 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530399 | UHC2163 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530399 | UHC2163 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530400 | UHC2164 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530400 | UHC2164 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530401 | UHC2165 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530401 | UHC2165 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530402 | UHC2166 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530402 | UHC2166 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530403 | UHC2167 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530403 | UHC2167 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530404 | UHC2168 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530404 | UHC2168 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530405 | UHC2169 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530405 | UHC2169 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530406 | UHC2170 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530406 | UHC2170 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530407 | UHC2171 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530407 | UHC2171 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530408 | UHC2172 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530408 | UHC2172 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530409 | UHC2173 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10530409 | UHC2173 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530410 | UHC2174 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530410 | UHC2174 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530411 | UHC2175 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530411 | UHC2175 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530412 | UHC2176 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530412 | UHC2176 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530413 | UHC2177 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530413 | UHC2177 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530414 | UHC2178 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530414 | UHC2178 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530415 | UHC2179 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530415 | UHC2179 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530416 | UHC2180 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530416 | UHC2180 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530417 | UHC2181 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530417 | UHC2181 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530418 | UHC2182 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530418 | UHC2182 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530419 | UHC2183 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530419 | UHC2183 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530420 | UHC2184 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530420 | UHC2184 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530421 | UHC2185 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530421 | UHC2185 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530422 | UHC2186 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530422 | UHC2186 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530423 | UHC2187 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530423 | UHC2187 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530424 | UHC2188 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530424 | UHC2188 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530425 | UHC2189 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10530425 | UHC2189 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530426 | UHC2190 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530426 | UHC2190 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530427 | UHC2191 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530427 | UHC2191 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530428 | UHC2192 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530428 | UHC2192 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530430 | UHC2193 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530430 | UHC2193 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530432 | UHC2194 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530432 | UHC2194 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530433 | UHC2195 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530433 | UHC2195 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530434 | UHC2196 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530434 | UHC2196 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530435 | UHC2197 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530435 | UHC2197 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530436 | UHC2198 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530436 | UHC2198 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530437 | UHC2199 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530437 | UHC2199 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530438 | UHC2200 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530438 | UHC2200 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530439 | UHC2201 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530439 | UHC2201 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530440 | UHC2202 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530440 | UHC2202 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530441 | UHC2203 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530441 | UHC2203 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530442 | UHC2204 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530442 | UHC2204 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530443 | UHC2205 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10530443 | UHC2205 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530444 | UHC2206 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530444 | UHC2206 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530445 | UHC2207 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530445 | UHC2207 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530446 | UHC2208 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530446 | UHC2208 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530447 | UHC2209 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530447 | UHC2209 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530448 | UHC2210 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530448 | UHC2210 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530449 | UHC2211 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530449 | UHC2211 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530450 | UHC2212 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530450 | UHC2212 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530451 | UHC2213 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530451 | UHC2213 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530452 | UHC2214 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530452 | UHC2214 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530453 | UHC2215 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530453 | UHC2215 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530454 | UHC2216 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530454 | UHC2216 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530455 | UHC2217 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530455 | UHC2217 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530456 | UHC2218 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530456 | UHC2218 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530459 | UHC2219 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530459 | UHC2219 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530460 | UHC2220 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530460 | UHC2220 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530463 | UHC2221 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10530463 | UHC2221 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530464 | UHC2222 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530464 | UHC2222 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530465 | UHC2223 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530465 | UHC2223 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530466 | UHC2224 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530466 | UHC2224 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530467 | UHC2225 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530467 | UHC2225 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530468 | UHC2226 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530468 | UHC2226 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530469 | UHC2227 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530469 | UHC2227 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530470 | UHC2228 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530470 | UHC2228 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530471 | UHC2229 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530471 | UHC2229 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530472 | UHC2230 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530472 | UHC2230 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530473 | UHC2231 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530473 | UHC2231 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530476 | UHC2232 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530476 | UHC2232 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530477 | UHC2233 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530477 | UHC2233 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530478 | UHC2234 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530478 | UHC2234 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530479 | UHC2235 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530479 | UHC2235 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530480 | UHC2236 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530480 | UHC2236 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530481 | UHC2237 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10530481 | UHC2237 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530482 | UHC2238 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530482 | UHC2238 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530483 | UHC2239 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530483 | UHC2239 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530484 | UHC2240 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530484 | UHC2240 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530485 | UHC2241 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530485 | UHC2241 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530486 | UHC2242 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530486 | UHC2242 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530487 | UHC2243 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530487 | UHC2243 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530488 | UHC2244 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530488 | UHC2244 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530489 | UHC2245 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530489 | UHC2245 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530490 | UHC2246 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530490 | UHC2246 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530491 | UHC2247 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530491 | UHC2247 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530492 | UHC2248 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530492 | UHC2248 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530493 | UHC2249 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530493 | UHC2249 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530494 | UHC2250 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530494 | UHC2250 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530495 | UHC2251 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530495 | UHC2251 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530496 | UHC2252 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530496 | UHC2252 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530497 | UHC2253 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10530497 | UHC2253 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530498 | UHC2254 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530498 | UHC2254 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530499 | UHC2255 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530499 | UHC2255 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530500 | UHC2256 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530500 | UHC2256 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530501 | UHC2257 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530501 | UHC2257 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530502 | UHC2258 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530502 | UHC2258 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530503 | UHC2259 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530503 | UHC2259 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530504 | UHC2260 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530504 | UHC2260 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530505 | UHC2261 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530505 | UHC2261 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530506 | UHC2262 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530506 | UHC2262 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530507 | UHC2263 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530507 | UHC2263 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530508 | UHC2264 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530508 | UHC2264 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530511 | UHC2265 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530511 | UHC2265 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530512 | UHC2266 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530512 | UHC2266 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530513 | UHC2267 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530513 | UHC2267 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530514 | UHC2268 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530514 | UHC2268 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530515 | UHC2269 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10530515 | UHC2269 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530516 | UHC2270 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530516 | UHC2270 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530517 | UHC2271 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530517 | UHC2271 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530518 | UHC2272 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530518 | UHC2272 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530519 | UHC2273 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530519 | UHC2273 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530520 | UHC2274 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530520 | UHC2274 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530521 | UHC2275 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530521 | UHC2275 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530522 | UHC2276 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530522 | UHC2276 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530523 | UHC2277 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530523 | UHC2277 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530524 | UHC2278 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530524 | UHC2278 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530525 | UHC2279 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530525 | UHC2279 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530528 | UHC2280 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530528 | UHC2280 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530531 | UHC2281 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530531 | UHC2281 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530532 | UHC2282 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530532 | UHC2282 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530533 | UHC2283 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530533 | UHC2283 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530534 | UHC2284 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530534 | UHC2284 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530535 | UHC2285 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10530535 | UHC2285 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530536 | UHC2286 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530536 | UHC2286 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530537 | UHC2287 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530537 | UHC2287 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530538 | UHC2288 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530538 | UHC2288 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530539 | UHC2289 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530539 | UHC2289 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530541 | UHC2290 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530541 | UHC2290 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530543 | UHC2291 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530543 | UHC2291 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530544 | UHC2292 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530544 | UHC2292 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530545 | UHC2293 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530545 | UHC2293 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530546 | UHC2294 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530546 | UHC2294 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530547 | UHC2295 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530547 | UHC2295 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530548 | UHC2296 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530548 | UHC2296 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530549 | UHC2297 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530549 | UHC2297 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530550 | UHC2298 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530550 | UHC2298 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530551 | UHC2299 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530551 | UHC2299 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530552 | UHC2300 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530552 | UHC2300 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530553 | UHC2301 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10530553 | UHC2301 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530554 | UHC2302 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530554 | UHC2302 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530555 | UHC2303 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530555 | UHC2303 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530556 | UHC2304 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530556 | UHC2304 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530557 | UHC2305 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530557 | UHC2305 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530558 | UHC2306 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530558 | UHC2306 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530559 | UHC2307 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530559 | UHC2307 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530560 | UHC2308 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530560 | UHC2308 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530561 | UHC2309 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530561 | UHC2309 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530562 | UHC2310 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530562 | UHC2310 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530563 | UHC2311 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530563 | UHC2311 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530564 | UHC2312 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530564 | UHC2312 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530565 | UHC2313 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530565 | UHC2313 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530566 | UHC2314 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530566 | UHC2314 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530569 | UHC2315 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530569 | UHC2315 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530570 | UHC2316 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530570 | UHC2316 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530571 | UHC2317 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4788 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10530571 | UHC2317 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530572 | UHC2318 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530572 | UHC2318 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530573 | UHC2319 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530573 | UHC2319 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530576 | UHC2320 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530576 | UHC2320 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530577 | UHC2321 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530577 | UHC2321 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530578 | UHC2322 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530578 | UHC2322 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530579 | UHC2323 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530579 | UHC2323 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530580 | UHC2324 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530580 | UHC2324 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530581 | UHC2325 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530581 | UHC2325 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530582 | UHC2326 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530582 | UHC2326 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530583 | UHC2327 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530583 | UHC2327 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530584 | UHC2328 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530584 | UHC2328 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530585 | UHC2329 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530585 | UHC2329 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530586 | UHC2330 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530586 | UHC2330 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530587 | UHC2331 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530587 | UHC2331 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530588 | UHC2332 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530588 | UHC2332 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530589 | UHC2333 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4789 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10530589 | UHC2333 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530590 | UHC2334 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530590 | UHC2334 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530591 | UHC2335 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530591 | UHC2335 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530592 | UHC2336 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530592 | UHC2336 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530593 | UHC2337 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530593 | UHC2337 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530594 | UHC2338 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530594 | UHC2338 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530595 | UHC2339 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530595 | UHC2339 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530596 | UHC2340 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530596 | UHC2340 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530597 | UHC2341 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530597 | UHC2341 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530598 | UHC2342 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530598 | UHC2342 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530599 | UHC2343 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530599 | UHC2343 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530600 | UHC2344 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530600 | UHC2344 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530601 | UHC2345 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530601 | UHC2345 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530602 | UHC2346 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530602 | UHC2346 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530603 | UHC2347 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530603 | UHC2347 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530604 | UHC2348 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530604 | UHC2348 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530605 | UHC2349 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10530605 | UHC2349 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530606 | UHC2350 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530606 | UHC2350 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530607 | UHC2351 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530607 | UHC2351 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530608 | UHC2352 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530608 | UHC2352 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530609 | UHC2353 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530609 | UHC2353 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530610 | UHC2354 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530610 | UHC2354 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530611 | UHC2355 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530611 | UHC2355 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530612 | UHC2356 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530612 | UHC2356 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530615 | UHC2357 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530615 | UHC2357 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530616 | UHC2358 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530616 | UHC2358 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530617 | UHC2359 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530617 | UHC2359 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530618 | UHC2360 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530618 | UHC2360 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530619 | UHC2361 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530619 | UHC2361 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530620 | UHC2362 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530620 | UHC2362 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530623 | UHC2363 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530623 | UHC2363 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530624 | UHC2364 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530624 | UHC2364 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530625 | UHC2365 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10530625 | UHC2365 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530628 | UHC2366 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530628 | UHC2366 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530629 | UHC2367 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530629 | UHC2367 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530630 | UHC2368 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530630 | UHC2368 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530631 | UHC2369 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530631 | UHC2369 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530632 | UHC2370 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530632 | UHC2370 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530633 | UHC2371 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530633 | UHC2371 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530636 | UHC2372 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530636 | UHC2372 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530637 | UHC2373 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530637 | UHC2373 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530638 | UHC2374 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530638 | UHC2374 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530639 | UHC2375 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530639 | UHC2375 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530640 | UHC2376 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530640 | UHC2376 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530641 | UHC2377 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530641 | UHC2377 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530642 | UHC2378 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530642 | UHC2378 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530643 | UHC2379 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530643 | UHC2379 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530644 | UHC2380 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530644 | UHC2380 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530645 | UHC2381 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10530645 | UHC2381 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530646 | UHC2382 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530646 | UHC2382 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530647 | UHC2383 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530647 | UHC2383 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530648 | UHC2384 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530648 | UHC2384 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530649 | UHC2385 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530649 | UHC2385 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530650 | UHC2386 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530650 | UHC2386 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530651 | UHC2387 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530651 | UHC2387 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530652 | UHC2388 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530652 | UHC2388 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530653 | UHC2389 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530653 | UHC2389 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530654 | UHC2390 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530654 | UHC2390 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530655 | UHC2391 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530655 | UHC2391 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530656 | UHC2392 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530656 | UHC2392 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530657 | UHC2393 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530657 | UHC2393 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530658 | UHC2394 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530658 | UHC2394 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530659 | UHC2395 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530659 | UHC2395 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530660 | UHC2396 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530660 | UHC2396 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530661 | UHC2397 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10530661 | UHC2397 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530662 | UHC2398 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530662 | UHC2398 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530663 | UHC2399 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530663 | UHC2399 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530666 | UHC2400 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530666 | UHC2400 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530667 | UHC2401 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530667 | UHC2401 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530668 | UHC2402 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530668 | UHC2402 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530669 | UHC2403 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530669 | UHC2403 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530670 | UHC2404 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530670 | UHC2404 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530671 | UHC2405 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530671 | UHC2405 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530672 | UHC2406 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530672 | UHC2406 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530673 | UHC2407 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530673 | UHC2407 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530674 | UHC2408 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530674 | UHC2408 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530675 | UHC2409 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530675 | UHC2409 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530676 | UHC2410 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530676 | UHC2410 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530679 | UHC2411 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530679 | UHC2411 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530680 | UHC2412 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530680 | UHC2412 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530681 | UHC2413 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10530681 | UHC2413 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530682 | UHC2414 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530682 | UHC2414 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530683 | UHC2415 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530683 | UHC2415 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530684 | UHC2416 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530684 | UHC2416 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530685 | UHC2417 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530685 | UHC2417 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530686 | UHC2418 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530686 | UHC2418 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530687 | UHC2419 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530687 | UHC2419 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530688 | UHC2420 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530688 | UHC2420 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530691 | UHC2421 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530691 | UHC2421 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530692 | UHC2422 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530692 | UHC2422 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530693 | UHC2423 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530693 | UHC2423 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530696 | UHC2424 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530696 | UHC2424 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530697 | UHC2425 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530697 | UHC2425 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530698 | UHC2426 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530698 | UHC2426 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530699 | UHC2427 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530699 | UHC2427 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530702 | UHC2428 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530702 | UHC2428 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530703 | UHC2429 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4795 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10530703 | UHC2429 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530704 | UHC2430 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530704 | UHC2430 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530705 | UHC2431 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530705 | UHC2431 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530706 | UHC2432 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530706 | UHC2432 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530707 | UHC2433 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530707 | UHC2433 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530708 | UHC2434 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530708 | UHC2434 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530709 | UHC2435 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530709 | UHC2435 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530710 | UHC2436 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530710 | UHC2436 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530711 | UHC2437 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530711 | UHC2437 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530712 | UHC2438 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530712 | UHC2438 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530714 | UHC2439 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530714 | UHC2439 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530716 | UHC2440 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530716 | UHC2440 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530717 | UHC2441 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530717 | UHC2441 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530718 | UHC2442 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530718 | UHC2442 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530719 | UHC2443 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530719 | UHC2443 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530720 | UHC2444 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530720 | UHC2444 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530721 | UHC2445 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10530721 | UHC2445 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530722 | UHC2446 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530722 | UHC2446 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530723 | UHC2447 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530723 | UHC2447 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530724 | UHC2448 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530724 | UHC2448 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530725 | UHC2449 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530725 | UHC2449 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530726 | UHC2450 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530726 | UHC2450 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530727 | UHC2451 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530727 | UHC2451 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530728 | UHC2452 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530728 | UHC2452 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530729 | UHC2453 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530729 | UHC2453 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530730 | UHC2454 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530730 | UHC2454 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530731 | UHC2455 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530731 | UHC2455 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530732 | UHC2456 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530732 | UHC2456 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530733 | UHC2457 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530733 | UHC2457 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530734 | UHC2458 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530734 | UHC2458 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530735 | UHC2459 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530735 | UHC2459 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530736 | UHC2460 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530736 | UHC2460 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530737 | UHC2461 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10530737 | UHC2461 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530738 | UHC2462 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530738 | UHC2462 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530739 | UHC2463 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530739 | UHC2463 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530740 | UHC2464 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530740 | UHC2464 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530741 | UHC2465 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530741 | UHC2465 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530742 | UHC2466 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530742 | UHC2466 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530743 | UHC2467 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530743 | UHC2467 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530744 | UHC2468 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530744 | UHC2468 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530745 | UHC2469 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530745 | UHC2469 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530746 | UHC2470 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530746 | UHC2470 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530747 | UHC2471 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530747 | UHC2471 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530748 | UHC2472 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530748 | UHC2472 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530749 | UHC2473 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530749 | UHC2473 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530750 | UHC2474 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530750 | UHC2474 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530751 | UHC2475 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530751 | UHC2475 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530752 | UHC2476 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530752 | UHC2476 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530753 | UHC2477 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10530753 | UHC2477 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530756 | UHC2478 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530756 | UHC2478 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530757 | UHC2479 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530757 | UHC2479 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530758 | UHC2480 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530758 | UHC2480 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530759 | UHC2481 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530759 | UHC2481 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530760 | UHC2482 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530760 | UHC2482 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530761 | UHC2483 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530761 | UHC2483 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530762 | UHC2484 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530762 | UHC2484 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530763 | UHC2485 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530763 | UHC2485 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530764 | UHC2486 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530764 | UHC2486 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530765 | UHC2487 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530765 | UHC2487 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530766 | UHC2488 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530766 | UHC2488 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530767 | UHC2489 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530767 | UHC2489 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530768 | UHC2490 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530768 | UHC2490 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530769 | UHC2491 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530769 | UHC2491 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530770 | UHC2492 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530770 | UHC2492 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530771 | UHC2493 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10530771 | UHC2493 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530772 | UHC2494 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530772 | UHC2494 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530773 | UHC2495 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530773 | UHC2495 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530774 | UHC2496 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530774 | UHC2496 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530775 | UHC2497 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530775 | UHC2497 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530776 | UHC2498 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530776 | UHC2498 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530777 | UHC2499 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530777 | UHC2499 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530778 | UHC2500 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530778 | UHC2500 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530779 | UHC2501 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530779 | UHC2501 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530780 | UHC2502 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530780 | UHC2502 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530781 | UHC2503 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530781 | UHC2503 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530782 | UHC2504 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530782 | UHC2504 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530783 | UHC2505 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530783 | UHC2505 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530784 | UHC2506 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530784 | UHC2506 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530785 | UHC2507 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530785 | UHC2507 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530786 | UHC2508 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530786 | UHC2508 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530787 | UHC2509 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10530787 | UHC2509 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530790 | UHC2510 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530790 | UHC2510 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530791 | UHC2511 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530791 | UHC2511 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530792 | UHC2512 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530792 | UHC2512 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530793 | UHC2513 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530793 | UHC2513 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530794 | UHC2514 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530794 | UHC2514 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530795 | UHC2515 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530795 | UHC2515 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530796 | UHC2516 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530796 | UHC2516 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530797 | UHC2517 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530797 | UHC2517 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530798 | UHC2518 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530798 | UHC2518 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530799 | UHC2519 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530799 | UHC2519 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530800 | UHC2520 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530800 | UHC2520 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530801 | UHC2521 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530801 | UHC2521 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530802 | UHC2522 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530802 | UHC2522 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530803 | UHC2523 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530803 | UHC2523 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530804 | UHC2524 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530804 | UHC2524 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530805 | UHC2525 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4801 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10530805 | UHC2525 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530806 | UHC2526 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530806 | UHC2526 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530807 | UHC2527 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530807 | UHC2527 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530808 | UHC2528 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530808 | UHC2528 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530809 | UHC2529 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530809 | UHC2529 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530810 | UHC2530 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530810 | UHC2530 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530811 | UHC2531 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530811 | UHC2531 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530812 | UHC2532 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530812 | UHC2532 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530813 | UHC2533 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530813 | UHC2533 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530814 | UHC2534 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530814 | UHC2534 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530815 | UHC2535 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530815 | UHC2535 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530816 | UHC2536 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530816 | UHC2536 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530817 | UHC2537 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530817 | UHC2537 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530818 | UHC2538 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530818 | UHC2538 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530819 | UHC2539 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530819 | UHC2539 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530820 | UHC2540 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530820 | UHC2540 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530821 | UHC2541 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10530821 | UHC2541 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530826 | UHC2542 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530826 | UHC2542 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530827 | UHC2543 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530827 | UHC2543 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530828 | UHC2544 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530828 | UHC2544 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530830 | UHC2545 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530830 | UHC2545 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530832 | UHC2546 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530832 | UHC2546 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530833 | UHC2547 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530833 | UHC2547 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530834 | UHC2548 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530834 | UHC2548 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530835 | UHC2549 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530835 | UHC2549 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530836 | UHC2550 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530836 | UHC2550 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530837 | UHC2551 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530837 | UHC2551 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530838 | UHC2552 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530838 | UHC2552 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530839 | UHC2553 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530839 | UHC2553 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530840 | UHC2554 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530840 | UHC2554 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530841 | UHC2555 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530841 | UHC2555 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530842 | UHC2556 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530842 | UHC2556 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530843 | UHC2557 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10530843 | UHC2557 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530844 | UHC2558 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530844 | UHC2558 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530845 | UHC2559 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530845 | UHC2559 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530846 | UHC2560 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530846 | UHC2560 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530847 | UHC2561 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530847 | UHC2561 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530850 | UHC2562 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530850 | UHC2562 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530851 | UHC2563 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530851 | UHC2563 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530852 | UHC2564 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530852 | UHC2564 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530853 | UHC2565 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530853 | UHC2565 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530854 | UHC2566 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530854 | UHC2566 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530855 | UHC2567 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530855 | UHC2567 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530856 | UHC2568 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530856 | UHC2568 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530857 | UHC2569 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530857 | UHC2569 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530858 | UHC2570 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530858 | UHC2570 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530859 | UHC2571 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530859 | UHC2571 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530860 | UHC2572 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530860 | UHC2572 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530861 | UHC2573 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10530861 | UHC2573 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530862 | UHC2574 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530862 | UHC2574 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530863 | UHC2575 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530863 | UHC2575 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530864 | UHC2576 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530864 | UHC2576 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530865 | UHC2577 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530865 | UHC2577 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530866 | UHC2578 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530866 | UHC2578 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530867 | UHC2579 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530867 | UHC2579 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530868 | UHC2580 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530868 | UHC2580 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530869 | UHC2581 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530869 | UHC2581 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530870 | UHC2582 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530870 | UHC2582 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530871 | UHC2583 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530871 | UHC2583 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530872 | UHC2584 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530872 | UHC2584 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530873 | UHC2585 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530873 | UHC2585 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530874 | UHC2586 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530874 | UHC2586 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530875 | UHC2587 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530875 | UHC2587 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530876 | UHC2588 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530876 | UHC2588 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530877 | UHC2589 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10530877 | UHC2589 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530878 | UHC2590 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530878 | UHC2590 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530879 | UHC2591 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530879 | UHC2591 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530880 | UHC2592 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530880 | UHC2592 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530881 | UHC2593 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530881 | UHC2593 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530885 | UHC2594 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530885 | UHC2594 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530887 | UHC2595 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530887 | UHC2595 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530888 | UHC2596 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530888 | UHC2596 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530889 | UHC2597 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530889 | UHC2597 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530890 | UHC2598 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530890 | UHC2598 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530891 | UHC2599 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530891 | UHC2599 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530892 | UHC2600 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530892 | UHC2600 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530893 | UHC2601 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530893 | UHC2601 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530896 | UHC2602 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530896 | UHC2602 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530897 | UHC2603 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530897 | UHC2603 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530898 | UHC2604 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530898 | UHC2604 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530899 | UHC2605 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10530899 | UHC2605 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530900 | UHC2606 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530901 | UHC2606 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530901 | UHC2607 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530902 | UHC2607 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530902 | UHC2608 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530903 | UHC2608 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530903 | UHC2609 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530904 | UHC2609 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10530904 | UHC2610 | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |
| 10530904 | UHC2610 | United HealthCare Services, Inc., Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10342131 | Name on file [1] | Address on file | | | | |
| 7148068 | Uhl, Patricia D. | Address on file | | | | |
| 10484257 | Name on file [1] | Address on file | | | | |
| 7991867 | Name on file [1] | Address on file | | | | |
| 7873021 | Name on file [1] | Address on file | | | | |
| 10303660 | Name on file [1] | Address on file | | | | |
| 11290217 | Name on file [1] | Address on file | | | | |
| 11290217 | Name on file [1] | Address on file | | | | |
| 10470553 | Name on file [1] | Address on file | | | | |
| 8286276 | Name on file [1] | Address on file | | | | |
| 10522753 | Name on file [1] | Address on file | | | | |
| 10522753 | Name on file [1] | Address on file | | | | |
| 7901026 | Uhrich, Marvin | Address on file | | | | |
| 10545555 | UHS of Oklahoma, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545555 | UHS of Oklahoma, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545555 | UHS of Oklahoma, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545557 | UHS of Texoma, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545557 | UHS of Texoma, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545557 | UHS of Texoma, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7077377 | UHS PROFESSIONAL EDU PROGRAMS INC | 1112 E CLAY ST STE 226 | RICHMOND | VA | 23298 | |
| 10545546 | UHS-Corona, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545546 | UHS-Corona, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545546 | UHS-Corona, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7588408 | UIC Office of Research Services | c/o Mitra Dutta, Ph.D., Vice Chancellor for Research, Attn: Walter K. Knorr, Comptroller, 1737 W. Polk Street, 304AOB Building | Chicago | IL | 60612-7227 | |
| 10544329 | Uintah County, UT | Napoli Shkolnik, Shayna E. Sacks, 360 Lexington Ave., 11th Floor | New York | NY | 10017 | |
| 7586218 | UINTAH COUNTY, UTAH | ATTN: CNTY CLERK, 147 EAST MAIN STREET | VERNAL | UT | 84078 | |
| 6181474 | Uintah County, Utah | Attn: County Clerk, 147 East Main Street | Vernal | UT | 84078 | |
| 7923308 | Uintah County, Utah | Napoli Shkolnik, Shayna E. Sacks, 360 Lexington Ave., 11th Floor | New York | NY | 10017 | |
| 8294912 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8294912 | Name on file [1] | Address on file | | | | |
| 7945635 | Name on file [1] | Address on file | | | | |
| 7951214 | Name on file [1] | Address on file | | | | |
| 10532594 | Ukiah Unified School District - Mendocino County | 511 South Orchard Avenue | Ukiah | CA | 95482 | |
| 7077455 | UL INFORMATION & INSIGHTS INC | 32959 COLLECTION CENTER DR | CHICAGO | IL | 60693-0329 | |
| 11200903 | UL KAPLAN EDUNEERING | C/O KAPLAN (UL KAPLAN EDUNEERING), 100 CAMPUS DRIVE, SUITE 100 | PRINCETON | NJ | 08540 | |
| 7928006 | Name on file [1] | Address on file | | | | |
| 7970586 | Name on file [1] | Address on file | | | | |
| 7864421 | Name on file [1] | Address on file | | | | |
| 8305648 | Name on file [1] | Address on file | | | | |
| 10380303 | Name on file [1] | Address on file | | | | |
| 7075753 | ULINE | 2200 S LAKESIDE DR | WAUKEGAN | IL | 60085-8361 | |
| 10462355 | Name on file [1] | Address on file | | | | |
| 10420492 | Name on file [1] | Address on file | | | | |
| 7930059 | Name on file [1] | Address on file | | | | |
| 8307842 | Name on file [1] | Address on file | | | | |
| 8010727 | Name on file [1] | Address on file | | | | |
| 10523295 | Name on file [1] | Address on file | | | | |
| 10489656 | Name on file [1] | Address on file | | | | |
| 10385840 | Name on file [1] | Address on file | | | | |
| 7998273 | Name on file [1] | Address on file | | | | |
| 7148069 | Ulman, Mark | Address on file | | | | |
| 7988206 | Ulmer, Bruce | Address on file | | | | |
| 8309415 | Name on file [1] | Address on file | | | | |
| 7995931 | Name on file [1] | Address on file | | | | |
| 10343670 | Ulmer, Kay | Address on file | | | | |
| 7971530 | Ulmer, Kay | Address on file | | | | |
| 7964610 | Name on file [1] | Address on file | | | | |
| 7965015 | Name on file [1] | Address on file | | | | |
| 10426853 | Name on file [1] | Address on file | | | | |
| 10444665 | Name on file [1] | Address on file | | | | |
| 7080969 | Ulriksen, Christopher R. | Address on file | | | | |
| 10303088 | Name on file [1] | Address on file | | | | |
| 7080970 | Ultee, Michiel E. | Address on file | | | | |
| 7914467 | Ultsch, Timothy | Address on file | | | | |
| 11213521 | Name on file [1] | Address on file | | | | |
| 10419553 | Name on file [1] | Address on file | | | | |
| 9733756 | Name on file [1] | Address on file | | | | |
| 11187699 | Name on file [1] | Address on file | | | | |
| 11187699 | Name on file [1] | Address on file | | | | |
| 10320450 | Name on file [1] | Address on file | | | | |
| 11187699 | Name on file [1] | Address on file | | | | |
| 7999123 | Name on file [1] | Address on file | | | | |
| 8293717 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8293717 | Name on file [1] | Address on file | | | | |
| 10484858 | Name on file [1] | Address on file | | | | |
| 8291113 | Name on file [1] | Address on file | | | | |
| 10288924 | Name on file [1] | Address on file | | | | |
| 10483128 | Name on file [1] | Address on file | | | | |
| 8274470 | Name on file [1] | Address on file | | | | |
| 10475961 | Name on file [1] | Address on file | | | | |
| 7084370 | UNDERWOOD MEMORIAL HOSPITAL | 509 N BROAD ST | WOODBURY | NJ | 08096 | |
| 8310442 | Name on file [1] | Address on file | | | | |
| 10455718 | Name on file [1] | Address on file | | | | |
| 10326452 | Name on file [1] | Address on file | | | | |
| 8319841 | Name on file [1] | Address on file | | | | |
| 9739513 | Name on file [1] | Address on file | | | | |
| 10360225 | Name on file [1] | Address on file | | | | |
| 7989386 | Name on file [1] | Address on file | | | | |
| 10343095 | Name on file [1] | Address on file | | | | |
| 8302993 | Name on file [1] | Address on file | | | | |
| 7860942 | Name on file [1] | Address on file | | | | |
| 8269390 | Underwood, John | Address on file | | | | |
| 8285586 | Name on file [1] | Address on file | | | | |
| 10427326 | Name on file [1] | Address on file | | | | |
| 10430591 | Name on file [1] | Address on file | | | | |
| 8300651 | Name on file [1] | Address on file | | | | |
| 8306843 | Name on file [1] | Address on file | | | | |
| 10299922 | Underwood, Shawn | Address on file | | | | |
| 10278489 | Underwood, Shawn | Address on file | | | | |
| 10314618 | Name on file [1] | Address on file | | | | |
| 10433264 | Name on file [1] | Address on file | | | | |
| 7998850 | Name on file [1] | Address on file | | | | |
| 7923644 | Name on file [1] | Address on file | | | | |
| 7929514 | Name on file [1] | Address on file | | | | |
| 7929391 | Name on file [1] | Address on file | | | | |
| 8305746 | Name on file [1] | Address on file | | | | |
| 7975170 | Name on file [1] | Address on file | | | | |
| 7590810 | Uniao Quimica Farmceutical Nacional S/A | Av. Magalhaes de Castro, 4800 16 Floor Cjs, 161/162 Edificia Continental Tower | Sidada Jardin, Sao Paulo | | 05676 | Brazil |
| 7584507 | UNICOI COUNTY | ATTN: CNTY MAYOR & CLERK, P.O. BOX 169 | ERWIN | TN | 37650 | |
| 7592860 | Unicoi County Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592190 | Unicoi County, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10535133 | Unicoi County, Tennessee | Doug Shults, 111 Gay Street | Erwin | TN | 37650 | |
| 10535133 | Unicoi County, Tennessee | Unicoi County, Tenn, P.O. Box 169 | Erwin | TN | 37650 | |
| 10515075 | Unicoi County, TN | Branstetter, Strach & Jennings, PLLC, J. Gerard Stranch IV, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10515075 | Unicoi County, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 7592861 | Unicol County Memorial Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7091693 | Unified Government of Athens-Clarke County Georgia | Andrew J. Hill, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7091691 | Unified Government of Athens-Clarke County Georgia | Henry G. Garrard, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7091695 | Unified Government of Athens-Clarke County Georgia | James B. Matthews, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7091696 | Unified Government of Athens-Clarke County Georgia | Josh Brian Wages, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7091690 | Unified Government of Athens-Clarke County Georgia | Lee S. Atkinson, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7091692 | Unified Government of Athens-Clarke County Georgia | Patrick H. Garrard, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7091694 | Unified Government of Athens-Clarke County Georgia | Thomas F. Hollingsworth, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7091701 | Unified Government of Macon-Bibb County Georgia | Andrew J. Hill, III, Blasingame, Burch, Garrard and Ashley, P.C., P.O. Box 832 | Athens | GA | 30603 | |
| 7091703 | Unified Government of Macon-Bibb County Georgia | Evan W. Jones, 800 The Candler Building, 127 Peachtree Street N.E. | Atlanta | GA | 30303 | |
| 7091699 | Unified Government of Macon-Bibb County Georgia | Henry G. Garrard, III, Blasingame, Burch, Garrard and Ashley, P.C., P.O. Box 832 | Athens | GA | 30603 | |
| 7091704 | Unified Government of Macon-Bibb County Georgia | James B. Matthews, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7091707 | Unified Government of Macon-Bibb County Georgia | Josh Brian Wages, Blasingame, Burch, Garrard and Ashley, P.C., P.O. Box 832 | Athens | GA | 30603 | |
| 7091698 | Unified Government of Macon-Bibb County Georgia | Lee S. Atkinson, Blasingame, Burch, Garrard and Ashley, P.C., P.O. Box 832 | Athens | GA | 30603 | |
| 7091705 | Unified Government of Macon-Bibb County Georgia | Michael Ruppersburg, P.O. Box 832 | Athens | GA | 30603 | |
| 7091700 | Unified Government of Macon-Bibb County Georgia | Patrick H. Garrard, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7091706 | Unified Government of Macon-Bibb County Georgia | Sara Schramm, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7091702 | Unified Government of Macon-Bibb County Georgia | Thomas F. Hollingsworth, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7091697 | Unified Government of Macon-Bibb County Georgia | Virgil Louis Adams, P.O. Box 928 | Macon | GA | 31202 | |
| 7586890 | UNIFIED GOVERNMENT OF WYANDOTTE COUNTY/KANSAS CITY, KANSAS | ATTN: CNTY CLERK, CITY HALL, 701 NORTH 7TH STREET - SUITE 323 | KANSAS CITY | KS | 66101 | |
| 7586886 | UNIFIED GOVERNMENT OF WYANDOTTE COUNTY/KANSAS CITY, KANSAS | ATTN: CNTY COMMISSIONERS, CITY HALL, 701 NORTH 7TH STREET - SUITE 979 | KANSAS CITY | KS | 66101 | |
| 7093860 | Unified Government of Wyandotte County/Kansas City, Kansas | Attn: County Clerk, City Hall, 701 North 7th Street, Suite 323 | Kansas City | KS | 66101 | |
| 7093859 | Unified Government of Wyandotte County/Kansas City, Kansas | Attn: County Commissioners, City Hall, 701 North 7th Street, Suite 979 | Kansas City | KS | 66101 | |
| 7091709 | Unified Government of Wyandotte County/Kansas City, Kansas | Brian J. Madden, Wagstaff & Cartmell, 4740 Grand Avenue, Ste. 300 | Kansas City | MO | 64112 | |
| 7091708 | Unified Government of Wyandotte County/Kansas City, Kansas | Thomas P. Cartmell, Wagstaff & Cartmell, 4740 Grand Avenue, Ste. 300 | Kansas City | MO | 64112 | |
| 9497282 | Unified Government of Wyandotte County/Kansas City, KS | Wagstaff & Cartmell LLP, Attn: Sarah S Ruane, 4740 Grand Ave., Ste. 300 | Kansas City | MO | 64112 | |
| 7084307 | UNIFIED WESTERN GROCERS | P.O. BOX 3396 TERMINAL ANNEX | LOS ANGELES | CA | 90051 | |
| 10457121 | Uniformed Fire Officers Association Benefits Fund | Tate Law Group, LLC, Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 10537168 | Unilever United States, Inc. | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10537168 | Unilever United States, Inc. | Crowell & Moring LLP FBO Unilever, United States, Inc., 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 7076822 | UNIMAC GRAPHICS | P.O. BOX 417595 | BOSTON | MA | 02241-7595 | |
| 7093829 | Union County | ATTN: AUDITOR, 300 NORTH PINE STREET, SUITE 2 | CRESTON | IA | 50801 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7585557 | UNION COUNTY | ATTN: BD OF SUPERVISORS CHAIR, 2021 240TH STREET | SHANNON CITY | IA | 50861 | |
| 7093830 | Union County | Attn: Board of Supervisors Chair, 2021 240th Street | Shannon City | IA | 50861 | |
| | | | | | | |
| 7586894 | UNION COUNTY | ATTN: CHAIR OF THE BD OF CHOSEN FREEHOLDERS, 10 ELIZABETHTOWN PLAZA | ELIZABETH | NJ | 07207 | |
| 7094954 | Union County | Attn: Chair of the Board of Chosen Freeholders, 10 Elizabethtown Plaza | Elizabeth | NJ | 07207 | |
| 7586893 | UNION COUNTY | ATTN: CNTY CLERK, UNION COUNTY COURTHOUSE, 2 BROAD STREET | ELIZABETH | NJ | 07207 | |
| 7584609 | UNION COUNTY | ATTN: CNTY CLERK, 825 MAIN STREET | MAYNARDVILLE | TN | 37807 | |
| 7584610 | UNION COUNTY | ATTN: CNTY MAYOR, 901 MAIN STREET, SUITE 100 | MAYNARDVILLE | TN | 37807 | |
| 7094953 | Union County | Attn: County Clerk, Union County Courthouse, 2 Broad Street | Elizabeth | NJ | 07207 | |
| | | | | | | |
| 7091713 | Union County Fiscal Court | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7091711 | Union County Fiscal Court | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| | | | | | | |
| 7091710 | Union County Fiscal Court | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7091714 | Union County Fiscal Court | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7091712 | Union County Fiscal Court | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7591563 | Union County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7587538 | UNION COUNTY, FLORIDA | ATTN: CHAIRWOMAN OF BD OF CNTY COMMISSIONERS, 15 NE 1ST STREET | LAKE BUTLER | FL | 32054 | |
| 7093354 | Union County, Florida | Attn: Chairwoman of Board of County Commissioners, 15 NE 1st Street | Lake Butler | FL | 32054 | |
| 7093355 | Union County, Florida | ATTN: CLERK OF THE CIRCUIT COURT, 55 WEST MAIN STREET, ROOM 103 | LAKE BUTLER | FL | 32054 | |
| 10534435 | Union County, Florida | Romano Law Group, John F. Romano, Esq., 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 10551521 | Union County, GA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| | | | | | | |
| 7586762 | UNION COUNTY, GEORGIA | ATTN: SOLE COMMISSIONER AND CNTY MANAGER, 65 COURTHOSUE STREET, SUITE 1 | BLAIRSVILLE | GA | 30512 | |
| 7093482 | Union County, Georgia | Attn: Sole Commissioner and County Manager, 65 Courthosue Street, Suite 1 | Blairsville | GA | 30512 | |
| 7091715 | Union County, Georgia | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 10551522 | Union County, IL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| | | | | | | |
| 7585246 | UNION COUNTY, MISS. | ATTN: PRESIDENT OF THE BD OF SUPERVISORS, P.O. BOX 847, 109 E. MAIN ST. | NEW ALBANY | MS | 38652 | |
| 7094756 | Union County, Miss. | Attn: President of the Board of Supervisors, P.O. Box 847, 109 E. Main St. | New Albany | MS | 38652 | |
| 7091716 | Union County, Mississippi | Laurance Nicholas Chandler Rogers, Rogers Law Group, P.O. Box 1771, 201 West Bankhead Street | New Albany | MS | 38652 | |
| 10551523 | Union County, MS | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091717 | Union County, New Jersey | Kanner & Whiteley, LLC, Allan Kanner, Esq., 701 Camp Street | New Orleans | LA | 70130 | |
| 10547906 | Union County, Pennsylvania | Attn: Jonathan DeWald, Esq., Solicitor, 155 N. 15th Street | Lewisburg | PA | 17837 | |
| 10547906 | Union County, Pennsylvania | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547906 | Union County, Pennsylvania | Jonathan DeWald, Esq., 433 Market Street | Williamsport | PA | 17701 | |
| 7591963 | Union County, South Carolina | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10434275 | Union County, South Carolina | Harrison White, P.C., John B. White, Jr., P.O. Box 3547 | Spartanburg | SC | 29304 | |
| 10434275 | Union County, South Carolina | John B. White, Jr. of Harrison White, PC, 178 W. Main Street | Spartanburg | SC | 29306 | |
| 7592191 | Union County, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10527495 | Union County, TN | Branstetter, Strach & Jennings, PLLC, J. Gerard Stranch IV, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10527495 | Union County, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4811 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7084371 | UNION HOSPITAL | 1606 N SEVENTH ST | TERRE HAUTE | IN | 47804 | |
| 7083640 | UNION MEMORIAL HOSPITAL | 201 EAST UNIVERSITY PKWY | BALTIMORE | MD | 21218 | |
| 7094128 | Union Parish | 100 EAST BAYOU STREET, SUITE 105 | FARMERVILLE | LA | 71241 | |
| 7091718 | Union Parish | Anthony D. Irpino, Irpino Avin Hawkins, 2216 Magazine Street | New Orleans | LA | 70130 | |
| 7094127 | Union Parish | ATTN: PRESIDENT OF POLICE JURY, 303 EAST WATER STREET | FARMERVILLE | LA | 71241 | |
| 10533563 | Union Parish | Irpino, Avin & Hawkins, Attn: Anthony D. Irpino, 2216 Magazine Street | New Orleans | LA | 70130 | |
| 8297682 | Union Parish | Stag Liuzza, Attn: Michael G. Stag, 365 Canal St, Suite 2850 | New Orleans | LA | 70130 | |
| 7091719 | Union Township | Daniel C. Levin, Levin, Fishbein, Sedran & Berman, 5th Floor, 510 Walnut Street | Philadelphia | PA | 19106 | |
| 10401360 | Union Township | Leslie Bruder, Union Township Trustee, 519 N. Main St, P.O. Box 84 | Monticello | IN | 47960 | |
| 10533703 | Union Township, Clermont County, Ohio | Schroeder, Maundrell, Barbiere & Powers, Attn: Lawrence E. Barbiere, Esq., 5300 Socialville-Foster Road, Suite 200 | Mason | OH | 45040 | |
| 10517303 | Uniondale Fire District, New York | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 7078425 | Uniqema | 315 Cherry Lane | New Castle | DE | 19850 | |
| 7078424 | Uniqema | 76 East 24 th Street | Patterson | NJ | 07544 | |
| 11200904 | UNIQUE METAL WORKS , LLC | 489 NARRAGANSETT PARK DRIVE | PAWTUCKET | RI | 02861 | |
| 7076186 | UNIQUE METAL WORKS LLC | 489 NARRAGANSETT PK DR | PAWTUCKET | RI | 02861 | |
| 7588409 | Unisys Corporation | Attn: General Counsel, Unisys Way | Blue Bell | PA | 19424 | |
| 10396528 | Unit Corporation Employee Benefit Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square,, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7084184 | UNIT DOSE CENTRAL PROC FAC | 861 S STATE ST | LINCOLN | IL | 62656 | |
| 7084676 | UNIT SET ASSEMBLY BRANCH | M ST - BLDG 13 | MECHANICSBURG | PA | 17055 | |
| 7074739 | UNITED BIOSOURCE LLC | P.O. BOX 75253 | BALTIMORE | MD | 21275 | |
| 7075965 | UNITED BUSINESS MEDIA | BUSINESS SERVICE CENTRE | WEST MALLING | KE | ME19 4UY | United Kingdom |
| 7084037 | UNITED COMMUNITY HOSPITAL | 516 OAKLAND | GROVE CITY | PA | 16127 | |
| 10464847 | United Crafts Benefit Fund | Tate Law Group, LLC, Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 7083472 | UNITED DRUG SUPPLY INC | 3000 BEARCAT WAY STE 114 | MORRISVILLE | NC | 27560 | |
| 7076819 | UNITED ENVIRO SYSTEMS INC | P.O. BOX 524 | CHESTER | NJ | 07930-0524 | |
| 10453262 | United Food and Commercial Workers and Participating Employers Interstate Health and Welfare Fund | Richard Douglas Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7091724 | United Food and Commercial Workers Health and Welfare Fund of Northeastern Pennsylvania | Adam Pessin, Fine, Kaplan & Black, One South Broad Street, Ste. 2300 | Philadelphia | PA | 19107 | |
| 7585021 | UNITED FOOD AND COMMERCIAL WORKERS HEALTH AND WELFARE FUND OF NORTHEASTERN PENNSYLVANIA | ATTN: ATTN: PRESIDENT AND FUND ADMINISTRATOR, 66 GRAND AVENUE | ENGLEWOOD | NJ | 07631 | |
| 7096212 | United Food and Commercial Workers Health and Welfare Fund of Northeastern Pennsylvania | ATTN: PRESIDENT AND FUND ADMINISTRATOR, 3031B WALTON ROAD | PLYMOUTH MEETING | PA | 19462 | |
| 7091722 | United Food and Commercial Workers Health and Welfare Fund of Northeastern Pennsylvania | Bonnie A. Kendrick, Dugan Law Firm, 365 Canal Street, Ste. 1000 | New Orleans | LA | 70130 | |
| 7091726 | United Food and Commercial Workers Health and Welfare Fund of Northeastern Pennsylvania | David S. Scalia, Dugan Law Firm, 365 Canal Street, Ste. 1000 | New Orleans | LA | 70130 | |
| 7091725 | United Food and Commercial Workers Health and Welfare Fund of Northeastern Pennsylvania | Douglas R. Plymale, Dugan Law Firm, One Canal Place, 365 Canal Street, Ste. 1000 | New Orleans | LA | 70130 | |
| 7091721 | United Food and Commercial Workers Health and Welfare Fund of Northeastern Pennsylvania | James R. Dugan, II, Dugan Law Firm, 365 Canal Street, Ste. 1000 | New Orleans | LA | 70130 | |
| 7091720 | United Food and Commercial Workers Health and Welfare Fund of Northeastern Pennsylvania | Mekel Smith Alvarez, Dugan Law Firm, 365 Canal Street, Ste. 1000 | New Orleans | LA | 70130 | |
| 7091723 | United Food and Commercial Workers Health and Welfare Fund of Northeastern Pennsylvania | Roberta D. Liebenberg, Fine, Kaplan & Black, One South Broad Street, Ste. 2300 | Philadelphia | PA | 19107 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7095520 | United Food and Commercial Workers Local 1000 Oklahoma Health and Welfare Fund | ATTN: PRESIDENT, 967 WEST WALL STREET, SUITE 100 | GRAPEVINE | TX | 76051 | |
| 10539450 | United Food and Commercial Workers Local 1000 Oklahoma Health and Welfare Fund | Frazer PLC, T. Roe Frazer II, 30 Burton Hills Blvd. Suite 450 | Nashville | TN | 37215 | |
| 7091727 | United Food and Commercial Workers Local 1000 Oklahoma Health and Welfare Fund | T. Roe Frazer, II, Frazer Law, 1 Burton Hills Blvd., Ste. 215 | Nashville | TN | 37215 | |
| 10540441 | United Food and Commercial Workers Local 152 Health and Welfare Plan | Slevin & Hart, P.C, c/o Jeffrey S. Swyers, 1625 Mass. Ave. NW, Suite 450 | Washington | DC | 20036 | |
| 10539323 | United Food and Commercial Workers Local 1995 and Employers Health and Welfare Fund | Frazer PLC, T. Roe Frazer II, 30 Burton Hills Blvd. Suite 450 | Nashville | TN | 37215 | |
| 7091728 | United Food and Commercial Workers Local 1995 and Employers Health and Welfare Fund | T. Roe Frazer, II, Frazer Law, 1 Burton Hills Blvd., Ste. 215 | Nashville | TN | 37215 | |
| 7095672 | United Food and Commercial Workers Local 1995 Employers Health and Welfare Fund | ATTN: EXECUTIVE DIRECTOR, UFCW UNITONS AND EMPLOYERS BENEFITS ADMIN, LLC, 1740 PHOENIX PARKWAY | ATLANTA | GA | 30349 | |
| 7095671 | United Food and Commercial Workers Local 1995 Employers Health and Welfare Fund | ATTN: REGISTERED AGENT, CT CORPORATION SYSTEM, 289 SOUTH CULVER STREET | LAWRENCEVILLE | GA | 30046 | |
| 10413332 | United Food and Commercial Workers' Union Local 919 and Contributing Employers' Health & Welfare Fund | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor, Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7095509 | United Food and Commercial Workers Union UFCW Local 1529 and Employers Health and Welfare Plan and Trust | ATTN: ADMINISTRATOR, AND PRESIDENT AND CHIEF EXECUITVE OFFICER, 661 N. ERICSON ROAD | CORDOVA | TN | 38018 | |
| 7586233 | UNITED FOOD AND COMMERCIAL WORKERS UNION UFCW LOCAL 1529 AND EMPLOYERS HEALTH AND WELFARE PLAN AND TRUST | ATTN: PRESIDENT AND CEO, AND SECRETARY-TREASURER, 8205 MACON ROAD | CORDOVA | TN | 38018 | |
| 7095508 | United Food and Commercial Workers Union UFCW Local 1529 and Employers Health and Welfare Plan and Trust | Attn: President and Chief Executive Officer, and Secretary-Treasurer, 8205 Macon Road | Cordova | TN | 38018 | |
| 10539986 | United Food and Commercial Workers Union UFCW Local 1529 and Employers Health and Welfare Plan and Trust | T. Roe Frazer II / Frazer PLC, 30 Burton Hills Blvd. Suite 450 | Nashville | TN | 37215 | |
| 7091729 | United Food and Commercial Workers Union UFCW Local 1529 and Employers Health and Welfare Plan and Trust | T. Roe Frazer, II, Frazer Law, 1 Burton Hills Blvd., Ste. 215 | Nashville | TN | 37215 | |
| 7095796 | United Food and Commercial Workers Unions and Employers Health and Welfare Fund - Atlanta | ATTN: PRESIDENT OF THE FUND, 1800 PHOENIX BLVD, #310 | ATLANTA | GA | 30349 | |
| 7095795 | United Food and Commercial Workers Unions and Employers Health and Welfare Fund - Atlanta | ATTN: PRESIDENT, SECRETARY-TREASURER, UFCW CONSOLIDATED PENSION FUND, HEALTH & WELFARE OFFICE, 1740 PHOENIX PARKWAY | ATLANTA | GA | 30349 | |
| 10539983 | United Food and Commercial Workers Unions and Employers Health and Welfare Fund - Atlanta | T. Roe Frazer II / Frazer PLC, 30 Burton Hills Blvd. Suite 450 | Nashville | TN | 37215 | |
| 10539983 | United Food and Commercial Workers Unions and Employers Health and Welfare Fund - Atlanta | T. Roe Frazer II 30 Burton Hills Blvd. Suite 450 | Nashville | TN | 37215 | |
| 7091730 | United Food and Commercial Workers Unions and Employers Health and Welfare Fund - Atlanta | T. Roe Frazer, II, Frazer Law, 1 Burton Hills Blvd., Ste. 215 | Nashville | TN | 37215 | |
| 7093368 | United Government of Athens-Clarke County Georgia | ATTN: MAYOR, 301 COLLEGE AVENUE, SUITE 300 | ATHENS | GA | 30601 | |
| 7093369 | United Government of Athens-Clarke County Georgia | CITY HALL, 301 COLLEGE AVENUE, SUITE 303 | ATHENS | GA | 30601 | |
| 7084038 | UNITED HEALTH SERV HOSPITAL | P.O. BOX 5215 | BINGHAMTON | NY | 13902 | |
| 7076331 | UNITED HEALTHCARE INSURANCE CO | P.O. BOX 13874 | PHILADELPHIA | PA | 19101-3874 | |
| 7588410 | United Healthcare Insurance Company | Attn: President, 9800 Health Care Lane | Minnetonka | MN | 55343 | |
| 7588411 | United HealthCare Services, Inc. | Attn: General Counsel, 185 Asylum Street | Hartford | CT | 06103-3408 | |
| 10512275 | United HealthCare Services, Inc., on behalf of itself, parents, affiliates, and subsidiaries that either administer health plans or offer fully insured health insurance policies | Attn: Dr. Rhonda Randall, Chief Medical Officer, 9700 Health Care Lane | Minnetonka | MN | 55343 | |
| 10512275 | United HealthCare Services, Inc., on behalf of itself, parents, affiliates, and subsidiaries that either administer health plans or offer fully insured health insurance policies | Thomas C. Mahlum, Esq, Robins Kaplan LLP, 800 LaSalle Ave., Suite. 2800 | Minneapolis | MN | 55402 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7083641 | UNITED HOSPITAL CENTER | 327 MEDICAL PARK DR | BRIDGEPORT | WV | 26330 | |
| 7592862 | United Hospital Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545203 | United Hospital Center, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 7587237 | UNITED HOSPITAL CENTER, INC. | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6181825 | United Hospital Center, Inc. | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545203 | United Hospital Center, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545203 | United Hospital Center, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7093861 | United Keetoowah Band of Cherokee Indians | ATTN: CHIEF AND EXECUTIVE OFFICER OF THE UNITED KEETOOWAH BAND OF CHEROKEE INDIANS, 18263 WEST KEETOOWAH CIRCLE | TAHLEQUAH | OK | 74464 | |
| 10551524 | United Keetoowah Band of Cherokee Indians | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10463462 | United Local School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 7084166 | UNITED MEDICAL SUPPLY | 5117 NORTHEAST PARKWAY | FORT WORTH | TX | 76106 | |
| 7084480 | UNITED MEDICAL SUPPLY | 604 INDUSTRIAL AVE | GREENSBORO | NC | 27407 | |
| 10396478 | United Methodist Homes of the Wyoming Conference Health & Welfare Benefits Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7083760 | UNITED OSTOMY & SURGICAL | 7 BOUMAR PLACE | ELMWOOD PARK | NJ | 07407 | |
| 7075029 | UNITED PARCEL SERVICE | P.O. BOX 7247 0244 | PHILADELPHIA | PA | 19170-0001 | |
| 7083921 | UNITED PHARMACAL | 3705 PEAR ST | SAINT JOSEPH | MO | 64502 | |
| 7084721 | UNITED PHARMACAL | P.O. BOX 969 | ST JOSEPH | MO | 64502 | |
| 7075752 | UNITED RENTALS (NORTH AMERICA) INC | P.O. BOX 100711 | ATLANTA | GA | 30384-0711 | |
| 7075659 | UNITED SERVICES OF AMERICA INC | 855 MAIN ST 9TH FL | BRIDGEPORT | CT | 06604 | |
| 7590574 | United Services of America, Inc. | 855 Main Street, 9th Floor | Bridgeport | CT | 06604 | |
| 7091733 | United States | James R. Bennett, II, Office of the U.S. Attorney - Cleveland, 801 Superior Avenue, W, Ste. 400 | Cleveland | OH | 44113 | |
| 7091732 | United States | M. Kathryn Bailey, U.S. Department of Justice - Federal Programs, 20 Massachusetts Avenue, NW | Washington | DC | 20001 | |
| 7091731 | United States | Renee A. Bacchus, Office of the U.S. Attorney - Cleveland, 801 Superior Avenue, W, Ste. 400 | Cleveland | OH | 44113 | |
| 7083280 | United States Department of the Treasury | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON | DC | 20220 | |
| 7083281 | United States Department of the Treasury | STEVEN TERNER MNUCHIN, SECRETARY OF TREASURY, 1500 PENNSYLVANIA AVE., N.W. | WASHINGTON | DC | 20220 | |
| 7590217 | United States Department of Veteran Affairs | ATTN: GENERAL COUNSEL, 1707 N 12TH ST | QUINCY | IL | 62301 | |
| 10521328 | United States Department of Veterans Affairs | Anne Riffle, 1700 S Lincoln Ave, Bldg 2 | Lebanon | PA | 17042 | |
| 10521328 | United States Department of Veterans Affairs | Kelly Burns, 1 Veterans Dr Bldg 73 | Minneapolis | MN | 55417 | |
| 7083282 | United States Drug Enforcement Administration | 8701 MORRISSETTE DRIVE | SPRINGFIELD | VA | 22152 | |
| 7083283 | United States Food and Drug Administration | 10903 NEW HAMPSHIRE AVE | SILVER SPRING | MD | 20993-0002 | |
| 7083284 | United States Internal Revenue Service | 60 QUAKER LN | WARWICK | RI | 02886 | |
| 7083285 | United States Internal Revenue Service | 761 MAIN AVE | NORWALK | CT | 06851 | |
| 10521949 | United States of America, Department of Justice | Eamonn James O'Hagan, Department of Justice, U.S. Attorney's Office, District of New Jersey, 970 Broad Street, 7th Floor | Newark | NJ | 07102 | |
| 10521949 | United States of America, Department of Justice | Lawrence H. Fogelman, Chief Bankruptcy & Tax Unit, United States Attorney's Office, S.D.N.Y., 86 Chambers Street, 3rd Floor | New York | NY | 10007 | |
| 7075002 | UNITED STATES PHARMACOPEIAL CONVENT | 7135 ENGLISH MUFFIN WAY | FREDERICK | MD | 21704 | |
| 7076443 | UNITED STATES PLASTIC CORP | 1390 NEUBRECHT RD | LIMA | OH | 45801 | |
| 7076534 | UNITED STATES POSTAL SERVICE | P.O. BOX 7247 0255 | PHILADELPHIA | PA | 19170-0255 | |
| 7083058 | UNITED STATES TREASURY | 1500 Pennsylvania Avenue, NW | Washington | DC | 20220 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10522022 | United States, Department of Justice | Lawrence H. Fogelman, Chief Bankruptcy & Tax Unit, United States Attorney's Office, S.D.N.Y., 86 Chambers Street, 3rd Floor | New York | NY | 10007 | |
| 10522022 | United States, Department of Justice | Natalie Ann Waites, Assistant Director, Fraud Section, Civil Division, 175 N Street NE | Washington | DC | 20002 | |
| 10537694 | United Supermarkets, L.L.C. | c/o Michael Dingel, Albertsons Companies, Inc., 250 Parkcenter Blvd. | Boise | ID | 83706 | |
| 7075682 | UNITED WAY OF THE GREATER | P.O. BOX 110583 | DURHAM | NC | 27709 | |
| 7076239 | UNITED WAY OF WESTERN CT INC | 301 MAIN ST STE 2-5 | DANBURY | CT | 06810 | |
| 7075344 | UNITED WAY OF WILSON COUNTY | P.O. BOX 1147 | WILSON | NC | 27894-1147 | |
| 10457950 | United Wire, Metal & Machine Local 820 Health Benefit Fund | Mark A. Tate, Tate Law Group, LLC, 25 Bull St, 2nd Fl | Savannah | GA | 31401 | |
| 7091735 | UnitedHealth Group Incorporated | Kimberly K. Chemerinsky, Alston & Bird - Los Angeles, 16th Floor, 333 South Hope Street | Los Angeles | CA | 90071 | |
| 7091734 | UnitedHealth Group Incorporated | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7075250 | UNITEDHEALTHCARE | 22703 NETWORK PL | CHICAGO | IL | 60673-1227 | |
| 10371036 | Name on file [1] | Address on file | | | | |
| 7589501 | Unity Construction Services, Inc. | Attn: General Counsel, 2500 Main Street | Sayreville | NJ | 08872 | |
| 7084185 | UNIV OF ARKANSAS | 4301 W MARKHAM STREET | LITTLE ROCK | AR | 72201 | |
| 7084187 | UNIV OF CALIFORNIA | 1ST & PARNASSUS-H LEVEL | SAN FRANCISCO | CA | 94143 | |
| 7084186 | UNIV OF CALIFORNIA | PRIMATE RESEARCH CTR | DAVIS | CA | 95616 | |
| 7084188 | UNIV OF IOWA | PURCHASING DEPT | IOWA CITY | IA | 52242 | |
| 7077121 | UNIV OF MASSACHUSETTS WORCESTER | 55 LAKE AVE N | Worcester | MA | 01655 | |
| 7084189 | UNIV OF NORTH CAROLINA HOSP | 6TH FLOOR NCNB | CHAPEL HILL | NC | 27514 | |
| 7075630 | UNIV PHYSICIANS & SURGEONS INC | 1600 MEDICAL CENTER DR | HUNTINGTON | WV | 25701 | |
| 7075145 | UNIVAR USA INC | 13009 COLLECTIONS CTR DR | CHICAGO | IL | 60693-0130 | |
| 7075370 | UNIVAR USA INC | 200 DEAN SIEVER PLACE | MORRISVILLE | PA | 19067 | |
| 11200905 | UNIVAR USA INC. | 17411 NE UNION HILL ROAD | REDMOND | WA | 98052 | |
| 7590576 | Univar USA Inc. | 17425 Ne Union Hill Road | Redmond | WA | 98052 | |
| 7590575 | Univar USA Inc. | 175 Terminal Road | Providence | RI | 02905 | |
| 7590100 | Univar, USA | Attn: General Counsel, 175 Terminal Road | Providence | RI | 02905 | |
| 7084744 | UNIVERSAL COOPERATIVES INC | 1300 CORPORATE CENTER CURVE | SAINT PAUL | MN | 55121 | |
| 7084437 | UNIVERSAL FOOTCARE | 300 WAINWRIGHT DR | NORTHBROOK | IL | 60062 | |
| 7588412 | Universal Graphics | Attn: General Counsel, 375 Morgan Lane, Suite 203 | West Haven | CT | 06516 | |
| 10545554 | Universal Health Services of Rancho Springs, Inc | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545554 | Universal Health Services of Rancho Springs, Inc | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545554 | Universal Health Services of Rancho Springs, Inc | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7083739 | UNIVERSAL HOSPITAL SERVICES | 2152 CITYGATE DRIVE | COLUMBUS | OH | 43219 | |
| 7076582 | UNIVERSAL MACHINE CO OF POTTSTOWN I | 645 OLD READING PIKE | STOWE | PA | 19464 | |
| 7584146 | UNIVERSAL PRINTING SERVICES INC | 375 MORGAN LN STE 203 | WEST HAVEN | CT | 06516 | |
| 7589561 | Universal Protection Service LLC dba Allied Universal Security Services | Attn: General Counsel, 161 Washington Street, Suite 600 | Conshohocken | PA | 19428 | |
| 7077905 | UNIVERSITAT POMPEU FABRA | PLACA DE LA MERCE 10-12 | BARCELONA | | 08002 | Spain |
| 7588414 | University Clincial Research Deland, Inc. | Attn: General Counsel, 925 North Spring Garden Avenue | DeLand | FL | 32720 | |
| 7588415 | University Clinical Reseach Inc. | Attn: General Counsel, 1150 North University Drive | Pembroke Pines | FL | 33024 | |
| 7589502 | University Clinical Research | Attn: General Counsel, 1150 North University Drive | Pembroke Pines | FL | 33024 | |
| 7589503 | University Clinical Research - DeLand | Attn: General Counsel, 925 North Spring Garden Avenue | DeLand | FL | 32720 | |
| 7588417 | University Clinical Research Deland, Inc. | Attn: General Counsel, 860 Peachwood Drive | Deland | FL | 32720 | |
| 7588416 | University Clinical Research Deland, Inc. | Attn: General Counsel, 925 North Spring Garden Avenue | DeLand | Fl | 32720 | |
| 7588418 | University Clinical Research, Inc. | Attn: General Counsel, 1150 North University Drive | Pembroke Pines | FL | 33024 | |
| 10545720 | University Health Services, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545720 | University Health Services, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|-----------|---------|
| 10545720 | University Health Services, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545719 | University Health System, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545719 | University Health System, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545719 | University Health System, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545464 | UNIVERSITY HEALTHCARE SYSTEM L.C. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545464 | UNIVERSITY HEALTHCARE SYSTEM L.C. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545464 | UNIVERSITY HEALTHCARE SYSTEM L.C. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7084805 | UNIVERSITY HOSPITAL OF THE WEST IND | PHARMACY DEPT. MONA CAMPUS | KINGSTON | | 13 | JAMAICA |
| 7083522 | UNIVERSITY HOSPITAL PHARMACY | 981090 NEBRASKA MEDICAL CENTER | OMAHA | NE | 68198 | |
| 10545442 | UNIVERSITY HOSPITAL, LTD. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545442 | UNIVERSITY HOSPITAL, LTD. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545442 | UNIVERSITY HOSPITAL, LTD. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545721 | University McDuffie County Regional Medical Center, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545721 | University McDuffie County Regional Medical Center, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545721 | University McDuffie County Regional Medical Center, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 8328695 | University Medical Associates of the Medical University of South Carolina | Address on file | | | | |
| 7084610 | UNIVERSITY MEDICAL CENTER | 4815 ALAMEDA | EL PASO | TX | 79905 | |
| 7083885 | UNIVERSITY MEDICAL CTR | 1800 W CHARLESTON BLVD | LAS VEGAS | NV | 89102 | |
| 7589504 | University of Bridgeport | Attn: General Counsel, 126 Park Avenue | Bridgeport | CT | 06604 | |
| 7588813 | University of Chicago Tech | Attn: General Counsel, Edelstone Center, 2S, 6030 S. Ellis Ave | Chicago | IL | 60637 | |
| 7076818 | UNIVERSITY OF CONNECTICUT | ONE UNIVERSITY PLACE | STAMFORD | CT | 06901-2315 | |
| 7075476 | UNIVERSITY OF DELAWARE | 215 WOLF HALL 105 THE GREEN | NEWARK | DE | 19716 | |
| 7084716 | UNIVERSITY OF HAWAII | 1960 EAST WEST RD E124 | HONOLULU | HI | 96822 | |
| 7084715 | UNIVERSITY OF HAWAII | 651 ILALO ST BSB 167 | HONOLULU | HI | 96813 | |
| 7084843 | UNIVERSITY OF IOWA | 400 NW BOWEL BLDG | IOWA CITY | IA | 52242 | |
| 7588419 | University of Kansas Medical Center Research Institute, Inc. | Attn: General Counsel, 3901 Rainbow Boulevard | Kansas City | KS | 66160 | |
| 7588421 | University of Kentucky Research Foundation | Attn: General Counsel, 109 Kinkead Hall | Lexington | KY | 40506 | |
| 7588420 | University of Kentucky Research Foundation | Attn: General Counsel, 740 S. Limestone Street, J402, KY Clinic | Lexington | KY | 40536 | |
| 7588422 | University of Louisville Research Foundation, Inc. | Attn: General Counsel, MediCenter One, Suite 200, 501 East Broadway | Louisville | KY | 40202 | |
| 7077240 | UNIVERSITY OF MARYLAND | 3501 UNIV BLVD E | ADELPHI | MD | 20783-7998 | |
| 7590101 | University of Massachusetts | Attn: General Counsel, Office of Technology Management, 55 Lake Avenue North, S4-110 | Worcester | MA | 01655 | |
| 7589505 | University of Medicine & Dentistry of New Jersey | Attn: General Counsel, Liberty Plaza Room 3200, 335 George Street | New Brunswick | NJ | 08901 | |
| 7588423 | University of Medicine and Dentistry of New Jersey-School of Osteopathic Medicine | Attn: General Counsel, 40 East Laurel Road, Suite 1040 | Stratford | NJ | 08084 | |
| 7588424 | University of Miami | Attn: General Counsel, P.O. Box 016960 | Miami | FL | 33101 | |
| 7077005 | UNIVERSITY OF MISSISSIPPI MED CTR | 2500 N STATE ST | JACKSON | MS | 39216 | |
| 7076215 | UNIVERSITY OF MOUNT OLIVE INC | 634 HENDERSON ST | Mt. OLIVE | NC | 28365 | |
| 7076978 | UNIVERSITY OF NC AT CHAPEL HILL | PAIN 2015 CB 7010 | CHAPEL HILL | NC | 27599 | |
| 7590433 | University of New England | 11 Hills Beach Road | Biddeford | ME | 04005 | |
| 7589506 | University of New Haven | Attn: General Counsel, 300 Boston Post Road | West Haven | CT | 06516 | |
| 7076531 | UNIVERSITY OF NORTH CAROLINA AT | 104 AIRPORT DR CAMPUS BOX 1220 | CHAPEL HILL | NC | 27599-1220 | |
| 7075341 | UNIVERSITY OF NORTH TEXAS | 3500 CAMP BOWIE BLVD | FORT WORTH | TX | 76107 | |
| 7590102 | University of North Texas Health Science Center | Attn: General Counsel, 3500 Camp Bowie Boulevard | Fort Worth | TX | 76107 | |
| 7075401 | UNIVERSITY OF OKLAHOMA HEALTH SCIEN | 1000 SL YOUNG BLVD LIB176 | OKLAHOMA CITY | OK | 73117 | |
| 7588425 | University of Pittsburgh | Attn: Director, Office of Research, 350 Thackeray Hall | Pittsburgh | PA | 15620 | |
| 7075902 | UNIVERSITY OF RHODE ISLAND | 75 LOWER COLLEGE RD | KINGSTON | RI | 02881 | |
| 7076021 | UNIVERSITY OF RHODE ISLAND | 75 LOWER COLLEGE RD 3RD FL | KINGSTON | RI | 02881 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11200906 | UNIVERSITY OF RHODE ISLAND RESEARCH FOUNDATION D/B/A POLARIS MEP | ATTN: MICHAEL KATZ, 75 LOWER COLLEGE ROAD, ROOM 212 | KINGSTON | RI | 02881 | |
| 7590434 | University of Rhode Island Research Foundation dba Polaris MEP | 315 Iron Horse Way | Providence | RI | 02908 | |
| 11200907 | UNIVERSITY OF RI RESEARCH FOUNDATION (POLARIS MEP) | 315 IRON HORSE WAY | PROVIDENCE | RI | 02908 | |
| 7588426 | University of Saskatchewan | Attn: Contracts Officer, Room 1607, 110 Gymnasium Place, Box 5000 RPO University | Saskatoon | SK | S7N 4J8 | Canada |
| 7589507 | University of Saskatchewan | Attn: General Counsel, Room 1607, 110 Gymnasium Place, Box 5000 RPO University | Saskatoon | SK | S7N 4J8 | Canada |
| 7588427 | University of Saskatchewan/ Dr. Sankaran | Attn: General Counsel, Royal University Hospital, 103 Hospital Drive | Saskatoon | SK | S7N 0W6 | Canada |
| 10302725 | University of South Florida | 4019 E. Fowler Ave., Suite 100 | Tampa | FL | 33617-2008 | |
| 7590103 | University of South Florida | Attn: General Counsel, 3802 Spectrum Boulevard, Suite 100 | Tampa | FL | 33612 | |
| 10302725 | University of South Florida | Attn: Research Projects Receivables, P.O. Box 864568 | Orlando | FL | 32886-4568 | |
| 7077790 | UNIVERSITY OF SOUTH FLORIDA | P.O. BOX 864568 | ORLANDO | FL | 32886-4568 | |
| 7590577 | University of South Florida Board of Trustees | 3802 Spectrum Boulevard, Suite 100 | Tampa | FL | 33612 | |
| 7590578 | University of South Florida Board of Trustees (USF) | 3802 Spectrum Boulevard, Suite 100 | Tampa | FL | 33612 | |
| 7588814 | University of Southern California | Attn: General Counsel, University Park | Los Angeles | CA | 90089 | |
| 7589508 | University of Texas | Attn: General Counsel, 7000 Fannin Street, Suite 720 | Houston | TX | 77030 | |
| 7077125 | UNIVERSITY OF TEXAS | CME CONF MGMT UNIT 1781 | HOUSTON | TX | 77030-3721 | |
| 7078011 | UNIVERSITY OF TEXAS AT TYLER | CASHIERS ADM RM 230 | TYLER | TX | 75799 | |
| 7588643 | University of Texas Health Sciences Center Houston | Attn: General Counsel, 7000 Fannin Street, Suite 720 | Houston | TX | 77030 | |
| 7077044 | UNIVERSITY OF TEXAS MEDICAL BRANCH | 301 UNIVERSITY BLVD | GALVESTON | TX | 77555-0851 | |
| 7077175 | UNIVERSITY OF WISCONSIN SYSTEM | 750 HIGHLAND AVE RM 4270 HSLC | MADISON | WI | 53705 | |
| 7588428 | University Orthopedics Center | Attn: General Counsel, 101 Regent Court | State College | PA | 16801 | |
| 7077407 | UNIVERSITY PHYSICIANS INC | P.O. BOX 110247 | AURORA | CO | 80042-0247 | |
| 7589509 | University Physicians Inc. dba University of Colorado Medicine | Attn: General Counsel, 13199 E. Montview Boulevard | Aurora | CO | 80045 | |
| 10475728 | Name on file [1] | Address on file | | | | |
| 10501743 | Name on file [1] | Address on file | | | | |
| 7987575 | Unligil, Peri | Address on file | | | | |
| 7077468 | UNLIMITED TECHNOLOGY INC | 20 SENN DR | CHESTER SPRINGS | PA | 19425 | |
| 10487104 | Name on file [1] | Address on file | | | | |
| 10441273 | Name on file [1] | Address on file | | | | |
| 7929356 | Name on file [1] | Address on file | | | | |
| 11224724 | Name on file [1] | Address on file | | | | |
| 11183642 | Name on file [1] | Address on file | | | | |
| 10538078 | Name on file [1] | Address on file | | | | |
| 7077817 | UNVIERSITY OF RI RESEARCH FDTN | 75 LOWER COLLEGE RD 2ND FL | KINGSTON | RI | 02881 | |
| 7900696 | Unwin, Ronald Renee | Address on file | | | | |
| 10457147 | UOPW Local 175 Welfare Fund | Tate Law Group, LLC, Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 7148070 | Upasani, Rashmi S. | Address on file | | | | |
| 7871762 | Name on file [1] | Address on file | | | | |
| 10454940 | Name on file [1] | Address on file | | | | |
| 8273645 | Name on file [1] | Address on file | | | | |
| 8329910 | Name on file [1] | Address on file | | | | |
| 11222523 | Name on file [1] | Address on file | | | | |
| 7974491 | Name on file [1] | Address on file | | | | |
| 10426950 | Name on file [1] | Address on file | | | | |
| 10421050 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10497483 | Name on file [1] | Address on file | | | | |
| 10499069 | Name on file [1] | Address on file | | | | |
| 10481015 | Name on file [1] | Address on file | | | | |
| 7965562 | Name on file [1] | Address on file | | | | |
| 7927494 | Name on file [1] | Address on file | | | | |
| 11271359 | Upland Park Missouri | Frank L. Parker, P.O. Box 281 | Mobile | AL | 36601 | |
| 7590104 | UPM (Gregory Pharma) | Attn: General Counsel, 501 Fifth Street | Bristol | TN | 37620 | |
| 7590579 | UPM Pharmaceuticals | 501 5th Street | Bristol | TN | 37620 | |
| 7590105 | UPM Pharmaceuticals | Attn: General Counsel, 501 Fifth Street | Bristol | TN | 37620 | |
| 7083526 | UPMC ALTOONA | 620 HOWARD AVENUE | ALTOONA | PA | 16601 | |
| 7588429 | UPMC OSPARS | Attn: Executive Director, 600 Grant Street, 58th Floor, UST 01-58-01 | Pittsburgh | PA | 15219 | |
| 7077067 | UPMC PRESBYTERIAN SHADYSIDE | 5230 CENTRE AVE | PITTSBURGH | PA | 15232 | |
| 10531700 | Upper Arlington City School District (Franklin County, Ohio) | Justin W. Ristau, Esq., Bricker & Eckler LLP, 100 S. Third St. | Columbus | OH | 43215 | |
| 10533282 | Upper Lake Unified School District | Chief Business Official, Michael Kauble, Upper Lake USD, 675 Clover Valley Rd. | Upper Lake | CA | 95485 | |
| 10532988 | Upper Moreland Township | Kilkenny Law, LLC, Rebecca W. Geiser, Esq., 519 Swede Street | Norristown | PA | 19401 | |
| 10532988 | Upper Moreland Township | Matthew Candland, Township Manager, 117 Park Avenue | Willow Grove | PA | 19090 | |
| 10532182 | Upper Sandusky Exempted Village School District Board of Education | Mr. Nathan Lynch, Treasurer/CFO, 800 N. Sandusky Avenue | Upper Sandusky | OH | 43351 | |
| 10532182 | Upper Sandusky Exempted Village School District Board of Education | Scott Scriven LLP, Mr. Derek L. Towster, Esq., 250 E Broad Street #900 | Columbus | OH | 43215 | |
| 7095634 | Upper Sioux Community | ATTN: PRESIDENT, PEZIHUTAZIZI OYATE, 5722 TRAVERS LANE - P.O. BOX 147, P.O. Box 147 | GRANITE FALLS | MN | 56241 | |
| 10542707 | Upper Sioux Community | Sharon Ann Odegard, Upper Sioux Community Tribal Treasurer, Upper Sioux Community, P.O. Box 147 5722 Travers Lane | Granite Falls | MN | 56241 | |
| 7091736 | Upper Sioux Community | Timothy Q. Purdon, Robins Kaplan - Bismarck, 1207 West Divide Avenue, Ste. 200 | Bismarck | ND | 58503 | |
| 10542707 | Upper Sioux Community | Upper Sioux Community, c/o Tara Sutton, Timothy Purdon, Holly Dolejsi, Robins Kaplan LLP, 2800 LaSalle Plaza, 800 LaSalle Avenue | Minneapolis | MN | 55402 | |
| 7590137 | Uppsala Monitoring Centre | Attn: General Counsel, Box 1051, SE | Uppsala | | | Sweden |
| 7590655 | Uppsala Monitoring Centre | Attn: General Counsel, Stora Torget 3, S-753 20 | Uppsala | | | Sweden |
| 7588815 | Uppsala Monitoring Centre | Attn: General Counsel, Purdue, 100 Connecticut Avenue | Norwalk | CT | 06850 | |
| 7075209 | UPPSALA MONITORING CENTRE | BOX 1051 | UPPSALA | | 751 40 | Sweden |
| 7076672 | UPS FREIGHT | 28013 NETWORK PL | CHICAGO | IL | 60673 | |
| 7076206 | UPS FREIGHT | P.O. BOX 650690 | DALLAS | TX | 75265-0690 | |
| 7588430 | UPS Supply Chain Solutions | Attn: General Counsel, 12380 Morris Road | Alpharetta | GA | 30005 | |
| 7074902 | UPS SUPPLY CHAIN SOLUTIONS | P.O. BOX 650690 | DALLAS | TX | 75265-0690 | |
| 7076509 | UPS SUPPLY CHAIN SOLUTIONS INC | P.O. BOX 533238 | CHARLOTTE | NC | 28290 | |
| 7588431 | UPS Supply Chain Solutions, Inc. | Attn: General Counsel, 12380 Morris Road | Alpharetta | GA | 30005 | |
| 7590663 | UPS Supply Chain Solutions/SCS Asia | Attn: General Counsel, 12380 Morris Road | Alpharetta | GA | 30005 | |
| 7588432 | UPS Supply Chain Solutions/SCS Asia | Attn: General Counsel, Purdue, 4701 Purdue Drive | Wilson | NC | 27893 | |
| 7590106 | UPS Supply Chains Solutions, Inc. | Attn: General Counsel, 12380 Morris Avenue | Alpharaetta | GA | 30005 | |
| 7590218 | UPS Supply Chains Solutions, Inc. | Attn: General Counsel, 1930 Bishop Lane, Suite 200 | Louisville | KY | 40218 | |
| 7080972 | Upshaw, Gail | Address on file | | | | |
| 7080971 | Upshaw, Kim C. | Address on file | | | | |
| 7080973 | Upshaw, Reginald | Address on file | | | | |
| 10485970 | Name on file [1] | Address on file | | | | |
| 10485970 | Name on file [1] | Address on file | | | | |
| 10431688 | Name on file [1] | Address on file | | | | |
| 7590683 | Upsher-S | Attn: General Counsel, 6272 Lee Vista Boulevard | Orlando | FL | 32822 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4818 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7586714 | UPSHUR COUNTY COMMISSION | ATTN: MEMBERS OF THE CNTY COMMISSION AND CNTY ADMINISTRATOR, UPSHUR COUNTY ADMINISTRATIVE ANNEX, 91 WEST MAIN STREET - SUITE 101 | BUCKHANNON | WV | 26201 | |
| 6181544 | Upshur County Commission | Attn: Members of the County Commission and County Administrator, Upshur County Administrative Annex, 91 West Main Street, Suite 101 | Buckhannon | WV | 26201 | |
| 7097287 | Upshur County Commission | CLAYTON J. FITZSIMMONS, FITZSIMMONS LAW FIRM PLLC, 1609 WARWOOD AVENUE | WHEELING | WV | 26003 | |
| 7097290 | Upshur County Commission | HUNTER J. SHKOLNIK, NAPOLI SHKOLNIK PLLC, 360 LEXINGTON AVENUE - 11TH FLOOR, 11th Floor | NEW YORK | NY | 10017 | |
| 7097294 | Upshur County Commission | JOSEPH F. SHAFFER, SHAFFER MADIA LAW PLLC, 343 WEST MAIN STREET | CLARKSBURG | WV | 26301 | |
| 7097291 | Upshur County Commission | JOSEPH L. CIACCIO, NAPOLI SHKOLNIK PLLC, 360 LEXINGTON AVENUE - 11TH FLOOR, 11th Floor | NEW YORK | NY | 10017 | |
| 7097288 | Upshur County Commission | MARK A. COLANTONIO, FITZSIMMONS LAW FIRM PLLC, 1609 WARWOOD AVENUE | WHEELING | WV | 26003 | |
| 7097289 | Upshur County Commission | PAUL J. NAPOLI, NAPOLI SHKOLNIK PLLC, 360 LEXINGTON AVENUE - 11TH FLOOR, 11th Floor | NEW YORK | NY | 10017 | |
| 7097286 | Upshur County Commission | ROBERT P. FITZSIMMONS, FITZSIMMONS LAW FIRM PLLC, 1609 WARWOOD AVENUE | WHEELING | WV | 26003 | |
| 7097292 | Upshur County Commission | SALVATORE C. BADALA, NAPOLI SHKOLNIK PLLC, 360 LEXINGTON AVENUE - 11TH FLOOR, 11th Floor | NEW YORK | NY | 10017 | |
| 7097295 | Upshur County Commission | SAMUEL D. MADIA, SHAFFER MADIA LAW PLLC, 343 WEST MAIN STREET | CLARKSBURG | WV | 26301 | |
| 7097293 | Upshur County Commission | SHAYNA E. SACKS, NAPOLI SHKOLNIK PLLC, 360 LEXINGTON AVENUE - 11TH FLOOR, 11th Floor | NEW YORK | NY | 10017 | |
| 10544303 | Upshur County Commission, WV | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7592271 | Upshur County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7084524 | UPSON COUNTY HOSPITAL | 801 W GORDON ST | THOMASTON | GA | 30286 | |
| 10286252 | Name on file [1] | Address on file | | | | |
| 7588433 | Upstate Clinical Research Assoc. | Attn: General Counsel, 8201 Main Street, Suite 1 | Williamsville | NY | 14221 | |
| 10339803 | Upstate New York Engineers Health Fund | Slevin & Hart, P.C., c/o Jeffrey S. Swyers, 1625 Mass. Ave. NW, Suite 450 | Washington | DC | 20036 | |
| 7930512 | Name on file [1] | Address on file | | | | |
| 8329911 | Name on file [1] | Address on file | | | | |
| 7962036 | Name on file [1] | Address on file | | | | |
| 10291412 | Name on file [1] | Address on file | | | | |
| 7989391 | Name on file [1] | Address on file | | | | |
| 10341202 | Name on file [1] | Address on file | | | | |
| 10425658 | Name on file [1] | Address on file | | | | |
| 8321286 | Name on file [1] | Address on file | | | | |
| 7964332 | Name on file [1] | Address on file | | | | |
| 7901081 | Urban, Francis | Address on file | | | | |
| 10453476 | Name on file [1] | Address on file | | | | |
| 8329912 | Name on file [1] | Address on file | | | | |
| 10440867 | Name on file [1] | Address on file | | | | |
| 10539318 | Name on file [1] | Address on file | | | | |
| 10471414 | Name on file [1] | Address on file | | | | |
| 10328922 | Name on file [1] | Address on file | | | | |
| 10515252 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8307514 | Name on file [1] | Address on file | | | | |
| 10467601 | Name on file [1] | Address on file | | | | |
| 7943620 | Urbanski, Arthur | Address on file | | | | |
| 10390749 | Name on file [1] | Address on file | | | | |
| 7971959 | Urbanski, Theresa | Address on file | | | | |
| 10278949 | Name on file [1] | Address on file | | | | |
| 10370756 | Name on file [1] | Address on file | | | | |
| 11210686 | Name on file [1] | Address on file | | | | |
| 10484038 | Name on file [1] | Address on file | | | | |
| 10449362 | Name on file [1] | Address on file | | | | |
| 8307254 | Name on file [1] | Address on file | | | | |
| 8321240 | Name on file [1] | Address on file | | | | |
| 10477031 | Name on file [1] | Address on file | | | | |
| 8307056 | Name on file [1] | Address on file | | | | |
| 10422685 | Name on file [1] | Address on file | | | | |
| 9735497 | Name on file [1] | Address on file | | | | |
| 10378702 | Name on file [1] | Address on file | | | | |
| 7921870 | Name on file [1] | Address on file | | | | |
| 10318626 | Name on file [1] | Address on file | | | | |
| 8335361 | Name on file [1] | Address on file | | | | |
| 10450951 | Name on file [1] | Address on file | | | | |
| 7080976 | Urquhart, David | Address on file | | | | |
| 7080975 | Urquhart, David B. | Address on file | | | | |
| 7080974 | Urquhart, Philea D. | Address on file | | | | |
| 8330444 | Name on file [1] | Address on file | | | | |
| 10483744 | Name on file [1] | Address on file | | | | |
| 10414803 | Name on file [1] | Address on file | | | | |
| 7077476 | URS CORP | 1600 PERIMETER PK STE 400 | APEX | NC | 27502 | |
| 7960313 | Name on file [1] | Address on file | | | | |
| 7914905 | Ursia, James | Address on file | | | | |
| 10407686 | Name on file [1] | Address on file | | | | |
| 10407686 | Name on file [1] | Address on file | | | | |
| 10406865 | Name on file [1] | Address on file | | | | |
| 10406865 | Name on file [1] | Address on file | | | | |
| 10407171 | Name on file [1] | Address on file | | | | |
| 10407171 | Name on file [1] | Address on file | | | | |
| 10538970 | US Airways, Inc. Health Benefit Plan | Richard D. Nix,, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square., 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10538087 | US Airways, Inc. Health Care Plan for Pilots and Flight Attendants Domiciled in Phoenix, AZ | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square., 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10538978 | US Airways, Inc. Health Options Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor, Two Leadership Square., 211 North Robinson Ave | Oklahoma City | OK | 73102-7103 | |
| 7076697 | US ALARM AND DETECTION SUPPLY LLC | 1033 7TH ST STE 3 | EASt. MOLINE | IL | 61244 | |
| 11200908 | US BANK NATIONAL ASSOCIATION | PO BOX 790448 | ST. LOUIS | MO | 63179 | |
| 7075406 | US BANKS | 4246 0445 5551 3039 | ST. LOUIS | MO | 63179 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7075176 | US CHAMBER LITIGATION CENTER | 1615 H ST NW | WASHINGTON | DC | 20062 | |
| 7083649 | US DEPT OF JUSTICE | 80 MULBERRY ST, 2ND FLOOR | NEWARK | NJ | 07102 | |
| 7076112 | US ELECTRICAL SERVICES INC | 100 CAMPANELLI PKWY | STOUGHTON | MA | 02072 | |
| 10396438 | US Electrical Services, Inc. Health and Welfare Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7076568 | US ENVIRONMENTAL RENTAL CORP | 166 RIVERVIEW AVE | WALTHAM | MA | 02453-3843 | |
| 10539552 | US Foods, Inc. | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10539552 | US Foods, Inc. | Crowell & Moring LLP FBO US Foods, Inc., 3 Park Plaza, 20th | FloorIrvine | CA | 92614 | |
| 7076929 | US POSTAL SERVICE | 550 SUMMER ST | STAMFORD | CT | 06901 | |
| 7084384 | US PUBLIC HEALTH SERVICE | 101 S MOORE AVE | CLAREMORE | OK | 74017 | |
| 7590580 | US WorldMeds, LLC | 4010 Dupont Circle, Suite L-07 | Louisville | KY | 40207 | |
| 7077467 | USA CONTAINER CO INC | 1776 S SECOND ST | PISCATAWAY | NJ | 08854 | |
| 7084701 | USA DRUG EXPRESS 1045 | 701 GROVE ST | EL DORADO | AR | 71730 | |
| 7076899 | USA SCIENTIFIC INC | P.O. BOX 3565 | OCALA | FL | 34478-3565 | |
| 10591712 | USAble Mutual Insurance Company, d/b/a Arkansas Blue Cross and Blue Shield and HMO Partners, Inc., d/b/a Health Advantage | Rawlings & Associates PLLC, Attn: Mark D. Fischer, Esq., Robert C. Griffith, E, One Eden Parkway | La Grange | KY | 40031 | |
| 10591712 | USAble Mutual Insurance Company, d/b/a Arkansas Blue Cross and Blue Shield and HMO Partners, Inc., d/b/a Health Advantage | Robert C. Griffith, Rawlings & Associates PLLC, One Eden Parkway | La Grange | KY | 40031 | |
| 7999093 | Name on file [1] | Address on file | | | | |
| 7589510 | USF Processsors, Inc. | Attn: General Counsel, 4055 Valley View Lane | Dallas | TX | 75244 | |
| 8288188 | Name on file [1] | Address on file | | | | |
| 8279087 | Name on file [1] | Address on file | | | | |
| 7938592 | Name on file [1] | Address on file | | | | |
| 8313988 | Name on file [1] | Address on file | | | | |
| 10470620 | Name on file [1] | Address on file | | | | |
| 11200909 | USHERWOOD BUSINESS EQUIPMENT INC | 1005 W FAYETTE ST | SYRACUSE | NY | 13204 | |
| 7590448 | Usherwood Office Technology | 1005 W Fayette St. | Syracuse | NY | 13204 | |
| 10382432 | Name on file [1] | Address on file | | | | |
| 8321065 | Name on file [1] | Address on file | | | | |
| 8305493 | Name on file [1] | Address on file | | | | |
| 7091737 | Utah County | P. Matthew Muir, Jones Waldo Holbrook & McDonough, 170 S. Main Street, Ste. 1500 | Salt Lake City | UT | 84101 | |
| 10551525 | Utah County, UT | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7096457 | Utah County, Utah | 111 S. UNIVERSITY AVENUE | PROVO | UT | 84601 | |
| 7586729 | UTAH COUNTY, UTAH | ATTN: UTAH CNTY CLERK/AUDITOR, 100 EAST CENTER STREET | PROVO | UT | 84606 | |
| 7096456 | Utah County, Utah | Attn: Utah County Clerk/Auditor, 100 East Center Street | Provo | UT | 84606 | |
| 7083286 | Utah Department Of Commerce, Division Of Occupational And Professional Licensing | 160 EAST 300 SOUTH | SALT LAKE CITY | UT | 84111 | |
| 7083073 | Utah Department of Commerce, Division of Occupational and Professional Licensing | Utah Department of Commerce, Division of Occupational and Professional Licensing, P.O. Box 146741 | Salt Lake City | UT | 84111-6741 | |
| 7074892 | UTAH DEPARTMENT OF HEALTH | P.O. BOX 413133 | SALT LAKE CITY | UT | 84141-3133 | |
| 7586989 | UTAH DIVISION OF CONSUMER PROTECTION | ATTN: AG UTAH STATE, HEBER M. WELLS BLDG, P.O. BOX 140811 | SALT LAKE CITY | UT | 84114 | |
| 7586990 | UTAH DIVISION OF CONSUMER PROTECTION | ATTN: AG UTAH STATE, OFFICE OF THE AG, P.O. BOX 142320 | SALT LAKE CITY | UT | 84114-2320 | |
| 7586991 | UTAH DIVISION OF CONSUMER PROTECTION | ATTN: AG UTAH STATE, UTAH STATE CAPITOL COMPLEX, 350 NORTH STATE STREET, SUITE 230 | SALT LAKE CITY | UT | 84114-2320 | |
| 6180742 | Utah Division of Consumer Protection | Attn: Attorney General Utah State, Heber M. Wells Building, P.O. Box 140811 | Salt Lake City | UT | 84114 | |
| 6180741 | Utah Division of Consumer Protection | Attn: Attorney General Utah State, Office of the Attorney General, P.O. Box 142320 | Salt Lake City | UT | 84114-2320 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4821 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6180740 | Utah Division of Consumer Protection | Attn: Attorney General Utah State, Utah State Capitol Complex, 350 North State Street, Suite 230 | Salt Lake City | UT | 84114-2320 | |
| 7586992 | UTAH DIVISION OF CONSUMER PROTECTION | ATTN: KEVIN MCLEAN, ROBERT WING, HEBER M. WELLS BLDG, 160 WEST 300 SOUTH - P.O. BOX 146704 | SALT LAKE CITY | UT | 84114 | |
| 6180738 | Utah Division of Consumer Protection | Attn: Kevin McLean, Robert Wing, Heber M. Wells Building, 160 West 300 South, P.O. Box 146704 | Salt Lake City | UT | 84114 | |
| 7586988 | UTAH DIVISION OF CONSUMER PROTECTION | STATE OF UTAH AG, ATTN: SEAN REYES, STATE CAPITOL, RM. 236 | SALT LAKE CITY | UT | 84114-0810 | |
| 6180739 | Utah Division of Consumer Protection | State of Utah Attorney General, Attn: Sean Reyes, State Capitol, Rm. 236 | Salt Lake City | UT | 84114-0810 | |
| 7083381 | Utah Division of Corporations & Commercial Code | P.O. Box 146705 | Salt Lake City | UT | 84114-6705 | |
| 7077043 | UTAH DIVISION OF OCCUPATIONAL | P.O. BOX 146741 | SALT LAKE CITY | UT | 84114-6741 | |
| 7083287 | Utah State Tax Comission | 210 NORTH 1950 WEST | SALT LAKE CITY | UT | 84134 | |
| 7979969 | Name on file [1] | Address on file | | | | |
| 8512215 | Name on file [1] | Address on file | | | | |
| 7091740 | Utica Park Clinic | James T. Tyminski, Jr., Gallagher, Sharp, Fulton & Norman, 7th Floor, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7091738 | Utica Park Clinic | Lauren Z. Curry, Sherrard Roe Voigt, 150 3rd Avenue South, Ste. 1100 | Nashville | TN | 37201 | |
| 7091739 | Utica Park Clinic | Theresa A. Richthammer, Gallagher, Sharp, Fulton & Norman, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 10461850 | Name on file [1] | Address on file | | | | |
| 11200910 | UTILITY COMMUNICATIONS INC | 920 SHERMAN AVE | HAMDEN | CT | 06514-1148 | |
| 7590435 | Utility Communications, Inc. | 920 Sherman Avenue | Hamden | CT | 06514 | |
| 8310754 | Name on file [1] | Address on file | | | | |
| 8291721 | Utley, Debbie | Address on file | | | | |
| 10329422 | Name on file [1] | Address on file | | | | |
| 10516827 | Name on file [1] | Address on file | | | | |
| 10279969 | Name on file [1] | Address on file | | | | |
| 10524355 | Name on file [1] | Address on file | | | | |
| 10415494 | Name on file [1] | Address on file | | | | |
| 10415494 | Name on file [1] | Address on file | | | | |
| 7930721 | Name on file [1] | Address on file | | | | |
| 7900699 | Utter, Nancy | Address on file | | | | |
| 7990753 | Name on file [1] | Address on file | | | | |
| 10487380 | Name on file [1] | Address on file | | | | |
| 10286099 | Name on file [1] | Address on file | | | | |
| 10484123 | Name on file [1] | Address on file | | | | |
| 8279602 | Name on file [1] | Address on file | | | | |
| 8330445 | Name on file [1] | Address on file | | | | |
| 8294380 | Name on file [1] | Address on file | | | | |
| 8294380 | Name on file [1] | Address on file | | | | |
| 8273963 | Name on file [1] | Address on file | | | | |
| 8321979 | Name on file [1] | Address on file | | | | |
| 7082093 | Uyar, Daniel S. | Address on file | | | | |
| 10524437 | Name on file [1] | Address on file | | | | |
| 10421622 | Name on file [1] | Address on file | | | | |
| 7080977 | Uzar, Allison M. | Address on file | | | | |
| 7081720 | Uzar, Allison M. | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8301824 | Name on file [1] | Address on file | | | | |
| 10425435 | Name on file [1] | Address on file | | | | |
| 7974513 | Name on file [1] | Address on file | | | | |
| 7084192 | V A HOSP CALM 361 | 1615 E WOODWARD ST | AUSTIN | TX | 78772 | |
| 7077373 | V RAMESH IYER | Address on file | | | | |
| 10441874 | V., Mylan N. | Address on file | | | | |
| 10441874 | V., Mylan N. | Address on file | | | | |
| 7590219 | V.A. Gray Consulting, Inc. | Attn: General Counsel, 9 Yorkridge Trail | Hockessin | DE | 19707 | |
| 10353629 | Name on file [1] | Address on file | | | | |
| 10353629 | Name on file [1] | Address on file | | | | |
| 10353629 | Name on file [1] | Address on file | | | | |
| 10355228 | Name on file [1] | Address on file | | | | |
| 10355228 | Name on file [1] | Address on file | | | | |
| 10355228 | Name on file [1] | Address on file | | | | |
| 10354012 | Name on file [1] | Address on file | | | | |
| 10354012 | Name on file [1] | Address on file | | | | |
| 10354012 | Name on file [1] | Address on file | | | | |
| 10354877 | Name on file [1] | Address on file | | | | |
| 10354877 | Name on file [1] | Address on file | | | | |
| 10354877 | Name on file [1] | Address on file | | | | |
| 10355251 | Name on file [1] | Address on file | | | | |
| 10355251 | Name on file [1] | Address on file | | | | |
| 10355251 | Name on file [1] | Address on file | | | | |
| 10353755 | Name on file [1] | Address on file | | | | |
| 10353755 | Name on file [1] | Address on file | | | | |
| 10353755 | Name on file [1] | Address on file | | | | |
| 10353196 | Name on file [1] | Address on file | | | | |
| 10353196 | Name on file [1] | Address on file | | | | |
| 10353196 | Name on file [1] | Address on file | | | | |
| 10418569 | Name on file [1] | Address on file | | | | |
| 10418569 | Name on file [1] | Address on file | | | | |
| 10418569 | Name on file [1] | Address on file | | | | |
| 10353235 | Name on file [1] | Address on file | | | | |
| 10353235 | Name on file [1] | Address on file | | | | |
| 10353235 | Name on file [1] | Address on file | | | | |
| 10517382 | Name on file [1] | Address on file | | | | |
| 10353571 | Name on file [1] | Address on file | | | | |
| 10353571 | Name on file [1] | Address on file | | | | |
| 10353571 | Name on file [1] | Address on file | | | | |
| 10355431 | Name on file [1] | Address on file | | | | |
| 10355431 | Name on file [1] | Address on file | | | | |
| 10355431 | Name on file [1] | Address on file | | | | |
| 10354043 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10354043 | Name on file [1] | Address on file | | | | |
| 10354043 | Name on file [1] | Address on file | | | | |
| 10355162 | Name on file [1] | Address on file | | | | |
| 10355162 | Name on file [1] | Address on file | | | | |
| 10355162 | Name on file [1] | Address on file | | | | |
| 10355073 | Name on file [1] | Address on file | | | | |
| 10355073 | Name on file [1] | Address on file | | | | |
| 10355073 | Name on file [1] | Address on file | | | | |
| 10354057 | Name on file [1] | Address on file | | | | |
| 10354057 | Name on file [1] | Address on file | | | | |
| 10354057 | Name on file [1] | Address on file | | | | |
| 10352506 | Name on file [1] | Address on file | | | | |
| 10352506 | Name on file [1] | Address on file | | | | |
| 10352506 | Name on file [1] | Address on file | | | | |
| 10442367 | Name on file [1] | Address on file | | | | |
| 10442367 | Name on file [1] | Address on file | | | | |
| 10480960 | Name on file [1] | Address on file | | | | |
| 11183594 | Name on file [1] | Address on file | | | | |
| 11417285 | Name on file [1] | Address on file | | | | |
| 10358909 | Name on file [1] | Address on file | | | | |
| 8309919 | Name on file [1] | Address on file | | | | |
| 7589511 | VA National Acquisition Center | Attn: General Counsel, Federal Supply Schedule Service 049A2, P.O. BOX 76, Bldg 37 | Hines | IL | 60141 | |
| 7955165 | Vaars, Marlene | Address on file | | | | |
| 7870614 | Name on file [1] | Address on file | | | | |
| 8013534 | Name on file [1] | Address on file | | | | |
| 11475870 | Name on file [1] | Address on file | | | | |
| 8281679 | Name on file [1] | Address on file | | | | |
| 7981296 | Name on file [1] | Address on file | | | | |
| 10493147 | Name on file [1] | Address on file | | | | |
| 7947275 | Name on file [1] | Address on file | | | | |
| 10540106 | Name on file [1] | Address on file | | | | |
| 8335180 | Vachon, Danielle | Address on file | | | | |
| 7081577 | Vachris, Christopher | Address on file | | | | |
| 7075428 | VAC-U-MAX | 69 WILLIAM STREET | BELLEVILLE | NJ | 07109-3148 | |
| 11217829 | Name on file [1] | Address on file | | | | |
| 10471535 | Name on file [1] | Address on file | | | | |
| 8330771 | Name on file [1] | Address on file | | | | |
| 10415191 | Name on file [1] | Address on file | | | | |
| 7955112 | Vail, Anne | Address on file | | | | |
| 8310690 | Name on file [1] | Address on file | | | | |
| 10438874 | Name on file [1] | Address on file | | | | |
| 10438874 | Name on file [1] | Address on file | | | | |
| 8511996 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7148071 | Vail, Malcolm Keith | Address on file | | | | |
| 7998430 | Name on file [1] | Address on file | | | | |
| 8309685 | Name on file [1] | Address on file | | | | |
| 10287954 | Name on file [1] | Address on file | | | | |
| 7080978 | Vairo, Jennifer H. | Address on file | | | | |
| 10499957 | Name on file [1] | Address on file | | | | |
| 7076214 | VAISALA INC | DEPT CH 19486 | PALATINE | IL | 60055 | |
| 7080979 | Valaboju, Radha K. | Address on file | | | | |
| 8329913 | Name on file [1] | Address on file | | | | |
| 10344481 | Name on file [1] | Address on file | | | | |
| 10312626 | Name on file [1] | Address on file | | | | |
| 7988380 | Valandra, Patsy Parkin | Address on file | | | | |
| 10296113 | Name on file [1] | Address on file | | | | |
| 10447998 | Name on file [1] | Address on file | | | | |
| 7075033 | VALASSIS DIRECT MAIL INC | 90469 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| 7077702 | VALBELLA RESTAURANT | 1309 E PUTNAM AVE | RIVERSIDE | CT | 06878 | |
| 7077461 | VALCOURT BUILDING SERVICES OF NJ | 8260 GREENSBORO DRIVE STE 425 | MC LEAN | VA | 22102 | |
| 8274402 | Name on file [1] | Address on file | | | | |
| 8332312 | Name on file [1] | Address on file | | | | |
| 10449991 | Name on file [1] | Address on file | | | | |
| 11187516 | Name on file [1] | Address on file | | | | |
| 10302342 | Name on file [1] | Address on file | | | | |
| 7999629 | Name on file [1] | Address on file | | | | |
| 10474463 | Name on file [1] | Address on file | | | | |
| 10474463 | Name on file [1] | Address on file | | | | |
| 10418418 | Name on file [1] | Address on file | | | | |
| 10418418 | Name on file [1] | Address on file | | | | |
| 10418418 | Name on file [1] | Address on file | | | | |
| 10472254 | Name on file [1] | Address on file | | | | |
| 8306879 | Name on file [1] | Address on file | | | | |
| 8330985 | Name on file [1] | Address on file | | | | |
| 10322111 | Name on file [1] | Address on file | | | | |
| 10488869 | Name on file [1] | Address on file | | | | |
| 10488869 | Name on file [1] | Address on file | | | | |
| 10292626 | Name on file [1] | Address on file | | | | |
| 8306627 | Name on file [1] | Address on file | | | | |
| 8335177 | Valdez, Irma | Address on file | | | | |
| 7998080 | Valdez, John | Address on file | | | | |
| 7988131 | Valdez, John L. | Address on file | | | | |
| 10315830 | Name on file [1] | Address on file | | | | |
| 10431146 | Name on file [1] | Address on file | | | | |
| 8335167 | Valdez, Joseph Robert | Address on file | | | | |
| 11622482 | Name on file [1] | Address on file | | | | |
| 10428223 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10488876 | Name on file [1] | Address on file | | | | |
| 10389611 | Name on file [1] | Address on file | | | | |
| 7967382 | Name on file [1] | Address on file | | | | |
| 7967382 | Name on file [1] | Address on file | | | | |
| 7970656 | Name on file [1] | Address on file | | | | |
| 7970163 | Name on file [1] | Address on file | | | | |
| 7865909 | Name on file [1] | Address on file | | | | |
| 10420364 | Name on file [1] | Address on file | | | | |
| 10339256 | Name on file [1] | Address on file | | | | |
| 7900964 | Valdez, Shirley A. | Address on file | | | | |
| 10404108 | Name on file [1] | Address on file | | | | |
| 10404108 | Name on file [1] | Address on file | | | | |
| 8303359 | Valdiva, Juan | Address on file | | | | |
| 7987652 | Valdivia, Juan | Address on file | | | | |
| 10366696 | Name on file [1] | Address on file | | | | |
| 7955154 | Valdonado, Luis | Address on file | | | | |
| 8011412 | Name on file [1] | Address on file | | | | |
| 10366922 | Name on file [1] | Address on file | | | | |
| 10376901 | Name on file [1] | Address on file | | | | |
| 7927389 | Name on file [1] | Address on file | | | | |
| 9738158 | Name on file [1] | Address on file | | | | |
| 10406970 | Name on file [1] | Address on file | | | | |
| 10406970 | Name on file [1] | Address on file | | | | |
| 8307843 | Name on file [1] | Address on file | | | | |
| 10476541 | Name on file [1] | Address on file | | | | |
| 8273950 | Name on file [1] | Address on file | | | | |
| 8269776 | Name on file [1] | Address on file | | | | |
| 11310207 | Name on file [1] | Address on file | | | | |
| 8335179 | Valencia, Marcus A | Address on file | | | | |
| 10453495 | Name on file [1] | Address on file | | | | |
| 7901141 | Valencia, Patrick | Address on file | | | | |
| 8307408 | Name on file [1] | Address on file | | | | |
| 10376083 | Name on file [1] | Address on file | | | | |
| 8310835 | Name on file [1] | Address on file | | | | |
| 8275711 | Name on file [1] | Address on file | | | | |
| 10415342 | Name on file [1] | Address on file | | | | |
| 8005705 | Name on file [1] | Address on file | | | | |
| 10492183 | Name on file [1] | Address on file | | | | |
| 10491747 | Name on file [1] | Address on file | | | | |
| 8281599 | Name on file [1] | Address on file | | | | |
| 7955907 | Valentin, Guillermo Vasquez | Address on file | | | | |
| 7914896 | Valentin, Guillermo Vazquez | Address on file | | | | |
| 7987430 | Name on file [1] | Address on file | | | | |
| 10483624 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8274997 | Name on file [1] | Address on file | | | | |
| 10413892 | Name on file [1] | Address on file | | | | |
| 10386593 | Name on file [1] | Address on file | | | | |
| 10469948 | Name on file [1] | Address on file | | | | |
| 10478800 | Name on file [1] | Address on file | | | | |
| 7988405 | Valentine, Betty | Address on file | | | | |
| 10447179 | Name on file [1] | Address on file | | | | |
| 7947543 | Name on file [1] | Address on file | | | | |
| 10483733 | Name on file [1] | Address on file | | | | |
| 11284292 | Name on file [1] | Address on file | | | | |
| 8268670 | Name on file [1] | Address on file | | | | |
| 8013475 | Name on file [1] | Address on file | | | | |
| 8329914 | Name on file [1] | Address on file | | | | |
| 8293012 | Name on file [1] | Address on file | | | | |
| 8293012 | Name on file [1] | Address on file | | | | |
| 7949311 | Name on file [1] | Address on file | | | | |
| 7972284 | Name on file [1] | Address on file | | | | |
| 10311135 | Name on file [1] | Address on file | | | | |
| 7082194 | Valentine, Rian K. | Address on file | | | | |
| 11476347 | Name on file [1] | Address on file | | | | |
| 7900484 | Valentine, Stanley | Address on file | | | | |
| 7993074 | Name on file [1] | Address on file | | | | |
| 10419867 | Name on file [1] | Address on file | | | | |
| 8276762 | Name on file [1] | Address on file | | | | |
| 7970842 | Valentine, Tom | Address on file | | | | |
| 10439078 | Name on file [1] | Address on file | | | | |
| 10439078 | Name on file [1] | Address on file | | | | |
| 10514713 | Name on file [1] | Address on file | | | | |
| 7077894 | VALENTINO J STELLA | Address on file | | | | |
| 7589512 | Valentino J. Stella, PhD | Attn: General Counsel, 1135 West Campus Road | Lawrence | KS | 66044 | |
| 10304269 | Name on file [1] | Address on file | | | | |
| 7946385 | Name on file [1] | Address on file | | | | |
| 11182172 | Name on file [1] | Address on file | | | | |
| 8329915 | Name on file [1] | Address on file | | | | |
| 10314566 | Name on file [1] | Address on file | | | | |
| 10303744 | Name on file [1] | Address on file | | | | |
| 7998369 | Name on file [1] | Address on file | | | | |
| 10516243 | Name on file [1] | Address on file | | | | |
| 8301324 | Name on file [1] | Address on file | | | | |
| 8302009 | Name on file [1] | Address on file | | | | |
| 7080980 | Valenzano, Kenneth J. | Address on file | | | | |
| 10487818 | Name on file [1] | Address on file | | | | |
| 10286809 | Name on file [1] | Address on file | | | | |
| 10286809 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4827 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8279755 | Name on file [1] | Address on file | | | | |
| 8274083 | Name on file [1] | Address on file | | | | |
| 8295317 | Name on file [1] | Address on file | | | | |
| 8295317 | Name on file [1] | Address on file | | | | |
| 8279328 | Name on file [1] | Address on file | | | | |
| 10454743 | Name on file [1] | Address on file | | | | |
| 8306938 | Name on file [1] | Address on file | | | | |
| 10294618 | Name on file [1] | Address on file | | | | |
| 10294618 | Name on file [1] | Address on file | | | | |
| 10334292 | Name on file [1] | Address on file | | | | |
| 10419145 | Name on file [1] | Address on file | | | | |
| 10419145 | Name on file [1] | Address on file | | | | |
| 9495686 | Name on file [1] | Address on file | | | | |
| 10418419 | Name on file [1] | Address on file | | | | |
| 10418419 | Name on file [1] | Address on file | | | | |
| 10418419 | Name on file [1] | Address on file | | | | |
| 10297609 | Name on file [1] | Address on file | | | | |
| 9735823 | Name on file [1] | Address on file | | | | |
| 10363689 | Name on file [1] | Address on file | | | | |
| 10371576 | Name on file [1] | Address on file | | | | |
| 10410613 | Name on file [1] | Address on file | | | | |
| 10410613 | Name on file [1] | Address on file | | | | |
| 9738420 | Name on file [1] | Address on file | | | | |
| 10407679 | Name on file [1] | Address on file | | | | |
| 10407679 | Name on file [1] | Address on file | | | | |
| 10432296 | Name on file [1] | Address on file | | | | |
| 9493967 | Name on file [1] | Address on file | | | | |
| 9494777 | Name on file [1] | Address on file | | | | |
| 10333535 | Name on file [1] | Address on file | | | | |
| 9733797 | Name on file [1] | Address on file | | | | |
| 9496196 | Name on file [1] | Address on file | | | | |
| 10406161 | Name on file [1] | Address on file | | | | |
| 10406161 | Name on file [1] | Address on file | | | | |
| 10418420 | Name on file [1] | Address on file | | | | |
| 10418420 | Name on file [1] | Address on file | | | | |
| 10418420 | Name on file [1] | Address on file | | | | |
| 10423030 | Name on file [1] | Address on file | | | | |
| 10404394 | Name on file [1] | Address on file | | | | |
| 9738775 | Name on file [1] | Address on file | | | | |
| 9493537 | Name on file [1] | Address on file | | | | |
| 10371339 | Name on file [1] | Address on file | | | | |
| 9735930 | Name on file [1] | Address on file | | | | |
| 9738024 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10373257 | Name on file [1] | Address on file | | | | |
| 9493538 | Name on file [1] | Address on file | | | | |
| 9733937 | Name on file [1] | Address on file | | | | |
| 9734624 | Name on file [1] | Address on file | | | | |
| 10364573 | Name on file [1] | Address on file | | | | |
| 10398569 | Name on file [1] | Address on file | | | | |
| 10404386 | Name on file [1] | Address on file | | | | |
| 7077999 | VALERIE WILSON TRAVEL INC | 475 PARK AVE SOUTH | NEW YORK | NY | 10016 | |
| 10364220 | Name on file [1] | Address on file | | | | |
| 9735900 | Name on file [1] | Address on file | | | | |
| 7787641 | Name on file [1] | Address on file | | | | |
| 10419496 | Name on file [1] | Address on file | | | | |
| 7080981 | Valerio, Linda | Address on file | | | | |
| 10538154 | Valero Services, Inc. | Attn: Sherena Shawrieh, 1 Valero Way, Ste. F2R-163 | San Antonio | TX | 78249 | |
| 7955438 | Valers, Valerie | Address on file | | | | |
| 10409655 | Name on file [1] | Address on file | | | | |
| 10478619 | Name on file [1] | Address on file | | | | |
| 10393672 | Name on file [1] | Address on file | | | | |
| 7588816 | Valiance Partners Corporated | Attn: General Counsel, 80 Morristown Road | Bernardsville | NJ | 07924 | |
| 10278186 | Name on file [1] | Address on file | | | | |
| 10304655 | Name on file [1] | Address on file | | | | |
| 10495367 | Name on file [1] | Address on file | | | | |
| 10495367 | Name on file [1] | Address on file | | | | |
| 10405915 | Name on file [1] | Address on file | | | | |
| 10495367 | Name on file [1] | Address on file | | | | |
| 10377898 | Name on file [1] | Address on file | | | | |
| 7080982 | Valis, Edward | Address on file | | | | |
| 7080983 | Valis, Lauren | Address on file | | | | |
| 10418812 | Name on file [1] | Address on file | | | | |
| 10418812 | Name on file [1] | Address on file | | | | |
| 10487070 | Name on file [1] | Address on file | | | | |
| 10487070 | Name on file [1] | Address on file | | | | |
| 7971473 | Vall Jr., Henry | Address on file | | | | |
| 10519949 | Name on file [1] | Address on file | | | | |
| 10375257 | Name on file [1] | Address on file | | | | |
| 11613131 | Name on file [1] | Address on file | | | | |
| 10476695 | Name on file [1] | Address on file | | | | |
| 9735834 | Name on file [1] | Address on file | | | | |
| 10455933 | Name on file [1] | Address on file | | | | |
| 8329916 | Name on file [1] | Address on file | | | | |
| 8292806 | Name on file [1] | Address on file | | | | |
| 8292806 | Name on file [1] | Address on file | | | | |
| 9500563 | Vallarella, Chris | Address on file | | | | |
| 10483822 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10489143 | Name on file [1] | Address on file | | | | |
| 10372808 | Name on file [1] | Address on file | | | | |
| 10470846 | Name on file [1] | Address on file | | | | |
| 10403382 | Name on file [1] | Address on file | | | | |
| 10361871 | Name on file [1] | Address on file | | | | |
| 11586823 | Valle, Evelyn Cortes | Address on file | | | | |
| 9740398 | Valle, Evelyn Cortes | Address on file | | | | |
| 8511799 | Valle, Evelyn Cortez | Address on file | | | | |
| 10419909 | Name on file [1] | Address on file | | | | |
| 10322495 | Name on file [1] | Address on file | | | | |
| 10520304 | Name on file [1] | Address on file | | | | |
| 7896804 | Name on file [1] | Address on file | | | | |
| 8298340 | Name on file [1] | Address on file | | | | |
| 7080984 | Vallee, Michelle L. | Address on file | | | | |
| 7988839 | Name on file [1] | Address on file | | | | |
| 10499515 | Name on file [1] | Address on file | | | | |
| 10371346 | Name on file [1] | Address on file | | | | |
| 10280686 | Name on file [1] | Address on file | | | | |
| 8306405 | Name on file [1] | Address on file | | | | |
| 7084870 | VALLEY ANESTHESIA ASSOCIATES INC | P.O. BOX 9 | TROY | OH | 45373 | |
| 7083864 | VALLEY DRUG | 16928 VENTURA BLVD. | ENCINO | CA | 91316 | |
| 7083670 | VALLEY DRUG COMPANY | 209 GREEN RIDGE RD | NEW CASTLE | PA | 16105 | |
| 7586372 | VALLEY FIRE DISTRICT | ATTN: CHAIR OF THE BD OF TRUSTEES, 5287 DOGWOOD DRIVE | PENINSULA | OH | 44264 | |
| 7095553 | VALLEY FIRE DISTRICT | Attn: Chair of the Board of Trustees, 5287 Dogwood Drive | Peninsula | OH | 44264 | |
| 10453630 | Valley Fire District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 7084603 | VALLEY HEALTH SYSTEM | 1117 E DEVONSHIRE AVE | HEMET | CA | 92543 | |
| 10545303 | Valley Health System LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545303 | Valley Health System LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545303 | Valley Health System LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7091741 | Valley Hope Association | Aaron L. Kite, Rebein Bangerter Rebein, 810 Frontview, P.O. Box 1147 | Dodge City | KS | 67801 | |
| 7091742 | Valley Hope Association | David J. Rebein, Rebein Bangerter Rebein, 810 Frontview, P.O. Box 1147 | Dodge City | KS | 67801 | |
| 7091743 | Valley Hope Association | Rex A. Sharp, Law Office of Rex A. Sharp, 5301 West 75 Street | Prairie Village | KS | 66208 | |
| 7093843 | Valley Hope Association, on behalf of itself and all other entities similarly situated | ATTN: AARON L. KITE, KITE LAW FIRM, LLC, 808 WEST MCARTOR ROAD - P.O. BOX 22, P.O. Box 22 | DODGE CITY | KS | 67801 | |
| 7093844 | Valley Hope Association, on behalf of itself and all other entities similarly situated | ATTN: DAVID J. REBEIN, REBEIN BANGERTER REBEIN PA, 810 FRONTVIEW - P.O. BOX 1147, P.O. Box 1147 | DODGE CITY | KS | 67801 | |
| 7093846 | Valley Hope Association, on behalf of itself and all other entities similarly situated | ATTN: REAGAN E. BRADFORD, THE LANIER LAW FIRM, 6810 FM 1960 WEST | HOUSTON | TX | 77069 | |
| 7093845 | Valley Hope Association, on behalf of itself and all other entities similarly situated | ATTN: REX A. SHARP, REX A. SHARP, PA, 5301 W. 75TH STREET | PRAIRIE VILLAGE | KS | 66208 | |
| 7093848 | Valley Hope Association, on behalf of itself and all other entities similarly situated | ATTN: TODD GRIMMETT, THE LANIER LAW FIRM, 6810 FM 1960 WEST | HOUSTON | TX | 77069 | |
| 7093847 | Valley Hope Association, on behalf of itself and all other entities similarly situated | ATTN: W. MARK LANIER, THE LANIER LAW FIRM, 6810 FM 1960 WEST | HOUSTON | TX | 77069 | |
| 7084374 | VALLEY HOSPITAL | 223 N VAN DIEN AVE | RIDGEWOOD | NJ | 07450 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7091746 | Valley Hospital Medical Center | James T. Tyminski, Jr., Gallagher, Sharp, Fulton & Norman, 7th Floor, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7091744 | Valley Hospital Medical Center | Lauren Z. Curry, Sherrard Roe Voigt, 150 3rd Avenue South, Ste. 1100 | Nashville | TN | 37201 | |
| 7091745 | Valley Hospital Medical Center | Theresa A. Richthammer, Gallagher, Sharp, Fulton & Norman, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 10545301 | Valley Hospital Medical Center, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545301 | Valley Hospital Medical Center, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545301 | Valley Hospital Medical Center, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10532734 | Valley Local School District, Scioto County, Ohio | Margaret Apel Miller 612 Sixth Street, Suite E, | Portsmouth | OH | 45662 | |
| 10532734 | Valley Local School District, Scioto County, Ohio | Scott Rolfe, 1821 State Route 728 | Lucasville | OH | 45648 | |
| 7084711 | VALLEY MEDICAL PHARMACY | 630 MAIN ST | BRAWLEY | CA | 92227 | |
| 7591564 | Valley Springs, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7084739 | VALLEY VETERINARY CLINIC LTD | 1118 PONY EXPRESS HWY | MARYSVILLE | KS | 66508 | |
| 10532777 | Valley View Local Schools | Office of the Treasurer, 59 Peffley Street | Germantown | OH | 45327 | |
| 7083673 | VALLEY WHOLESALE DRUG CO LLC | 1401 WEST FREMONT STREET | STOCKTON | CA | 95203 | |
| 7589513 | Valley Wholesale Drug Co, Inc. | Attn: General Counsel, 1401 West Fremont Street | Stockton | CA | 95203 | |
| 7588434 | Valley Wholesale Drug Co. Inc. | Attn: Dan Mattcoli, 1401 West Fremont Street | Stockton | CA | 95203 | |
| 10425647 | Valley Wholesale Drug Co., LLC | AmerisourceBergen Corporation, Christopher Casalenuovo, 1300 Morris Dr. | Chesterbrook | PA | 19087 | |
| 10392014 | Valley Wholesale Drug Co., LLC | Address on file | | | | |
| 10540221 | Valley Wholesale Drug Co., LLC | Claudia Z. Springer, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 10425217 | Valley Wholesale Drug Co., LLC | Claudia Z. Springer, Reed Smith LLP, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 10540221 | Valley Wholesale Drug Co., LLC | Melissa Rand, 1300 Morris Drive | Chesterbrook | PA | 19087 | |
| 10417945 | Valley Wholesale Drug Co., LLC | Reed Smith LLP, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 10425647 | Valley Wholesale Drug Co., LLC | Reed Smith LLP, James E. Britton, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 10425647 | Valley Wholesale Drug Co., LLC | Reed Smith LLP, Claudia Z Springer, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 7588435 | Valley Wholesale Drug Company | Attn: General Counsel, 1401 West Fremont Street | Stockton | CA | 95203 | |
| 10402474 | Valley Wholesale Drug., LLC | AmerisourceBergen Corporation, Christopher Casalenuovo, 1300 Morris Dr. | Chesterbrook | PA | 19087 | |
| 10402474 | Valley Wholesale Drug., LLC | Claudia Z. Springer, Reed Smith LLP, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 10402474 | Valley Wholesale Drug., LLC | Melissa Rand, 1300 Morris Drive | Chesterbrook | PA | 19087 | |
| 10402474 | Valley Wholesale Drug., LLC | Reed Smith LLP, James E. Britton, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 10402474 | Valley Wholesale Drug., LLC | Reed Smith LLP, Claudia Z Springer, 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| 7946631 | Name on file [1] | Address on file | | | | |
| 10499603 | Name on file [1] | Address on file | | | | |
| 10438401 | Name on file [1] | Address on file | | | | |
| 10462188 | Name on file [1] | Address on file | | | | |
| 10462188 | Name on file [1] | Address on file | | | | |
| 11557259 | Name on file [1] | Address on file | | | | |
| 7951362 | Name on file [1] | Address on file | | | | |
| 10525007 | Name on file [1] | Address on file | | | | |
| 8329917 | Name on file [1] | Address on file | | | | |
| 8303374 | Vallo, Carl | Address on file | | | | |
| 10453824 | Name on file [1] | Address on file | | | | |
| 8335501 | Name on file [1] | Address on file | | | | |
| 9737011 | Name on file [1] | Address on file | | | | |
| 9737011 | Name on file [1] | Address on file | | | | |
| 7788179 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10358048 | Name on file [1] | Address on file | | | | |
| 10418421 | Name on file [1] | Address on file | | | | |
| 10418421 | Name on file [1] | Address on file | | | | |
| 10418421 | Name on file [1] | Address on file | | | | |
| 7084593 | VALU MERCHANDISERS COMPANY | 5000 KANSAS AVENUE | KANSAS CITY | KS | 66106 | |
| 7988093 | Valud, Randy | Address on file | | | | |
| 7589514 | Value Centric, LLC | Attn: General Counsel, 23 Cobham Drive | Orchard Park | NY | 14127 | |
| 7083494 | VALUE DRUG COMPANY | 195 THEATER DRIVE | DUNCANSVILLE | PA | 16635 | |
| 7589515 | Value Drug Company | Attn: General Counsel, One Golf View Drive | Altoona | PA | 16601 | |
| 7588436 | Value Drug Company | Attn: General Counsel, 195 Theater Drive | Duncansville | PA | 16635 | |
| 7084415 | VALUE DRUG COMPANY | P.O. BOX 1027 | DUNCANSVILLE | PA | 16635 | |
| 7588601 | Value Line, Inc. | Attn: General Counsel, 551 Fifth Avenue, 3rd | New York | NY | 10176 | |
| 7083863 | VALUE VILLAGE PHARM | 14200 CHICAGO RD | DOLTON | IL | 60419 | |
| 7074982 | VALUECENTRIC LLC | 23 COBHAM DR | ORCHARD PARK | NY | 14127-4101 | |
| 10484483 | Name on file [1] | Address on file | | | | |
| 10285356 | Name on file [1] | Address on file | | | | |
| 7998396 | Name on file [1] | Address on file | | | | |
| 10484242 | Name on file [1] | Address on file | | | | |
| 10467506 | Name on file [1] | Address on file | | | | |
| 8326214 | Name on file [1] | Address on file | | | | |
| 8273732 | Name on file [1] | Address on file | | | | |
| 7584270 | VAN BUREN COUNTY | ATTN: CNTY CLERK, 121 TAFT DRIVE | SPENCER | TN | 38585 | |
| 7149992 | Van Buren County | ATTN: MAYOR, 121 TAFT DRIVE | SPENCER | TN | 38585 | |
| 7591566 | Van Buren County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7592192 | Van Buren County, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10537461 | Van Buren County, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10545038 | Van Buren HMA, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545038 | Van Buren HMA, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545038 | Van Buren HMA, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10551526 | Van Buren Township, MI | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10521295 | Name on file [1] | Address on file | | | | |
| 7591565 | Van Buren, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7899480 | Name on file [1] | Address on file | | | | |
| 7994625 | Name on file [1] | Address on file | | | | |
| 7077085 | VAN DEUSEN & ASSOCIATES INC | 120 EAGLE ROCK AVE STE 310 | EASt. HANOVER | NJ | 07936 | |
| 8005920 | Name on file [1] | Address on file | | | | |
| 8268075 | Name on file [1] | Address on file | | | | |
| 10470839 | Name on file [1] | Address on file | | | | |
| 7999728 | Name on file [1] | Address on file | | | | |
| 10360372 | Name on file [1] | Address on file | | | | |
| 8329872 | Name on file [1] | Address on file | | | | |
| 9741124 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8313396 | Name on file [1] | Address on file | | | | |
| 10525519 | Name on file [1] | Address on file | | | | |
| 10364374 | Name on file [1] | Address on file | | | | |
| 10351380 | Name on file [1] | Address on file | | | | |
| 10340421 | Name on file [1] | Address on file | | | | |
| 10421850 | Name on file [1] | Address on file | | | | |
| 7082699 | Van Hoose, William R. | Address on file | | | | |
| 10283767 | Name on file [1] | Address on file | | | | |
| 10358906 | Name on file [1] | Address on file | | | | |
| 8308645 | Name on file [1] | Address on file | | | | |
| 10361405 | Name on file [1] | Address on file | | | | |
| 10398570 | Name on file [1] | Address on file | | | | |
| 9494178 | Name on file [1] | Address on file | | | | |
| 7901238 | Van Lammeren, Cynthia Aleene | Address on file | | | | |
| 11307028 | Van Lenden Snuffer, Dorothy | Address on file | | | | |
| 10330453 | Name on file [1] | Address on file | | | | |
| 8276669 | Van Lienden, Dorothy | Address on file | | | | |
| 10484168 | Name on file [1] | Address on file | | | | |
| 8334523 | Van Loucks, for Mark and/or Lee Ann | Address on file | | | | |
| 10397347 | Name on file [1] | Address on file | | | | |
| 10431747 | Name on file [1] | Address on file | | | | |
| 11551374 | Van Naarden Spizer Chase Pinto | Gregory S. Spizer, Esq., 1500 Market Street, East Tower, 12th Floor | Philadelphia | PA | 19102 | |
| 8009316 | Name on file [1] | Address on file | | | | |
| 8320626 | Name on file [1] | Address on file | | | | |
| 10329844 | Name on file [1] | Address on file | | | | |
| 8320626 | Name on file [1] | Address on file | | | | |
| 10424722 | Name on file [1] | Address on file | | | | |
| 10386585 | Name on file [1] | Address on file | | | | |
| 7080985 | Van Pelt, Lynn | Address on file | | | | |
| 7080986 | Van Pelt, Robert | Address on file | | | | |
| 7860272 | Name on file [1] | Address on file | | | | |
| 10316472 | Name on file [1] | Address on file | | | | |
| 7081704 | Van Tornhout, Douglas J. | Address on file | | | | |
| 8277701 | Name on file [1] | Address on file | | | | |
| 10481016 | Name on file [1] | Address on file | | | | |
| 7080987 | Van Valen, Cheryl R. | Address on file | | | | |
| 8300573 | Name on file [1] | Address on file | | | | |
| 10428764 | Name on file [1] | Address on file | | | | |
| 10532197 | Van Wert City School District Board of Education | Scott Scriven LLP, Mr. Derek L. Towster, Esq., 250 E Broad Street #900 | Columbus | OH | 43215 | |
| 7586065 | VAN WERT COUNTY BOARD OF COUNTY COMMISSIONERS | ATTN: CNTY COMISSIONERS AND CNTY CLERK, COMMISSIONERS OFFICE, 114 E. MAIN STREET - SUITE 200 | VAN WERT | OH | 45891 | |
| 7095442 | Van Wert County Board of County Commissioners | Attn: County Comissioners and County Clerk, Commissioners Office, 114 E. Main Street, Suite 200 | Van Wert | OH | 45891 | |
| 7091750 | Van Wert County Board of County Commissioners | Eva J. Yarger, Office of the Prosecuting Attorney - Van Wert, 120 West Main Street, Ste. 100 | Van Wert | OH | 45891 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4833 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7091748 | Van Wert County Board of County Commissioners | J. Alan Smith, Cory, Meredith, Witter & Smith, 6th Floor, 101 North Elizabeth Street | Lima | OH | 45801 | |
| 7091749 | Van Wert County Board of County Commissioners | Peter H. Weinberger, Spangenberg, Shibley & Liber, 1001 Lakeside Avenue, E, Ste. 1700 | Cleveland | OH | 44114 | |
| 7586064 | VAN WERT COUNTY BOARD OF COUNTY COMMISSIONERS | VAN WERT CNTY PROSECUTOR'S OFFICE, 120 W. MAIN ST, SUITE 100 | VAN WERT | OH | 45891 | |
| 7095443 | Van Wert County Board of County Commissioners | VAN WERT COUNTY PROSECUTOR'S OFFICE, 120 W. Main St, Suite 100 | Van Wert | OH | 45891 | |
| 7091747 | Van Wert County Board of County Commissioners | William Hawal, Spangenberg, Shibley & Liber, 1001 Lakeside Avenue, E, Ste. 1700 | Cleveland | OH | 44114 | |
| 10533269 | Van Wert County, OH | Spangenberg Shibley & Liber, Dustin B. Herman, Esq., 1001 Lakeside Avenue E, Ste 1700 | Cleveland | OH | 44114 | |
| 7883153 | Name on file [1] | Address on file | | | | |
| 8308687 | Name on file [1] | Address on file | | | | |
| 7592272 | Van Zandt County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10478082 | Name on file [1] | Address on file | | | | |
| 10497559 | Name on file [1] | Address on file | | | | |
| 8280232 | Name on file [1] | Address on file | | | | |
| 10538802 | Name on file [1] | Address on file | | | | |
| 10373027 | Name on file [1] | Address on file | | | | |
| 7998225 | Name on file [1] | Address on file | | | | |
| 7988544 | Vanatta, Virginia | Address on file | | | | |
| 7901017 | Vanbebber, Tommy | Address on file | | | | |
| 8325662 | Name on file [1] | Address on file | | | | |
| 10419941 | Name on file [1] | Address on file | | | | |
| 10538579 | Name on file [1] | Address on file | | | | |
| 8307622 | Name on file [1] | Address on file | | | | |
| 7962195 | Name on file [1] | Address on file | | | | |
| 8307623 | Name on file [1] | Address on file | | | | |
| 8273951 | Name on file [1] | Address on file | | | | |
| 7914738 | Vanbuskirk, Nicole | Address on file | | | | |
| 7992500 | Vancala, Marie D. | Address on file | | | | |
| 10416523 | Name on file [1] | Address on file | | | | |
| 10416523 | Name on file [1] | Address on file | | | | |
| 7095096 | Vance County | 259 DOCTOR FINCH ROAD | HENDERSON | NC | 27537 | |
| 7586274 | VANCE COUNTY | ATTN: CNTY MANAGER, 122 YOUNG STREET, SUITE B | HENDERSON | NC | 27536 | |
| 7095095 | Vance County | Attn: County Manager, 122 Young Street, Suite B | Henderson | NC | 27536 | |
| 7586271 | VANCE COUNTY | ATTN: JOSH STEIN, STATE OF NORTH CAROLINA AG, DEPT. OF JUSTICE, P.O.BOX 629 | RALEIGH | NC | 27602-0629 | |
| 7095097 | Vance County | Attn: Josh Stein, State of North Carolina Attorney General, Dept. of Justice, P.O.Box 629 | Raleigh | NC | 27602-0629 | |
| 7091751 | Vance County | J. Scott Taylor, Scott Taylor, 95 Depot Street | Waynesville | NC | 28786 | |
| 10551527 | Vance County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 8269368 | Vance Jr., Excell | Address on file | | | | |
| 9493539 | Name on file [1] | Address on file | | | | |
| 8329877 | Name on file [1] | Address on file | | | | |
| 10447216 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4834 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7988248 | Vance, Curtis | Address on file | | | | |
| 10483048 | Name on file [1] | Address on file | | | | |
| 7999183 | Name on file [1] | Address on file | | | | |
| 10326648 | Name on file [1] | Address on file | | | | |
| 7873013 | Name on file [1] | Address on file | | | | |
| 10483677 | Name on file [1] | Address on file | | | | |
| 7914627 | Vance, James | Address on file | | | | |
| 8330744 | Name on file [1] | Address on file | | | | |
| 8279664 | Name on file [1] | Address on file | | | | |
| 7973465 | Name on file [1] | Address on file | | | | |
| 10494030 | Name on file [1] | Address on file | | | | |
| 10388086 | Name on file [1] | Address on file | | | | |
| 10321914 | Name on file [1] | Address on file | | | | |
| 8279410 | Name on file [1] | Address on file | | | | |
| 7988155 | Vance, Larry | Address on file | | | | |
| 7092385 | Vance, Matthew J. | Address on file | | | | |
| 8329878 | Name on file [1] | Address on file | | | | |
| 10366060 | Name on file [1] | Address on file | | | | |
| 10374735 | Name on file [1] | Address on file | | | | |
| 7955591 | Vance, Rita | Address on file | | | | |
| 10280177 | Name on file [1] | Address on file | | | | |
| 10512381 | Name on file [1] | Address on file | | | | |
| 10348064 | Name on file [1] | Address on file | | | | |
| 10420493 | Name on file [1] | Address on file | | | | |
| 8329879 | Name on file [1] | Address on file | | | | |
| 7082274 | Vance, Tres Jemal | Address on file | | | | |
| 11190011 | Name on file [1] | Address on file | | | | |
| 8330803 | Name on file [1] | Address on file | | | | |
| 10293923 | Name on file [1] | Address on file | | | | |
| 7971848 | Vanconant, Michael Kenneth | Address on file | | | | |
| 8307844 | Name on file [1] | Address on file | | | | |
| 10532446 | Vandalia-Butler City Schools | 500 South Dixie Drive | Vandalia | OH | 45377 | |
| 8305908 | Name on file [1] | Address on file | | | | |
| 7075259 | VANDEMARK CHEMICAL INC | ONE N TRANSIT RD | LOCKPORT | NY | 14094 | |
| 8305450 | Name on file [1] | Address on file | | | | |
| 7956090 | Vandenburg, Steve | Address on file | | | | |
| 10420290 | Name on file [1] | Address on file | | | | |
| 10659887 | Vanderbilt University Medical Center | Rawlings & Associates PLLC, Attn: Mark D. Fischer, Esq., Robert C. Griffith, E, One Eden Parkway | La Grange | KY | 40031 | |
| 10659887 | Vanderbilt University Medical Center | Robert C. Griffith, Rawlings & Associates PLLC, One Eden Parkway | La Grange | KY | 40031 | |
| 7588817 | Vanderbilt University Office of Technology Transfer and Enterprise Development | Attn: General Counsel, 1207 17th Avenue South, Suite 105 | Nashville | TN | 37212 | |
| 10313228 | Name on file [1] | Address on file | | | | |
| 7988752 | Vanderbosch, Thomas | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7585885 | VANDERBURGH COUNTY | ATTN: PRESIDENT OF THE CNTY COMMISSIONERS; VPIDENT OF THE CNTY COMMISSIONERS;, 1 NORTHWEST MARTIN LUTHER KING JR BLVD, CIVIC CENTER COMPLEX - ROOM 305 | EVANSVILLE | IN | 47708 | |
| 7585884 | VANDERBURGH COUNTY | ATTN: PRESIDENT OF THE CNTY COUNCIL, VPIDENT OF THE CNTY COUNCIL, 1 NORTHWEST MARTIN LUTHER KING JR BLVD, CIVIC CENTER COMPLEX - ROOM 303 | EVANSVILLE | IN | 47708 | |
| 7093710 | Vanderburgh County | Attn: President of the County Commissioners; Vice President of the County Commissioners;, 1 Northwest Martin Luther King Jr Blvd, Civic Center Complex, Room 305 | Evansville | IN | 47708 | |
| 7093711 | Vanderburgh County | Attn: President of the County Council, Vice-President of the County Council, 1 Northwest Martin Luther King Jr Blvd, Civic Center Complex, Room 303 | Evansville | IN | 47708 | |
| 8299012 | Vanderburgh County | Cohen & Malad, LLP, Jonathan Knoll, One Indiana Square, Suite 1400 | Indianapolis | IN | 46204 | |
| 7091754 | Vanderburgh County | Irwin B. Levin, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7091752 | Vanderburgh County | Jeff S. Gibson, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7091753 | Vanderburgh County | Jonathan A. Knoll, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7091757 | Vanderburgh County | Lynn A. Toops, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7091756 | Vanderburgh County | Richard E. Shevitz, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 7091755 | Vanderburgh County | Vess A. Miller, Cohen & Malad, One Indiana Square, Ste. 1400 | Indianapolis | IN | 46204 | |
| 10343966 | Vanderburgh County, IN | Cohen & Malad, LLP, Jonathan Knoll, One Indiana Square, Suite 1400 | Indianapolis | IN | 46204 | |
| 10336992 | Name on file [1] | Address on file | | | | |
| 10459275 | Name on file [1] | Address on file | | | | |
| 10459275 | Name on file [1] | Address on file | | | | |
| 10430186 | Name on file [1] | Address on file | | | | |
| 7999938 | Name on file [1] | Address on file | | | | |
| 8286975 | Name on file [1] | Address on file | | | | |
| 7998851 | Name on file [1] | Address on file | | | | |
| 10489044 | Name on file [1] | Address on file | | | | |
| 7955346 | Vandermark Jr, Elton D | Address on file | | | | |
| 11546105 | Name on file [1] | Address on file | | | | |
| 8330446 | Name on file [1] | Address on file | | | | |
| 10381818 | Name on file [1] | Address on file | | | | |
| 10302889 | Name on file [1] | Address on file | | | | |
| 10434970 | Name on file [1] | Address on file | | | | |
| 8273792 | Name on file [1] | Address on file | | | | |
| 8273818 | Name on file [1] | Address on file | | | | |
| 7986983 | Name on file [1] | Address on file | | | | |
| 10318925 | Name on file [1] | Address on file | | | | |
| 8303850 | Name on file [1] | Address on file | | | | |
| 7987792 | Vanderveen, Cynthia | Address on file | | | | |
| 7957388 | Name on file [1] | Address on file | | | | |
| 10499191 | Name on file [1] | Address on file | | | | |
| 10442849 | Name on file [1] | Address on file | | | | |
| 8329918 | Name on file [1] | Address on file | | | | |
| 8334714 | Name on file [1] | Address on file | | | | |
| 8300497 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8279102 | Name on file [1] | Address on file | | | | |
| 10488927 | Name on file [1] | Address on file | | | | |
| 10428689 | Name on file [1] | Address on file | | | | |
| 7885630 | Name on file [1] | Address on file | | | | |
| 7992303 | Name on file [1] | Address on file | | | | |
| 7937550 | Name on file [1] | Address on file | | | | |
| 8311209 | Name on file [1] | Address on file | | | | |
| 10426520 | Name on file [1] | Address on file | | | | |
| 10278653 | Name on file [1] | Address on file | | | | |
| 8293093 | Name on file [1] | Address on file | | | | |
| 8293093 | Name on file [1] | Address on file | | | | |
| 11546095 | Name on file [1] | Address on file | | | | |
| 8280246 | Name on file [1] | Address on file | | | | |
| 8307415 | Name on file [1] | Address on file | | | | |
| 10453671 | Name on file [1] | Address on file | | | | |
| 8307930 | Name on file [1] | Address on file | | | | |
| 8334781 | Name on file [1] | Address on file | | | | |
| 10285917 | Name on file [1] | Address on file | | | | |
| 8329919 | Name on file [1] | Address on file | | | | |
| 10418415 | Name on file [1] | Address on file | | | | |
| 10418415 | Name on file [1] | Address on file | | | | |
| 10418415 | Name on file [1] | Address on file | | | | |
| 10334490 | Name on file [1] | Address on file | | | | |
| 10295655 | Name on file [1] | Address on file | | | | |
| 10297280 | Name on file [1] | Address on file | | | | |
| 10294619 | Name on file [1] | Address on file | | | | |
| 10294619 | Name on file [1] | Address on file | | | | |
| 9738448 | Name on file [1] | Address on file | | | | |
| 10405901 | Name on file [1] | Address on file | | | | |
| 10405901 | Name on file [1] | Address on file | | | | |
| 9493540 | Name on file [1] | Address on file | | | | |
| 9494949 | Name on file [1] | Address on file | | | | |
| 10418416 | Name on file [1] | Address on file | | | | |
| 10418416 | Name on file [1] | Address on file | | | | |
| 10418416 | Name on file [1] | Address on file | | | | |
| 10297941 | Name on file [1] | Address on file | | | | |
| 10393406 | Name on file [1] | Address on file | | | | |
| 10399066 | Name on file [1] | Address on file | | | | |
| 9494967 | Name on file [1] | Address on file | | | | |
| 10418417 | Name on file [1] | Address on file | | | | |
| 10418417 | Name on file [1] | Address on file | | | | |
| 10418417 | Name on file [1] | Address on file | | | | |
| 9494075 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10364762 | Name on file [1] | Address on file | | | | |
| 10373189 | Name on file [1] | Address on file | | | | |
| 9493541 | Name on file [1] | Address on file | | | | |
| 9493542 | Name on file [1] | Address on file | | | | |
| 10419315 | Name on file [1] | Address on file | | | | |
| 10419315 | Name on file [1] | Address on file | | | | |
| 9737012 | Name on file [1] | Address on file | | | | |
| 9737012 | Name on file [1] | Address on file | | | | |
| 11336597 | Name on file [1] | Address on file | | | | |
| 10364168 | Name on file [1] | Address on file | | | | |
| 9493543 | Name on file [1] | Address on file | | | | |
| 10537110 | Name on file [1] | Address on file | | | | |
| 9493544 | Name on file [1] | Address on file | | | | |
| 9737013 | Name on file [1] | Address on file | | | | |
| 9737013 | Name on file [1] | Address on file | | | | |
| 9496581 | Name on file [1] | Address on file | | | | |
| 11336149 | Name on file [1] | Address on file | | | | |
| 9734921 | Name on file [1] | Address on file | | | | |
| 10399067 | Name on file [1] | Address on file | | | | |
| 10393168 | Name on file [1] | Address on file | | | | |
| 10373280 | Name on file [1] | Address on file | | | | |
| 8337365 | Name on file [1] | Address on file | | | | |
| 10456704 | Name on file [1] | Address on file | | | | |
| 10413542 | Name on file [1] | Address on file | | | | |
| 8309637 | Name on file [1] | Address on file | | | | |
| 10438273 | Name on file [1] | Address on file | | | | |
| 8326144 | Vangelistic, Robert | Address on file | | | | |
| 7589516 | Vanguard Temporaries, Inc. | Attn: General Counsel, 633 3rd Avenue | New York | NY | 10017 | |
| 10524929 | Vanguard-Sentinel Career & Technology Centers | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E. Market Street | Akron | OH | 44308 | |
| 10342576 | Name on file [1] | Address on file | | | | |
| 10279856 | Name on file [1] | Address on file | | | | |
| 10397861 | Name on file [1] | Address on file | | | | |
| 7998979 | Name on file [1] | Address on file | | | | |
| 8010422 | Name on file [1] | Address on file | | | | |
| 10453366 | Name on file [1] | Address on file | | | | |
| 7872894 | Name on file [1] | Address on file | | | | |
| 7943599 | Vanhoose, Michael | Address on file | | | | |
| 10385321 | Name on file [1] | Address on file | | | | |
| 10538599 | Name on file [1] | Address on file | | | | |
| 7787944 | Name on file [1] | Address on file | | | | |
| 10416862 | Name on file [1] | Address on file | | | | |
| 8314520 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8336635 | Name on file [1] | Address on file | | | | |
| 10423275 | Name on file [1] | Address on file | | | | |
| 10286439 | Name on file [1] | Address on file | | | | |
| 10499550 | Name on file [1] | Address on file | | | | |
| 7998457 | Name on file [1] | Address on file | | | | |
| 8329922 | Name on file [1] | Address on file | | | | |
| 8294986 | Name on file [1] | Address on file | | | | |
| 8294986 | Name on file [1] | Address on file | | | | |
| 8306462 | Name on file [1] | Address on file | | | | |
| 8294007 | Name on file [1] | Address on file | | | | |
| 8294007 | Name on file [1] | Address on file | | | | |
| 10447835 | Name on file [1] | Address on file | | | | |
| 8306119 | Name on file [1] | Address on file | | | | |
| 7982943 | Name on file [1] | Address on file | | | | |
| 10385147 | Name on file [1] | Address on file | | | | |
| 8274029 | Name on file [1] | Address on file | | | | |
| 8306376 | Name on file [1] | Address on file | | | | |
| 10422788 | Name on file [1] | Address on file | | | | |
| 10298288 | Name on file [1] | Address on file | | | | |
| 11403627 | Name on file [1] | Address on file | | | | |
| 7972060 | Vanornam, James | Address on file | | | | |
| 10415691 | Name on file [1] | Address on file | | | | |
| 7904926 | Name on file [1] | Address on file | | | | |
| 8306884 | Name on file [1] | Address on file | | | | |
| 10388610 | Name on file [1] | Address on file | | | | |
| 10516598 | Name on file [1] | Address on file | | | | |
| 10281386 | Name on file [1] | Address on file | | | | |
| 11416624 | Name on file [1] | Address on file | | | | |
| 11416624 | Name on file [1] | Address on file | | | | |
| 8294587 | Name on file [1] | Address on file | | | | |
| 8294587 | Name on file [1] | Address on file | | | | |
| 10502397 | Name on file [1] | Address on file | | | | |
| 10510718 | Name on file [1] | Address on file | | | | |
| 10420115 | Name on file [1] | Address on file | | | | |
| 7927111 | Name on file [1] | Address on file | | | | |
| 8287131 | Vans, Excell | Address on file | | | | |
| 7959531 | Name on file [1] | Address on file | | | | |
| 10525566 | Name on file [1] | Address on file | | | | |
| 10525566 | Name on file [1] | Address on file | | | | |
| 7914561 | Vansickle, Diane | Address on file | | | | |
| 10499239 | Name on file [1] | Address on file | | | | |
| 8306866 | Name on file [1] | Address on file | | | | |
| 10426818 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8307495 | Name on file [1] | Address on file | | | | |
| 10426818 | Name on file [1] | Address on file | | | | |
| 8004500 | Name on file [1] | Address on file | | | | |
| 8006505 | Name on file [1] | Address on file | | | | |
| 10443240 | Name on file [1] | Address on file | | | | |
| 7077835 | VANTAGE CONSULTING GROUP INC | 601 ROUTE 206 STE 26-700 | HILLSBOROUGH | NJ | 08844 | |
| 7588437 | Vantage Consulting Services, Inc. | Attn: General Counsel, 601 Rt. 206, Ste 26-700 | Hillsborough | NJ | 08844 | |
| 7994810 | Vantage Marketing Group | 6 Forest Drive | Succasunna | NJ | 07876 | |
| 7584211 | VANTAGE MARKETING GROUP LLC | 6 FOREST DR | SUCCASUNNA | NJ | 07876 | |
| 8306239 | Name on file [1] | Address on file | | | | |
| 8338610 | Name on file [1] | Address on file | | | | |
| 10426596 | Name on file [1] | Address on file | | | | |
| 8010130 | Name on file [1] | Address on file | | | | |
| 8306314 | Name on file [1] | Address on file | | | | |
| 10440522 | Name on file [1] | Address on file | | | | |
| 8330745 | Name on file [1] | Address on file | | | | |
| 10470346 | Name on file [1] | Address on file | | | | |
| 10279597 | Name on file [1] | Address on file | | | | |
| 10279597 | Name on file [1] | Address on file | | | | |
| 10428163 | Name on file [1] | Address on file | | | | |
| 8291639 | Name on file [1] | Address on file | | | | |
| 10490238 | Name on file [1] | Address on file | | | | |
| 10350734 | Name on file [1] | Address on file | | | | |
| 7588644 | Varam Inc./KVK-Tech, Inc. | Attn: General Counsel, 100 Terry Drive, Suite 200 | Newtown | PA | 18940 | |
| 8335146 | Varano, Joseph | Address on file | | | | |
| 10396653 | Name on file [1] | Address on file | | | | |
| 7997210 | Name on file [1] | Address on file | | | | |
| 10487505 | Name on file [1] | Address on file | | | | |
| 7998937 | Name on file [1] | Address on file | | | | |
| 8010081 | Name on file [1] | Address on file | | | | |
| 10509649 | Name on file [1] | Address on file | | | | |
| 8274963 | Name on file [1] | Address on file | | | | |
| 7971385 | Vargas Guzman, Miguel Angel | Address on file | | | | |
| 8270335 | Name on file [1] | Address on file | | | | |
| 7956280 | Vargas Rodriguez, Julio Angel | Address on file | | | | |
| 7956246 | Vargas Rodriguez, Julio Angel | Address on file | | | | |
| 7955375 | Vargas Rodriquez, Julio Angel | Address on file | | | | |
| 7990513 | Name on file [1] | Address on file | | | | |
| 10444162 | Name on file [1] | Address on file | | | | |
| 8307372 | Name on file [1] | Address on file | | | | |
| 7955944 | Vargas, Axel Maldonado | Address on file | | | | |
| 10489501 | Name on file [1] | Address on file | | | | |
| 7929535 | Name on file [1] | Address on file | | | | |
| 7955442 | Vargas, Eunice | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11550325 | Name on file [1] | Address on file | | | | |
| 11550325 | Name on file [1] | Address on file | | | | |
| 7900518 | Vargas, Juan | Address on file | | | | |
| 7901309 | Vargas, Juan Davil | Address on file | | | | |
| 7972845 | Name on file [1] | Address on file | | | | |
| 8279039 | Name on file [1] | Address on file | | | | |
| 8012738 | Name on file [1] | Address on file | | | | |
| 7956163 | Vargas, Ricardo Rondon | Address on file | | | | |
| 8307845 | Name on file [1] | Address on file | | | | |
| 7729839 | Name on file [1] | Address on file | | | | |
| 10474660 | Name on file [1] | Address on file | | | | |
| 10440819 | Name on file [1] | Address on file | | | | |
| 8329923 | Name on file [1] | Address on file | | | | |
| 7936437 | Name on file [1] | Address on file | | | | |
| 10342508 | Name on file [1] | Address on file | | | | |
| 7082756 | Vargo, Megan Elizabeth | Address on file | | | | |
| 10463384 | Name on file [1] | Address on file | | | | |
| 10519567 | Name on file [1] | Address on file | | | | |
| 10514173 | Name on file [1] | Address on file | | | | |
| 10488723 | Name on file [1] | Address on file | | | | |
| 10505060 | Name on file [1] | Address on file | | | | |
| 7080988 | Varick, Joseph F. | Address on file | | | | |
| 7077881 | VARIDESK LLC | P.O. BOX 842583 | DALLAS | TX | 75284-2583 | |
| 10406583 | Name on file [1] | Address on file | | | | |
| 10406583 | Name on file [1] | Address on file | | | | |
| 7080989 | Varisco, Laura | Address on file | | | | |
| 10420652 | Name on file [1] | Address on file | | | | |
| 8279218 | Name on file [1] | Address on file | | | | |
| 8012674 | Name on file [1] | Address on file | | | | |
| 7082063 | Varley, Laura B. | Address on file | | | | |
| 7914582 | Varlis, Eric | Address on file | | | | |
| 8013079 | Name on file [1] | Address on file | | | | |
| 7947584 | Name on file [1] | Address on file | | | | |
| 7098596 | Varnadore, Leigh | Address on file | | | | |
| 7092386 | Varnadore, Leigh W. | Address on file | | | | |
| 7080990 | Varnadore, Leigh W. | Address on file | | | | |
| 10522751 | Varnadore, Leigh Williams | Address on file | | | | |
| 8322479 | Name on file [1] | Address on file | | | | |
| 10489020 | Name on file [1] | Address on file | | | | |
| 8279608 | Name on file [1] | Address on file | | | | |
| 7961601 | Name on file [1] | Address on file | | | | |
| 7148072 | Varner-Munt, Sheri Elizabeth | Address on file | | | | |
| 7080991 | Varney, Brenda G. | Address on file | | | | |
| 10288562 | Name on file [1] | Address on file | | | | |
| 7080992 | Varney, Jennifer L. | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8294388 | Name on file [1] | Address on file | | | | |
| 8294388 | Name on file [1] | Address on file | | | | |
| 10503231 | Name on file [1] | Address on file | | | | |
| 8329924 | Name on file [1] | Address on file | | | | |
| 9491082 | Name on file [1] | Address on file | | | | |
| 10325069 | Name on file [1] | Address on file | | | | |
| 10284309 | Name on file [1] | Address on file | | | | |
| 10469973 | Name on file [1] | Address on file | | | | |
| 7075639 | VARONIS SYSTEMS INC | 1250 BROADWAY 29TH FL | NEW YORK | NY | 10001 | |
| 7588602 | Varonis Systems, Inc. | Attn: General Counsel, 499 Seventh Av., | New York | NY | 10018 | |
| 7076856 | VARUS INVESTMENT | 106 CORPORATE PARK DR STE 307 | WHITE PLAINS | NY | 10604-3819 | |
| 10439258 | Name on file [1] | Address on file | | | | |
| 8329925 | Name on file [1] | Address on file | | | | |
| 10458805 | Name on file [1] | Address on file | | | | |
| 10287643 | Name on file [1] | Address on file | | | | |
| 10333186 | Name on file [1] | Address on file | | | | |
| 8307122 | Name on file [1] | Address on file | | | | |
| 10344422 | Name on file [1] | Address on file | | | | |
| 10285117 | Name on file [1] | Address on file | | | | |
| 11224569 | Name on file [1] | Address on file | | | | |
| 7078024 | VASCULAR BREAKTHROUGHS LLC | 12 SUNSET RD | DARIEN | CT | 06820 | |
| 9735476 | Name on file [1] | Address on file | | | | |
| 8291232 | Name on file [1] | Address on file | | | | |
| 7988242 | Vashon, Jean | Address on file | | | | |
| 8326321 | Name on file [1] | Address on file | | | | |
| 7945154 | Name on file [1] | Address on file | | | | |
| 10497112 | Name on file [1] | Address on file | | | | |
| 7992613 | Vasquez #2238959, David | Address on file | | | | |
| 11317825 | Name on file [1] | Address on file | | | | |
| 10346961 | Name on file [1] | Address on file | | | | |
| 8321460 | Name on file [1] | Address on file | | | | |
| 8321460 | Name on file [1] | Address on file | | | | |
| 10342179 | Name on file [1] | Address on file | | | | |
| 7957212 | Name on file [1] | Address on file | | | | |
| 10486130 | Name on file [1] | Address on file | | | | |
| 10284247 | Name on file [1] | Address on file | | | | |
| 7914238 | Vasquez, Jacqueline | Address on file | | | | |
| 7870834 | Name on file [1] | Address on file | | | | |
| 10502474 | Name on file [1] | Address on file | | | | |
| 10292231 | Name on file [1] | Address on file | | | | |
| 8329926 | Name on file [1] | Address on file | | | | |
| 10441765 | Name on file [1] | Address on file | | | | |
| 8273733 | Name on file [1] | Address on file | | | | |
| 10496121 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10512578 | Name on file [1] | Address on file | | | | |
| 10339601 | Name on file [1] | Address on file | | | | |
| 10319519 | Name on file [1] | Address on file | | | | |
| 8334531 | Name on file [1] | Address on file | | | | |
| 8307961 | Name on file [1] | Address on file | | | | |
| 10517276 | Name on file [1] | Address on file | | | | |
| 8289560 | Name on file [1] | Address on file | | | | |
| 8330831 | Name on file [1] | Address on file | | | | |
| 10341845 | Name on file [1] | Address on file | | | | |
| 8269399 | Vass, Terry | Address on file | | | | |
| 10304959 | Name on file [1] | Address on file | | | | |
| 8304072 | Name on file [1] | Address on file | | | | |
| 7082006 | Vasser, Lavertis J. | Address on file | | | | |
| 10465822 | Name on file [1] | Address on file | | | | |
| 10465822 | Name on file [1] | Address on file | | | | |
| 7948267 | Name on file [1] | Address on file | | | | |
| 10356947 | Name on file [1] | Address on file | | | | |
| 10513905 | Name on file [1] | Address on file | | | | |
| 10545650 | Vaughan Regional Medical Center, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545650 | Vaughan Regional Medical Center, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545650 | Vaughan Regional Medical Center, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592863 | Vaughan Regional Medical Center, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 8310443 | Name on file [1] | Address on file | | | | |
| 7955057 | Vaughan, Catherine | Address on file | | | | |
| 8307931 | Name on file [1] | Address on file | | | | |
| 7988810 | Vaughan, Deborah | Address on file | | | | |
| 10442610 | Name on file [1] | Address on file | | | | |
| 10339747 | Name on file [1] | Address on file | | | | |
| 8336263 | Name on file [1] | Address on file | | | | |
| 7148073 | Vaughan, Robert Joey | Address on file | | | | |
| 10488750 | Name on file [1] | Address on file | | | | |
| 8334537 | Name on file [1] | Address on file | | | | |
| 10363359 | Name on file [1] | Address on file | | | | |
| 9738180 | Name on file [1] | Address on file | | | | |
| 7899218 | Name on file [1] | Address on file | | | | |
| 10409898 | Name on file [1] | Address on file | | | | |
| 10294620 | Name on file [1] | Address on file | | | | |
| 10294620 | Name on file [1] | Address on file | | | | |
| 8293998 | Name on file [1] | Address on file | | | | |
| 8293998 | Name on file [1] | Address on file | | | | |
| 8310338 | Name on file [1] | Address on file | | | | |
| 7984440 | Name on file [1] | Address on file | | | | |
| 10305965 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8330448 | Name on file [1] | Address on file | | | | |
| 8277794 | Name on file [1] | Address on file | | | | |
| 10344299 | Name on file [1] | Address on file | | | | |
| 8307974 | Name on file [1] | Address on file | | | | |
| 10370152 | Name on file [1] | Address on file | | | | |
| 7994508 | Name on file [1] | Address on file | | | | |
| 8013059 | Name on file [1] | Address on file | | | | |
| 7988767 | Vaughn, David | Address on file | | | | |
| 7981395 | Name on file [1] | Address on file | | | | |
| 8307611 | Name on file [1] | Address on file | | | | |
| 8315640 | Name on file [1] | Address on file | | | | |
| 7964376 | Name on file [1] | Address on file | | | | |
| 7988161 | Vaughn, Katherine | Address on file | | | | |
| 10310513 | Vaughn, Kevin | Address on file | | | | |
| 11242291 | Vaughn, Kevin | Address on file | | | | |
| 10443322 | Name on file [1] | Address on file | | | | |
| 10443322 | Name on file [1] | Address on file | | | | |
| 10279214 | Name on file [1] | Address on file | | | | |
| 10447448 | Name on file [1] | Address on file | | | | |
| 8308116 | Name on file [1] | Address on file | | | | |
| 10420944 | Name on file [1] | Address on file | | | | |
| 7988004 | Vaughn, Richard De | Address on file | | | | |
| 10371262 | Name on file [1] | Address on file | | | | |
| 10371262 | Name on file [1] | Address on file | | | | |
| 7858087 | Name on file [1] | Address on file | | | | |
| 8326137 | Vaughn, Russel | Address on file | | | | |
| 10282151 | Name on file [1] | Address on file | | | | |
| 10282151 | Name on file [1] | Address on file | | | | |
| 8291270 | Name on file [1] | Address on file | | | | |
| 10320810 | Name on file [1] | Address on file | | | | |
| 10472374 | Name on file [1] | Address on file | | | | |
| 10472374 | Name on file [1] | Address on file | | | | |
| 10499991 | Name on file [1] | Address on file | | | | |
| 7075711 | VAULT APARTMENTS | 120 TOWNE ST | STAMFORD | CT | 06902-6097 | |
| 7075355 | VAULT OWNER LLC | LEASING OFFICE | STAMFORD | CT | 06902 | |
| 7077812 | VAULT STRUCTURES INC | 3640 WORK DR | FORT MYERS | FL | 33916 | |
| 7589733 | Vault Structures, Inc. | Attn: General Counsel, 3640 Work Drive | Fort Myers | FL | 33916 | |
| 10485701 | Name on file [1] | Address on file | | | | |
| 10487327 | Name on file [1] | Address on file | | | | |
| 8011259 | Name on file [1] | Address on file | | | | |
| 10491634 | Name on file [1] | Address on file | | | | |
| 7074796 | VAYNERMEDIA | 10 HUDSON YARDS FL 25 | NEW YORK | NY | 10001 | |
| 10325527 | Name on file [1] | Address on file | | | | |
| 10284854 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9498151 | Name on file [1] | Address on file | | | | |
| 8279194 | Name on file [1] | Address on file | | | | |
| 10421369 | Name on file [1] | Address on file | | | | |
| 7872775 | Name on file [1] | Address on file | | | | |
| 8322843 | Name on file [1] | Address on file | | | | |
| 8305690 | Name on file [1] | Address on file | | | | |
| 7999954 | Name on file [1] | Address on file | | | | |
| 8274471 | Name on file [1] | Address on file | | | | |
| 10461670 | Name on file [1] | Address on file | | | | |
| 10494215 | Name on file [1] | Address on file | | | | |
| 8308117 | Name on file [1] | Address on file | | | | |
| 7082900 | Vazquez, Mark Anthony | Address on file | | | | |
| 7955167 | Vazquez, Marta Correa | Address on file | | | | |
| 10488046 | Name on file [1] | Address on file | | | | |
| 7955328 | Vazquez, Ramon Hidalgo | Address on file | | | | |
| 7080993 | Vazquez, Timmy | Address on file | | | | |
| 10517765 | Name on file [1] | Address on file | | | | |
| 10488065 | Name on file [1] | Address on file | | | | |
| 10362754 | Name on file [1] | Address on file | | | | |
| 10408036 | Name on file [1] | Address on file | | | | |
| 10408036 | Name on file [1] | Address on file | | | | |
| 7084256 | VCA | 690 EAST LAMAR SUITE 580 | ARLINGTON | TX | 76011 | |
| 7084257 | VCA | P.O. BOX 5000 | UNION CITY | CA | 94587 | |
| 7077361 | VCE COMPANY LLC | 16929 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0169 | |
| 10333168 | Name on file [1] | Address on file | | | | |
| 7970241 | Name on file [1] | Address on file | | | | |
| 7999722 | Name on file [1] | Address on file | | | | |
| 11200517 | Veal ?#103950, Frederick | Address on file | | | | |
| 10489264 | Name on file [1] | Address on file | | | | |
| 10485150 | Name on file [1] | Address on file | | | | |
| 10313972 | Name on file [1] | Address on file | | | | |
| 7921777 | Name on file [1] | Address on file | | | | |
| 7080994 | Veal, Pamela J. | Address on file | | | | |
| 8274907 | Name on file [1] | Address on file | | | | |
| 10306293 | Name on file [1] | Address on file | | | | |
| 10489705 | Name on file [1] | Address on file | | | | |
| 10359131 | Name on file [1] | Address on file | | | | |
| 10519393 | Name on file [1] | Address on file | | | | |
| 10519393 | Name on file [1] | Address on file | | | | |
| 10413247 | Name on file [1] | Address on file | | | | |
| 10413247 | Name on file [1] | Address on file | | | | |
| 10392356 | Name on file [1] | Address on file | | | | |
| 10466511 | Name on file [1] | Address on file | | | | |
| 10466511 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10286217 | Name on file [1] | Address on file | | | | |
| 8323884 | Name on file [1] | Address on file | | | | |
| 10418422 | Name on file [1] | Address on file | | | | |
| 10418422 | Name on file [1] | Address on file | | | | |
| 10418422 | Name on file [1] | Address on file | | | | |
| 10485037 | Name on file [1] | Address on file | | | | |
| 8290114 | Name on file [1] | Address on file | | | | |
| 7590107 | Veeda Clinical Research, Pvt., Ltd. | Attn: General Counsel, Shivalik Plaza-A, 2nd Floor, Nr. I.I.M. | Ambawadi | Ahmedabad | 380 015 | India |
| 7074970 | VEEVA SYSTEMS INC | 4637 CHABOT DR STE 210 | SAN RAMON | CA | 94582 | |
| 7588438 | Veeva Systems, Inc. | Attn: General Counsel, 4637 Chabot Drive, Suite 210 | Pleasanton | CA | 94588 | |
| 7822588 | Veeva Sytems, Inc. | Address on file | | | | |
| 7076283 | VEGA AMERICAS INC | 4241 ALLENDORF DRIVE | CINCINNATI | OH | 45209-1501 | |
| 8004306 | Name on file [1] | Address on file | | | | |
| 11200515 | Vega, Adalberto | Address on file | | | | |
| 7988648 | Vega, Adelina | Address on file | | | | |
| 7967713 | Name on file [1] | Address on file | | | | |
| 8307123 | Name on file [1] | Address on file | | | | |
| 10342052 | Name on file [1] | Address on file | | | | |
| 8306120 | Name on file [1] | Address on file | | | | |
| 10371294 | Name on file [1] | Address on file | | | | |
| 10371294 | Name on file [1] | Address on file | | | | |
| 10358331 | Name on file [1] | Address on file | | | | |
| 10394816 | Name on file [1] | Address on file | | | | |
| 7949575 | Name on file [1] | Address on file | | | | |
| 10395237 | Name on file [1] | Address on file | | | | |
| 8326192 | Vega, Rosalinda | Address on file | | | | |
| 7083024 | Vega, Stephanee A. | Address on file | | | | |
| 8305683 | Name on file [1] | Address on file | | | | |
| 10429324 | Name on file [1] | Address on file | | | | |
| 8292808 | Name on file [1] | Address on file | | | | |
| 8292808 | Name on file [1] | Address on file | | | | |
| 10459816 | Name on file [1] | Address on file | | | | |
| 10474478 | Name on file [1] | Address on file | | | | |
| 7992599 | Vego, Daniel | Address on file | | | | |
| 7932556 | Name on file [1] | Address on file | | | | |
| 10420331 | Name on file [1] | Address on file | | | | |
| 7957262 | Name on file [1] | Address on file | | | | |
| 11217999 | Name on file [1] | Address on file | | | | |
| 7082970 | Veitch, Luke A. | Address on file | | | | |
| 8310070 | Name on file [1] | Address on file | | | | |
| 7590220 | Vektor Pharma TF GmbH | Attn: General Counsel, Hauptstrasse 13 | Uttenweiler | | 88524 | Germany |
| 7590108 | Vektor Pharma TF GmbH | Attn: General Counsel, Hauptstrasse 13 | Uttenweiler | | DE-88524 | Germany |
| 7075070 | VEKTOR PHARMA TF GMBH | HAUPTSTR 13 | UTTENWEILER | | 88447 | GERMANY |
| 10420440 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4846 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8303383 | Vela Jr., Ricardo | Address on file | | | | |
| 8307103 | Name on file [1] | Address on file | | | | |
| 10302744 | Name on file [1] | Address on file | | | | |
| 10498490 | Name on file [1] | Address on file | | | | |
| 8282485 | Name on file [1] | Address on file | | | | |
| 8292100 | Name on file [1] | Address on file | | | | |
| 8307846 | Name on file [1] | Address on file | | | | |
| 10510081 | Name on file [1] | Address on file | | | | |
| 10498483 | Name on file [1] | Address on file | | | | |
| 10497056 | Name on file [1] | Address on file | | | | |
| 8279313 | Name on file [1] | Address on file | | | | |
| 10449011 | Name on file [1] | Address on file | | | | |
| 10539221 | Name on file [1] | Address on file | | | | |
| 7983082 | Name on file [1] | Address on file | | | | |
| 7900858 | Velasquez, Deborah L. | Address on file | | | | |
| 10508194 | Name on file [1] | Address on file | | | | |
| 8294663 | Name on file [1] | Address on file | | | | |
| 8294663 | Name on file [1] | Address on file | | | | |
| 8310174 | Name on file [1] | Address on file | | | | |
| 7080995 | Velazquez, Eugenia F. | Address on file | | | | |
| 8305451 | Name on file [1] | Address on file | | | | |
| 10509536 | Name on file [1] | Address on file | | | | |
| 9737014 | Name on file [1] | Address on file | | | | |
| 9737014 | Name on file [1] | Address on file | | | | |
| 11270680 | Velda Missouri | Frank L. Parker, P.O. Box 281 | Mobile | AL | 36601 | |
| 8274043 | Name on file [1] | Address on file | | | | |
| 8309915 | Name on file [1] | Address on file | | | | |
| 8303358 | Velez #52481.080, Luis | Address on file | | | | |
| 7998096 | Velez 52481-080, Luis | Address on file | | | | |
| 8306677 | Name on file [1] | Address on file | | | | |
| 7992683 | Velez, Jaime Alvarez | Address on file | | | | |
| 8307533 | Name on file [1] | Address on file | | | | |
| 10538612 | Name on file [1] | Address on file | | | | |
| 8315537 | Name on file [1] | Address on file | | | | |
| 8329927 | Name on file [1] | Address on file | | | | |
| 8279296 | Name on file [1] | Address on file | | | | |
| 10537190 | Name on file [1] | Address on file | | | | |
| 10517631 | Name on file [1] | Address on file | | | | |
| 8333348 | Velez, William | Address on file | | | | |
| 7947967 | Name on file [1] | Address on file | | | | |
| 10408032 | Name on file [1] | Address on file | | | | |
| 10408032 | Name on file [1] | Address on file | | | | |
| 10363798 | Name on file [1] | Address on file | | | | |
| 8307932 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10382492 | Name on file [1] | Address on file | | | | |
| 10382783 | Name on file [1] | Address on file | | | | |
| 10419473 | Name on file [1] | Address on file | | | | |
| 10464479 | Name on file [1] | Address on file | | | | |
| 7971494 | Vellema, Cathy | Address on file | | | | |
| 10417964 | Name on file [1] | Address on file | | | | |
| 7992895 | Vellrat, Timothy | Address on file | | | | |
| 8001010 | Name on file [1] | Address on file | | | | |
| 9733055 | Name on file [1] | Address on file | | | | |
| 11309250 | Name on file [1] | Address on file | | | | |
| 10435397 | Name on file [1] | Address on file | | | | |
| 8329929 | Name on file [1] | Address on file | | | | |
| 7588439 | VelQuest Corporation | Attn: General Counsel, 35 South Street | Hopkinton | MA | 01748 | |
| 7078535 | VELTEK ASSOCIATES INC | 15 LEE BLVD | MALVERN | PA | 19355 | |
| 10389301 | Name on file [1] | Address on file | | | | |
| 7865676 | Name on file [1] | Address on file | | | | |
| 10293350 | Name on file [1] | Address on file | | | | |
| 10293350 | Name on file [1] | Address on file | | | | |
| 10485324 | Name on file [1] | Address on file | | | | |
| 10485372 | Name on file [1] | Address on file | | | | |
| 7074878 | VENABLE LLP | P.O. BOX 62727 | BALTIMORE | MD | 21263 | |
| 8304019 | Name on file [1] | Address on file | | | | |
| 8330832 | Name on file [1] | Address on file | | | | |
| 7885397 | Name on file [1] | Address on file | | | | |
| 8327800 | Name on file [1] | Address on file | | | | |
| 8307933 | Name on file [1] | Address on file | | | | |
| 7075885 | VENAFI INC | 175 EAST 400 SOUTH STE 300 | SALT LAKE CITY | UT | 84111 | |
| 7588604 | Venafi, Inc. | Attn: General Counsel, 126 W. Sego Lily Drive, Suite 126 | Sandy | UT | 84070 | |
| 8274606 | Name on file [1] | Address on file | | | | |
| 8306463 | Name on file [1] | Address on file | | | | |
| 10295879 | Name on file [1] | Address on file | | | | |
| 7858676 | Name on file [1] | Address on file | | | | |
| 8270123 | Name on file [1] | Address on file | | | | |
| 10486713 | Name on file [1] | Address on file | | | | |
| 10486713 | Name on file [1] | Address on file | | | | |
| 10285517 | Name on file [1] | Address on file | | | | |
| 7077895 | VENDORMATE INC | P.O. BOX 101018 | ATLANTA | GA | 30392 | |
| 7588440 | Vendormate, Incoporated | Attn: General Counsel, 1315 Century Dr., Suite 100 | Louisville | CO | 80027 | |
| 7075142 | VENEBIO GROUP LLC | 7400 BEAUFONT SPRINGS DR STE 300 | NORTH CHESTERFIELD | VA | 23225 | |
| 7588441 | Venebio Group, LLC | Attn: General Counsel, 7400 Beaufont Springs Drive, Suite 300 | Richmond | VA | 23225 | |
| 10419667 | Name on file [1] | Address on file | | | | |
| 8274172 | Name on file [1] | Address on file | | | | |
| 8280853 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7955265 | Venetian, Cheryl | Address on file | | | | |
| 7955266 | Venetian, Francis | Address on file | | | | |
| 7901265 | Venetian, Frank | Address on file | | | | |
| 8335685 | Name on file [1] | Address on file | | | | |
| 8005139 | Name on file [1] | Address on file | | | | |
| 10516309 | Name on file [1] | Address on file | | | | |
| 10517314 | Name on file [1] | Address on file | | | | |
| 7080996 | Veneziale-Sacco, Maria T. | Address on file | | | | |
| 10545045 | Venice HMA, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545045 | Venice HMA, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545045 | Venice HMA, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7333152 | Venice HMA, LLC (Venice Regional Bayfront Health) | 540 The Rialto | Venice | FL | 34285 | |
| 7592864 | Venice Regional Bayfront Health | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7080997 | Venkataraman, Manohar | Address on file | | | | |
| 7929198 | Name on file [1] | Address on file | | | | |
| 8298917 | Venne, Joseph | Address on file | | | | |
| 10496410 | Name on file [1] | Address on file | | | | |
| 10496410 | Name on file [1] | Address on file | | | | |
| 10477095 | Name on file [1] | Address on file | | | | |
| 7588689 | Ventegra Inc | Attn: General Counsel, 450 North Brand Boulevard, Suite 600 | Glendale | CA | 91203 | |
| 7075729 | VENTEGRA LLC | 450 N BRAND BOULEVARD SUITE 600 | GLENDALE | CA | 91203 | |
| 8001250 | Venter, James Willaims | Address on file | | | | |
| 10499271 | Name on file [1] | Address on file | | | | |
| 10510490 | Name on file [1] | Address on file | | | | |
| 10322243 | Name on file [1] | Address on file | | | | |
| 10382738 | Name on file [1] | Address on file | | | | |
| 7994519 | Name on file [1] | Address on file | | | | |
| 7148074 | Vento, Anne D. | Address on file | | | | |
| 10425705 | Name on file [1] | Address on file | | | | |
| 10299214 | Name on file [1] | Address on file | | | | |
| 10281234 | Ventolo, John | Address on file | | | | |
| 8001255 | Ventolo, John | Address on file | | | | |
| 10439281 | Name on file [1] | Address on file | | | | |
| 7080998 | Ventrella, Karen M. | Address on file | | | | |
| 10440376 | VENTURA COUNTY MEDI-CAL MANAGED CARE COMMISION d/b/a GOLD COAST HEALTH PLAN | Solowsky & Allen, P.L., Attn: Richard L. Allen, Esq., 201 S. Biscayne Boulevard, Suite 915 | Miami | FL | 33131 | |
| 7998384 | Name on file [1] | Address on file | | | | |
| 7866656 | Name on file [1] | Address on file | | | | |
| 8295161 | Name on file [1] | Address on file | | | | |
| 8295161 | Name on file [1] | Address on file | | | | |
| 7967502 | Name on file [1] | Address on file | | | | |
| 7084300 | VENTURE STORES | P.O. BOX 110 | O FALLON | MO | 63366 | |
| 7082985 | Venturella, John C. | Address on file | | | | |
| 10360702 | Name on file [1] | Address on file | | | | |
| 9495605 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4849 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10407104 | Name on file [1] | Address on file | | | | |
| 10407104 | Name on file [1] | Address on file | | | | |
| 9732971 | Name on file [1] | Address on file | | | | |
| 10351711 | Name on file [1] | Address on file | | | | |
| 8310691 | Name on file [1] | Address on file | | | | |
| 11200912 | VEOLIA ENVIRONMENTAL SERVICES, LLC | VEOLIA ES TECHNICAL SOLUTIONS, L.L.C., 398 CEDAR HILL STREET | MARLBORO | MA | 01752 | |
| 11200911 | VEOLIA ENVIRONMENTAL SERVICES, LLC | VEOLIA ES TECHNICAL SOLUTIONS, L.L.C., 250 PLAINSBORO ROAD, BUILDING 7 | PLAINSBORO | NJ | 08536 | |
| 7083132 | VEOLIA ES TECHNICAL SOLUTIONS | 1 Eden Ln | Flanders | NJ | 07836 | |
| 11200913 | VEOLIA ES TECHNICAL SOLUTIONS | 250 PLAINSBORO ROAD, BUILDING 7 | PLAINSBORO | NJ | 08536 | |
| 7092227 | Veolia Es Technical Solutions | 3001 Burns Avenue | Wantagh | NY | 11793 | |
| 7092178 | Veolia Es Technical Solutions | P.O. Box 73709 | Chicago | IL | 60673 | |
| 7074851 | VEOLIA ES TECHNICAL SOLUTIONS | P.O. BOX 73709 | CHICAGO | IL | 60673-7709 | |
| 11200914 | VEOLIA ES TECHNICAL SOLUTIONS , L.L.C. | 398 CEDAR HILL STREET | MARLBORO | MA | 01752 | |
| 7590436 | Veolia Es Technical Solutions L.L.C. | Department 73709 | Chicago | IL | 60673 | |
| 11413879 | Veolia Es Technical Solutions, LLC | 398 Cedar Hill Road Street | Marlboro | MA | 01752 | |
| 7075598 | VEON LAW FIRM PA | 210 N STATE LINE AVE STE 303 | TEXARKANA | AR | 71854 | |
| 11600010 | Name on file [1] | Address on file | | | | |
| 10334444 | Name on file [1] | Address on file | | | | |
| 11191732 | Name on file [1] | Address on file | | | | |
| 8330449 | Name on file [1] | Address on file | | | | |
| 10480622 | Name on file [1] | Address on file | | | | |
| 11402930 | Name on file [1] | Address on file | | | | |
| 8311995 | Name on file [1] | Address on file | | | | |
| 10366105 | Name on file [1] | Address on file | | | | |
| 7914157 | Verbonach, Christine | Address on file | | | | |
| 10315497 | Name on file [1] | Address on file | | | | |
| 8279932 | Name on file [1] | Address on file | | | | |
| 8306939 | Name on file [1] | Address on file | | | | |
| 7076311 | VERDER SCIENTIFIC INC | 11 PENNS TRAIL STE 300 | NEWTOWN | PA | 18940 | |
| 10377889 | Name on file [1] | Address on file | | | | |
| 8329930 | Name on file [1] | Address on file | | | | |
| 10485545 | Name on file [1] | Address on file | | | | |
| 7998543 | Name on file [1] | Address on file | | | | |
| 9490856 | Name on file [1] | Address on file | | | | |
| 10403570 | Name on file [1] | Address on file | | | | |
| 8274692 | Name on file [1] | Address on file | | | | |
| 11550337 | Name on file [1] | Address on file | | | | |
| 10440833 | Name on file [1] | Address on file | | | | |
| 11550337 | Name on file [1] | Address on file | | | | |
| 10420559 | Name on file [1] | Address on file | | | | |
| 8295350 | Name on file [1] | Address on file | | | | |
| 8295350 | Name on file [1] | Address on file | | | | |
| 10532808 | Name on file [1] | Address on file | | | | |
| 10532366 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7914439 | Vereen, Solomon | Address on file | | | | |
| 10517884 | Name on file [1] | Address on file | | | | |
| 10341606 | Name on file [1] | Address on file | | | | |
| 8327841 | Name on file [1] | Address on file | | | | |
| 7955176 | Verge, Clayton | Address on file | | | | |
| 9493545 | Name on file [1] | Address on file | | | | |
| 7927964 | Name on file [1] | Address on file | | | | |
| 10537102 | Name on file [1] | Address on file | | | | |
| 10538247 | Name on file [1] | Address on file | | | | |
| 7078426 | Verichem | 3499 Grand Avenue | Pittsburgh | PA | 15225 | |
| 7075169 | VERILOGUE INC | 300 WELSH RD BLDG 1 STE 225 | HORSHAM | PA | 19044 | |
| 7076367 | VERITEXT CORPORATION | P.O. BOX 71303 | IRVINE | CA | 92606 | |
| 7075501 | VERITIV OPERATING CO | 7472 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| 7339053 | Veritiv Operating Co. Inc. | Terry Denardo, 850 N. Arlington Hts Rd | Itasca | IL | 60143 | |
| 7945561 | Name on file [1] | Address on file | | | | |
| 7928209 | Name on file [1] | Address on file | | | | |
| 10454930 | Name on file [1] | Address on file | | | | |
| 7083133 | VERIZON | 140 West St | New York | NY | 10013 | |
| 7092228 | Verizon | One Verizon Way | Basking Ridge | NJ | 07920 | |
| 7092179 | Verizon | P.O. BOX 15043 | ALBANY | NY | 12212 | |
| 7584190 | VERIZON | P.O. BOX 15043 | ALBANY | NY | 12212-5043 | |
| 7075336 | VERIZON | P.O. BOX 15043 | TRENTON | NJ | 08650 | |
| 7092180 | Verizon | P.O. Box 15062 | Albany | NY | 12212 | |
| 7092183 | Verizon | P.O. BOX 15124 | ALBANY | NY | 12212 | |
| 7092182 | Verizon | P.O. Box 4830 | Trenton | NJ | 08650 | |
| 7092181 | Verizon | P.O. BOX 4833 | TRENTON | NJ | 08650 | |
| 7336753 | Verizon Business Global LLC, on behalf of its affiliates and subsidiaries | William M Vermette, 22001 Loudoun County Pkwy | Ashburn | VA | 20147 | |
| 10537086 | Verizon Employee Benefits Committee | Munsch Hardt Kopf & Harr, PC, Attn: Deborah M. Perry, 500 N. Akard St., Suite 3800 | Dallas | TX | 75201 | |
| 10537086 | Verizon Employee Benefits Committee | Susanne M. Molnar, Manager, Pension & Benefits, Verizon Communications, Inc., One Verizon Way, Building 3 | Basking Ridge | NJ | 07920 | |
| 7083134 | VERIZON WASHINGTON DC INC | 140 West St | New York | NY | 10013 | |
| 7092229 | Verizon Washington DC Inc | One Verizon Way | Basking Ridge | NJ | 07920 | |
| 7092184 | Verizon Washington DC Inc | P.O. BOX 4830 | TRENTON | NJ | 08650 | |
| 10478407 | Name on file [1] | Address on file | | | | |
| 10478407 | Name on file [1] | Address on file | | | | |
| 10372694 | Name on file [1] | Address on file | | | | |
| 8273952 | Name on file [1] | Address on file | | | | |
| 9494547 | Name on file [1] | Address on file | | | | |
| 7982741 | Name on file [1] | Address on file | | | | |
| 8003592 | Name on file [1] | Address on file | | | | |
| 7080999 | Vermeal, Kelly P. | Address on file | | | | |
| 8310602 | Name on file [1] | Address on file | | | | |
| 8283043 | Name on file [1] | Address on file | | | | |
| 7094156 | Vermilion Parish Police Jury | ATTN: PRESIDENT, VERMILION PARISH POLICE JURY, 100 NORTH STATE STREET | ABBEVILLE | LA | 70510 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10357866 | Vermilion Parish Police Jury | Stag Liuzza, LLC – ATTN: Michael G. Stag, 365 Canal Street, Suite 2850 | New Orleans | LA | 70130 | |
| 10533455 | Vermillion County, Indiana | Cox, Zwerner, Gambill & Sullivan, LLP, D. Scott Craig, 511 Wabash Ave. | Terre Haute | IN | 47807 | |
| 7083288 | Vermont Department Of Taxes | 133 STATE ST | MONTPELIER | VT | 05633 | |
| 7077371 | VERMONT SECRETARY OF STATE | VERMONT BOARD OF PHARMACY | MONTPELIER | VT | 05620-3402 | |
| 7083289 | Vermont Secretary Of State, Office Of Professional Regulation, Board Of Pharmacy | 89 MAIN ST, THIRD FLOOR | MONTPELIER | VT | 05620-3402 | |
| 10531742 | Vermont Township, illinois | c/o Mede Law Office, P.C., 175A S. Main Street | Canton | IL | 61520 | |
| 9494673 | Name on file [1] | Address on file | | | | |
| 10423297 | Name on file [1] | Address on file | | | | |
| 10296832 | Name on file [1] | Address on file | | | | |
| 10295638 | Name on file [1] | Address on file | | | | |
| 10295252 | Name on file [1] | Address on file | | | | |
| 10351038 | Name on file [1] | Address on file | | | | |
| 8330687 | Name on file [1] | Address on file | | | | |
| 9493941 | Name on file [1] | Address on file | | | | |
| 10483850 | Name on file [1] | Address on file | | | | |
| 10479602 | Name on file [1] | Address on file | | | | |
| 10277682 | Name on file [1] | Address on file | | | | |
| 10357979 | Name on file [1] | Address on file | | | | |
| 7914714 | Verner, Marietta | Address on file | | | | |
| 10451707 | Vernet, Justin | Address on file | | | | |
| 10460149 | Name on file [1] | Address on file | | | | |
| 7988031 | Vernet, Robert | Address on file | | | | |
| 10475444 | Name on file [1] | Address on file | | | | |
| 9734459 | Name on file [1] | Address on file | | | | |
| 9737015 | Name on file [1] | Address on file | | | | |
| 9737015 | Name on file [1] | Address on file | | | | |
| 10485509 | Name on file [1] | Address on file | | | | |
| 7585001 | VERNON COUNTY | ATTN: CNTY BD CHAIRMAN OF VERNON CNTY, ROOM 307 COURTHOUSE ANNEX | VIROQUA | WI | 54665 | |
| 7584999 | VERNON COUNTY | ATTN: CNTY CLERK OF VERNON CNTY, 108 COURTHOUSE ANNEX | VIROQUA | WI | 54665 | |
| 7096663 | Vernon County | Attn: County Board Chairman of Vernon County, Room 307 Courthouse Annex | Viroqua | WI | 54665 | |
| 7096664 | Vernon County | Attn: County Clerk of Vernon County, 108 Courthouse Annex | Viroqua | WI | 54665 | |
| 7091758 | Vernon County | Erin K. Dickinson, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7591752 | Vernon County, Missouri | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10535033 | Vernon County, Missouri | Theodora Oringher PC Los Angel, Attn: Cheryl Priest Ainsworth, Esq., 1840 Century Park East, Suite 500 | Los Angeles | CA | 90067 | |
| 10365437 | Vernon County, WI | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 10407398 | Name on file [1] | Address on file | | | | |
| 10407398 | Name on file [1] | Address on file | | | | |
| 9495945 | Name on file [1] | Address on file | | | | |
| 10296377 | Name on file [1] | Address on file | | | | |
| 10393169 | Name on file [1] | Address on file | | | | |
| 10406592 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4852 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10406592 | Name on file [1] | Address on file | | | | |
| 9496121 | Name on file [1] | Address on file | | | | |
| 10295790 | Name on file [1] | Address on file | | | | |
| 9733042 | Name on file [1] | Address on file | | | | |
| 10372769 | Name on file [1] | Address on file | | | | |
| 10421610 | Name on file [1] | Address on file | | | | |
| 10422548 | Name on file [1] | Address on file | | | | |
| 8305773 | Name on file [1] | Address on file | | | | |
| 7871562 | Name on file [1] | Address on file | | | | |
| 10433339 | Vernon, Kathy Ann | Address on file | | | | |
| 10427392 | Name on file [1] | Address on file | | | | |
| 7083937 | VERO RADIOLOGY ASSOC | 777 37TH ST, SUITE A-101 | VERO BEACH | FL | 32960 | |
| 7967583 | Name on file [1] | Address on file | | | | |
| 7864484 | Name on file [1] | Address on file | | | | |
| 7945630 | Name on file [1] | Address on file | | | | |
| 10418423 | Name on file [1] | Address on file | | | | |
| 10418423 | Name on file [1] | Address on file | | | | |
| 10418423 | Name on file [1] | Address on file | | | | |
| 9736138 | Name on file [1] | Address on file | | | | |
| 9495523 | Name on file [1] | Address on file | | | | |
| 10462214 | Name on file [1] | Address on file | | | | |
| 10410469 | Name on file [1] | Address on file | | | | |
| 10332934 | Name on file [1] | Address on file | | | | |
| 10297542 | Name on file [1] | Address on file | | | | |
| 10298021 | Name on file [1] | Address on file | | | | |
| 10405972 | Name on file [1] | Address on file | | | | |
| 10405972 | Name on file [1] | Address on file | | | | |
| 10398571 | Name on file [1] | Address on file | | | | |
| 10294851 | Name on file [1] | Address on file | | | | |
| 10410582 | Name on file [1] | Address on file | | | | |
| 10410582 | Name on file [1] | Address on file | | | | |
| 10418898 | Name on file [1] | Address on file | | | | |
| 10418898 | Name on file [1] | Address on file | | | | |
| 9738633 | Name on file [1] | Address on file | | | | |
| 10331952 | Name on file [1] | Address on file | | | | |
| 10333254 | Name on file [1] | Address on file | | | | |
| 10418424 | Name on file [1] | Address on file | | | | |
| 10418424 | Name on file [1] | Address on file | | | | |
| 10418424 | Name on file [1] | Address on file | | | | |
| 9495047 | Name on file [1] | Address on file | | | | |
| 10374386 | Name on file [1] | Address on file | | | | |
| 9493546 | Name on file [1] | Address on file | | | | |
| 9735587 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10372327 | Name on file [1] | Address on file | | | | |
| 9493547 | Name on file [1] | Address on file | | | | |
| 10371417 | Name on file [1] | Address on file | | | | |
| 10419090 | Name on file [1] | Address on file | | | | |
| 10419090 | Name on file [1] | Address on file | | | | |
| 10412244 | Name on file [1] | Address on file | | | | |
| 10412244 | Name on file [1] | Address on file | | | | |
| 10423839 | Name on file [1] | Address on file | | | | |
| 10293577 | Name on file [1] | Address on file | | | | |
| 10293577 | Name on file [1] | Address on file | | | | |
| 10372666 | Name on file [1] | Address on file | | | | |
| 10419018 | Name on file [1] | Address on file | | | | |
| 10419018 | Name on file [1] | Address on file | | | | |
| 10281043 | Name on file [1] | Address on file | | | | |
| 10281043 | Name on file [1] | Address on file | | | | |
| 7077679 | VERONIQUE V LAURIAULT | Address on file | | | | |
| 7588605 | Veroxity Technology Partners | Attn: General Counsel, 182 Ben Burton Circle, #300 | Bogart | GA | 30622 | |
| 8309697 | Name on file [1] | Address on file | | | | |
| 10540381 | Name on file [1] | Address on file | | | | |
| 10493967 | Name on file [1] | Address on file | | | | |
| 10280194 | Name on file [1] | Address on file | | | | |
| 10398821 | Name on file [1] | Address on file | | | | |
| 7946655 | Name on file [1] | Address on file | | | | |
| 7590109 | Versante International, LLC | Attn: General Counsel, 1200 Lakeshore Avenue, #16D | Oakland | CA | 94606 | |
| 9489253 | Name on file [1] | Address on file | | | | |
| 9491622 | Name on file [1] | Address on file | | | | |
| 7937568 | Name on file [1] | Address on file | | | | |
| 7937568 | Name on file [1] | Address on file | | | | |
| 10422976 | Name on file [1] | Address on file | | | | |
| 10334294 | Name on file [1] | Address on file | | | | |
| 7883702 | Name on file [1] | Address on file | | | | |
| 7078545 | VERTELLUS PERFORMANCE MATERIALS INC | 2110 W GATE CITY BOULEVARD | GREENSBORO | NC | 27403 | |
| 10505349 | Name on file [1] | Address on file | | | | |
| 7076952 | VERTEX INC | 1041 OLD CASSATT RD | BERWYN | PA | 19312 | |
| 7075918 | VERTIV CORPORATION | P.O. BOX 70474 | CHICAGO | IL | 60673 | |
| 8294351 | Name on file [1] | Address on file | | | | |
| 8294351 | Name on file [1] | Address on file | | | | |
| 10482631 | Name on file [1] | Address on file | | | | |
| 7969128 | Name on file [1] | Address on file | | | | |
| 8330450 | Name on file [1] | Address on file | | | | |
| 7968430 | Name on file [1] | Address on file | | | | |
| 7084754 | VES INTERNATIONAL TEXAS | 11050 PLANO RD | DALLAS | TX | 75238 | |
| 7998852 | Name on file [1] | Address on file | | | | |
| 10486338 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4854 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9500274 | Name on file [1] | Address on file | | | | |
| 8308868 | Name on file [1] | Address on file | | | | |
| 9495900 | Name on file [1] | Address on file | | | | |
| 7926945 | Name on file [1] | Address on file | | | | |
| 8305763 | Name on file [1] | Address on file | | | | |
| 7951503 | Name on file [1] | Address on file | | | | |
| 7900265 | Vespro, James | Address on file | | | | |
| 10525218 | Name on file [1] | Address on file | | | | |
| 8279415 | Name on file [1] | Address on file | | | | |
| 10300568 | Name on file [1] | Address on file | | | | |
| 7971225 | Vest, Everette | Address on file | | | | |
| 11200915 | VESTA PARTNERS , LLC | DBA RIZING EAM, 300 FIRST STAMFORD PLACE | STAMFORD | CT | 06902 | |
| 7590437 | Vesta Partners, LLC | 60 Long Ridge Road, Suite 403 | Stamford | CT | 06902 | |
| 8290965 | Name on file [1] | Address on file | | | | |
| 7083922 | VET PHARM | 392 15TH ST NE | SIOUX CENTER | IA | 51250 | |
| 7084560 | VET VAX | E 24 AND 40 HYW | TONGANOXIE | KS | 66086 | |
| 10290447 | Veteran Affairs | Attn: Public Relations Office, 810 Vermont Avenue NW | Washington | DC | 20420 | |
| 10290643 | Veterans Affairs | 1033 W Meeting St | Lancaster | SC | 29720-2205 | |
| 10290467 | Veterans Affairs | 1216 S Palm Ave | Alhambra | CA | 91803-1911 | |
| 10290635 | Veterans Affairs | 1901 Tulpehocken Rd | Reading | PA | 19610-1000 | |
| 10290613 | Veterans Affairs | 301 Centennial Mall S | Lincoln | NE | 68508-2529 | |
| 10290449 | Veterans Affairs | 345 Perry Hill Rd | Montgomery | AL | 36109-4551 | |
| 10290450 | Veterans Affairs | 7 County Complex | New Brockton | AL | 36351-9791 | |
| 10290469 | Veterans Affairs | Attn: Arson Duncan, 10535 Hospital Way | Rancho Cordova | CA | 95655-4200 | |
| 10290543 | Veterans Affairs | Attn: Billy Brewer, PO Box 712 | Greensburg | LA | 70441-0712 | |
| 10290499 | Veterans Affairs | Attn: Blake Leitch, 1550 Douglas St # 1 | Charleston | IL | 61920-3100 | |
| 10290664 | Veterans Affairs | Attn: Carol Hefner, 225 N Main St # 2 | Moorefield | WV | 26836-1186 | |
| 10290657 | Veterans Affairs | Attn: Charlene Williams, 118 E Danville St | South Hill | VA | 23970-2612 | |
| 10290656 | Veterans Affairs | Attn: Chuck Swinney, 2211 Hydraulic Rd | Charlottesville | VA | 22901-2777 | |
| 10290583 | Veterans Affairs | Attn: Clark Dyrud, 20 12th St W # 2 | St Paul | MN | 55155-2006 | |
| 10290659 | Veterans Affairs | Attn: Clayton Clark, 118 State St | Montpelier | VT | 05602-2706 | |
| 10290665 | Veterans Affairs | Attn: Danny Honaker, 1500 W Main St | Princeton | WV | 24740-2627 | |
| 10290468 | Veterans Affairs | Attn: Donna L Washington, 11301 Wilshire Blvd # 111g | Los Angeles | CA | 90073-1003 | |
| 10290478 | Veterans Affairs | Attn: Donna Meskony, 100 Broadway # 305 | Norwich | CT | 06360-4431 | |
| 10290632 | Veterans Affairs | Attn: Ed Vandyke, 700 Summer St NE | Salem | OR | 97301-1288 | |
| 10290488 | Veterans Affairs | Attn: Emily S Collins, 2296 Henderson Mill Rd NE #402 | Atlanta | GA | 30345-2739 | |
| 10290493 | Veterans Affairs | Attn: Gene Cavenaugh, 612 Court St | Harlan | IA | 51537-1464 | |
| 10290545 | Veterans Affairs | Attn: James F Chadwick, 2400 Canal St | New Orleans | LA | 70119-6535 | |
| 10290477 | Veterans Affairs | Attn: Janice Boss, 555 Willard Ave | Newington | CT | 06111-2631 | |
| 10290476 | Veterans Affairs | Attn: Jill Bruno, 752 E Main St | Bridgeport | CT | 06608-2335 | |
| 10290532 | Veterans Affairs | Attn: Joe Root, 301 E Clinton St | Frankfort | IN | 46041-1908 | |
| 10290482 | Veterans Affairs | Attn: John Knotts, 802 Silver Lake Blvd # 100 | Dover | DE | 19904-2488 | |
| 10290591 | Veterans Affairs | Attn: Julia Encalade, 730 Dr Mlk Jr Blvd | Biloxi | MS | 39530-3854 | |
| 10290612 | Veterans Affairs | Attn: Kathy Halgunseth, 1411 32nd St S | Fargo | ND | 58103-6304 | |
| 10290580 | Veterans Affairs | Attn: Kelley M Korona, 1500 Weiss St | Saginaw | MI | 48602-5298 | |
| 10290599 | Veterans Affairs | Attn: Kevin Stone, 600 Gilman Ave | Butte | MT | 59701-3247 | |
| 10290492 | Veterans Affairs | Attn: Louis Grote, 608 N Court St # A | Carroll | IA | 51401-2432 | |
| 10290592 | Veterans Affairs | Attn: Marius Ladner, 1801 23rd Ave | Gulfport | MS | 39501-2964 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4855 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10290607 | Veterans Affairs | Attn: R K Greenwood, 3802 Clemmons Rd # C | Clemmons | NC | 27012-8478 | |
| 10290614 | Veterans Affairs | Attn: Richard L Whittier, 600 S 70th St | Lincoln | NE | 68510-2451 | |
| 10290608 | Veterans Affairs | Attn: Roger A Smith, 1136 Hwy 258 N # 101 | Kinston | NC | 28504-8304 | |
| 10290561 | Veterans Affairs | Attn: Tara Henschel, 800 Riverwood Ct # 100 | Conroe | TX | 77304-2824 | |
| 10290500 | Veterans Affairs | Attn: Ted Biever, 1301 Sunset Ridge Rd | Woodstock | IL | 60098-2106 | |
| 10290544 | Veterans Affairs | Attn: Theodore C Strickland Iii, 2237 Poydras St | New Orleans | LA | 70119-7561 | |
| 10290606 | Veterans Affairs | Attn: Tom Ratchford, 5500 Executive Center Dr # 132 | Charlotte | NC | 28212-8821 | |
| 10290642 | Veterans Affairs | Attn: Traci B Watkins, PO Box 461 | Bishopville | SC | 29010-0461 | |
| 10290644 | Veterans Affairs | Attn: Valerie Bronson, 14 Law Range | Sumter | SC | 29150-4938 | |
| 10290629 | Veterans' Affairs | Attn: Steven R Parkinson, 24 4th St | Malone | NY | 12953-1358 | |
| 10290634 | Veteran's Affairs | 15 Perry Ave | Bloomsburg | PA | 17815-8401 | |
| 10290647 | Veteran's Affairs | 631 James H Rice Rd | Dyersburg | TN | 38024-1225 | |
| 10290535 | Veteran's Affairs | 902 Horton St | Fort Scott | KS | 66701-2438 | |
| 10290498 | Veteran's Affairs | Attn: Rebecca K Minnis, 2401 W Main St # Of | Marion | IL | 62959-1188 | |
| 10290579 | Veteran's Affairs | Attn: Tammy Sheldon, 1040 S Winter St # 3017 | Adrian | MI | 49221-3876 | |
| 10290593 | Veterans Affairs Board | 1600 E Woodrow Wilson Ave | Jackson | MS | 39216-5102 | |
| 10290595 | Veterans Affairs Board | Attn: Adrian Grice, 3466 Highway 80 E | Pearl | MS | 39208-4001 | |
| 10290594 | Veterans Affairs Board | Attn: Jim Ballard, 310 Autumn Ridge Dr | Kosciusko | MS | 39090-3242 | |
| 10290576 | Veterans Affairs Boston | Attn: Herman G Lee, 150 S Huntington Ave # 6 | Jamaica Plain | MA | 02130-4893 | |
| 10290575 | Veterans Affairs Boston | Attn: Mangadhara Madineedi, 940 Belmont St | Brockton | MA | 02301-5596 | |
| 10290578 | Veterans Affairs Capitol Hlth | Attn: Raymond C Chung, 849 International Dr # 275 | Linthicum Hts | MD | 21090-2217 | |
| 10290536 | Veterans Affairs CBOC Clnc | 1625 E 30th Ave | Hutchinson | KS | 67502-1226 | |
| 10290584 | Veterans Affairs Clinic | Attn: Amy Blakeway, 1217 Anne St NW | Bemidji | MN | 56601-5113 | |
| 10290546 | Veterans Affairs Commission | Attn: Debbie Smith, PO Box 94095 | Baton Rouge | LA | 70804-9095 | |
| 10290539 | Veterans Affairs Commission | Attn: George Webb, 700 SW Jackson St # 1004 | Topeka | KS | 66603-3774 | |
| 10290538 | Veterans Affairs Commission | Attn: Matthew Fowler, 745 Vermont St # 701 | Lawrence | KS | 66044-2371 | |
| 10290537 | Veterans Affairs Commission | Attn: Ryan Robinson, 201 N Penn Ave # 105 | Independence | KS | 67301-3357 | |
| 10290494 | Veterans Affairs Decorah | 915 Short St # 163 | Decorah | IA | 52101-2413 | |
| 10290610 | Veterans Affairs Dept | 113 Nash St E # 404 | Wilson | NC | 27893-4053 | |
| 10290645 | Veterans Affairs Dept | 1205 Pendleton St # 463 | Columbia | SC | 29201-3751 | |
| 10290555 | Veterans Affairs Dept | 1221 Elmwood Park Blvd # 337 | Harahan | LA | 70123-2337 | |
| 10290661 | Veterans Affairs Dept | 1418 E La Salle Ave | Barron | WI | 54812-1683 | |
| 10290455 | Veterans Affairs Dept | 1515 6th Ave S # 5 | Birmingham | AL | 35233-1601 | |
| 10290514 | Veterans Affairs Dept | 1515 Harlem Ave # 1b | Forest Park | IL | 60130-2655 | |
| 10290506 | Veterans Affairs Dept | 1551 N Kedzie Ave | Chicago | IL | 60651-2434 | |
| 10290471 | Veterans Affairs Dept | 15900 Smoke Tree St | Hesperia | CA | 92345-3222 | |
| 10290548 | Veterans Affairs Dept | 1755 Florida St | Baton Rouge | LA | 70802-3841 | |
| 10290636 | Veterans Affairs Dept | 1873 Shumway Hill Rd | Wellsboro | PA | 16901-6840 | |
| 10290542 | Veterans Affairs Dept | 205 Eibeck Ln | Williamstown | KY | 41097-3698 | |
| 10290616 | Veterans Affairs Dept | 2209 Brothers Rd # 110 | Santa Fe | NM | 87505-6965 | |
| 10290550 | Veterans Affairs Dept | 2292 Barksdale Blvd | Bossier City | LA | 71112-2164 | |
| 10290561 | Veterans Affairs Dept | 2430 Louisiana Ave | Lutcher | LA | 70071-5411 | |
| 10290513 | Veterans Affairs Dept | 254 Raymond St | Elgin | IL | 60120-6630 | |
| 10290453 | Veterans Affairs Dept | 300 Faulkner Dr | Bay Minette | AL | 36507-2771 | |
| 10290522 | Veterans Affairs Dept | 3001 Green Bay Rd | North Chicago | IL | 60064-3048 | |
| 10290551 | Veterans Affairs Dept | 3130 Arthur Ray Teague Pkwy | Bossier City | LA | 71112-2800 | |
| 10290541 | Veterans Affairs Dept | 321 W Main St # 390 | Louisville | KY | 40202-6200 | |
| 10290569 | Veterans Affairs Dept | 4080 W Airline Hwy | Reserve | LA | 70084-5712 | |
| 10290615 | Veterans Affairs Dept | 500 Gold Ave SW | Albuquerque | NM | 87102-3118 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10290556 | Veterans Affairs Dept | 507 W Main St # 11 | Homer | LA | 71040-3964 | |
| 10290510 | Veterans Affairs Dept | 52 E Northwest Hwy | Des Plaines | IL | 60016-2258 | |
| 10290479 | Veterans Affairs Dept | 55 W Main St # 140 | Waterbury | CT | 06702-5501 | |
| 10290516 | Veterans Affairs Dept | 617 E Church St | Harrisburg | IL | 62946-1728 | |
| 10290574 | Veterans Affairs Dept | 6558 Main St | Winnsboro | LA | 71295-2701 | |
| 10290483 | Veterans Affairs Dept | Attn: Alene Tarter, 9500 Bay Pines Blvd # 214 | Bay Pines | FL | 33744-8700 | |
| 10290660 | Veterans Affairs Dept | Attn: Alfie Alvarado, PO Box 41150 | Olympia | WA | 98504-1150 | |
| 10290511 | Veterans Affairs Dept | Attn: Alvin E Piolet, 10 Collinsville Ave | East St Louis | IL | 62201-3005 | |
| 10290507 | Veterans Affairs Dept | Attn: Anthony Vaughn, 2122 W Taylor St | Chicago | IL | 60612-4281 | |
| 10290508 | Veterans Affairs Dept | Attn: Anthony Vaughn, 5200 S Cottage Grove Ave | Chicago | IL | 60615-3603 | |
| 10290451 | Veterans Affairs Dept | Attn: Aretha Ford, 395 Lee St | Alexander City | AL | 35010-2708 | |
| 10290456 | Veterans Affairs Dept | Attn: Aretha Ford, 125 N Broadnax St # 29 | Dadeville | AL | 36853-1371 | |
| 10290570 | Veterans Affairs Dept | Attn: Bob Petrus, 1031 Creswell Ave | Shreveport | LA | 71101-3917 | |
| 10290568 | Veterans Affairs Dept | Attn: Bobby Collins, PO Box 428 | Rayville | LA | 71269-0428 | |
| 10290552 | Veterans Affairs Dept | Attn: C C Kimball, 109 Doty Rd | Ferriday | LA | 71334-4053 | |
| 10290485 | Veterans Affairs Dept | Attn: Carlos Sabina, 1201 NW 16th St # A102 | Miami | FL | 33125-1624 | |
| 10290572 | Veterans Affairs Dept | Attn: Cecil Joubert, 205 Court St # B | Ville Platte | LA | 70586-4467 | |
| 10290617 | Veterans Affairs Dept | Attn: Charlie Beers, 57 E Fulton St | Gloversville | NY | 12078-3212 | |
| 10290600 | Veterans Affairs Dept | Attn: Cheryl Heald, 2795 Enterprise Ave # 1 | Billings | MT | 59102-7479 | |
| 10290525 | Veterans Affairs Dept | Attn: Christine Rhoades, 716 6th Ave | Rock Falls | IL | 61071-1613 | |
| 10290526 | Veterans Affairs Dept | Attn: Dan Bebber, 1504 3rd Ave | Rock Island | IL | 61201-8612 | |
| 10290462 | Veterans Affairs Dept | Attn: David Fletcher, 2200 Fort Roots Dr # 65 | N Little Rock | AR | 72114-1756 | |
| 10290564 | Veterans Affairs Dept | Attn: David Holcombe, 5001 Westbank Expy # C1 | Marrero | LA | 70072-2955 | |
| 10290527 | Veterans Affairs Dept | Attn: Donna Rohman, 1100 N Cheney St | Taylorville | IL | 62568-2708 | |
| 10290566 | Veterans Affairs Dept | Attn: Dudley Leblance, PO Box 80 | Plaquemine | LA | 70765-0080 | |
| 10290553 | Veterans Affairs Dept | Attn: Earnest Buckner, 828 S Irma Blvd # 104 | Gonzales | LA | 70737-3631 | |
| 10290503 | Veterans Affairs Dept | Attn: Erica Jefferies, PO Box 640 | Benton | IL | 62812-0640 | |
| 10290549 | Veterans Affairs Dept | Attn: Ernest J Miller, 214 Arkansas Ave | Bogalusa | LA | 70427-3810 | |
| 10290484 | Veterans Affairs Dept | Attn: Felix Johnson, 751 SE Sycamore Ter | Lake City | FL | 32025-6216 | |
| 10290452 | Veterans Affairs Dept | Attn: Gary Petty, 250 Hillcrest Dr # 10 | Andalusia | AL | 36420-2593 | |
| 10290519 | Veterans Affairs Dept | Attn: Gerald Harper, PO Box 557 | Lawrenceville | IL | 62439-0557 | |
| 10290505 | Veterans Affairs Dept | Attn: Glenn Fulton, 201 Mccausland St # 4 | Carlinville | IL | 62626-9128 | |
| 10290565 | Veterans Affairs Dept | Attn: Grant Bowden, 203 Saint Denis St # 117 | Natchitoches | LA | 71457-4681 | |
| 10290540 | Veterans Affairs Dept | Attn: Heather Frech Henry, 1111 Louisville Rd # B | Frankfort | KY | 40601-6123 | |
| 10290518 | Veterans Affairs Dept | Attn: James Arrington, 1015 Oconor Ave | La Salle | IL | 61301-1284 | |
| 10290460 | Veterans Affairs Dept | Attn: James Baggett, 1815 Cogswell Ave # 132 | Pell City | AL | 35125-1662 | |
| 10290523 | Veterans Affairs Dept | Attn: James Lopez, 721 S Quentin Rd # 102 | Palatine | IL | 60067-6778 | |
| 10290609 | Veterans Affairs Dept | Attn: Jarvis Abbott, 1023 US Highway 17 S # 2 | Elizabeth City | NC | 27909-9666 | |
| 10290529 | Veterans Affairs Dept | Attn: Joe Craig, 421 N County Farm Rd | Wheaton | IL | 60187-3978 | |
| 10290563 | Veterans Affairs Dept | Attn: John Aymond, 366 E Waddil St | Marksville | LA | 71351-3017 | |
| 10290558 | Veterans Affairs Dept | Attn: John Hansen, 2100 Jefferson St # 402 | Lafayette | LA | 70501-8556 | |
| 10290470 | Veterans Affairs Dept | Attn: John Mendoza, 1325 E Cooley Dr | Colton | CA | 92324-3947 | |
| 10290662 | Veterans Affairs Dept | Attn: Kenneth Black, PO Box 7843 | Madison | WI | 53707-7843 | |
| 10290520 | Veterans Affairs Dept | Attn: Kermit Short, 135 W Grant St # B | Macomb | IL | 61455-2946 | |
| 10290459 | Veterans Affairs Dept | Attn: Kim Justice, 100 N Union St # 850 | Montgomery | AL | 36104-3719 | |
| 10290517 | Veterans Affairs Dept | Attn: Lauralee Treece, 1521 W Walnut St # B | Jacksonville | IL | 62650-1151 | |
| 10290454 | Veterans Affairs Dept | Attn: Leon Kincaid, 1801 3rd Ave N # 313 | Bessemer | AL | 35020-4907 | |
| 10290585 | Veterans Affairs Dept | Attn: Louise Kainz, 320 Miners Dr E | Ely | MN | 55731-1061 | |
| 10290512 | Veterans Affairs Dept | Attn: Lynn Brown, 101 N 4th St # 203 | Effingham | IL | 62401-3482 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4857 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10290559 | Veterans Affairs Dept | Attn: Michael Palmer, 1000 Ryan St | Lake Charles | LA | 70601-5258 | |
| 10290502 | Veterans Affairs Dept | Attn: Michelle Bess, 4519 W Main St | Belleville | IL | 62226-5506 | |
| 10290509 | Veterans Affairs Dept | Attn: Mike Cameron, 1010 Dixie Hwy # 101 | Chicago Heights | IL | 60411-2664 | |
| 10290461 | Veterans Affairs Dept | Attn: Mike Maynor, 102 E Laurel St # 33 | Scottsboro | AL | 35768-1852 | |
| 10290504 | Veterans Affairs Dept | Attn: Mike Odonnell, 1616 S Main St | Bloomington | IL | 61701-6764 | |
| 10290557 | Veterans Affairs Dept | Attn: Murhy Duplentis, PO Box 974 | Houma | LA | 70361-0974 | |
| 10290562 | Veterans Affairs Dept | Attn: Pamela Russell, 400 S Capitol St | Many | LA | 71449-4011 | |
| 10290554 | Veterans Affairs Dept | Attn: Paul Arvello, 411 W Coleman Ave # 1 | Hammond | LA | 70403-4149 | |
| 10290573 | Veterans Affairs Dept | Attn: Paul Fontenot, 704 Cypress St | West Monroe | LA | 71291-2959 | |
| 10290521 | Veterans Affairs Dept | Attn: R J Schueler, 2309 W Main St # 122 | Marion | IL | 62959-1196 | |
| 10290458 | Veterans Affairs Dept | Attn: Rita Knight, 1803 3rd Ave S # 106 | Jasper | AL | 35501-5366 | |
| 10290528 | Veterans Affairs Dept | Attn: Robbie Walker, 600 E University Ave | Urbana | IL | 61802-2030 | |
| 10290560 | Veterans Affairs Dept | Attn: Robert Sparlin, 303 E Courthouse St | Leesville | LA | 71446-4330 | |
| 10290648 | Veterans Affairs Dept | Attn: Roger Harrell, 110 9th Ave S # A361 | Nashville | TN | 37203-3867 | |
| 10290457 | Veterans Affairs Dept | Attn: Ronda Tidmore, 424 Blount Ave | Guntersville | AL | 35976-1102 | |
| 10290666 | Veterans Affairs Dept | Attn: Ruth White, 330 Red Oaks Shopping Ctr # 2 | Ronceverte | WV | 24970-1790 | |
| 10290463 | Veterans Affairs Dept | Attn: Shirley Mcrae, 105 S Main St | Pine Bluff | AR | 71601-4319 | |
| 10290515 | Veterans Affairs Dept | Attn: Steve Birditt, 362 N Linwood Rd | Galesburg | IL | 61401-3280 | |
| 10290571 | Veterans Affairs Dept | Attn: Terri E Brown, 303 W 3rd St # 1 | Thibodaux | LA | 70301-3160 | |
| 10290547 | Veterans Affairs Dept | Attn: Thomas Lindsay, 730 Washington St | Alexandria | LA | 71301-8029 | |
| 10290501 | Veterans Affairs Dept | Attn: Wesley Yi, 750 Shoreline Dr # 150 | Aurora | IL | 60504-6201 | |
| 10290524 | Veterans Affairs Dept | Attn: Zachary Grattan, 401 Main St # 650 | Peoria | IL | 61602-1252 | |
| 10290567 | Veterans Affairs Dept | PO Box 80 | Plaquemine | LA | 70765-0080 | |
| 10290652 | Veterans Affairs Dept Veterans | 4902 34th St # 10 | Lubbock | TX | 79410-2342 | |
| 10290581 | Veterans Affairs Dept-Human | 325 E H St | Iron Mountain | MI | 49801-4760 | |
| 10290533 | Veterans Affairs Div | 302 W Washington St # E120 | Indianapolis | IN | 46204-2761 | |
| 10290621 | Veterans Affairs Div | 401 State St | Hudson | NY | 12534-1915 | |
| 10290618 | Veterans Affairs Div | 5 Empire State Plz # 2836 | Albany | NY | 12223-1500 | |
| 10290626 | Veterans Affairs Div | 5583 Main St | Williamsville | NY | 14221-5488 | |
| 10290623 | Veterans Affairs Div | 70 Bunner St | Oswego | NY | 13126-3357 | |
| 10290625 | Veterans Affairs Div | 800 Park Ave # 3 | Utica | NY | 13501-2939 | |
| 10290473 | Veterans Affairs Div | Attn: Bill Conroy, 1355 S Colorado Blvd # C113 | Denver | CO | 80222-3359 | |
| 10290587 | Veterans Affairs Div | Attn: Bill Gillette, 621 E Highland Ave # 3 | Nevada | MO | 64772-1088 | |
| 10290624 | Veterans Affairs Div | Attn: Desiree Wong, 10 Richmond Ter # 313 | Staten Island | NY | 10301-1954 | |
| 10290601 | Veterans Affairs Div | Attn: Kelly Nevin, 350 Airport Rd | Belgrade | MT | 59714-8568 | |
| 10290619 | Veterans Affairs Div | Attn: Nicholas Valenti, 160 Genesee St | Auburn | NY | 13021-3424 | |
| 10290622 | Veterans Affairs Div | Attn: Pamela Tanner, 242 Main St # 2 | Oneonta | NY | 13820-2527 | |
| 10290620 | Veterans Affairs Div | Attn: Ron Eckstrom, PO Box 575 | Collins | NY | 14034-0575 | |
| 10290604 | Veterans Affairs Div | Attn: Sherry Stewart, 2989 US Highway 93 N | Kalispell | MT | 59901-6845 | |
| 10290603 | Veterans Affairs Div | Attn: Valerie Martin, 600 Central Ave # 300 | Great Falls | MT | 59401-3141 | |
| 10290448 | Veterans Affairs Div | Attn: Verdie Bowen, 4600 Debarr Rd # 180 | Anchorage | AK | 99508-3103 | |
| 10290602 | Veterans Affairs Div | PO Box 5715 | Helena | MT | 59604-5715 | |
| 10290495 | Veterans Affairs Fayette Cnty | Attn: John Hintz, 102 S Frederick Ave # 1 | Oelwein | IA | 50662-2376 | |
| 10290605 | Veterans Affairs Health Care | 1775 Spring Creek Dr | Billings | MT | 59102-6754 | |
| 10290489 | Veterans Affairs Health Care | Attn: Nan Beatty, 1670 Clairmont Rd | Decatur | GA | 30033-4004 | |
| 10290534 | Veterans Affairs Healthcare | Attn: Rick Webster, 1600 Flossie Dr | Lawrenceburg | IN | 47025-8424 | |
| 10290596 | Veterans Affairs Home | Attn: Cyndi Brunson, 120 Veterans Dr | Oxford | MS | 38655-3578 | |
| 10290577 | Veterans Affairs Hospital | Attn: Carolyn A Foland, 1400 Vfw Pkwy | West Roxbury | MA | 02132-4992 | |
| 10290480 | Veterans Affairs Hospital | Attn: Teresa T Lee, 950 Campbell Ave | West Haven | CT | 06516-2770 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4858 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10290530 | VETERANS Affairs Med Clinic | Attn: Irene Main, 721 Broadway St | Quincy | IL | 62301-2708 | |
| 10290637 | Veterans Affairs Med Ctr | 1700 S Lincoln Ave | Lebanon | PA | 17042-7597 | |
| 10290611 | Veterans Affairs Med Ctr | Attn: Alton E Bryant, 1601 Brenner Ave | Salisbury | NC | 28144-2515 | |
| 10290497 | Veterans Affairs Med Ctr | Attn: Dennis Olson, 500 W Fort St | Boise | ID | 83702-4599 | |
| 10290649 | Veterans Affairs Med Ctr | Attn: Jorge Eloy Salazar, 1030 Jefferson Ave | Memphis | TN | 38104-2127 | |
| 10290496 | Veterans Affairs Med Ctr | Attn: Judith Johnson-Mekota, 601 Highway 6 W # 26 | Iowa City | IA | 52246-2202 | |
| 10290472 | Veterans Affairs Med Ctr | Attn: Lawrence M Tierney Jr, 4150 Clement St | San Francisco | CA | 94121-1563 | |
| 10290653 | Veterans Affairs Medical Ctr | 1249 Enclave Cir | Arlington | TX | 76011-6148 | |
| 10290589 | Veterans Affairs Medical Ctr | 1500 N Westwood Blvd | Poplar Bluff | MO | 63901-3318 | |
| 10290667 | Veterans Affairs Medical Ctr | 2311 Ohio Ave # A | Parkersburg | WV | 26101-2550 | |
| 10290638 | Veterans Affairs Medical Ctr | 3 Farm Colony Dr | Warren | PA | 16365-5209 | |
| 10290481 | Veterans Affairs Medical Ctr | 50 Irving St NW | Washington | DC | 20422-0002 | |
| 10290655 | Veterans Affairs Medical Ctr | 500 Foothill Blvd | Salt Lake City | UT | 84148-0002 | |
| 10290490 | Veterans Affairs Medical Ctr | Attn: Adeline J Johnson, 1 Freedom Way | Augusta | GA | 30904-6285 | |
| 10290633 | Veterans Affairs Medical Ctr | Attn: Collette M Evrard, 3710 SW US Veterans Hospital R | Portland | OR | 97239-2999 | |
| 10290597 | Veterans Affairs Medical Ctr | Attn: Dinesh Mittal, 1500 E Woodrow Wilson Ave | Jackson | MS | 39216-5199 | |
| 10290654 | Veterans Affairs Medical Ctr | Attn: Edward J Young, 2002 Holcombe Blvd | Houston | TX | 77030-4211 | |
| 10290588 | Veterans Affairs Medical Ctr | Attn: Elizabeth Burns, 4801 E Linwood Blvd | Kansas City | MO | 64128-2295 | |
| 10290464 | Veterans Affairs Medical Ctr | Attn: Janet Tekell, 1100 N College Ave | Fayetteville | AR | 72703-1999 | |
| 10290628 | Veterans Affairs Medical Ctr | Attn: Jeffrey Lorin, 423 E 23rd St | New York | NY | 10010-5011 | |
| 10290663 | Veterans Affairs Medical Ctr | Attn: John F Berry, 500 E Veterans St | Tomah | WI | 54660-3105 | |
| 10290590 | Veterans Affairs Medical Ctr | Attn: John Winters, 915 N Grand Blvd # 151jc | St Louis | MO | 63106-1621 | |
| 10290627 | Veterans Affairs Medical Ctr | Attn: Lawrence S Lansing, 113 Holland Ave | Albany | NY | 12208-3410 | |
| 10290658 | Veterans Affairs Medical Ctr | Attn: Linda Mba Lea, 1970 Roanoke Blvd | Salem | VA | 24153-6478 | |
| 10290474 | Veterans Affairs Medical Ctr | Attn: Lynette Roff, 1055 Clermont St | Denver | CO | 80220-3808 | |
| 10290486 | Veterans Affairs Medical Ctr | Attn: Michael J Mintzer, 1201 NW 16th St | Miami | FL | 33125-1624 | |
| 10290630 | Veterans Affairs Medical Ctr | Attn: Mudassir M Saleemi, 921 NE 13th St | Oklahoma City | OK | 73104-5007 | |
| 10290466 | Veterans Affairs Medical Ctr | Attn: Paul E Stander, 650 E Indian School Rd | Phoenix | AZ | 85012-1892 | |
| 10290491 | Veterans Affairs Medical Ctr | Attn: Richard W Sarrell, 1294 Highway 515 E # 100 | Blairsville | GA | 30512-8599 | |
| 10290586 | Veterans Affairs Medical Ctr | Attn: Scott C Bartley, 4801 Veterans Dr | St Cloud | MN | 56303-2099 | |
| 10290641 | Veterans Affairs Medical Ctr | Attn: Susan Mackenzie, 830 Chalkstone Ave | Providence | RI | 02908-4799 | |
| 10290475 | Veterans Affairs Mental Health | Attn: Elliot J Sandberg, 1055 Clermont St | Denver | CO | 80220-3808 | |
| 10290487 | Veterans Affairs Nursing Home | 4419 Tram Rd | Panama City | FL | 32404-2559 | |
| 10290582 | Veterans Affairs Office | 214 E Center St | Ithaca | MI | 48847-1446 | |
| 10290465 | Veterans Affairs Office | Attn: David Anderson, 620 Cherry St | Helena | AR | 72342-3306 | |
| 10290646 | Veterans Affairs Office | Attn: Joe Medlin, 529 Cherry Rd S # C | Rock Hill | SC | 29732-3412 | |
| 10290650 | Veterans Affairs Office | Attn: Kenneth Noles, 931 Industrial Park Rd | Dandridge | TN | 37725-4701 | |
| 10290639 | Veterans Affairs Office | Attn: Tim Cleveland, 118 Main St | Wellsboro | PA | 16901-1444 | |
| 10290598 | Veterans Affairs Office Govt | PO Box 252 | Raleigh | MS | 39153-0252 | |
| 10290631 | Veterans Affairs Ok Dept | 921 NE 13th St | Oklahoma City | OK | 73104-5007 | |
| 10290640 | Veterans Affairs Outpatient | Attn: Christine A Packard, 1705 Warren Ave # 304 | Williamsport | PA | 17701-2665 | |
| 10290531 | Veterans Affairs Primary Care | 3403 Heartland St | Marion | IL | 62959-6393 | |
| 10290668 | Veterans Affairs Regional Ofc | Attn: Jim Lewis, 640 4th Ave # 142 | Huntington | WV | 25701-1340 | |
| 7083916 | VETERINARY MEDICAL SUPPLY | 801 W OGLETHORPE BLVD | ALBANY | GA | 31701 | |
| 7084258 | VETERINARY SERVICE INC | P.O. BOX 538 | SALIDA | CA | 95368 | |
| 7083772 | VETERNARY MEDICAL TEACHING HOSPITAL | TEXAS A & M UNIVERSITY | COLLEGE STATION | TX | 77843 | |
| 7083923 | VETLINE | 425 JOHN DEERE RD | FORT COLLINS | CO | 80524 | |
| 10458443 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7083924 | VETPO DISTRIBUTORS | 184 W 64TH ST | HOLLAND | MI | 49423 | |
| 8329931 | Name on file [1] | Address on file | | | | |
| 10447537 | Name on file [1] | Address on file | | | | |
| 10336240 | Name on file [1] | Address on file | | | | |
| 7900483 | Vetter, Edwin | Address on file | | | | |
| 7955690 | Vettese, Alison | Address on file | | | | |
| 7956975 | Name on file [1] | Address on file | | | | |
| 10361564 | Name on file [1] | Address on file | | | | |
| 10389381 | Name on file [1] | Address on file | | | | |
| 10493921 | Name on file [1] | Address on file | | | | |
| 10491317 | Name on file [1] | Address on file | | | | |
| 10472349 | Name on file [1] | Address on file | | | | |
| 8273793 | Name on file [1] | Address on file | | | | |
| 10505908 | Name on file [1] | Address on file | | | | |
| 10482216 | Name on file [1] | Address on file | | | | |
| 10488722 | Name on file [1] | Address on file | | | | |
| 10488722 | Name on file [1] | Address on file | | | | |
| 7084088 | VF GRACE 643696 | BOX 200728 | ANCHORAGE | AK | 99520 | |
| 7924746 | Name on file [1] | Address on file | | | | |
| 10421579 | Name on file [1] | Address on file | | | | |
| 10330852 | Name on file [1] | Address on file | | | | |
| 10501551 | Name on file [1] | Address on file | | | | |
| 7075663 | VHG LABS INC | P.O. BOX 360659 | PITTSBURGH | PA | 15251-6659 | |
| 10328603 | VHG Labs, Inc | 276 Abby Road | Manchester | NH | 03103 | |
| 10544979 | VHS Acquisition Subsidiary Number 1, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 7587661 | VHS ACQUISITION SUBSIDIARY NUMBER 1, INC. | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182056 | VHS Acquisition Subsidiary Number 1, Inc. | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10544979 | VHS Acquisition Subsidiary Number 1, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10544979 | VHS Acquisition Subsidiary Number 1, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10544988 | VHS Acquisition Subsidiary Number 3, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10544988 | VHS Acquisition Subsidiary Number 3, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10544988 | VHS Acquisition Subsidiary Number 3, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545006 | VHS Acquisition Subsidiary Number 9, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545006 | VHS Acquisition Subsidiary Number 9, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545006 | VHS Acquisition Subsidiary Number 9, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10544984 | VHS Brownsville Hospital Company, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10544984 | VHS Brownsville Hospital Company, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10544984 | VHS Brownsville Hospital Company, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592865 | VHS Brownsville Hospital Company, LLC d/b/a Valley Baptist Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7584709 | VHS BROWNSVILLE HOSPITAL COMPANY, LLC D/B/A VALLEY BAPTIST MEDICAL CENTER - BROWNSVILLE | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6182197 | VHS Brownsville Hospital Company, LLC d/b/a Valley Baptist Medical Center - Brownsville | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10544994 | VHS Children's Hospital of Michigan, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10544994 | VHS Children's Hospital of Michigan, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10544994 | VHS Children's Hospital of Michigan, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10544993 | VHS Detroit Receiving Hospital, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10544993 | VHS Detroit Receiving Hospital, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10544993 | VHS Detroit Receiving Hospital, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10544983 | VHS Harlingen Hospital Company, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10544983 | VHS Harlingen Hospital Company, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10544983 | VHS Harlingen Hospital Company, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7584710 | VHS HARLINGEN HOSPITAL COMPANY, LLC D/B/A VALLEY BAPTIST MEDICAL CENTER | ATTN: REGISTERED AGENT AND CHAIR OF THE BD, 1999 BRYAN STREET, SUITE 900 | DALLAS | TX | 75201 | |
| 6182198 | VHS Harlingen Hospital Company, LLC d/b/a Valley Baptist Medical Center | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 6182199 | VHS Harlingen Hospital Company, LLC d/b/a Valley Baptist Medical Center Armc, L.P. d/b/a Abilene Regional Medical Center | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10544991 | VHS Huron Valley-Sinai Hospital, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10544991 | VHS Huron Valley-Sinai Hospital, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10544991 | VHS Huron Valley-Sinai Hospital, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7587662 | VHS OF ARROWHEAD, INC. | ATTN: MARKET CEO, ABRAZO ARROWHEAD CAMPUS, 18701 NORTH 67TH AVENUE | GLENDALE | AZ | 85308 | |
| 7587650 | VHS OF ARROWHEAD, INC. | ATTN: REGISTERED AGENT, 1445 ROSS AVENUE, SUITE 1400 | DALLAS | TX | 75202 | |
| 7587658 | VHS OF ARROWHEAD, INC. | ATTN: SECRETARY OF STATE, OFFICE OF THE SECRETARY OF STATE, 1700 WEST WASHINGTON STREET - FLOOR 7 | PHOENIX | AZ | 85007-2808 | |
| 10544978 | VHS of Arrowhead, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 6182059 | VHS of Arrowhead, Inc. | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10544978 | VHS of Arrowhead, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10544978 | VHS of Arrowhead, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545390 | VHS of Illinois, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545390 | VHS of Illinois, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545390 | VHS of Illinois, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10544985 | VHS San Antonio Partners, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10544985 | VHS San Antonio Partners, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10544985 | VHS San Antonio Partners, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592866 | VHS San Antonio Partners, LLC d/b/a Baptist Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7584680 | VHS SAN ANTONIO PARTNERS, LLC D/B/A BAPTIST MEDICAL CENTER, MISSION TRAIL BAPTIST HOSPITAL, NORTH CENTRAL BAPTIST HOSPITAL, NORTHEAST BAPTIST HOSPITAL, AND ST. LUKE'S BAPTIST HOSPITAL | ATTN: CEO, PARTNER, OR MANAGER, 1999 BRYAN STREET, SUITE 900 | DALLAS | TX | 75201 | |
| 7584679 | VHS SAN ANTONIO PARTNERS, LLC D/B/A BAPTIST MEDICAL CENTER, MISSION TRAIL BAPTIST HOSPITAL, NORTH CENTRAL BAPTIST HOSPITAL, NORTHEAST BAPTIST HOSPITAL, AND ST. LUKE'S BAPTIST HOSPITAL | ATTN: CEO, PARTNER, OR MANAGER, 1445 ROSS AVENUE, SUITE 1400 | DALLAS | TX | 75202-2703 | |
| 7584681 | VHS SAN ANTONIO PARTNERS, LLC D/B/A BAPTIST MEDICAL CENTER, MISSION TRAIL BAPTIST HOSPITAL, NORTH CENTRAL BAPTIST HOSPITAL, NORTHEAST BAPTIST HOSPITAL, AND ST. LUKE'S BAPTIST HOSPITAL | ATTN: CEO, PARTNER, OR MANAGER, 1150 BRUSSELS STREET | SAN ANTONIO | TX | 78219 | |
| 7584678 | VHS SAN ANTONIO PARTNERS, LLC D/B/A BAPTIST MEDICAL CENTER, MISSION TRAIL BAPTIST HOSPITAL, NORTH CENTRAL BAPTIST HOSPITAL, NORTHEAST BAPTIST HOSPITAL, AND ST. LUKE'S BAPTIST HOSPITAL | ATTN: REGISTERED AGENT, 1999 BRYAN STREET, SUITE 900 | DALLAS | TX | 75201 | |
| 6182187 | VHS San Antonio Partners, LLC d/b/a Baptist Medical Center, Mission Trail Baptist Hospital, North Central Baptist Hospital, Northeast Baptist Hospital, and St. Luke's Baptist Hospital | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4861 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7592867 | VHS San Antonio Partners, LLC d/b/a Mission Trail Baptist Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592868 | VHS San Antonio Partners, LLC d/b/a Northeast Baptist | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592869 | VHS San Antonio Partners, LLC d/b/a St. Luke's Baptist Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7592870 | VHS San Antonios Partners, LLC d/b/a North Central Baptist | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10544992 | VHS Sinai-Grace Hospital, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10544992 | VHS Sinai-Grace Hospital, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10544992 | VHS Sinai-Grace Hospital, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10544989 | VHS West Suburban Medical Center, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10544989 | VHS West Suburban Medical Center, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10544989 | VHS West Suburban Medical Center, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10544990 | VHS Westlake Hospital, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10544990 | VHS Westlake Hospital, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10544990 | VHS Westlake Hospital, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7971880 | Via, Jessie | Address on file | | | | |
| 10496476 | Name on file [1] | Address on file | | | | |
| 8329932 | Name on file [1] | Address on file | | | | |
| 10537793 | ViacomCBS Inc. | Crowell & Moring LLP, FBO ViacomCBS Inc, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 10537793 | ViacomCBS Inc. | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 8274853 | Name on file [1] | Address on file | | | | |
| 7588479 | Viaduct Landholdings Management & Developoment, LLC | 494 Glenbrook Road-Suite #5 | Stamford | CT | 06906 | |
| 7075171 | VIADUCT LANDHOLDINGS MGMT & | 494 GLENBROOK RD | STAMFORD | CT | 06906-1826 | |
| 10481344 | Name on file [1] | Address on file | | | | |
| 8294110 | Name on file [1] | Address on file | | | | |
| 8294110 | Name on file [1] | Address on file | | | | |
| 7988568 | Viar, Keith E. | Address on file | | | | |
| 8272362 | Name on file [1] | Address on file | | | | |
| 7970460 | Name on file [1] | Address on file | | | | |
| 8279883 | Name on file [1] | Address on file | | | | |
| 7076516 | VIBRALIGN INC | 530 SOUTHLAKE BLVD STE G | RICHMOND | VA | 23236 | |
| 10314600 | Name on file [1] | Address on file | | | | |
| 10499197 | Name on file [1] | Address on file | | | | |
| 10499197 | Name on file [1] | Address on file | | | | |
| 7971206 | Vice, Sarah | Address on file | | | | |
| 10474066 | Name on file [1] | Address on file | | | | |
| 10474066 | Name on file [1] | Address on file | | | | |
| 9741004 | Name on file [1] | Address on file | | | | |
| 10418425 | Name on file [1] | Address on file | | | | |
| 10418425 | Name on file [1] | Address on file | | | | |
| 10418425 | Name on file [1] | Address on file | | | | |
| 10407418 | Name on file [1] | Address on file | | | | |
| 10407418 | Name on file [1] | Address on file | | | | |
| 10407664 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10407664 | Name on file [1] | Address on file | | | | |
| 7999124 | Name on file [1] | Address on file | | | | |
| 10468536 | Name on file [1] | Address on file | | | | |
| 9740080 | Name on file [1] | Address on file | | | | |
| 10487727 | Name on file [1] | Address on file | | | | |
| 9490175 | Name on file [1] | Address on file | | | | |
| 8299332 | Name on file [1] | Address on file | | | | |
| 7914123 | Vickers, Barbara | Address on file | | | | |
| 8003642 | Name on file [1] | Address on file | | | | |
| 8279463 | Name on file [1] | Address on file | | | | |
| 10481079 | Name on file [1] | Address on file | | | | |
| 10525201 | Name on file [1] | Address on file | | | | |
| 10525201 | Name on file [1] | Address on file | | | | |
| 10486005 | Name on file [1] | Address on file | | | | |
| 8306131 | Name on file [1] | Address on file | | | | |
| 8302526 | Name on file [1] | Address on file | | | | |
| 8274044 | Name on file [1] | Address on file | | | | |
| 7894910 | Name on file [1] | Address on file | | | | |
| 7951239 | Name on file [1] | Address on file | | | | |
| 7951007 | Name on file [1] | Address on file | | | | |
| 10496300 | Name on file [1] | Address on file | | | | |
| 9738447 | Name on file [1] | Address on file | | | | |
| 10331971 | Name on file [1] | Address on file | | | | |
| 10423312 | Name on file [1] | Address on file | | | | |
| 10410454 | Name on file [1] | Address on file | | | | |
| 10364008 | Name on file [1] | Address on file | | | | |
| 10297238 | Name on file [1] | Address on file | | | | |
| 11336294 | Name on file [1] | Address on file | | | | |
| 7968268 | Name on file [1] | Address on file | | | | |
| 10423353 | Name on file [1] | Address on file | | | | |
| 9738407 | Name on file [1] | Address on file | | | | |
| 9733230 | Name on file [1] | Address on file | | | | |
| 9493548 | Name on file [1] | Address on file | | | | |
| 10373672 | Name on file [1] | Address on file | | | | |
| 8327169 | Name on file [1] | Address on file | | | | |
| 10393170 | Name on file [1] | Address on file | | | | |
| 10372329 | Name on file [1] | Address on file | | | | |
| 10418426 | Name on file [1] | Address on file | | | | |
| 10418426 | Name on file [1] | Address on file | | | | |
| 10418426 | Name on file [1] | Address on file | | | | |
| 8307184 | Name on file [1] | Address on file | | | | |
| 9735546 | Name on file [1] | Address on file | | | | |
| 10407446 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10407446 | Name on file [1] | Address on file | | | | |
| 10405304 | Name on file [1] | Address on file | | | | |
| 10398572 | Name on file [1] | Address on file | | | | |
| 10423491 | Name on file [1] | Address on file | | | | |
| 10408152 | Name on file [1] | Address on file | | | | |
| 10408152 | Name on file [1] | Address on file | | | | |
| 10407183 | Name on file [1] | Address on file | | | | |
| 10407183 | Name on file [1] | Address on file | | | | |
| 9735594 | Name on file [1] | Address on file | | | | |
| 10495368 | Name on file [1] | Address on file | | | | |
| 10495368 | Name on file [1] | Address on file | | | | |
| 10407346 | Name on file [1] | Address on file | | | | |
| 10495368 | Name on file [1] | Address on file | | | | |
| 10297171 | Name on file [1] | Address on file | | | | |
| 9738238 | Name on file [1] | Address on file | | | | |
| 10297469 | Name on file [1] | Address on file | | | | |
| 10412307 | Name on file [1] | Address on file | | | | |
| 10412307 | Name on file [1] | Address on file | | | | |
| 10423115 | Name on file [1] | Address on file | | | | |
| 10333668 | Name on file [1] | Address on file | | | | |
| 9733386 | Name on file [1] | Address on file | | | | |
| 10409670 | Name on file [1] | Address on file | | | | |
| 10332814 | Name on file [1] | Address on file | | | | |
| 9738647 | Name on file [1] | Address on file | | | | |
| 9733022 | Name on file [1] | Address on file | | | | |
| 10404493 | Name on file [1] | Address on file | | | | |
| 10423816 | Name on file [1] | Address on file | | | | |
| 10483882 | Name on file [1] | Address on file | | | | |
| 10483882 | Name on file [1] | Address on file | | | | |
| 10332250 | Name on file [1] | Address on file | | | | |
| 10523917 | Name on file [1] | Address on file | | | | |
| 10523917 | Name on file [1] | Address on file | | | | |
| 8336807 | Name on file [1] | Address on file | | | | |
| 8334812 | Name on file [1] | Address on file | | | | |
| 8336807 | Name on file [1] | Address on file | | | | |
| 10285899 | Name on file [1] | Address on file | | | | |
| 11417018 | Name on file [1] | Address on file | | | | |
| 7977923 | Name on file [1] | Address on file | | | | |
| 7979577 | Name on file [1] | Address on file | | | | |
| 7972049 | Vickrey, Robert | Address on file | | | | |
| 10545071 | Vicksburg Healthcare, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545071 | Vicksburg Healthcare, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545071 | Vicksburg Healthcare, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7333102 | Vicksburg Healthcare, LLC d/b/a Merit Health River Region and Merit Health River Region West | 2100 Highway 61 North | Vicksburg | MS | 39183 | |
| 11336250 | Name on file [1] | Address on file | | | | |
| 10478432 | Name on file [1] | Address on file | | | | |
| 10478432 | Name on file [1] | Address on file | | | | |
| 9738793 | Name on file [1] | Address on file | | | | |
| 10411986 | Name on file [1] | Address on file | | | | |
| 10411986 | Name on file [1] | Address on file | | | | |
| 10478295 | Name on file [1] | Address on file | | | | |
| 10478295 | Name on file [1] | Address on file | | | | |
| 10296833 | Name on file [1] | Address on file | | | | |
| 9735932 | Name on file [1] | Address on file | | | | |
| 10363863 | Name on file [1] | Address on file | | | | |
| 10406297 | Name on file [1] | Address on file | | | | |
| 10406297 | Name on file [1] | Address on file | | | | |
| 8328996 | Name on file [1] | Address on file | | | | |
| 10418427 | Name on file [1] | Address on file | | | | |
| 10418427 | Name on file [1] | Address on file | | | | |
| 10418427 | Name on file [1] | Address on file | | | | |
| 10372075 | Name on file [1] | Address on file | | | | |
| 10372879 | Name on file [1] | Address on file | | | | |
| 10495369 | Name on file [1] | Address on file | | | | |
| 10495369 | Name on file [1] | Address on file | | | | |
| 10406032 | Name on file [1] | Address on file | | | | |
| 10495369 | Name on file [1] | Address on file | | | | |
| 10334404 | Name on file [1] | Address on file | | | | |
| 10298065 | Name on file [1] | Address on file | | | | |
| 9495176 | Name on file [1] | Address on file | | | | |
| 10297364 | Name on file [1] | Address on file | | | | |
| 9495768 | Name on file [1] | Address on file | | | | |
| 10406500 | Name on file [1] | Address on file | | | | |
| 10406500 | Name on file [1] | Address on file | | | | |
| 10393171 | Name on file [1] | Address on file | | | | |
| 10334382 | Name on file [1] | Address on file | | | | |
| 9738676 | Name on file [1] | Address on file | | | | |
| 10334645 | Name on file [1] | Address on file | | | | |
| 10495370 | Name on file [1] | Address on file | | | | |
| 10495370 | Name on file [1] | Address on file | | | | |
| 10406361 | Name on file [1] | Address on file | | | | |
| 10495370 | Name on file [1] | Address on file | | | | |
| 10412410 | Name on file [1] | Address on file | | | | |
| 10412410 | Name on file [1] | Address on file | | | | |
| 10393172 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10412334 | Name on file [1] | Address on file | | | | |
| 10412334 | Name on file [1] | Address on file | | | | |
| 10374465 | Name on file [1] | Address on file | | | | |
| 10392513 | Name on file [1] | Address on file | | | | |
| 9495449 | Name on file [1] | Address on file | | | | |
| 10297116 | Name on file [1] | Address on file | | | | |
| 10373298 | Name on file [1] | Address on file | | | | |
| 7083925 | VICTOR MEDICAL | 2349 N WATNEY WAY SUITE D | FAIRFIELD | CA | 94533 | |
| 7084556 | VICTOR MEDICAL SUPPLY | 50 BUNSEN | IRVINE | CA | 92618 | |
| 10478391 | Name on file [1] | Address on file | | | | |
| 10478391 | Name on file [1] | Address on file | | | | |
| 9732894 | Name on file [1] | Address on file | | | | |
| 10424154 | Name on file [1] | Address on file | | | | |
| 10398573 | Name on file [1] | Address on file | | | | |
| 10423076 | Name on file [1] | Address on file | | | | |
| 10407035 | Name on file [1] | Address on file | | | | |
| 10407035 | Name on file [1] | Address on file | | | | |
| 10408178 | Name on file [1] | Address on file | | | | |
| 10408178 | Name on file [1] | Address on file | | | | |
| 8510026 | Name on file [1] | Address on file | | | | |
| 10398574 | Name on file [1] | Address on file | | | | |
| 10495860 | Name on file [1] | Address on file | | | | |
| 10495860 | Name on file [1] | Address on file | | | | |
| 10407460 | Name on file [1] | Address on file | | | | |
| 10407460 | Name on file [1] | Address on file | | | | |
| 9494726 | Name on file [1] | Address on file | | | | |
| 10406245 | Name on file [1] | Address on file | | | | |
| 10406245 | Name on file [1] | Address on file | | | | |
| 11336130 | Name on file [1] | Address on file | | | | |
| 10362638 | Name on file [1] | Address on file | | | | |
| 9495161 | Name on file [1] | Address on file | | | | |
| 10333774 | Name on file [1] | Address on file | | | | |
| 10334295 | Name on file [1] | Address on file | | | | |
| 10363364 | Name on file [1] | Address on file | | | | |
| 10418716 | Name on file [1] | Address on file | | | | |
| 10418716 | Name on file [1] | Address on file | | | | |
| 10406107 | Name on file [1] | Address on file | | | | |
| 10406107 | Name on file [1] | Address on file | | | | |
| 10333632 | Name on file [1] | Address on file | | | | |
| 10422066 | Name on file [1] | Address on file | | | | |
| 10480133 | Name on file [1] | Address on file | | | | |
| 10393173 | Name on file [1] | Address on file | | | | |
| 10296578 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4866 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10407004 | Name on file [1] | Address on file | | | | |
| 10407004 | Name on file [1] | Address on file | | | | |
| 9496034 | Name on file [1] | Address on file | | | | |
| 10332334 | Name on file [1] | Address on file | | | | |
| 10405009 | Name on file [1] | Address on file | | | | |
| 9738865 | Name on file [1] | Address on file | | | | |
| 10422454 | Name on file [1] | Address on file | | | | |
| 10406532 | Name on file [1] | Address on file | | | | |
| 10406532 | Name on file [1] | Address on file | | | | |
| 10407798 | Name on file [1] | Address on file | | | | |
| 10407798 | Name on file [1] | Address on file | | | | |
| 10371734 | Name on file [1] | Address on file | | | | |
| 9737732 | Name on file [1] | Address on file | | | | |
| 10327052 | Name on file [1] | Address on file | | | | |
| 8306176 | Name on file [1] | Address on file | | | | |
| 10545127 | Victoria of Texas, L.P. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545127 | Victoria of Texas, L.P. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545127 | Victoria of Texas, L.P. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7584707 | VICTORIA OF TEXAS, L.P. D/B/A DETAR HOSPITAL NAVARRO AND DETAR HOSPITAL NORTH | ATTN: CEO, PARTNER, OR MANAGER, 101 MEDICAL DRIVE | VICTORIA | TX | 77904 | |
| 7584716 | VICTORIA OF TEXAS, L.P. D/B/A DETAR HOSPITAL NAVARRO AND DETAR HOSPITAL NORTH | ATTN: CEO, PARTNER, OR MANAGER, 506 EAST SAN ANTONIO STREET | VICTORIA | TX | 77901-6060 | |
| 6182209 | Victoria of Texas, L.P. d/b/a Detar Hospital Navarro and Detar Hospital North | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 9734984 | Name on file [1] | Address on file | | | | |
| 10418428 | Name on file [1] | Address on file | | | | |
| 10418428 | Name on file [1] | Address on file | | | | |
| 10418428 | Name on file [1] | Address on file | | | | |
| 10418775 | Name on file [1] | Address on file | | | | |
| 10418775 | Name on file [1] | Address on file | | | | |
| 10405213 | Name on file [1] | Address on file | | | | |
| 10372283 | Name on file [1] | Address on file | | | | |
| 9493549 | Name on file [1] | Address on file | | | | |
| 9493550 | Name on file [1] | Address on file | | | | |
| 7999115 | Name on file [1] | Address on file | | | | |
| 10332642 | Name on file [1] | Address on file | | | | |
| 10418825 | Name on file [1] | Address on file | | | | |
| 10418825 | Name on file [1] | Address on file | | | | |
| 7963130 | Name on file [1] | Address on file | | | | |
| 9734969 | Name on file [1] | Address on file | | | | |
| 10411848 | Name on file [1] | Address on file | | | | |
| 10411848 | Name on file [1] | Address on file | | | | |
| 10332902 | Name on file [1] | Address on file | | | | |
| 10423860 | Name on file [1] | Address on file | | | | |
| 10372076 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10418429 | Name on file [1] | Address on file | | | | |
| 10418429 | Name on file [1] | Address on file | | | | |
| 10418429 | Name on file [1] | Address on file | | | | |
| 8335986 | Victoria Wexley DDS | Address on file | | | | |
| 8335986 | Victoria Wexley DDS | Address on file | | | | |
| 10398575 | Name on file [1] | Address on file | | | | |
| 10405927 | Name on file [1] | Address on file | | | | |
| 10405927 | Name on file [1] | Address on file | | | | |
| 7081000 | Victory Jr, Samuel F. | Address on file | | | | |
| 7083642 | VICTORY MEMORIAL HOSPITAL | 699 92ND ST | BROOKLYN | NY | 11228 | |
| 7084561 | VICTORY PRODUCTS | 2 FORD AVE - BLDG 15C | MILLTOWN | NJ | 08850 | |
| 7998853 | Name on file [1] | Address on file | | | | |
| 10404714 | Name on file [1] | Address on file | | | | |
| 7074734 | VIDA VENTURES | 301 COMMERCE ST STE 3150 | FORT WORTH | TX | 76102 | |
| 10420265 | Name on file [1] | Address on file | | | | |
| 7081001 | Vidal, Catherine N. | Address on file | | | | |
| 10485940 | Name on file [1] | Address on file | | | | |
| 7901110 | Vidal, Laura | Address on file | | | | |
| 8288590 | Name on file [1] | Address on file | | | | |
| 10462417 | Name on file [1] | Address on file | | | | |
| 10407440 | Name on file [1] | Address on file | | | | |
| 10407440 | Name on file [1] | Address on file | | | | |
| 11397398 | Name on file [1] | Address on file | | | | |
| 8330746 | Name on file [1] | Address on file | | | | |
| 8330451 | Name on file [1] | Address on file | | | | |
| 8330747 | Name on file [1] | Address on file | | | | |
| 10355777 | Name on file [1] | Address on file | | | | |
| 10355777 | Name on file [1] | Address on file | | | | |
| 10338903 | Name on file [1] | Address on file | | | | |
| 10464555 | Name on file [1] | Address on file | | | | |
| 10287864 | Name on file [1] | Address on file | | | | |
| 10451808 | Name on file [1] | Address on file | | | | |
| 7592871 | Viera Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545286 | Viera Hospital, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545286 | Viera Hospital, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545286 | Viera Hospital, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 8329933 | Name on file [1] | Address on file | | | | |
| 10320251 | Name on file [1] | Address on file | | | | |
| 10525679 | Name on file [1] | Address on file | | | | |
| 10415013 | Name on file [1] | Address on file | | | | |
| 7924949 | Name on file [1] | Address on file | | | | |
| 10281700 | Name on file [1] | Address on file | | | | |
| 10281700 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10351792 | Name on file [1] | Address on file | | | | |
| 10533012 | View Point Health | Pope McGlamry, PC, Charles W. Byrd, 1200 6th Avenue | Columbus | GA | 31902 | |
| 7914618 | Vieyar, Jacqueline | Address on file | | | | |
| 9498190 | Name on file [1] | Address on file | | | | |
| 8280260 | Name on file [1] | Address on file | | | | |
| 10278509 | Name on file [1] | Address on file | | | | |
| 9740781 | Name on file [1] | Address on file | | | | |
| 7870722 | Name on file [1] | Address on file | | | | |
| 10487418 | Name on file [1] | Address on file | | | | |
| 10415488 | Name on file [1] | Address on file | | | | |
| 8329873 | Name on file [1] | Address on file | | | | |
| 10299276 | Name on file [1] | Address on file | | | | |
| 8275970 | Name on file [1] | Address on file | | | | |
| 10448368 | Name on file [1] | Address on file | | | | |
| 8307714 | Name on file [1] | Address on file | | | | |
| 7988034 | Vigil, Ernest | Address on file | | | | |
| 10420321 | Name on file [1] | Address on file | | | | |
| 7928490 | Name on file [1] | Address on file | | | | |
| 10370417 | Name on file [1] | Address on file | | | | |
| 10448284 | Name on file [1] | Address on file | | | | |
| 7081002 | Vigilante, Michael F. | Address on file | | | | |
| 7978218 | Name on file [1] | Address on file | | | | |
| 7978218 | Name on file [1] | Address on file | | | | |
| 11271737 | Vigliotti, Rocco | Address on file | | | | |
| 8306648 | Name on file [1] | Address on file | | | | |
| 10377442 | Name on file [1] | Address on file | | | | |
| 10551528 | Vigo County, IN | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7585230 | VIGO COUNTY, INDIANA | ATTN: CNTY COUNCIL ADMINISTRATOR, VIGO COUNTY GOVERNMENT CENTER, 127 OAK STREET | TERRE HAUTE | IN | 47807 | |
| 7093678 | Vigo County, Indiana | Attn: County Council Administrator, Vigo County Government Center, 127 Oak Street | Terre Haute | IN | 47807 | |
| 7585231 | VIGO COUNTY, INDIANA | ATTN: CURTIS T. HILL, JR., STATE OF INDIANA AG, INDIANA GOVT CENTER SOUTH - 5TH FLOOR, 302 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 7093679 | Vigo County, Indiana | Attn: Curtis T. Hill, Jr., State of Indiana Attorney General, Indiana Government Center South - 5th Floor, 302 West Washington Street | Indianapolis | IN | 46204 | |
| 10305744 | Name on file [1] | Address on file | | | | |
| 7992936 | Vihlidal, Darla | Address on file | | | | |
| 8282655 | Name on file [1] | Address on file | | | | |
| 10421177 | Name on file [1] | Address on file | | | | |
| 7075046 | VIKING HEALTHCARE SOLUTIONS INC | 28 ANDOVER ST STE 100 | ANDOVER | MA | 01810 | |
| 7589734 | Viking Healthcare Solutions, Inc. | Attn: General Counsel, 1215 Main Street, Suite 125 | Tewksbury | MA | 01876 | |
| 9495955 | Name on file [1] | Address on file | | | | |
| 7872056 | Name on file [1] | Address on file | | | | |
| 7586184 | VILAS COUNTY | ATTN: CLERK AND CHAIRPERSON OF THE CNTY BD, 1147 JOHNSON CREEK ROAD | ARBOR VITAE | WI | 54568-9914 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7586181 | VILAS COUNTY | ATTN: CLERK AND CHAIRPERSON OF THE CNTY BD, 330 COURT ST. | EAGLE RIVER | WI | 54521 | |
| 7096690 | Vilas County | Attn: Clerk and Chairperson of the County Board, 1147 Johnson Creek Road | Arbor Vitae | WI | 54568-9914 | |
| 7096691 | Vilas County | Attn: Clerk and Chairperson of the County Board, 330 Court St. | Eagle River | WI | 54521 | |
| 7091759 | Vilas County | Paul J. Hanly, Jr., Hanly Conroy Bierstein Sheridan Fisher & Hayes, 7th Floor, 112 Madison Avenue | New York | NY | 10016 | |
| 10365412 | Vilas County, WI | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 10434791 | Name on file [1] | Address on file | | | | |
| 7981569 | Name on file [1] | Address on file | | | | |
| 11182709 | Name on file [1] | Address on file | | | | |
| 8307894 | Name on file [1] | Address on file | | | | |
| 10280411 | Name on file [1] | Address on file | | | | |
| 7896359 | Name on file [1] | Address on file | | | | |
| 8330646 | Name on file [1] | Address on file | | | | |
| 7081387 | Villaflor, Michelle F. | Address on file | | | | |
| 10531982 | Village of Addison (Illinois) | Edelson PC, Attn: Theo Benjamin, 350 N La Salle Dr, 14th Floor | Chicago | IL | 60654 | |
| 10446271 | Village of Amityville, New York | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 10547830 | Village of Arcanum, Darke County, Ohio | Attn: Nicole L. Pohlman, Solicitor, 309 S. Albright Street, P.O. Box 398 | Arcanum | OH | 45301 | |
| 10547830 | Village of Arcanum, Darke County, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547830 | Village of Arcanum, Darke County, Ohio | Nicole L. Pohlman, 2840 Alt. St. Rt. 49N, Ste A, P.O. Box 100 | Arcanum | OH | 45304 | |
| 10532219 | Village of Arlington (Hancock Co., Ohio) | Justin W. Ristau, Esq., Bricker & Eckler LLP, 100 S. Third St. | Columbus | OH | 43215 | |
| 10533548 | Village of Arrow Rock in Saline County, Missouri | 316 4th Street, P.O. Box 149 | Arrow Rock | MO | 65320 | |
| 10533548 | Village of Arrow Rock in Saline County, Missouri | Lauber Municipal Law, LLC, 250 NE Tudor Road | Lee's Summit | MO | 64086 | |
| 10394479 | Village of Athens, Michigan | Address on file | | | | |
| 10521134 | Village of Babylon, New York | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 10532456 | Village of Barboursville, West Virginia | Morgan & Morgan, James D. Young, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 10532842 | Village of Bath, Mason County, IL | c/o Knuppel and Lindner, 124 West Market | Havana | IL | 62644 | |
| 10532025 | Village of Beaver | 7460 State Route 335 | Beaver | OH | 45613 | |
| 10532025 | Village of Beaver | Seif & McNamee LLC, Stacy M. Brooks, 110 E. Emmitt Avenue | Waverly | OH | 45690 | |
| 10458397 | Village of Bellport, New York | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 10533854 | Village of Bellwood | Edelson PC, Attn: Theo Benjamin, 350 N La Salle Dr, 14th Floor | Chicago | IL | 60654 | |
| 7586141 | VILLAGE OF BELWOOD | ATTN: PRESIDENT OF THE BD OF TRUSTEES OR VILLAGE CLERK, 3200 WASHINGTON BOULEVARD | BELLWOOD | IL | 60104 | |
| 7093606 | Village of Belwood | Attn: President of the Board of Trustees or Village Clerk, 3200 Washington Boulevard | Bellwood | IL | 60104 | |
| 10531980 | Village of Bensenville (Illinois) | Edelson PC, Attn: Theo Benjamin, 350 N La Salle Dr, 14th Floor | Chicago | IL | 60654 | |
| 7093607 | Village of Berkeley | ATTN: VILLAGE PRESIDENT OR VILLAGE CLERK, 5819 ELECTRIC AVENUE | BERKELEY | IL | 60163 | |
| 10533867 | Village of Berkeley (Illinois) | Edelson PC, Attn: Theo Benjamin, 350 N La Salle Dr, 14th Floor | Chicago | IL | 60654 | |
| 10547831 | Village of Bethel, Ohio | Attn: Travis Dotson, Village Administrator, 120 North Main Street | Bethel | OH | 45106 | |
| 10547831 | Village of Bethel, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547831 | Village of Bethel, Ohio | Emily Supinger, Esq., 150 E. 4th Street, 4th Floor | Cincinnati | OH | 45202-4018 | |
| 10531983 | Village of Bolingbrook (Illinois) | Edelson PC, Attn: Theo Benjamin, 350 N La Salle Dr, 14th Floor | Chicago | IL | 60654 | |
| 10532023 | Village of Bolivar, Ohio | Maria App, Fiscal Officer, 109 N. Canal Street, PO Box 117 | Bolivar | OH | 44612 | |
| 10532023 | Village of Bolivar, Ohio | Tara Renee Wright-Timberlake, Solicitor, Village of Bolivar, Ohio, 122 S. Wooster Avenue | Strasburg | OH | 44680 | |
| 10534263 | Village of Bondville | Village of Bondville, c/o Joseph P. Chamley, Evans, Froehlich, Beth & Chamley, 44 E Main St, Ste 310 | Champaign | IL | 61820 | |
| 10396664 | Village of Boston Heights | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market St | Akron | OH | 44308 | |
| 10459601 | Village of Brewster, Ohio | 302 Wabash Ave. S | Brewster | OH | 44613 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10459601 | Village of Brewster, Ohio | John F. Anthony, Solicitor, John F. Anthony, P.O. Box 174 | Maximo | OH | 44650 | |
| 7586645 | VILLAGE OF BRIDGEVIEW | ATTN: PRESIDENT OF BD OF TRUSTEES AND VILLAGE CLERK, 7500 S. OKETO AVENUE, IL | BRIDGEVIEW | IL | 60455 | |
| 6181032 | Village of Bridgeview | Attn: President of Board of Trustees and Village Clerk, 7500 S. Oketo Avenue, IL | Bridgeview | IL | 60455 | |
| 7586428 | VILLAGE OF BROADVIEW | ATTN: VILLAGE PRESIDENT/MAYOR OR VILLAGE CLERK, VILLAGE OF BROADVIEW MUNICIPAL BLDG, 2350 SOUTH 25TH AVENUE | BROADVIEW | IL | 60155 | |
| 7093618 | Village of Broadview | Attn: Village President/Mayor or Village clerk, Village of Broadview Municipal Building, 2350 South 25th Avenue | Broadview | IL | 60155 | |
| 7091764 | Village of Broadview | Benjamin H. Richman, Edelson - Chicago, 14th Floor, 350 North LaSalle Street | Chicago | IL | 60654 | |
| 10533789 | Village of Broadview (Illinois) | Edelson PC, Attn: Theo Benjamin, 350 N La Salle Dr, 14th Floor | Chicago | IL | 60654 | |
| 7095397 | Village of Brooklyn Heights | ATTN: MAYOR AND CLERK/TREASURER AND LAW DIRECTOR, BH MUNICIPAL CENTER, 345 TUXEDO AVENUE | BROOKLYN HEIGHTS | OH | 44131 | |
| 7091765 | Village of Brooklyn Heights | James L. Ferraro, Kelley & Ferraro, 1300 Ernst & Young Bldg., 950 Main Avenue | Cleveland | OH | 44113 | |
| 7091766 | Village of Brooklyn Heights | John M. Murphy, Kelley & Ferraro, 1300 Ernst & Young Bldg., 950 Main Avenue | Cleveland | OH | 44113 | |
| 10533043 | Village of Brooklyn Heights, Ohio | William D. Mason Jr., Esq., Kelley & Ferraro, LLP, 950 Main Ave, Suite 1300 | Cleveland | OH | 44113 | |
| 10532322 | Village of Brownington, Missouri in Henry County | 868 SE Highway BB | Deepwater | MO | 64740 | |
| 10532322 | Village of Brownington, Missouri in Henry County | Lauber Municipal Law, LLC, 250 NE Tudor Road | Lee's Summit | MO | 64086 | |
| 10347676 | Village of Buffalo Grove | Patrick T. Brankin, Village Attorney, 70 W. Madison, Suite 5300 | Chicago | IL | 60602 | |
| 10535197 | Village of Burton, Ohio | Thrasher, Dinsmore & Dolan, LPA, Todd C. Hicks, Esq, 100 7th Avenue, Suite 150 | Chardon | OH | 44024 | |
| 10547947 | Village of Caledonia, Wisconsin | Attn: Thomas Christensen, Village Administrator, 5043 Chester Lane | Racine | WI | 53402 | |
| 10547947 | Village of Caledonia, Wisconsin | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547947 | Village of Caledonia, Wisconsin | Elaine S. Ekes, Pruitt Ekes & Geary, SC, 245 Main Street, Suite 404 | Racine | WI | 53403 | |
| 10544193 | Village of Carrier Mills | 101 N. Mill St., PO Box 165 | Carrier Mills | IL | 62917 | |
| 10544193 | Village of Carrier Mills | Louis P. Shaw, PO Box 338 | Carrier Mills | IL | 62917 | |
| 10547832 | Village of Chagrin Falls, Ohio | Attn: Dale Markowitz, 21 W. Washington Street | Chagrin Falls | OH | 44022 | |
| 10547832 | Village of Chagrin Falls, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547832 | Village of Chagrin Falls, Ohio | Dale Markowitz, 100 7th Avenue, Suite 150 | Chardon | OH | 44024 | |
| 7586421 | VILLAGE OF CHICAGO RIDGE | ATTN: PRESIDENT OF THE BD OF TRUSTEES OR VILLAGE CLERK, 10455 SOUTH RIDGELAND AVENUE | CHICAGO RIDGE | IL | 60415 | |
| 7093619 | Village of Chicago Ridge | Attn: President of the Board of Trustees or Village clerk, 10455 South Ridgeland Avenue | Chicago Ridge | IL | 60415 | |
| 7091760 | Village Of Chicago Ridge | Benjamin H. Richman, Edelson - Chicago, 14th Floor, 350 North LaSalle Street | Chicago | IL | 60654 | |
| 10533793 | Village of Chicago Ridge (Illinois) | Edelson PC, Attn: Theo Benjamin, 350 N La Salle Dr, 14th Floor | Chicago | IL | 60654 | |
| 10533425 | Village of Chittenango | Anthony R. Hanley, Esq. Costello, Cooney & Fearon, PLLC, 5701 West Genesee Street | Camillus | NY | 13031 | |
| 10533425 | Village of Chittenango | Mayor Elizabeth Bough-Martin, Village of Chittenango 222 Genesee Street | Chittenango | NY | 13037 | |
| 10544173 | Village of Churchville | Village of Churchville, c/o John B. Fitzsimmons, Esq., Fitzsimmons, Nunn & Plukas, LLP, 16 East Main St.Suite 300 | Rochester | NY | 14614 | |
| 7095529 | Village of Clinton | 209 SOUTH MAIN STREET, 3RD FLOOR | AKRON | OH | 44308 | |
| 10510560 | Village of Clinton | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E. Market St | Akron | OH | 44308 | |
| 10533371 | Village of Coal City | Ancel, Glink, P.C., Mark R. Heinle, 1979 N. Dearborn, Suite 207 | Naperville | IL | 60563 | |
| 10533371 | Village of Coal City | Ancel, Glink, P.C., Mark R. Heinle, 1979 N. Mill Street, Suite 207 | Naperville | IL | 60563 | |
| 10533371 | Village of Coal City | Village Administrator, 515 S. Broadway | Coal City | IL | 60416 | |
| 10532536 | Village of Coal Grove | 513 Carlton Davidson Lane | Coal Grove | OH | 45638 | |
| 10533176 | Village of Coalton, Ohio | 10 S. 2nd Street | Coalton | OH | 45621 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10533176 | Village of Coalton, Ohio | Joseph D. Kirby, Attorney for Village of Coalton, 227 E. Main Street | Jackson | OH | 45640 | |
| 10547833 | Village of Coldwater, Ohio | Attn: Eric Thomas, Manager, 610 West Sycamore Street | Coldwater | OH | 45828 | |
| 10547833 | Village of Coldwater, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10532221 | Village of Country Club, Missouri in Andrew County | 6601 North Belt Highway | Country Club | MO | 64506 | |
| 10532221 | Village of Country Club, Missouri in Andrew County | Lauber Municipal Law, LLC, 250 NE Tudor Road | Lee's Summit | MO | 64086 | |
| 10533352 | Village of Crestline | John Rostash, Village Administrator, 100 N. Seltzer Street | Crestline | OH | 44827 | |
| 10533352 | Village of Crestline | Rob Ratliff, Village Solicitor, 100 N. Seltzer Street | Crestline | OH | 44827 | |
| 10547834 | Village of Cuyahoga Heights, Ohio | Attn: Benjamin Chojnacki, Law Director, 4863 E. 71st Street | Cuyahoga Heights | OH | 44125 | |
| 10547834 | Village of Cuyahoga Heights, Ohio | Benjamin G. Chojnacki, Walter Haverfield LLP, 1301 East 9th Street, Suite 3500 | Cleveland | OH | 44114 | |
| 10547834 | Village of Cuyahoga Heights, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547835 | Village of DeGraff, Ohio | Attn: Zebulon N. Wagner, Esq., Village Solicitor, 107 S. Main St. | DeGraff | OH | 43318 | |
| 10547835 | Village of DeGraff, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547835 | Village of DeGraff, Ohio | Zebulon N. Wagner, Esq., Thompson, Dunlap & Heydinger, Ltd., 113 W. Columbus Ave. | Bellefontaine | OH | 43311 | |
| 7586426 | VILLAGE OF DOLTON | ATTN: PRESIDENT OF THE BD OF TRUSTEES OR VILLAGE CLERK, 14122 CHICAGO ROAD | DOLTON | IL | 60419 | |
| 7093620 | Village of Dolton | Attn: President of the Board of Trustees or Village clerk, 14122 Chicago Road | Dolton | IL | 60419 | |
| 7091767 | Village of Dolton | Benjamin H. Richman, Edelson - Chicago, 14th Floor, 350 North LaSalle Street | Chicago | IL | 60654 | |
| 10533795 | Village of Dolton (Illinois) | Edelson PC, Attn: Theo Benjamin, 350 N La Salle Dr, 14th Floor | Chicago | IL | 60654 | |
| 10547586 | Village of Downers Grove, Illinois | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547586 | Village of Downers Grove, Illinois | Dawn C. Didier, Assistant Village Attorney, 801 Burlington Avenue | Downers Grove | IL | 60515 | |
| 10547836 | Village of Dunkirk, Ohio | Attn: Mark B. Schwemer, 201 N. Main St. | Dunkirk | OH | 45836 | |
| 10547836 | Village of Dunkirk, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547836 | Village of Dunkirk, Ohio | Mark B. Schwemer, Attorney at Law, 109 E. Franklin St. | Kenton | OH | 43326 | |
| 10547673 | Village of Eagle, Nebraska | Attn: Nick Nystrom, Clerk/Treasurer, 727 So. 1st Street | Eagle | NE | 68347 | |
| 10547673 | Village of Eagle, Nebraska | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547673 | Village of Eagle, Nebraska | Maureen Freeman-Caddy, 551 N. Linden Street | Wahoo | NE | 68066 | |
| 10542521 | Village of East Hampton, New York | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 10533021 | Village of East Palestine (Columbiana Co., Ohio) | Justin W. Ristau, Esq., Bricker & Eckler LLP, 100 S. Third St. | Columbus | OH | 43215 | |
| 10515033 | Village of East Rockaway, New York | Mark A. Tate, 25 Bull St, 2nd Fl | Savannah | GA | 31401 | |
| 10547948 | Village of East Troy, Wisconsin | Attn: Lorri Alexander, Clerk, 2015 Energy Drive | East Troy | WI | 53120 | |
| 10547948 | Village of East Troy, Wisconsin | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547948 | Village of East Troy, Wisconsin | Elaine A. Ekes, Pruitt Ekes & Geary SC, 245 Main Street, Suite 404 | Racine | WI | 53403 | |
| 10532072 | Village of Easton, Mason County, IL | Village of Easton, c/o Knuppel and Lindner, 124 West Market | Havana | IL | 62644 | |
| 10387349 | Village of Exeter, Nebraska | Charles Campbell, 617 N Grant Ave | York | NE | 68467 | |
| 10387349 | Village of Exeter, Nebraska | Village of Exeter, P.O. Box 96 | Exeter | NE | 68351 | |
| 10375996 | Village of Fairmont, Nebraska | 635 6th Ave. | Fairmont | NE | 68354 | |
| 10375996 | Village of Fairmont, Nebraska | Angle, Murphy & Campbell, PC, LLO, Charles Campbell, 617 N. Grant Ave. | York | NE | 68467 | |
| 10547837 | Village of Fairport Harbor, Lake County, Ohio | Attn: Amy Cossick, Village Administrator, 220 Third Street | Fairport Harbor | OH | 44077 | |
| 10547837 | Village of Fairport Harbor, Lake County, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547837 | Village of Fairport Harbor, Lake County, Ohio | James M. Lyons, Attorney at Law, 240 E. Main Street | Painesville | OH | 44077 | |
| 10536089 | Village of Farmingdale, New York | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 10515452 | Village of Floral Park, New York | Mark A. Tate, 25 Bull St, 2nd Fl | Savannah | GA | 31401 | |
| 10531991 | Village of Forest Park | Edelson PC, Attn: Theo Benjamin, 350 N La Salle Dr, 14th Floor | Chicago | IL | 60654 | |
| 10547838 | Village of Fort Recovery, Ohio | Attn: David Kaup, Mayor, 201 South Main Street, P.O. Box 340 | Fort Recovery | OH | 45846 | |
| 10547838 | Village of Fort Recovery, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547838 | Village of Fort Recovery, Ohio | Erin M. Abels, 201 E. Wine Street | Coldwater | OH | 45828 | |
| 10531990 | Village of Franklin Park | Edelson PC, Attn: Theo Benjamin, 350 N La Salle Dr, 14th Floor | Chicago | IL | 60654 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10547587 | Village of Franklin, Illinois | Attn: Paul Turpin, Village President, 112 Main Street | Franklin | IL | 62638 | |
| 10547587 | Village of Franklin, Illinois | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10515936 | Village of Garden City, New York | Mark A. Tate, 25 Bull St, 2nd Fl | Savannah | GA | 31401 | |
| 10547839 | Village of Garrettsville, Ohio | Attn: Michele A. Stock, Attorney, 8213 High Street | Garrettsville | OH | 44231 | |
| 10547839 | Village of Garrettsville, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547839 | Village of Garrettsville, Ohio | Michele A. Stock, 8213 High Street | Garrettsville | OH | 44231 | |
| 10547840 | Village of Gates Mills, Ohio | Attn: R Todd Hunt, 1470 Chagrin River Road | Gates Mills | OH | 44040 | |
| 10547840 | Village of Gates Mills, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547840 | Village of Gates Mills, Ohio | R Todd Hunt, Walter Haverfield LLP, 1301 East 9th Street, Suite 3500 | Cleveland | OH | 44114 | |
| 10533756 | Village of Geneva on the Lake, Ohio | Fiscal Officer, 4929 S. Warner Drive | Geneva | OH | 44041 | |
| 10534580 | VILLAGE OF GENEVA ON THE LAKE, OHIO | Fiscal Officer, Village of Geneva on the Lake, 4929 S. Warner Drive | Geneva | OH | 44041 | |
| 10534580 | VILLAGE OF GENEVA ON THE LAKE, OHIO | Kyle B. Smith, Smith and Miller, Attorneys at Law, 36 West Jefferson Street | Jefferson | OH | 44047 | |
| 10533756 | Village of Geneva on the Lake, Ohio | Kyle B. Smith, Esquire, Smith and Miller, Attorneys at Law, 36 West Jefferson Street | Jefferson | OH | 44047 | |
| 10547829 | Village of Georgetown, Ohio | Attn: Tyler Thompson, Village Administrator, 301 South Main Street | Georgetown | OH | 45121 | |
| 10547829 | Village of Georgetown, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547829 | Village of Georgetown, Ohio | Joseph J. Braun,, Esq., 150 E. Fourth St., 4th Fl. | Cincinnati | OH | 45202 | |
| 10533233 | Village of Glen Carbon, Illinois | Care of Chief Todd A. Link, 151 North Main Street | Glen Carbon | IL | 62034 | |
| 10547841 | Village of Glenwillow, Ohio | Attn: Mark Cegelka, Mayor, 29555 Pattibone Road | Glenwillow | OH | 44139 | |
| 10547841 | Village of Glenwillow, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547842 | Village of Glouster, Ohio | Attn: Jan Browing, 16 Front Street | Glouster | OH | 45732 | |
| 10547842 | Village of Glouster, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547842 | Village of Glouster, Ohio | K Robert Toy, 5012 South Court Street | Athens | OH | 45701 | |
| 10509309 | Village of Godfrey, Illinois | Philip J. Lading - Sandberg Phoenix, 101 West Vandalia, Suite 300 | Edwardsville | IL | 62025 | |
| 10533709 | Village of Golf Manor, Ohio | Terrence M. Donnellon, Esquire, Donnellon, Donnellon & Miller, LPA, 9079 Montgomery Road | Cincinnati | OH | 45242 | |
| 10547843 | Village of Grand River, Ohio | Attn: Christopher W. Conley, Mayor, 205 Singer Ave, P.O. Box 216 | Grand River | OH | 44045 | |
| 10547843 | Village of Grand River, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547843 | Village of Grand River, Ohio | James M. Lyons, Attorney at Law, 240 E. Main Street | Painesville | OH | 44077 | |
| 10535337 | Village of Granville, Illinois | BRADLEY POPURELLA TEN PARK AVENUE WEST | PRINCETON | IL | 61356 | |
| 10535337 | Village of Granville, Illinois | Popurella Law Office, Bradley Popurella, Ten Park Avenue West | Princeton | IL | 61356 | |
| 10535337 | Village of Granville, Illinois | Village of Granville, 316 S. McCoy | St.Granville | IL | 61326 | |
| 10542186 | Village of Great Neck, New York | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 10516482 | Village of Greenport, New York | Mark A. Tate, 25 Bull St, 2nd Fl | Savannah | GA | 31401 | |
| 10533033 | Village of Hamel, Illinois | Philip J. Lading - Sandberg Phoenix, 101 West Vandalia, Suite 300 | Edwardsville | IL | 62025 | |
| 10533603 | Village of Hanover, Ohio | Bricker & Eckler LLP, Justin W. Ristau, Esq., 100 S. Third St. | Columbus | OH | 43215 | |
| 10531712 | Village of Harriman, New York | David Darwin, Ostrer & Associates, P.C., 111 Main St. P.O. Box 509 | Chester | NY | 10918 | |
| 10531712 | Village of Harriman, New York | Village Clerk, 1 Church St. | Harriman | NY | 10926 | |
| 10547696 | Village of Harrison, New York | Attn: Frank P. Allegretti, Town Attorney, 1 Heineman Place | Harrison | NY | 10528 | |
| 10547696 | Village of Harrison, New York | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547696 | Village of Harrison, New York | Frank P. Allegretti, Town Attorney, 700 Post Road, Suite 237 | Scarsdale | NY | 10583 | |
| 10533331 | Village of Harrisville, Ohio | Village of Harrisville, 49419 S. Back Street P.O. Box 249 | Harrisville | OH | 43974 | |
| 10531988 | Village of Harwood Heights | Edelson PC, Attn: Theo Benjamin, 350 N La Salle Dr, 14th Floor | Chicago | IL | 60654 | |
| 10348303 | Village of Hawthorn Woods | Patrick T. Brankin, Village Attorney, 70 W. Madison St., Suite 5300 | Chicago | IL | 60602 | |
| 10547588 | Village of Hecker, Illinois | Attn: Myron A. Hanna, Village Attorney, 151 West Monroe Street | Hecker | IL | 62248 | |
| 10547588 | Village of Hecker, Illinois | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547588 | Village of Hecker, Illinois | Myron A. Hanna, Hanna & Volmert, LLC, 530 Fullerton Road, Ste. A, P.O. Box 464 | Belleville | IL | 62222 | |
| 10520346 | Village of Hempstead, New York | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 7095223 | Village of Herkimer, New York | ATTN: MAYOR AND VILLAGE CLERK TREASURER, 120 GREEN ST., MUNICIPAL HALL | HERKIMER | NY | 13350 | |
| 7091768 | Village of Herkimer, New York | John C. Cherundolo, Cherundolo Law Firm, 17th Floor - AXA Tower One, 100 Madison Street | Syracuse | NY | 13202 | |
| 10330392 | Village of Herkimer, New York | Robert F. Julian, P.C., 2037 Genesee St. | Utica | NY | 13501 | |
| 7586145 | VILLAGE OF HILLSIDE | ATTN: MAYOR/CHAIRMAN OF THE BD OF TRUSTEES, VILLAGE HALL, 425 HILLSIDE AVENUE | HILSIDE | IL | 60162 | |
| 7093610 | Village of Hillside | Attn: Mayor/Chairman of the Board of Trustees, Village Hall, 425 Hillside Avenue | Hilside | IL | 60162 | |
| 7093611 | Village of Hillside | ATTN: VILLAGE CLERK, 425 NORTH HILLSIDE AVENUE | HILLSIDE | IL | 60162 | |
| 10533782 | Village of Hillside (Illinois) | Edelson PC, Attn: Theo Benjamin, 350 N La Salle Dr, 14th Floor | Chicago | IL | 60654 | |
| 10526904 | Village of Hiram | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market St | Akron | OH | 44308 | |
| 10547844 | Village of Hiram, Ohio | Attn: Thomas Reitz, Village Solicitor, 11617 Garfield Road, PO Box 65 | Hiriam | OH | 44234-0065 | |
| 10547844 | Village of Hiram, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547844 | Village of Hiram, Ohio | Thomas Reitz, Solicitor, Village of Hiram, 215 West Garfield Road, Suite 230 | Aurora | OH | 44202 | |
| 7586653 | VILLAGE OF HODGKINS | ATTN: PRESIDENT OF BD OF TRUSTEES AND VILLAGE CLERK, 8990 LYONS STREET | HODGKINS | IL | 60525 | |
| 6181033 | Village of Hodgkins | Attn: President of Board of Trustees and Village Clerk, 8990 Lyons Street | Hodgkins | IL | 60525 | |
| 7586427 | VILLAGE OF HOFFMAN ESTATES | ATTN: MAYOR / PRESIDENT OF BD OF TRUSTEES AND VILLAGE CLERK, 1900 HASSELL ROAD | HOFFMAN ESTATES | IL | 60169 | |
| 7139403 | Village of Hoffman Estates | Attn: Mayor / President of Board of Trustees and Village Clerk, 1900 Hassell Road | Hoffman Estates | IL | 60169 | |
| 7091761 | Village Of Hoffman Estates | Benjamin H. Richman, Edelson - Chicago, 14th Floor, 350 North LaSalle Street | Chicago | IL | 60654 | |
| 10533773 | Village of Hoffman Estates (Illinois) | Edelson PC, Attn: Theo Benjamin, 350 N La Salle Dr, 14th Floor | Chicago | IL | 60654 | |
| 10533753 | Village of Holland, Ohio | 1245 Clarion Ave. | Holland | OH | 43528 | |
| 10533753 | Village of Holland, Ohio | Leatherman & Witzler, Attn: Paul Skaff, 353 Elm Street | Perrysburg | OH | 43551 | |
| 10533330 | Village of Hopedale, Ohio | Village of Hopedale, 105 E. Main Street, P.O. Box 476 | Hopedale | OH | 43976 | |
| 10544486 | Village of Hortonville | Village of Hortonville, 531 N Nash St. | Hortonville | WI | 54944 | |
| 10533083 | Village of Huntsville, Logan County, Ohio | c/o Matthew R. Chamberlain, Solicitor, 112 N. Main Street | Bellefontaine | OH | 43311 | |
| 10547927 | Village of Hyde Park, Vermont | Attn: Carol Robertson, General Manager, 344 VT 15 West, PO Box 400 | Hyde Park | VT | 05655 | |
| 10547927 | Village of Hyde Park, Vermont | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10347884 | Village of Indian Head Park | Patrick T. Brankin, Village Attorney, 70 W. Madison, Suite 5300 | Chicago | IL | 60602 | |
| 10532105 | Village of Ipava, Fulton County, IL | Village of Ipava, c/o Knuppel and Lindner, 124 West Market | Havana | IL | 62644 | |
| 10468706 | Village of Island Park, New York | Mark A. Tate, 25 Bull St, 2nd Fl | Savannah | GA | 31401 | |
| 10517058 | Village of Islandia, New York | Mark A. Tate, 25 Bull St, 2nd Fl | Savannah | GA | 31401 | |
| 10532141 | Village of Johnson Creek | Attorney Michael P. Van Kleunen, Cramer, Multhauf & Hammes, LLP, 1601 E. Racine Ave, Ste. 200P.O. Box 558 | Waukesha | WI | 53187 | |
| 10532141 | Village of Johnson Creek | Sam Bell, Village Clerk, Village of Johnson Creek, 125 Depot StreetP.O. Box 238 | Johnson Creek | WI | 53038 | |
| 10547542 | Village of Kalskag, Alaska | Attn: Julia Dorris, PO Box 50 | Kalskag | AK | 99607 | |
| 10547542 | Village of Kalskag, Alaska | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10532338 | Village of Key Biscayne | Weiss Serota Helfman Cole & Bierman, c/o Aleida Martinez Molina, 2525 Ponce de Leon Blvd., Suite 700 | Coral Gables | FL | 33134 | |
| 10532076 | Village of Kilbourne, Mason County, IL | Village of Kilbourne, c/o Knuppel and Lindner, 124 West Market | Havana | IL | 62644 | |
| 10547845 | Village of Killbuck, Ohio | Attn: Julie Dreher, 138 S. Main Street | Killbuck | OH | 44637 | |
| 10547845 | Village of Killbuck, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547845 | Village of Killbuck, Ohio | Julie Dreher, P.O. Box 405 | Killbuck | OH | 44637 | |
| 10547647 | Village of L'Anse, Baraga County, Michigan | Attn: Zachary W. Behler, Attorney, 101 N. Main Street | L'Anse | MI | 49946 | |
| 10547647 | Village of L'Anse, Baraga County, Michigan | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10547647 | Village of L'Anse, Baraga County, Michigan | Zachary W. Behler, Attorney, Foster Swift Collins & Smith PC, 313 South Washington Square | Lansing | MI | 48933-2193 | |
| 10532903 | Village of La Grange Park | Edelson PC, Attn: Theo Benjamin, 350 N La Salle Dr, 14th Floor | Chicago | IL | 60654 | |
| 10532292 | Village of LaGrange Ohio | 305 Liberty Street | LaGrange | OH | 44054 | |
| 10532292 | Village of LaGrange Ohio | Jonathan D. Clark, 5 South Main Street, Ste 100 | Oberlin | OH | 44074 | |
| 10301320 | Village of Lake Barrington | Attn: Village Administrator, 23860 N. Old Barrington Road | Lake Barrington | IL | 60010 | |
| 10526618 | Village of Lake Grove, New York | Mark A. Tate, 25 Bull St, 2nd Fl | Savannah | GA | 31401 | |
| 10452141 | Village of Lakemore | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 10547846 | Village of Lakemore, Ohio | Attn: Benjamin Chojnacki, Law Director, 1400 Main Street | Lakemore | OH | 44250 | |
| 10547846 | Village of Lakemore, Ohio | Benjamin G. Chojnacki, Walter Haverfield LLP, 1301 East 9th Street, Suite 3500 | Cleveland | OH | 44114 | |
| 10547846 | Village of Lakemore, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10515569 | Village of Lawrence, New York | Mark A. Tate, 25 Bull St, 2nd Fl | Savannah | GA | 31401 | |
| 10542173 | Village of Lindenhurst, New York | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 10533150 | Village of Liverpool | Anthony R. Hanley, Esq., Costello, Cooney & Fearon, PLLC, 5701 West Genesee Street | Camillus | NY | 13031 | |
| 10533150 | Village of Liverpool | Mayor Gary White, Village of Liverpool, 310 Sycamore Street | Liverpool | NY | 13088 | |
| 10462700 | Village of Lloyd Harbor, New York | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 10533237 | Village of Lodi, Medina County, Ohio | Irving B. Sugerman, Village Solicitor, Brouse McDowell, 388 South Main St. Suite 500 | Akron | OH | 44311 | |
| 10346822 | Village of Lombard | 255 E. Wilson Avenue, Attn: Janet Downer | Lombard | IL | 60148 | |
| 10533089 | Village of Los Lunas | Atten: Rebekah Klein, PO Box 1209 | Los Lunas | NM | 87031 | |
| 10533089 | Village of Los Lunas | Griego & Guggino, Laurence P. Guggino, Jr., PO Box 1209 | Los Lunas | NM | 87031 | |
| 10531633 | Village of Los Lunas | Address on file | | | | |
| 10547848 | Village of Loudonville, Ohio | Attn: Stephen Stricklen, Mayor, 156 North Water Street | Loudonville | OH | 44842 | |
| 10547848 | Village of Loudonville, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10426104 | Village of Loudonville, Ohio | Address on file | | | | |
| 10426104 | Village of Loudonville, Ohio | Address on file | | | | |
| 10426104 | Village of Loudonville, Ohio | Address on file | | | | |
| 10547849 | Village of Lucas, Ohio | Attn: Joseph Olecki, Village Solicitor, c/o Timothy Stallard, Village Administrator, 101 1st Avenue | Lucas | OH | 44843 | |
| 10547849 | Village of Lucas, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547849 | Village of Lucas, Ohio | Joseph Olecki, Esq., 19 W. Main Street, Suite 13 | Ashland | OH | 44805 | |
| 10544378 | Village of Lushton | 305 Gilbert | Henderson | NE | 68371 | |
| 10544378 | Village of Lushton | Lushton Village Attorney, 617 N. Grant Ave. | York | NE | 68467 | |
| 10542907 | Village of Lynbrook, New York | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 10347179 | Village of Lyndonville | Justin Matthew Smith, 119 Park Avenue, P.O. Box 167 | Lyndonville | VT | 05851 | |
| 10347179 | Village of Lyndonville | P.O. Box 167 | Lyndonville | VT | 05851 | |
| 10534730 | Village of Mahomet | Evans, Froehlich, Beth & Chamley, c/o Joseph P. Chamley, 44 E Main St, Ste 310 | Champaign | IL | 61820 | |
| 10547674 | Village of Malcolm, Nebraska | Attn: David C. Solheim, Village Attorney, 137 E. 2nd Street | Malcolm | NE | 68402 | |
| 10547674 | Village of Malcolm, Nebraska | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547674 | Village of Malcolm, Nebraska | David C. Solheim, Solheim Law Firm, 1100 Main Ave. | Crete | NE | 68333 | |
| 10547850 | Village of Mantua, Ohio | Attn: Michele A. Stock, Attorney, P.O. Box 775, 4650 High Street | Mantua | OH | 44255 | |
| 10547850 | Village of Mantua, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547850 | Village of Mantua, Ohio | Michele A. Stock, P.O. Box 775 | Mantua | OH | 44255 | |
| 10315964 | Village of Marcellus, New York | Village Attorney, 115 Turning Leaf Drive | Manlius | NY | 13104 | |
| 10315964 | Village of Marcellus, New York | Village of Marcellus, 6 Slocombe Avenue | Marcellus | NY | 13108-1100 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4875 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7586419 | VILLAGE OF MARRIONETTE PARK | ATTN: PRESIDENT OF BD OF TRUSTEES / MAYOR, 11720 SOUTH KEDZIE | MERRIONETTE PARK | IL | 60803 | |
| 7093622 | Village of Marrionette Park | Attn: President of Board of Trustees / Mayor, 11720 South Kedzie | Merrionette Park | IL | 60803 | |
| 7093623 | Village of Marrionette Park | ATTN: VILLAGE CLERK, 11720 SOUTH KEDZIE AVENUE | MERRIONETTE PARK | IL | 60803 | |
| 10442698 | Village of Massapequa Park, New York | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 7586418 | VILLAGE OF MAYWOOD | ATTN: PRESIDENT OF VILLAGE BD AND VILLAGE CLERK, 40 MADISON STREET | MAYWOOD | IL | 60153 | |
| 7093621 | Village of Maywood | Attn: President of Village Board and Village Clerk, 40 Madison Street | Maywood | IL | 60153 | |
| 7091762 | Village Of Maywood | Benjamin H. Richman, Edelson - Chicago, 14th Floor, 350 North LaSalle Street | Chicago | IL | 60654 | |
| 10533588 | Village of Maywood | Edelson PC, Attn: Theo Benjamin, 350 N La Salle Dr, 14th Floor | Chicago | IL | 60654 | |
| 10533566 | Village of McConnelsville, Ohio | Justin W. Ristau, Esq.Bricker & Eckler LLP, 100 S. Third St. | Columbus | OH | 43215 | |
| 10532896 | Village of McCook | Edelson PC, Attn: Theo Benjamin, 350 N La Salle Dr, 14th Floor | Chicago | IL | 60654 | |
| 10533699 | Village of McDonald, Ohio | Douglas W. Ross, Esq., 1129 Niles-Cortland Road, SE | Warren | OH | 44484 | |
| 10348994 | Village of McGuffey | Attorney Jason M. Miller Law Firm, Jason M. Miller, 420 N. Detroit St. | Kenton | OH | 43326 | |
| 10348994 | Village of McGuffey | P.O. Box 304 | McGuffey | OH | 45859 | |
| 7091769 | Village of Melrose Park | Alfred Kirkland Murray, II, Edelson, 14th Floor, 350 North LaSalle Street | Chicago | IL | 60654 | |
| 7586142 | VILLAGE OF MELROSE PARK | ATTN: PRESIDENT, BD OF TRUSTEES AND VILLAGE CLERK, 1000 N. 25TH AVENUE | MELROSE PARK | IL | 60160 | |
| 7093605 | Village of Melrose Park | Attn: President, Board of Trustees and Village Clerk, 1000 N. 25th Avenue | Melrose Park | IL | 60160 | |
| 10533772 | Village of Melrose Park (Illinois) | Edelson PC, Attn: Theo Benjamin, 350 N La Salle Dr, 14th Floor | Chicago | IL | 60654 | |
| 10531834 | Village of Menomonee Falls | Adam C. Koenings, W156N8480 Pilgrim Road | Menomonee Falls | WI | 53051 | |
| 10531834 | Village of Menomonee Falls | Village of Menomonee Falls, W156N8480 Pilgrim Road | Menomonee Falls | WI | 53051 | |
| 7091770 | Village of Merrionette Park | Benjamin H. Richman, Edelson - Chicago, 14th Floor, 350 North LaSalle Street | Chicago | IL | 60654 | |
| 10533767 | Village of Merrionette Park (Illinois) | Edelson PC, Attn: Theo Benjamin, 350 N La Salle Dr, 14th Floor | Chicago | IL | 60654 | |
| 10435121 | Village of Mill Neck, New York | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 10527092 | Village of Millersburg, Ohio | Attorney Robert B. Hines, 4563 Huntington Woods | Wooster | OH | 44691 | |
| 10527092 | Village of Millersburg, Ohio | Clerk-Treasurer Karen Shaffer, 6 N. Washington St. | Millersburg | OH | 44654 | |
| 10541316 | Village of Millerton, New York | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 10532251 | Village of Minerva (Carroll Co., Ohio) | Justin W. Ristau, Esq., Bricker & Eckler LLP, 100 S. Third St. | Columbus | OH | 43215 | |
| 10448193 | Village of Mogadore | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 10533142 | Village of Mohawk | Village of Mohawk, 28 Columbia Street | Mohawk | NY | 13407 | |
| 10547851 | Village of Moreland Hills, Ohio | Attn: William Hanna, 4350 S.O.M Center Road | Moreland Hills | OH | 44022 | |
| 10547851 | Village of Moreland Hills, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547851 | Village of Moreland Hills, Ohio | William Hanna, Walter Haverfield LLP, 1301 East 9th Street, Suite 3500 | Cleveland | OH | 44114 | |
| 10533158 | Village of Morrisville | Anthony R. Hanley, Esq., Costello, Cooney & Fearon, PLLC, 5701 West Genesee Street | Camillus | NY | 13031 | |
| 10533158 | Village of Morrisville | Mayor Mark L. Shepard, P.O. Box 955 | Morrisville | NY | 13408 | |
| 10544312 | Village of Morton Grove Cook | c/o Teresa Hoffman Liston, Corporation Counsel, 6101 Capulina Avenue | Morton Grove | IL | 60053 | |
| 10547852 | Village of Moscow Ohio | Attn: Andrew Gephardt, Village Administrator, 30 Wells St., PO Box 93 | Moscow | OH | 45153 | |
| 10547852 | Village of Moscow Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547852 | Village of Moscow Ohio | Emily T. Supinger, Esq., Federal Reserve Building, 150 E. 4th Street, 4th Floor | Cincinnati | OH | 45202-4018 | |
| 10532179 | Village of Mount Blanchard (Hancock Co., Ohio) | Justin W. Ristau, Esq., Bricker & Eckler LLP, 100 S. Third St. | Columbus | OH | 43215 | |
| 10531666 | Village of Mount Sterling, Ohio | Courtney Bricker, Fiscal Officer/Clerk of Council, 1 S. London St. | Mt. Sterling | OH | 43143 | |
| 10547853 | Village of Mt. Victory, Ohio | Attn: Mark B. Schwemer, 124 S. Washington St. | Mt. Victory | OH | 43326 | |
| 10547853 | Village of Mt. Victory, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547853 | Village of Mt. Victory, Ohio | Mark B. Schwemer, Attorney at Law, 109 E. Franklin St. | Kenton | OH | 43326 | |
| 10532017 | Village of New Concord, Ohio | Justin W. Ristau, Esq., Bricker & Eckler LLP, 100 S. Third St. | Columbus | OH | 43215 | |
| 10542607 | Village of New Hyde Park, New York | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10534742 | Village of New Richmond, Clermont County, Ohio | Schroder, Maundrell, Barbiere & Powers, Attn: Scott A. Sollmann, Esq., 5300 Socialville-Foster Road, Suite 200 | Mason | OH | 45040 | |
| 7095398 | Village of Newburgh Heights | ATTN: MAYOR AND VILLAGE SOLICITOR AND VILLAGE FISCAL OFFICER, NEWBURGH HEIGHTS VILLAGE HALL, 3801 HARVARD AVENUE | NEWBURGH HEIGHTS | OH | 44105 | |
| 7091771 | Village of Newburgh Heights, Ohio | James L. Ferraro, Kelley & Ferraro, 1300 Ernst & Young Bldg., 950 Main Avenue | Cleveland | OH | 44113 | |
| 7091772 | Village of Newburgh Heights, Ohio | John M. Murphy, Kelley & Ferraro, 1300 Ernst & Young Bldg., 950 Main Avenue | Cleveland | OH | 44113 | |
| 10531655 | Village of Newburgh Heights, Ohio | Nicola, Gudbranson & Cooper, LLC, Republic Building, Ste. 1400, Landmark Office Towers, 25 West Prospect Avenue, Attn: Luke McConville | Cleveland | OH | 44115 | |
| 10531655 | Village of Newburgh Heights, Ohio | Village Hall, 3801 Harvard Avenue, Attn: Mayor Trevor Elkins | Newburgh Heights | OH | 44105 | |
| 10533009 | Village of Newburgh Heights, Ohio | William D. Mason Jr., Esq., Kelley & Ferraro, LLP, 950 Main Ave, Suite 1300 | Cleveland | OH | 44113 | |
| 10547854 | Village of Newtown, Ohio | Attn: Mark G. Kobasuk, Mayor, 3537 Church Street | Newton | OH | 45244 | |
| 10547854 | Village of Newtown, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547854 | Village of Newtown, Ohio | Emily T. Supinger, Esquire, Federal Reserve Building, 150 E. 4th Street, 4th Floor | Cincinnati | OH | 45202-4018 | |
| 10514934 | Village of Nissequogue, New York | Mark A. Tate, 25 Bull St, 2nd Fl | Savannah | GA | 31401 | |
| 10547949 | Village of North Bay, Wisconsin | Attn: Roger Mellem, Village President, 365 Hennipin Place | Racine | WI | 53402 | |
| 10547949 | Village of North Bay, Wisconsin | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547949 | Village of North Bay, Wisconsin | Elaine A. Ekes, Pruitt Ekes & Geary SC, 245 Main Street, Suite 404 | Racine | WI | 53403 | |
| 10534735 | Village of North Bend, Hamilton County, Ohio | Schroeder, Maundrell, Barbiere & Powers, Attn: Scott A. Sollmann, Esq., 5300 Socialville-Foster Road, Suite 200 | Mason | OH | 45040 | |
| 10544230 | Village of North Bennington, Vermont | John B. Lamson 1 Depot Street, PO Box 427 | North Bennington | VT | 05257 | |
| 10544230 | Village of North Bennington, Vermont | P.O. Box 427 | North Bennington | VT | 05257 | |
| 10547855 | Village of North Kingsville, Ashtabula County, Ohio | Attn: Gary L. Pasqualone, Town Solicitor, Curry & Pasqualone, 3541 East Center St., PO Box 253 | North Kingsville | OH | 44068 | |
| 10547855 | Village of North Kingsville, Ashtabula County, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547855 | Village of North Kingsville, Ashtabula County, Ohio | Gary L. Pasqualone, Curry & Pasqualone, 302 South Broadway | Geneva | OH | 44041 | |
| 10532110 | Village of North Palm Beach | Andrew Lukasik, Village Manager, Village of North Palm Beach, 501 U.S. Highway One | North Palm Beach | FL | 33408 | |
| 10532110 | Village of North Palm Beach | Leonard G. Rubin, Esquire, Leonard G. Rubin, P.A., 701 Northpoint Parkway, Suite 209 | West Palm Beach | FL | 33407 | |
| 7093624 | Village of North Riverside | ATTN: VILLAGE PRESIDENT / MAYOR AND VILLAGE CLERK, 2401 SOUTH DESPLAINES AVENUE | NORTH RIVERSIDE | IL | 60546 | |
| 7091773 | Village of North Riverside | Benjamin H. Richman, Edelson - Chicago, 14th Floor, 350 North LaSalle Street | Chicago | IL | 60654 | |
| 10533768 | Village of North Riverside (Illinois) | Edelson PC, Attn: Theo Benjamin, 350 N La Salle Dr, 14th Floor | Chicago | IL | 60654 | |
| 10532185 | Village of Northfield | Bradric T. Bryan, Goodwin & Bryan, LLP, 22050 Mastick Road | Fairview Park | OH | 44126 | |
| 10532185 | Village of Northfield | Village of Northfield, 10455 Northfield Road | Northfield | OH | 44067 | |
| 10429627 | Village of Northport, New York | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 10535854 | Village of Norwich, Ohio | Timothy Scott Taylor, 10575 Main Street | Norwich | OH | 43767-0015 | |
| 10535854 | Village of Norwich, Ohio | Village of Norwich, P.O. Box 15 | Norwich | OH | 43767-0015 | |
| 7093613 | Village of Oak Lawn | ATTN: VILLAGE PRESIDENT / MAYOR AND VILLAGE CLERK, 9446 SOUTH RAYMOND AVENUE | OAK LAWN | IL | 60453 | |
| 10533597 | Village of Oak Lawn | Edelson PC, Attn: Theo Benjamin, 350 N La Salle Dr, 14th Floor | Chicago | IL | 60654 | |
| 10390770 | Village of Oak Park | Address on file | | | | |
| 10532858 | Village of Oakwood, Ohio | William D. Mason Jr., Esq., Kelley & Ferraro, LLP, 950 Main Ave, Suite 1300 | Cleveland | OH | 44113 | |
| 10531675 | Village of Obetz, Ohio | Village AdministratorVillage of Obetz, E. Rod Davisson, Esq. (LEED-AP), 4175 Alum Creek Drive | Obetz | OH | 43207 | |
| 10501018 | Village of Old Westbury, New York | Mark A.Tate, 25 Bull St, 2nd Fl | Savannah | GA | 31401 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4877 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7093626 | Village of Orland Park | ATTN: VILLAGE CLERK, 14700 SOUTH RAVINIA AVE | ORLAND PARK | IL | 60462 | |
| 7093625 | Village of Orland Park | ATTN: VILLAGE PRESIDENT / MAYOR, 14700 RAVINIA AVE | ORLAND PARK | IL | 60462 | |
| 7091774 | Village of Orland Park | Benjamin H. Richman, Edelson - Chicago, 14th Floor, 350 North LaSalle Street | Chicago | IL | 60654 | |
| 10533602 | Village of Orland Park | Edelson PC: Attn: Theo Benjamin, 350 N La Salle Dr, 14th Floor | Chicago | IL | 60654 | |
| 10533714 | Village of Orwell | Christopher M. Newcomb, Esq., 213 Washington Street | Conneaut | OH | 44030 | |
| 10348651 | Village of Palatine | Patrick T. Brankin, Village Attorney, 70 W. Madison, Suite 5300 | Chicago | IL | 60602 | |
| 10532355 | Village of Palm Springs, Florida | Torcivia, Donlon, Goddeau & Ansay, P.A., 701 Northpoint Parkway, Suite 209 | West Palm Beach | FL | 33407 | |
| 10434429 | Village of Patchogue, New York | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 10532214 | Village of Peninsula | Bradric T. Bryan, 22050 Mastick Road | Fairview Park | OH | 44126 | |
| 10532214 | Village of Peninsula | Brennan, Manna & Diamond, LLC, 75 E Market Street, Attn: Donald Davis, Jr. | Akron | OH | 44308 | |
| 10452022 | Village of Peninsula | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 7928866 | Village of Peninsula, Ohio | 1582 Main Street | Peninsula | OH | 44264 | |
| 7928866 | Village of Peninsula, Ohio | Bradric Bryan, Solicitor, Village of Peninsula, 22050 Mastick Road | Fairview Park | OH | 44126 | |
| 10532904 | Village of Phoenix | Edelson PC, Attn: Theo Benjamin, 350 N La Salle Dr, 14th Floor | Chicago | IL | 60654 | |
| 10532993 | Village of Piketon | 411 S West St | Piketon | OH | 45661 | |
| 10532993 | Village of Piketon | Seif & McNamee LLC, Dale Seif, 110 E. Emmitt Avenue | Waverly | OH | 45690 | |
| 10533146 | Village of Pinecrest, Florida | Attn: Yocelyn Galiano, ICMA-CM, Office of the Village Manager, 12645 Pinecrest Parkway | Pinecrest | FL | 33156 | |
| 10533146 | Village of Pinecrest, Florida | C/O Scott J. Weiselberg, Esq., Kopelowitz Ostrow Ferguson, Weiselberg Gilbert, 1 West Las Olas Blvd., Suite 500 | Fort Lauderdale | FL | 33301 | |
| 10551529 | Village of Pleasant Prairie, WI | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10533229 | Village of Pleasantville | Keane & Beane, P.C., Attn: Amanda L.T. Magana, 445 Hamilton Avenue, Suite 1500 | White Plains | NY | 10601 | |
| 10533229 | Village of Pleasantville | Village Hall, Attn: Village Treasurer Mary Schwartz, 80 Wheeler Avenue | Pleasantville | NY | 10570 | |
| 10441189 | Village of Plymouth, Ohio, an Ohio Municipal Corporation | Fiscal Officer, 48 W. Broadway St. | Plymouth | OH | 44865 | |
| 10547857 | Village of Poland Mahoning County, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547857 | Village of Poland Mahoning County, Ohio | Joseph Macejko, 308 S. Main Street | Poland | OH | 44514 | |
| 10431663 | Village of Poquott, New York | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 10542122 | Village of Port Washington North, New York | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 7586420 | VILLAGE OF POSEN | ATTN: VILLAGE BD, VILLAGE HALL, 2440 WALTER ZIMNY DRIVE | POSEN | IL | 60469 | |
| 7093629 | Village of Posen | Attn: Village Board, Village Hall, 2440 Walter Zimny Drive | Posen | IL | 60469 | |
| 7091775 | Village of Posen | Benjamin H. Richman, Edelson - Chicago, 14th Floor, 350 North LaSalle Street | Chicago | IL | 60654 | |
| 10533609 | Village of Posen | Edelson PC, Attn: Theo Benjamin, 350 N La Salle Dr, 14th Floor | Chicago | IL | 60654 | |
| 10547648 | Village of Quincy, Michigan | Attn: Brittany L. Butler, Village Manager, 47 Cole Street | Quincy | MI | 49082 | |
| 10547648 | Village of Quincy, Michigan | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547648 | Village of Quincy, Michigan | Charles Lillis, Lillis and Jansen, 100 W. Chicago St. | Coldwater | MI | 49036 | |
| 10534075 | Village of Reminderville | Angela Lohan, Esq., Village of Reminderville, 3382 Glenwood Blvd. | Reminderville | OH | 44202 | |
| 10532382 | Village of Remsen | Kohn and Moseman, Attys, 9580 Main St PO Box 248 | Remsen | NY | 13438 | |
| 10440324 | Village of Richfield | Address on file | | | | |
| 10547858 | Village of Richfield, Ohio | Alehandro Cortes, 1301 East Ninth Street, Suite 3500 | Cleveland | OH | 44114 | |
| 10547858 | Village of Richfield, Ohio | Attn: Michael Wheeler, Mayor, 4410 West Streetsboro Road | Richfield | OH | 44286 | |
| 10547858 | Village of Richfield, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 7093615 | Village of River Forest | ATTN: VILLAGE PRESIDENT, 400 PARK AVENUE | RIVER FOREST | IL | 60305 | |
| 10533611 | Village of River Forest | Edelson PC, Attn: Theo Benjamin, 350 N La Salle Dr, 14th Floor | Chicago | IL | 60654 | |
| 7093630 | Village of River Grove | ATTN: VILLAGE PRESIDENT, CLERK, 2621 NORTH THATCHER AVENUE | VILLAGE OF RIVER GROVE | IL | 60171 | |
| 7091763 | Village Of River Grove | Benjamin H. Richman, Edelson - Chicago, 14th Floor, 350 North LaSalle Street | Chicago | IL | 60654 | |
| 10533573 | Village of River Grove | Edelson PC, Attn: Theo Benjamin, 350 N La Salle Dr, 14th Floor | Chicago | IL | 60654 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10532897 | Village of Riverside | Edelson PC, Attn: Theo Benjamin, 350 N La Salle Dr, 14th Floor | Chicago | IL | 60654 | |
| 10533957 | Village of Roaming Shores, Ohio | Fiscal Officer, Village of Roaming Shores, P.O. Box 237 | Roaming Shores | OH | 44084 | |
| 10533957 | Village of Roaming Shores, Ohio | Kyle B. Smith, Esquire, Smith and Miller, Attorneys at Law, 36 West Jefferson Street | Jefferson | OH | 44047 | |
| 10534553 | Village of Roaming Shores, Ohio | Smith and Millers, Attorneys at Law, Kyle B. Smith, 36 West Jefferson Street | Jefferson | OH | 44047 | |
| 10547589 | Village of Roscoe, Illinois | Attn: Scott L. Sanders, 10631 Main Street | Roscoe | IL | 61073 | |
| 10547589 | Village of Roscoe, Illinois | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547589 | Village of Roscoe, Illinois | Josef Kurlinkus, 10631 Main Street | Roscoe | IL | 61073 | |
| 10509319 | Village of Roxana, Illinois | Sandberg Phoenix, Philip J. Lading, 101 West Vandalia, Suite 300 | Edwardsville | IL | 62025 | |
| 10532126 | Village of Royal Palm Beach, Florida | Davis & Ashton, P.A., 701 Northpoint Parkway, Suite 205 | West Palm Beach | FL | 33407 | |
| 10532126 | Village of Royal Palm Beach, Florida | Matthew Charles Pritchett 701 Northpoint Parkway, Suite 205 | West Palm Beach | FL | 33407 | |
| 10547859 | Village of Russells Point, Logan County, Ohio | Attn: Lynnette Dinkler, 433 State Route 807 | Russells Point | OH | 43348 | |
| 10547859 | Village of Russells Point, Logan County, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547859 | Village of Russells Point, Logan County, Ohio | Lynnette Dinkler, Village Solicitor, Dinkler Law Office, LLC, 5335 Far Hill Ave, Suite 123 | Dayton | OH | 45429 | |
| 10534440 | Village of Rye Brook | Keane & Beane, P.C., Attn: Edward F. Beane, Esq, 445 Hamilton AvenueSuite 1500 | White Plains | NY | 10601 | |
| 10543005 | Village of Saltaire, New York | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 10547590 | Village of Sauget, Illinois | Attn: Daniel Hayes, 2897 Falling Springs Road | Sauget | IL | 62206 | |
| 10547590 | Village of Sauget, Illinois | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547590 | Village of Sauget, Illinois | Daniel J. Hayes, Attorney at Law, 3540 North Belt West | Belleville | IL | 62226 | |
| 10532901 | Village of Schiller Park | Edelson PC,, Attn: Theo Benjamin, 350 N La Salle Dr, 14th Floor | Chicago | IL | 60654 | |
| 10534650 | Village of Scio | Jack Felgenhauer, Solicitor, PO Box 307 | Scio | OH | 43988 | |
| 10534750 | Village of Seville, Ohio | Roderick Linton Belfance LLP, Theodore J. Lesiak, Seville Village Solicitor, 50 South Main Street, 10th Floor | Akron | OH | 44308 | |
| 10451941 | Village of Silver Lake | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 10346596 | Village of Sloan | 425 Reiman St | Sloan | NY | 14212 | |
| 10346596 | Village of Sloan | VALLONE LAW FIRM, JAMES VALLONE, 2560 WALDEN AVE STE 104 | CHEEKTOWAGA | NY | 14225 | |
| 10534256 | Village of Smithboro, Illinois | 202 S. Main St. | Smithboro | IL | 62284 | |
| 10547543 | Village of Solomon, Alaska | Attn: Kirsten Timbers, 500 E 6th Avenue, Box 2053 | Nome | AK | 99762 | |
| 10547543 | Village of Solomon, Alaska | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10533003 | Village of South Amherst, Ohio | Fiscal Officer, 103 W. Main St | South Amherst | OH | 44001 | |
| 10533003 | Village of South Amherst, Ohio | Michelle Dennie Nedwick, Village of South Amherst, Ohio, 414 Colgate Avenue | Elyria | OH | 44035 | |
| 10532656 | Village of South Glens Falls, New York | 46 Saratoga Avenue | South Glens Falls | NY | 12803 | |
| 10532656 | Village of South Glens Falls, New York | Law Office of Susan F. Bartkowski, P.C., 63 Putnam Street, Suite 202 | Saratoga Springs | NY | 12866 | |
| 10547860 | Village of South Russell, Ohio | 5205 Chillizothe Road | South Russell | OH | 44022 | |
| 10547860 | Village of South Russell, Ohio | Briden Matheney, 100 Seventh Avenue, Suite 150 | Chardon | OH | 44024 | |
| 10547860 | Village of South Russell, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547861 | Village of South Vienna, Ohio | Attn: Toni Keller, Mayor, 149 W. Main St., PO Box 569 | South Vienna | OH | 45369 | |
| 10547861 | Village of South Vienna, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547861 | Village of South Vienna, Ohio | Tammi J. Angle, COLE ACTON HARMON DUNN, 333 N. Limestone Street, P.O. Box 1687 | Springfield | OH | 45501 | |
| 10534368 | Village of Spencer, Ohio | Gregory A. Huber, Solicitor, 600 East Smith Road | Medina | OH | 44256 | |
| 10547862 | Village of St. Henry, Ohio | Attn: Ron Gelhaus, Village Administrator, 371 N. Linn Street, P.O. Box 410 | St. Henry | OH | 45883 | |
| 10547862 | Village of St. Henry, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547862 | Village of St. Henry, Ohio | Richard M. Delzeith, 371 N. Linn Street, P.O. Box 410 | St. Henry | OH | 45883 | |
| 10340767 | Village of Steeleville | 107 West Broadway | Steeleville | IL | 62288 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10444441 | Village of Stewart Manor, New York | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 7093631 | Village of Stone Park | ATTN: VILLAGE PRESIDENT, CLERK, 1825 NORTH 32ND AVENUE | STONE PARK | IL | 60165 | |
| 7091776 | Village of Stone Park | Benjamin H. Richman, Edelson - Chicago, 14th Floor, 350 North LaSalle Street | Chicago | IL | 60654 | |
| 10533578 | Village of Stone Park | Edelson PC,, Attn: Theo Benjamin, 350 N La Salle Dr, 14th Floor | Chicago | IL | 60654 | |
| 10446535 | Village of Suffern, New York | Mark A. Tate, 25 Bull St, 2nd Fl | Savannah | GA | 31401 | |
| 10547863 | Village of Sugar Grove, Ohio | Attn: Jeremy VanMeter, CFO, 101 Bridge Street, P.O. Box 7 | Sugar Grove | OH | 43155 | |
| 10547863 | Village of Sugar Grove, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547863 | Village of Sugar Grove, Ohio | Darren Meade, Solicitor, 2602 Pakstone | Columbus | OH | 43231 | |
| 10547591 | Village of Summerfield, Illinois | Attn: Dean Zurliene, President, 304 W. Wakefield St. | Summerfield | IL | 62289-1089 | |
| 10547591 | Village of Summerfield, Illinois | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547591 | Village of Summerfield, Illinois | Kristi Vetri, 914 Holliday Dr. | O'Fallon | IL | 62269 | |
| 10532614 | Village of Sunbury | Bridget A. Franklin, Esq., Brouse McDowell, LPAq, 388 S. Main Street, Suite 500 | Akron | OH | 44311 | |
| 10532614 | Village of Sunbury | David J. Brehm, Attorney at Law, Firestone, Brehm, Wolf & Whitney LLP, 6 S. Vernon Street, P.O. Box 321 | Sunbury | OH | 43074 | |
| 10532533 | Village of Table Grove, Fulton County, IL | c/o Knuppel and Lindner, 124 West Market | Havana | IL | 62644 | |
| 10531859 | Village of Tequesta, Florida | Davis & Ashton, P.A., 701 Northpoint Parkway, Suite 205 | West Palm Beach | FL | 33407 | |
| 7586148 | VILLAGE OF TINLEY PARK | ATTN: PRESIDENT, BD OF TRUSTEES AND VILLAGE CLERK, 16250 SOUTH OAK PARK AVENUE | TINLEY PARK | IL | 60477 | |
| 7093616 | Village of Tinley Park | Attn: President, Board of Trustees and Village Clerk, 16250 South Oak Park Avenue | Tinley Park | IL | 60477 | |
| 10533580 | Village of Tinley Park | Edelson PC,, Attn: Theo Benjamin, 350 N La Salle Dr, 14th Floor | Chicago | IL | 60654 | |
| 10532655 | Village of Tiro, Ohio | Garner & Berger, LLP, John S. Berger, P.O. Box 29 | Crestline | OH | 44827 | |
| 10533072 | Village of Tontogany, Ohio | 18545 Main Street, P.O. Box 238 | Tontogany | OH | 43565 | |
| 10533072 | Village of Tontogany, Ohio | Leatherman & Witzler, Paul Skaff, 353 Elm Street | Perrysburg | OH | 43551 | |
| 10547950 | Village of Twin Lakes, Wisconsin | Attn: Laura Roesslein, Village Administrator, 108 E. Main Street | Twin Lakes | WI | 53181 | |
| 10547950 | Village of Twin Lakes, Wisconsin | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547950 | Village of Twin Lakes, Wisconsin | Elaine A. Ekes, Pruitt Ekes & Geary SC, 245 Main Street, Suite 404 | Racine | WI | 53403 | |
| 10438596 | Village of Valley Stream, New York | Mark A. Tate, 25 Bull St, 2nd Fl | Savannah | GA | 31401 | |
| 10547592 | Village of Valmeyer, Illinois | Attn: Myron A. Hanna, Village Attorney, Attention: Howard Heavner, Mayor, 260 Knobloch Blvd., PO Box 262 | Valmeyer | IL | 62295 | |
| 10547592 | Village of Valmeyer, Illinois | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547592 | Village of Valmeyer, Illinois | Myron A. Hanna, Hanna & Volmert, LLC, 530 Fullerton Road, Ste. A, P.O. Box 464 | Belleville | IL | 62222 | |
| 10532254 | Village of Vanlue (Hancock Co., Ohio) | Justin W. Ristau, Esq., Bricker & Eckler LLP, 100 S. Third St. | Columbus | OH | 43215 | |
| 10517464 | Village of Village of the Branch, New York | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 10532107 | Village of Walton Hills, OH | William D. Mason Jr., Esq., Kelley & Ferraro, LLP, 950 Main Ave, Suite 1300 | Cleveland | OH | 44131 | |
| 10532176 | Village of Walton Hills, Ohio | William D. Mason Jr., Esq., Kelley & Ferraro, LLP, 950 Main Ave, Suite 1300 | Cleveland | OH | 44113 | |
| 7337107 | Village of Wappingers Falls, New York | John Karge, Village Clerk, 2582 South Avenue | Wappingers Falls | NY | 12590 | |
| 10446697 | Village of Wappingers Falls, New York | Mark A. Tate, 25 Bull St, 2nd Fl | Savannah | GA | 31401 | |
| 7337109 | Village of Wappingers Falls, New York | Tate Law Group, LLC, Mark A. Tate, 2 East Bryan Street, Suite 6000 | Savannah | GA | 31401 | |
| 7337108 | Village of Wappingers Falls, New York | The Sultzer Law Group, P.C., Jason P. Sultzer, Janine Pollack, Michael Liskow, Jeremy Francis, 85 Civic Center Plaza, Suite 200 | Poughkeepsie | NY | 12601 | |
| 10544222 | Village of West Alexandria | Attn: Aaron M. Glasgow, Esq., Isaac Wiles Burkholder & Teetor, LLC, 2 Miranova Place, 7th Floor | Columbus | OH | 43215 | |
| 10544222 | Village of West Alexandria | Attn: Shaylie Werner, 16 N. Main Street | West Alexandria | OH | 45381 | |
| 10439246 | Village of West Hampton Dunes, New York | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 10439505 | Village of West Haverstraw, New York | Mark A. Tate, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 10532927 | Village of West Jefferson, Ohio | Bricker & Eckler LLP, Justin W. Ristau, Esq., 100 S. Third St. | Columbus | OH | 43215 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10547864 | Village of West Lafayette, Ohio | Attn: Julie Dreher, 113 East Railroad Street, P.O. box 175 | West Lafayette | OH | 43845 | |
| 10547864 | Village of West Lafayette, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547864 | Village of West Lafayette, Ohio | Julie Dreher, P.O. Box 405 | Killbuck | OH | 44637 | |
| 10547865 | Village of West Milton, Ohio | Attn: Matthew Klein, 701 S. Miami Street | West Milton | OH | 45383 | |
| 10547865 | Village of West Milton, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547865 | Village of West Milton, Ohio | Lenee M. Brosh, 215 W. Water Street | Troy | OH | 45373 | |
| 10444604 | Village of Westbury, New York | Mark A. Tate, 25 Bull St, 2nd Fl | Savannah | GA | 31401 | |
| 10534596 | Village of Westfield Center, Ohio | William F. Hutson, Law Director, Hutson Law Office, Ltd., 600 E. Smith Rd. | Medina | OH | 44256 | |
| 11245459 | Village of Williamsport | 300 Ballara Ave PO Box 1 | Williamsport | OH | 43164 | |
| 11245459 | Village of Williamsport | Jayme Fountain, 507 Northfield Dr | Circleville | OH | 43113 | |
| 10532029 | VILLAGE OF WILMOT, OHIO | NAOMI YEAKLEY, FISCAL OFFICER, 207 MASSILLON ST., PO BOX 192 | WILMOT | OH | 44689 | |
| 10532029 | VILLAGE OF WILMOT, OHIO | TARA RENEE WRIGHT-TIMBERLAKE, 122 S. WOOSTER AVENUE | STRASBURG | OH | 44680 | |
| 10526843 | VILLAGE of Windham | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market St | Akron | OH | 44308 | |
| 10547866 | Village of Woodlawn, Ohio | Attn: Emily T. Supinger, Village Law Director, 10141 Woodlawn Blvd. | Woodlawn | OH | 45215 | |
| 10547866 | Village of Woodlawn, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547866 | Village of Woodlawn, Ohio | Emily Supinger, Esq., 150 E. 4th Street, 4th Floor | Cincinnati | OH | 45202-4018 | |
| 10532661 | VILLAGE OF WOODMERE | FRANK CONSOLO, 627 WEST ST. CLAIR AVENUE | CLEVELAND | OH | 44113 | |
| 10532661 | VILLAGE OF WOODMERE | LAW DIRECTOR, 27899 CHAGRIN BLVD | WOODMERE | OH | 44122 | |
| 10344191 | Village of Woodmere, Ohio | Frank Consolo, Consolo Law Firm Co., LPA, 627 W St. Clair Ave | Cleveland | OH | 44113 | |
| 10344191 | Village of Woodmere, Ohio | Law Director, 27899 Chagrin Blvd | Woodmere | OH | 44122 | |
| 10532548 | Village of Yellow Springs, Ohio | 100 Dayton St. | Yellow Springs | OH | 45387 | |
| 10400957 | Name on file [1] | Address on file | | | | |
| 8273953 | Name on file [1] | Address on file | | | | |
| 11332875 | Villalobos, Aleida | Address on file | | | | |
| 7998854 | Name on file [1] | Address on file | | | | |
| 10451484 | Name on file [1] | Address on file | | | | |
| 9740060 | Name on file [1] | Address on file | | | | |
| 8306185 | Name on file [1] | Address on file | | | | |
| 10311837 | Name on file [1] | Address on file | | | | |
| 8330436 | Name on file [1] | Address on file | | | | |
| 10508170 | Name on file [1] | Address on file | | | | |
| 7981388 | Name on file [1] | Address on file | | | | |
| 8300328 | Name on file [1] | Address on file | | | | |
| 10396787 | Name on file [1] | Address on file | | | | |
| 8329874 | Name on file [1] | Address on file | | | | |
| 10457543 | Name on file [1] | Address on file | | | | |
| 8000232 | Name on file [1] | Address on file | | | | |
| 7081003 | Villalva, Harvey | Address on file | | | | |
| 7081587 | Villalva, Harvey D. | Address on file | | | | |
| 7955518 | Villandry, Timothy James | Address on file | | | | |
| 10462103 | Name on file [1] | Address on file | | | | |
| 10496421 | Name on file [1] | Address on file | | | | |
| 10470203 | Name on file [1] | Address on file | | | | |
| 8276000 | Name on file [1] | Address on file | | | | |
| 8321462 | Name on file [1] | Address on file | | | | |
| 10427950 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4881 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11222321 | Name on file [1] | Address on file | | | | |
| 8003371 | Name on file [1] | Address on file | | | | |
| 8305608 | Name on file [1] | Address on file | | | | |
| 10427838 | Name on file [1] | Address on file | | | | |
| 10498552 | Name on file [1] | Address on file | | | | |
| 8329875 | Name on file [1] | Address on file | | | | |
| 10539559 | Villaverde, John J. | Address on file | | | | |
| 8329876 | Name on file [1] | Address on file | | | | |
| 8307244 | Name on file [1] | Address on file | | | | |
| 10378759 | Name on file [1] | Address on file | | | | |
| 10487607 | Name on file [1] | Address on file | | | | |
| 10308638 | Name on file [1] | Address on file | | | | |
| 10310295 | Name on file [1] | Address on file | | | | |
| 11400610 | Name on file [1] | Address on file | | | | |
| 10514651 | Name on file [1] | Address on file | | | | |
| 8274640 | Name on file [1] | Address on file | | | | |
| 10357153 | Name on file [1] | Address on file | | | | |
| 10517364 | Name on file [1] | Address on file | | | | |
| 7992925 | Villhorn, Bonnie | Address on file | | | | |
| 8011988 | Name on file [1] | Address on file | | | | |
| 10285647 | Name on file [1] | Address on file | | | | |
| 10363694 | Name on file [1] | Address on file | | | | |
| 7591567 | Vilonia, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7590756 | Vimta Labs Limited | Attn: General Counsel, 142, IDA, Cherlapally Hyderabad | Telangana | | 500 051 | India |
| 7590110 | Vimta Labs, Ltd. | Attn: General Counsel, Plot N. 142, Phase-II, IDA | Cherlapally | Hyderabad | 500051 | India |
| 7590111 | Vimta Labs, Ltd. | Attn: General Counsel, 142, IDA, Cherlapally, Hyderbad | Telangana | | 500 051 | India |
| 10314582 | Name on file [1] | Address on file | | | | |
| 11562492 | Vincelette, James Allen | Address on file | | | | |
| 10297537 | Name on file [1] | Address on file | | | | |
| 10392569 | Name on file [1] | Address on file | | | | |
| 10406501 | Name on file [1] | Address on file | | | | |
| 10406501 | Name on file [1] | Address on file | | | | |
| 10407761 | Name on file [1] | Address on file | | | | |
| 10407761 | Name on file [1] | Address on file | | | | |
| 10392360 | Name on file [1] | Address on file | | | | |
| 9495674 | Name on file [1] | Address on file | | | | |
| 7076696 | VINCENT C MOTEN SR | Address on file | | | | |
| 10408059 | Name on file [1] | Address on file | | | | |
| 10408059 | Name on file [1] | Address on file | | | | |
| 10398576 | Name on file [1] | Address on file | | | | |
| 10422677 | Name on file [1] | Address on file | | | | |
| 10404786 | Name on file [1] | Address on file | | | | |
| 10407605 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10407605 | Name on file [1] | Address on file | | | | |
| 10398577 | Name on file [1] | Address on file | | | | |
| 10298073 | Name on file [1] | Address on file | | | | |
| 10406344 | Name on file [1] | Address on file | | | | |
| 10406344 | Name on file [1] | Address on file | | | | |
| 10297050 | Name on file [1] | Address on file | | | | |
| 10399068 | Name on file [1] | Address on file | | | | |
| 7590112 | Vincent F. Mancinelli II | Attn: General Counsel, 611 Sagewood Drive | Venetia | PA | 15367 | |
| 10297625 | Name on file [1] | Address on file | | | | |
| 10363059 | Name on file [1] | Address on file | | | | |
| 10295982 | Name on file [1] | Address on file | | | | |
| 9735510 | Name on file [1] | Address on file | | | | |
| 10332176 | Name on file [1] | Address on file | | | | |
| 9495225 | Name on file [1] | Address on file | | | | |
| 10453439 | Name on file [1] | Address on file | | | | |
| 10453439 | Name on file [1] | Address on file | | | | |
| 8326168 | Vincent III, David | Address on file | | | | |
| 10431368 | Name on file [1] | Address on file | | | | |
| 10398171 | Name on file [1] | Address on file | | | | |
| 10309620 | Name on file [1] | Address on file | | | | |
| 10398171 | Name on file [1] | Address on file | | | | |
| 10309620 | Name on file [1] | Address on file | | | | |
| 10408082 | Name on file [1] | Address on file | | | | |
| 10408082 | Name on file [1] | Address on file | | | | |
| 10331452 | Name on file [1] | Address on file | | | | |
| 10373297 | Name on file [1] | Address on file | | | | |
| 10478433 | Name on file [1] | Address on file | | | | |
| 10478433 | Name on file [1] | Address on file | | | | |
| 9496722 | Name on file [1] | Address on file | | | | |
| 9732941 | Name on file [1] | Address on file | | | | |
| 10405064 | Name on file [1] | Address on file | | | | |
| 10404711 | Name on file [1] | Address on file | | | | |
| 10313667 | Name on file [1] | Address on file | | | | |
| 10372284 | Name on file [1] | Address on file | | | | |
| 10407473 | Name on file [1] | Address on file | | | | |
| 10407473 | Name on file [1] | Address on file | | | | |
| 10422018 | Name on file [1] | Address on file | | | | |
| 9493551 | Name on file [1] | Address on file | | | | |
| 10407561 | Name on file [1] | Address on file | | | | |
| 10407561 | Name on file [1] | Address on file | | | | |
| 10371621 | Name on file [1] | Address on file | | | | |
| 10371745 | Name on file [1] | Address on file | | | | |
| 10371776 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9500365 | Name on file [1] | Address on file | | | | |
| 10419934 | Name on file [1] | Address on file | | | | |
| 7980608 | Name on file [1] | Address on file | | | | |
| 8329934 | Name on file [1] | Address on file | | | | |
| 7914633 | Vincent, Jean | Address on file | | | | |
| 10458848 | Name on file [1] | Address on file | | | | |
| 8330452 | Name on file [1] | Address on file | | | | |
| 10509225 | Name on file [1] | Address on file | | | | |
| 8295223 | Name on file [1] | Address on file | | | | |
| 8295223 | Name on file [1] | Address on file | | | | |
| 10514483 | Name on file [1] | Address on file | | | | |
| 7994276 | Name on file [1] | Address on file | | | | |
| 10362121 | Name on file [1] | Address on file | | | | |
| 10323246 | Name on file [1] | Address on file | | | | |
| 10339931 | Name on file [1] | Address on file | | | | |
| 7590114 | Vinchem, Inc. | Attn: General Counsel, 301 Main Street | Chatham | NJ | 07928 | |
| 7590113 | Vinchem, Inc. | Attn: General Counsel, 301 Main Street, P.O. BOX 639 | Chattem | NJ | 07928 | |
| 8329935 | Name on file [1] | Address on file | | | | |
| 10369955 | Name on file [1] | Address on file | | | | |
| 8307624 | Name on file [1] | Address on file | | | | |
| 8282840 | Name on file [1] | Address on file | | | | |
| 8006581 | Name on file [1] | Address on file | | | | |
| 8329941 | Name on file [1] | Address on file | | | | |
| 10423702 | Name on file [1] | Address on file | | | | |
| 8291858 | Name on file [1] | Address on file | | | | |
| 10480570 | Name on file [1] | Address on file | | | | |
| 7995153 | Name on file [1] | Address on file | | | | |
| 8310353 | Name on file [1] | Address on file | | | | |
| 8307544 | Name on file [1] | Address on file | | | | |
| 8329942 | Name on file [1] | Address on file | | | | |
| 9740208 | Name on file [1] | Address on file | | | | |
| 10483011 | Name on file [1] | Address on file | | | | |
| 9740208 | Name on file [1] | Address on file | | | | |
| 10488525 | Name on file [1] | Address on file | | | | |
| 8330453 | Name on file [1] | Address on file | | | | |
| 10324390 | Name on file [1] | Address on file | | | | |
| 10403726 | Name on file [1] | Address on file | | | | |
| 10283418 | Name on file [1] | Address on file | | | | |
| 7965262 | Name on file [1] | Address on file | | | | |
| 10385869 | Name on file [1] | Address on file | | | | |
| 7998855 | Name on file [1] | Address on file | | | | |
| 11397564 | Name on file [1] | Address on file | | | | |
| 8271159 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8271159 | Name on file [1] | Address on file | | | | |
| 9734079 | Name on file [1] | Address on file | | | | |
| 10420398 | Name on file [1] | Address on file | | | | |
| 8269053 | Name on file [1] | Address on file | | | | |
| 8306350 | Name on file [1] | Address on file | | | | |
| 10494387 | Name on file [1] | Address on file | | | | |
| 10485027 | Name on file [1] | Address on file | | | | |
| 10485027 | Name on file [1] | Address on file | | | | |
| 10504965 | Name on file [1] | Address on file | | | | |
| 7082022 | Vinson, Lisa M. | Address on file | | | | |
| 7871663 | Name on file [1] | Address on file | | | | |
| 7588818 | Vintage Pharmaceuticals, LLC dba Qualitest Pharmaceuticals | Attn: General Counsel, 1400 Atwater Dr | Malvern | PA | 19355-8701 | |
| 7091796 | Vinton County Board of County Commissioners | Amy Jo Quezon, McHugh Fuller Law Group, PLLC, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7091788 | Vinton County Board of County Commissioners | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7091785 | Vinton County Board of County Commissioners | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7584920 | VINTON COUNTY BOARD OF COUNTY COMMISSIONERS | ATTN: CLERK OF THE BD OF CNTY COMMISSIONERS; PRESIDENT OF BD OF CNTY OF COMMISSIONERS, VINTON COUNTY COURTHOUSE, FIRST FLOOR - 100 EAST MAIN STREET | MCARTHUR | OH | 45651 | |
| 7095314 | Vinton County Board of County Commissioners | Attn: Clerk of the Board of County Commissioners; President of Board of County of Commissioners, Vinton County Courthouse, First Floor, 100 East Main Street | McArthur | OH | 45651 | |
| 7091794 | Vinton County Board of County Commissioners | Baron & Budd - Los Angeles, Mark P. Pifko, 15910 Ventura Blvd., Ste. 1600 | Los Angeles | CA | 91436 | |
| 7091786 | Vinton County Board of County Commissioners | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7091793 | Vinton County Board of County Commissioners | James C. Peterson, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7091777 | Vinton County Board of County Commissioners | Laura J. Baughman, Baron & Budd, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7091780 | Vinton County Board of County Commissioners | Laura Sherling Dunning, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7091783 | Vinton County Board of County Commissioners | Levin Papantonio Thomas Mitchell Echsner & Proctor, Jeffrey R. Gaddy, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7091782 | Vinton County Board of County Commissioners | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7091789 | Vinton County Board of County Commissioners | Michael P. McNamee, McNamee & Hill, 2371 Lakeview Drive | Beavercreek | OH | 45431 | |
| 7091790 | Vinton County Board of County Commissioners | Neil E. McWilliams, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7091795 | Vinton County Board of County Commissioners | Page Anderson Poerschke, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7091781 | Vinton County Board of County Commissioners | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7091792 | Vinton County Board of County Commissioners | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7091787 | Vinton County Board of County Commissioners | Rebecca D. Louks, Oths, Heiser & Miller, Waigand & Clagg, 16 E. Broadway Street, P.O. Box 309 | Wellston | OH | 45692 | |
| 7091784 | Vinton County Board of County Commissioners | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7091791 | Vinton County Board of County Commissioners | Robert R. Miller, Oths & Heiser, 16 East Broadway | Wellston | OH | 45692 | |
| 7091799 | Vinton County Board of County Commissioners | Roland K. Tellis, Baron & Budd - Los Angeles, 15910 Ventura Blvd., Ste. 1600 | Los Angeles | CA | 91436 | |
| 7091798 | Vinton County Board of County Commissioners | Russell W. Budd, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7091797 | Vinton County Board of County Commissioners | S. Ann Saucer, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4885 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7091778 | Vinton County Board of County Commissioners | Stacy M. Brooks, Southeastern Ohio Legal Services, 11 East Second Street | Chillicothe | OH | 45601 | |
| 7091798 | Vinton County Board of County Commissioners | W. Scott Simmer, Baron & Budd - Washington DC, 600 New Hampshire Avenue NW, Ste. 10-A | Washington | DC | 20037 | |
| 10551530 | Vinton County Board of County Commissioners, OH | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7075262 | VINYL DEVELOPMENT LLC | P.O. BOX 128 | SOUTH HARWICH | MA | 02661 | |
| 7729516 | Vinyl Development LLC DBA Zudy | PO Box 128 | South Harwich | MA | 02661 | |
| 7588606 | Vinyl Development, LLC DBA Zudy | Attn: President, 690 Lincoln Raod, Suite 201 | Miami Beach | FL | 33139 | |
| 10294621 | Name on file [1] | Address on file | | | | |
| 10294621 | Name on file [1] | Address on file | | | | |
| 10419038 | Name on file [1] | Address on file | | | | |
| 10419038 | Name on file [1] | Address on file | | | | |
| 9737640 | Name on file [1] | Address on file | | | | |
| 9737640 | Name on file [1] | Address on file | | | | |
| 10419224 | Name on file [1] | Address on file | | | | |
| 10419224 | Name on file [1] | Address on file | | | | |
| 7591568 | Viola, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7979713 | Name on file [1] | Address on file | | | | |
| 10483503 | Name on file [1] | Address on file | | | | |
| 10484350 | Name on file [1] | Address on file | | | | |
| 10409444 | Name on file [1] | Address on file | | | | |
| 10537446 | Name on file [1] | Address on file | | | | |
| 10392596 | Name on file [1] | Address on file | | | | |
| 10418766 | Name on file [1] | Address on file | | | | |
| 10418766 | Name on file [1] | Address on file | | | | |
| 7977286 | Name on file [1] | Address on file | | | | |
| 10476437 | Name on file [1] | Address on file | | | | |
| 10476256 | Name on file [1] | Address on file | | | | |
| 10478259 | Name on file [1] | Address on file | | | | |
| 10507035 | Name on file [1] | Address on file | | | | |
| 10513077 | Name on file [1] | Address on file | | | | |
| 7927920 | Name on file [1] | Address on file | | | | |
| 10364015 | Name on file [1] | Address on file | | | | |
| 11474660 | Name on file [1] | Address on file | | | | |
| 10331981 | Name on file [1] | Address on file | | | | |
| 9495743 | Name on file [1] | Address on file | | | | |
| 9493552 | Name on file [1] | Address on file | | | | |
| 9734629 | Name on file [1] | Address on file | | | | |
| 7148075 | Virgil, William | Address on file | | | | |
| 10400474 | Name on file [1] | Address on file | | | | |
| 10444197 | Name on file [1] | Address on file | | | | |
| 10351000 | Name on file [1] | Address on file | | | | |
| 8323603 | Virgin, Melissa | Address on file | | | | |
| 10405036 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10295104 | Name on file [1] | Address on file | | | | |
| 10406845 | Name on file [1] | Address on file | | | | |
| 10406845 | Name on file [1] | Address on file | | | | |
| 10406869 | Name on file [1] | Address on file | | | | |
| 10406869 | Name on file [1] | Address on file | | | | |
| 10539300 | Virginia Bankers Association Group Medical and Dental Trust | Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 11336121 | Name on file [1] | Address on file | | | | |
| 11335828 | Name on file [1] | Address on file | | | | |
| 7083290 | Virginia Board Of Pharmacy | 9960 MARYLAND DRIVE, SUITE 300 | HENRICO | VA | 23233-1463 | |
| 10398578 | Name on file [1] | Address on file | | | | |
| 10407003 | Name on file [1] | Address on file | | | | |
| 10407003 | Name on file [1] | Address on file | | | | |
| 7590581 | Virginia Commonwealth University | 907 Floyd Ave. | Richmond | VA | 23284 | |
| 10545356 | Virginia Commonwealth University Health System Authority (VCUHS) | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545356 | Virginia Commonwealth University Health System Authority (VCUHS) | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545356 | Virginia Commonwealth University Health System Authority (VCUHS) | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10521666 | Virginia CVS Pharmacy, L.L.C. | Geoffrey S. Goodman, Foley & Lardner LLP, 321 N. Clark St., Ste. 3000 | Chicago | IL | 60654 | |
| 10521666 | Virginia CVS Pharmacy, L.L.C. | Heather R. Barber, CVS Health, 900 Omnicare Center, 201 East Fourth Street | Cincinnati | OH | 45202 | |
| 10521666 | Virginia CVS Pharmacy, L.L.C. | James D. Clark, Senior VP,, Controller and Chief Accounting Officer, 200 Highland Corporate Drive | Cumberland | RI | 02864 | |
| 7083291 | Virginia Department Of Taxation | 1957 WESTMORELAND STREET | RICHMOND | VA | 23230 | |
| 7083292 | Virginia Department Of Taxation | P.O. BOX 1115 | RICHMOND | VA | 23218-1115 | |
| 7076797 | VIRGINIA DEPT OF AGRICULTURE | P.O. BOX 526 | RICHMOND | VA | 23218-0526 | |
| 7077447 | VIRGINIA DEPT OF HEALTH PROFESSIONS | 9960 MAYLAND DR STE 300 | HENRICO | VA | 23233-1463 | |
| 9495196 | Name on file [1] | Address on file | | | | |
| 9735662 | Name on file [1] | Address on file | | | | |
| 10406923 | Name on file [1] | Address on file | | | | |
| 10406923 | Name on file [1] | Address on file | | | | |
| 9493553 | Name on file [1] | Address on file | | | | |
| 10423410 | Name on file [1] | Address on file | | | | |
| 10422140 | Name on file [1] | Address on file | | | | |
| 11336160 | Name on file [1] | Address on file | | | | |
| 10423666 | Name on file [1] | Address on file | | | | |
| 9737016 | Name on file [1] | Address on file | | | | |
| 9737016 | Name on file [1] | Address on file | | | | |
| 9735684 | Name on file [1] | Address on file | | | | |
| 10381106 | Virginia Mason Medical Center Welfare Benefit Plan and Benaroya Research Institute Welfare Benefits Plan | Virginia Mason Medical Center Welfare Benefit Plan, Benaroya Research Institute Welfare Benefits Plan, Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 10421423 | Name on file [1] | Address on file | | | | |
| 7078110 | VIRGINIA MEDICAL DIRECTORS ASSN | PO BOX 65428 | VIRGINIA BCH | VA | 23467-5428 | |
| 10398579 | Name on file [1] | Address on file | | | | |
| 10399069 | Name on file [1] | Address on file | | | | |
| 9738416 | Name on file [1] | Address on file | | | | |
| 10423328 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4887 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7938570 | Name on file [1] | Address on file | | | | |
| 11336365 | Name on file [1] | Address on file | | | | |
| 9737872 | Name on file [1] | Address on file | | | | |
| 10539290 | Virginia Private Colleges Benefits Consortium, Inc. Health Plan | Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 9495255 | Name on file [1] | Address on file | | | | |
| 7090885 | Virginia Salmons | Barry J. Cooper, Jr., Law Office of Barry J. Cooper, Jr., 1525 Religious Street | New Orleans | LA | 70130 | |
| 7090883 | Virginia Salmons | Celeste Brustowicz, Cooper Law Firm, 1525 Religious Street | New Orleans | LA | 70130 | |
| 7090881 | Virginia Salmons | David R. Barney, Jr., Thompson Barney, 2030 Kanawha Boulevard E. | Charleston | WV | 25311 | |
| 7090880 | Virginia Salmons | John W. Alderman, III, Steptoe & Johnson, P.O. Box 1588 | Charleston | WV | 25326 | |
| 7090886 | Virginia Salmons | Kevin W. Thompson, Thompson Barney, 2030 Kanawha Blvd. E. | Charleston | WV | 25311 | |
| 7090882 | Virginia Salmons | Scott R. Bickford, Martzell & Bickford, 338 Lafayette Street | New Orleans | LA | 70130 | |
| 7090888 | Virginia Salmons | Stephen Wussow, Cooper Law Firm, 1525 Religious Street | New Orleans | LA | 70130 | |
| 7090887 | Virginia Salmons | Susan J. VanZant, P.O. Box 987 | Williamson | WV | 25661 | |
| 7090884 | Virginia Salmons | Victor T. Cobb, Cooper Law Firm, 1525 Religious Street | New Orleans | LA | 70130 | |
| 10418757 | Name on file [1] | Address on file | | | | |
| 10418757 | Name on file [1] | Address on file | | | | |
| 10293578 | Name on file [1] | Address on file | | | | |
| 10293578 | Name on file [1] | Address on file | | | | |
| 11336239 | Name on file [1] | Address on file | | | | |
| 10418430 | Name on file [1] | Address on file | | | | |
| 10418430 | Name on file [1] | Address on file | | | | |
| 10418430 | Name on file [1] | Address on file | | | | |
| 10422420 | Name on file [1] | Address on file | | | | |
| 10423279 | Name on file [1] | Address on file | | | | |
| 8309782 | Virissimo, Manuel | Address on file | | | | |
| 10428869 | Name on file [1] | Address on file | | | | |
| 7998938 | Name on file [1] | Address on file | | | | |
| 10419739 | Name on file [1] | Address on file | | | | |
| 7996868 | Name on file [1] | Address on file | | | | |
| 10524511 | Name on file [1] | Address on file | | | | |
| 7588442 | Virtual Regulatory Solutions Inc. | Attn: General Counsel, 673 Spring Mount Road | Schwenksville | PA | 19473 | |
| 8307142 | Name on file [1] | Address on file | | | | |
| 7081275 | Visciglia, Sharon E. | Address on file | | | | |
| 7970438 | Name on file [1] | Address on file | | | | |
| 10325692 | Name on file [1] | Address on file | | | | |
| 11187478 | Name on file [1] | Address on file | | | | |
| 10445340 | Name on file [1] | Address on file | | | | |
| 7985050 | Name on file [1] | Address on file | | | | |
| 7081004 | Visger Jr., Kenneth R. | Address on file | | | | |
| 10462637 | Name on file [1] | Address on file | | | | |
| 10463629 | Name on file [1] | Address on file | | | | |
| 10301540 | Name on file [1] | Address on file | | | | |
| 7081005 | Visosky, Allison A. | Address on file | | | | |
| 7082214 | Visser, Lauren M. | Address on file | | | | |
| 7964950 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7590677 | Vista Pharm | Attn: General Counsel, 6272 Lee Vista Boulevard | Orlando | FL | 32822 | |
| 7084259 | VISTA SERVICE & SUPPLY | P.O. BOX 669 | FRIONA | TX | 79035 | |
| 7083617 | VISTAPHARM INC | 7265 ULMERTON RD | LARGO | FL | 33771 | |
| 7590116 | VistaPharm, Inc | Attn: General Counsel, 2224 Cahaba Valley Drive, Suite B3 | Birmingham | AL | 35242 | |
| 7590115 | VistaPharm, Inc | Attn: General Counsel, 7265 Ulmerton Rd. | Largo | FL | 33771 | |
| 10538175 | Vistra Energy Health and Welfare Benefit Plan for Post 65 Retirees | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10538182 | Vistra Energy Health Care and Life Insurance Plan | Richard D. Nix,., McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7588819 | Visual Enterprise Architecture | Attn: General Counsel, 25-12 Old Kings Highway North, Suite #305 | Darien | CT | 06820 | |
| 7082106 | Viswanathan, Krishnan C. | Address on file | | | | |
| 7081948 | Viswanathan, Seetha | Address on file | | | | |
| 8304339 | Name on file [1] | Address on file | | | | |
| 7084924 | VITACOST.COM | 5400 BROKEN SOUND BLVD NW | BOCA RATON | FL | 33487 | |
| 7588607 | Vital Path Inc. | Attn: General Counsel, 501 Cambria Ave. Suite 140 | Bensalem | PA | 19020 | |
| 7588608 | Vital Path Inc. | Attn: General Counsel, 501 Cambria AvE | Bensalem | PA | 19020 | |
| 8329943 | Name on file [1] | Address on file | | | | |
| 8326372 | Name on file [1] | Address on file | | | | |
| 7092387 | Vitale, Valerie T. | Address on file | | | | |
| 11218168 | Name on file [1] | Address on file | | | | |
| 10487052 | Name on file [1] | Address on file | | | | |
| 10322629 | Name on file [1] | Address on file | | | | |
| 10322629 | Name on file [1] | Address on file | | | | |
| 7082463 | Vitalicia, Nick D. | Address on file | | | | |
| 7588609 | Vitalyst, LLC | Attn: General Counsel, One Bala Plaza, Suite 434 | Bala Cynwyd | PA | 19004 | |
| 7075984 | VITAS HOSPICE SERVICES LLC | 100 S BISCAYNE BLVD STE 1500 | MIAMI | FL | 33131 | |
| 10362230 | Name on file [1] | Address on file | | | | |
| 7974398 | Name on file [1] | Address on file | | | | |
| 10463621 | Name on file [1] | Address on file | | | | |
| 10478366 | Name on file [1] | Address on file | | | | |
| 10478366 | Name on file [1] | Address on file | | | | |
| 9493554 | Name on file [1] | Address on file | | | | |
| 10490462 | Name on file [1] | Address on file | | | | |
| 10420709 | Name on file [1] | Address on file | | | | |
| 10364019 | Name on file [1] | Address on file | | | | |
| 10539496 | VIVA Health and VIVA Health, Inc. | Wallace Jordan Ratliff & Brandt LLC, Phillip D. Corley Jr., Attorney for VIVA, 800 Shades Creek Parkway, Suite 400 | Birmingham | Al | 35209 | |
| 7955026 | Vivado #Y15299, Justin | Address on file | | | | |
| 9740773 | Name on file [1] | Address on file | | | | |
| 11218429 | Name on file [1] | Address on file | | | | |
| 10486574 | Name on file [1] | Address on file | | | | |
| 8000301 | Name on file [1] | Address on file | | | | |
| 10469106 | Name on file [1] | Address on file | | | | |
| 7076601 | VIVIAN A GRAY | Address on file | | | | |
| 10404353 | Name on file [1] | Address on file | | | | |
| 10296834 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10295543 | Name on file [1] | Address on file | | | | |
| 10364386 | Name on file [1] | Address on file | | | | |
| 10294767 | Name on file [1] | Address on file | | | | |
| 10371741 | Name on file [1] | Address on file | | | | |
| 10372451 | Name on file [1] | Address on file | | | | |
| 9493555 | Name on file [1] | Address on file | | | | |
| 10476615 | Name on file [1] | Address on file | | | | |
| 8293404 | Name on file [1] | Address on file | | | | |
| 8293404 | Name on file [1] | Address on file | | | | |
| 8310376 | Name on file [1] | Address on file | | | | |
| 7588610 | Vivisimo, Inc. | Attn: General Counsel, 1710 Murray Avenue | Pittsburgh | PA | 15217 | |
| 10390174 | Name on file [1] | Address on file | | | | |
| 10446542 | Name on file [1] | Address on file | | | | |
| 10485972 | Name on file [1] | Address on file | | | | |
| 8293141 | Name on file [1] | Address on file | | | | |
| 8293141 | Name on file [1] | Address on file | | | | |
| 10502993 | Name on file [1] | Address on file | | | | |
| 10285370 | Name on file [1] | Address on file | | | | |
| 10333395 | Name on file [1] | Address on file | | | | |
| 8315239 | Vlach, Ronald | Address on file | | | | |
| 10540940 | Name on file [1] | Address on file | | | | |
| 7998117 | Vlachos, Dimitri | Address on file | | | | |
| 10470509 | Name on file [1] | Address on file | | | | |
| 10502721 | Name on file [1] | Address on file | | | | |
| 10516629 | Name on file [1] | Address on file | | | | |
| 10477663 | Name on file [1] | Address on file | | | | |
| 10473444 | Name on file [1] | Address on file | | | | |
| 8274052 | Name on file [1] | Address on file | | | | |
| 7971896 | Vleet, Joshua Van | Address on file | | | | |
| 8283171 | Name on file [1] | Address on file | | | | |
| 7081006 | Vlk, Robert C. | Address on file | | | | |
| 7588820 | VM Oncology, LLC | Attn: General Counsel, 45535 Northport Loop East | Fremont | CA | 94538 | |
| 7589518 | VM Pharma LLC | Attn: General Counsel, 45535 Northport Loop East | Fremont | CA | 94538 | |
| 7589517 | VM Pharma LLC | Attn: Jay Wu, Ph.D, 45535 Northport Loop East | Fremont | CA | 94538 | |
| 7971390 | Vmuda, Leslie | Address on file | | | | |
| 7971391 | Vmuda, Lisa | Address on file | | | | |
| 7903726 | Name on file [1] | Address on file | | | | |
| 7082282 | Vnook, Stella K. | Address on file | | | | |
| 7148076 | Vo, Luong V. | Address on file | | | | |
| 8306628 | Name on file [1] | Address on file | | | | |
| 9493494 | Name on file [1] | Address on file | | | | |
| 9493494 | Name on file [1] | Address on file | | | | |
| 8306242 | Name on file [1] | Address on file | | | | |
| 8289748 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7974408 | Name on file [1] | Address on file | | | | |
| 7900995 | Voelker, Michael | Address on file | | | | |
| 10383788 | Name on file [1] | Address on file | | | | |
| 8340301 | Voge, Betty | Address on file | | | | |
| 7077184 | VOGEL GLASS CO LLC | 21 COMMERCE DRIVE STE B | NORTH BRANFORD | CT | 06471 | |
| 7075871 | VOGEL LAW FIRM LTD | P.O. BOX 1389 | FARGO | ND | 58107 | |
| 10414998 | Name on file [1] | Address on file | | | | |
| 7997893 | Name on file [1] | Address on file | | | | |
| 10482603 | Name on file [1] | Address on file | | | | |
| 10509436 | Name on file [1] | Address on file | | | | |
| 8269243 | Name on file [1] | Address on file | | | | |
| 8271791 | Name on file [1] | Address on file | | | | |
| 10414969 | Name on file [1] | Address on file | | | | |
| 8321353 | Name on file [1] | Address on file | | | | |
| 10440205 | Name on file [1] | Address on file | | | | |
| 8327880 | Name on file [1] | Address on file | | | | |
| 11414230 | Name on file [1] | Address on file | | | | |
| 11414204 | Name on file [1] | Address on file | | | | |
| 10488045 | Name on file [1] | Address on file | | | | |
| 7914562 | Vogt, Diane | Address on file | | | | |
| 10380737 | Name on file [1] | Address on file | | | | |
| 8279878 | Name on file [1] | Address on file | | | | |
| 8009376 | Name on file [1] | Address on file | | | | |
| 7943888 | Vogt, Ray | Address on file | | | | |
| 7944842 | Name on file [1] | Address on file | | | | |
| 10386662 | Name on file [1] | Address on file | | | | |
| 8290243 | Name on file [1] | Address on file | | | | |
| 7966958 | Name on file [1] | Address on file | | | | |
| 7588821 | Voice Print International | Attn: General Counsel, 160 Camino Ruiz | Camarillo | CA | 93012 | |
| 7833794 | Name on file [1] | Address on file | | | | |
| 7833794 | Name on file [1] | Address on file | | | | |
| 7979098 | Name on file [1] | Address on file | | | | |
| 10458312 | Name on file [1] | Address on file | | | | |
| 10419629 | Name on file [1] | Address on file | | | | |
| 8329945 | Name on file [1] | Address on file | | | | |
| 7977278 | Name on file [1] | Address on file | | | | |
| 8326349 | Name on file [1] | Address on file | | | | |
| 8329946 | Name on file [1] | Address on file | | | | |
| 10348379 | Name on file [1] | Address on file | | | | |
| 10343557 | Name on file [1] | Address on file | | | | |
| 10537508 | Name on file [1] | Address on file | | | | |
| 7943624 | Vola, James | Address on file | | | | |
| 7931629 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8329947 | Name on file [1] | Address on file | | | | |
| 8329948 | Name on file [1] | Address on file | | | | |
| 10280291 | Name on file [1] | Address on file | | | | |
| 7972170 | Name on file [1] | Address on file | | | | |
| 9739689 | Name on file [1] | Address on file | | | | |
| 10508200 | Name on file [1] | Address on file | | | | |
| 7899026 | Name on file [1] | Address on file | | | | |
| 10403914 | Name on file [1] | Address on file | | | | |
| 10403914 | Name on file [1] | Address on file | | | | |
| 7974776 | Name on file [1] | Address on file | | | | |
| 8340298 | Volomino Jr., Gerald | Address on file | | | | |
| 10422281 | Name on file [1] | Address on file | | | | |
| 10488933 | Name on file [1] | Address on file | | | | |
| 10426598 | Name on file [1] | Address on file | | | | |
| 8270461 | Name on file [1] | Address on file | | | | |
| 10425999 | Name on file [1] | Address on file | | | | |
| 8276444 | Name on file [1] | Address on file | | | | |
| 10396199 | Name on file [1] | Address on file | | | | |
| 7866339 | Name on file [1] | Address on file | | | | |
| 7861771 | Name on file [1] | Address on file | | | | |
| 8329949 | Name on file [1] | Address on file | | | | |
| 10485464 | Name on file [1] | Address on file | | | | |
| 10538422 | Volunteers of America Mid-States, Inc. and Subsidiaries | John W. Cleary, Esq., MSP Recovery Law Firm, 2701 S. Le Jeune Rd., 10th Floor | Coral Gables | FL | 33134 | |
| 10551531 | Volusia County, FL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10414120 | Name on file [1] | Address on file | | | | |
| 10516858 | Name on file [1] | Address on file | | | | |
| 10506663 | Name on file [1] | Address on file | | | | |
| 8003902 | Name on file [1] | Address on file | | | | |
| 7955810 | Von Allmen, Brian | Address on file | | | | |
| 8005296 | Name on file [1] | Address on file | | | | |
| 10467652 | Name on file [1] | Address on file | | | | |
| 7790559 | Name on file [1] | Address on file | | | | |
| 10413295 | Name on file [1] | Address on file | | | | |
| 10413295 | Name on file [1] | Address on file | | | | |
| 8329950 | Name on file [1] | Address on file | | | | |
| 8293558 | Name on file [1] | Address on file | | | | |
| 8293558 | Name on file [1] | Address on file | | | | |
| 8279185 | Name on file [1] | Address on file | | | | |
| 8297140 | Name on file [1] | Address on file | | | | |
| 10470262 | Name on file [1] | Address on file | | | | |
| 10470262 | Name on file [1] | Address on file | | | | |
| 10406668 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10406668 | Name on file [1] | Address on file | | | | |
| 10373684 | Name on file [1] | Address on file | | | | |
| 10332887 | Name on file [1] | Address on file | | | | |
| 7926788 | Name on file [1] | Address on file | | | | |
| 8330824 | Name on file [1] | Address on file | | | | |
| 9488377 | Name on file [1] | Address on file | | | | |
| 7885690 | Name on file [1] | Address on file | | | | |
| 8006425 | Name on file [1] | Address on file | | | | |
| 8271675 | Name on file [1] | Address on file | | | | |
| 8271675 | Name on file [1] | Address on file | | | | |
| 10314041 | Name on file [1] | Address on file | | | | |
| 8307294 | Name on file [1] | Address on file | | | | |
| 10515703 | Name on file [1] | Address on file | | | | |
| 7901034 | Voorhees, Diana | Address on file | | | | |
| 10431300 | Name on file [1] | Address on file | | | | |
| 7966219 | Name on file [1] | Address on file | | | | |
| 10360635 | Name on file [1] | Address on file | | | | |
| 10314631 | Name on file [1] | Address on file | | | | |
| 7081007 | Vora, Sureshkumar V. | Address on file | | | | |
| 10444986 | Name on file [1] | Address on file | | | | |
| 10360712 | Name on file [1] | Address on file | | | | |
| 10402692 | Name on file [1] | Address on file | | | | |
| 10402692 | Name on file [1] | Address on file | | | | |
| 7985964 | Name on file [1] | Address on file | | | | |
| 10421398 | Name on file [1] | Address on file | | | | |
| 7075193 | VORYS SATER SEYMOUR & PEASE LLP | 301 E 4TH ST STE 3500 | CINCINNATI | OH | 45202 | |
| 10522974 | Vorys, Sater, Seymour and Pease LLP | Attn: Thomas J. Loeb, 52 East Gay Street | Columbus | OH | 43215 | |
| 7949411 | Name on file [1] | Address on file | | | | |
| 8273877 | Name on file [1] | Address on file | | | | |
| 7082097 | Vosler, Susan | Address on file | | | | |
| 10493381 | Name on file [1] | Address on file | | | | |
| 10499654 | Name on file [1] | Address on file | | | | |
| 8307989 | Name on file [1] | Address on file | | | | |
| 8329951 | Name on file [1] | Address on file | | | | |
| 7998321 | Name on file [1] | Address on file | | | | |
| 7082195 | Vosselmann, Ellyse | Address on file | | | | |
| 7148077 | Votaw, John P. | Address on file | | | | |
| 10482256 | Name on file [1] | Address on file | | | | |
| 10502626 | Name on file [1] | Address on file | | | | |
| 11229651 | Name on file [1] | Address on file | | | | |
| 8294050 | Name on file [1] | Address on file | | | | |
| 8294050 | Name on file [1] | Address on file | | | | |
| 10380686 | Name on file [1] | Address on file | | | | |
| 8277178 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7081008 | Voutsinas, Beatrice | Address on file | | | | |
| 7081009 | Voutsinas, Harry | Address on file | | | | |
| 10366100 | Name on file [1] | Address on file | | | | |
| 7075290 | VOXX ANALYTICS LLC | 12862 GARDEN GROVE BLVD STE B | GARDEN GROVE | CA | 92843 | |
| 8329952 | Name on file [1] | Address on file | | | | |
| 8306446 | Name on file [1] | Address on file | | | | |
| 8339896 | Name on file [1] | Address on file | | | | |
| 8292950 | Name on file [1] | Address on file | | | | |
| 8292950 | Name on file [1] | Address on file | | | | |
| 7987241 | Name on file [1] | Address on file | | | | |
| 7960382 | Name on file [1] | Address on file | | | | |
| 8327308 | Name on file [1] | Address on file | | | | |
| 10314536 | Name on file [1] | Address on file | | | | |
| 7584183 | VRC COMPANIES | DEPT 5874 | BIRMINGHAM | AL | 35246 | |
| 10351027 | Name on file [1] | Address on file | | | | |
| 10457906 | Name on file [1] | Address on file | | | | |
| 7076869 | VREELAND BROS LANDSCAPING INC | 17 HEARTHSTONE DRI | KINNELON | NJ | 07405-2303 | |
| 10506387 | Name on file [1] | Address on file | | | | |
| 10508303 | Name on file [1] | Address on file | | | | |
| 7947200 | Name on file [1] | Address on file | | | | |
| 10474651 | Name on file [1] | Address on file | | | | |
| 10446407 | Name on file [1] | Address on file | | | | |
| 7790515 | Name on file [1] | Address on file | | | | |
| 10318089 | Name on file [1] | Address on file | | | | |
| 10318386 | Name on file [1] | Address on file | | | | |
| 10478265 | Name on file [1] | Address on file | | | | |
| 10513451 | Name on file [1] | Address on file | | | | |
| 7947320 | Name on file [1] | Address on file | | | | |
| 10338436 | Name on file [1] | Address on file | | | | |
| 10338436 | Name on file [1] | Address on file | | | | |
| 10487807 | Name on file [1] | Address on file | | | | |
| 10487807 | Name on file [1] | Address on file | | | | |
| 10343002 | Name on file [1] | Address on file | | | | |
| 10343002 | Name on file [1] | Address on file | | | | |
| 7949597 | Name on file [1] | Address on file | | | | |
| 8307397 | Name on file [1] | Address on file | | | | |
| 7081287 | Vullo, Joann C. | Address on file | | | | |
| 8300699 | Name on file [1] | Address on file | | | | |
| 10425755 | Name on file [1] | Address on file | | | | |
| 7081388 | Vuolo, Agnes M. | Address on file | | | | |
| 10280148 | Name on file [1] | Address on file | | | | |
| 7081892 | Vutech, Michele R. | Address on file | | | | |
| 7901385 | Name on file [1] | Address on file | | | | |
| 7901385 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7075525 | VWR FUNDING INC | P.O. BOX 640169 | PITTSBURGH | PA | 15264-0169 | |
| 7467081 | VWR INTERNATIONAL, LLC. | BUILDING ONE, SUITE 200, 100 MATSONFORD ROAD | RADNOR | PA | 19087 | |
| 7467081 | VWR INTERNATIONAL, LLC. | P.O. BOX 640169 | PITTSBURGH | PA | 15264 | |
| 7084167 | VWR SCIENTIFIC PRODUCTS | 1310 GOSHEN PKWY | WEST CHESTER | PA | 19380 | |
| 7590582 | VXL Life Sciences | 605 Corporate Avenue, Sonawala Road, Goregaon | Mumbai | Maharashtra | 400063 | India |
| 10394808 | W & K Management Health Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7588611 | W Venture, LLC | Attn: General Counsel, 5866 Birch Court | Oakland | CA | 94618 | |
| 7088349 | W. Andrew Fox | Andrew M. Mutter, Chambliss, Bahner & Stophel, 1700 Liberty Tower, 605 Chestnut Street | Chattanooga | TN | 37450 | |
| 7096384 | W. Andrew Fox, individually and on behalf of all others similarly situated | ATTN: ANDREW M MUTTER, CHAMBLISS, BAHNER & STOPHEL, PC, 605 CHESTNUT STREET, SUITE 1700 | CHATTANOOGA | TN | 37450 | |
| 7983040 | W. Andrew Fox, individually and on behalf of all others similarly situated | Address on file | | | | |
| 7586595 | W. ANDREW FOX, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ATTN: MICHAEL H PARK, 745 FIFTH AVENUE - SUITE 500 | NEW YORK | NY | 10151 | |
| 7096379 | W. Andrew Fox, individually and on behalf of all others similarly situated | Attn: Michael H Park, Attn: Michael H Park, 745 Fifth Avenue, Suite 500 | New York | NY | 10151 | |
| 7096380 | W. Andrew Fox, individually and on behalf of all others similarly situated | ATTN: SETH MEYER, KELLER LENKNER LLC, 150 NORTH RIVERSIDE PLAZA - SUITE 2570, Suite 2570 | CHICAGO | IL | 60606 | |
| 7096381 | W. Andrew Fox, individually and on behalf of all others similarly situated | ATTN: THOMAS R MCCARTHY, CONSOVOY MCCARTHY PARK PLLC, 3033 WILSON BOULEVARD - SUITE 700, Suite 700 | ARLINGTON | VA | 22201 | |
| 7096382 | W. Andrew Fox, individually and on behalf of all others similarly situated | ATTN: TRAVIS LENKNER, KELLER LENKNER LLC, 150 NORTH RIVERSIDE PLAZA - SUITE 2570, Suite 2570 | CHICAGO | IL | 60606 | |
| 7096383 | W. Andrew Fox, individually and on behalf of all others similarly situated | ATTN: WILLIAM S CONSOVOY, CONSOVOY MCCARTHY PARK PLLC, 3033 WILSON BOULEVARD - SUITE 700, Suite 700 | ARLINGTON | VA | 22201 | |
| 7096378 | W. Andrew Fox, individually and on behalf of all others similarly situated | KELLER LENKNER LLC, ATTN: ASHLEY C. KELLER, 150 NORTH RIVERSIDE PLAZA - SUITE 2750, Suite 2750 | CHICAGO | IL | 60606 | |
| 10353884 | Name on file [1] | Address on file | | | | |
| 10353884 | Name on file [1] | Address on file | | | | |
| 10353884 | Name on file [1] | Address on file | | | | |
| 7588443 | W.A. Rutledge & Associates | Attn: General Counsel, 6 Meadowcrest Drive | Woodbury | CT | 06798 | |
| 10352540 | Name on file [1] | Address on file | | | | |
| 10352540 | Name on file [1] | Address on file | | | | |
| 10352540 | Name on file [1] | Address on file | | | | |
| 10353724 | Name on file [1] | Address on file | | | | |
| 10353724 | Name on file [1] | Address on file | | | | |
| 10353724 | Name on file [1] | Address on file | | | | |
| 10355150 | Name on file [1] | Address on file | | | | |
| 10355150 | Name on file [1] | Address on file | | | | |
| 10355150 | Name on file [1] | Address on file | | | | |
| 10352672 | Name on file [1] | Address on file | | | | |
| 10352672 | Name on file [1] | Address on file | | | | |
| 10352672 | Name on file [1] | Address on file | | | | |
| 10353572 | Name on file [1] | Address on file | | | | |
| 10353572 | Name on file [1] | Address on file | | | | |
| 10353572 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10355180 | Name on file [1] | Address on file | | | | |
| 10355180 | Name on file [1] | Address on file | | | | |
| 10355180 | Name on file [1] | Address on file | | | | |
| 10355370 | Name on file [1] | Address on file | | | | |
| 10355370 | Name on file [1] | Address on file | | | | |
| 10355370 | Name on file [1] | Address on file | | | | |
| 10320925 | Name on file [1] | Address on file | | | | |
| 10353931 | Name on file [1] | Address on file | | | | |
| 10353931 | Name on file [1] | Address on file | | | | |
| 10353931 | Name on file [1] | Address on file | | | | |
| 10352569 | Name on file [1] | Address on file | | | | |
| 10352569 | Name on file [1] | Address on file | | | | |
| 10352569 | Name on file [1] | Address on file | | | | |
| 7091801 | W.E. | Ashley M. Liuzza, Stag Liuzza, 365 Canal Street, Ste. 2850 | New Orleans | LA | 70130 | |
| 7091800 | W.E. | Rodney Garrett Davis, Davis Law, P.O. Box 1060, 230 N. Second Street | Richmond | KY | 40476 | |
| 10479912 | Name on file [1] | Address on file | | | | |
| 7094019 | W.E., on behalf of herself and all others similarly situated, by and through her Next Friend Pamela Osborne | Attn: Andrew Sacks, Sacks Weston Diamond, LLC, 1845 Walnut Street, Suite 1600 | Philadelphia | PA | 19103 | |
| 7094025 | W.E., on behalf of herself and all others similarly situated, by and through her Next Friend Pamela Osborne | ATTN: ASHLEY M. LIUZZA, STAG LIUZZA, L.L.C., 365 CANAL STREET - SUITE 2850, Suite 2850 | NEW ORLEANS | LA | 70130 | |
| 6183783 | W.E., on behalf of herself and all others similarly situated, by and through her Next Friend Pamela Osborne | ATTN: J.K. WESTON, ANDREW SACKS, SACKS WESTON DIAMOND, LLC, 1845 WALNUT STREET - SUITE 1600, Suite 1600 | PHILADELPHIA | PA | 19103 | |
| 7094020 | W.E., on behalf of herself and all others similarly situated, by and through her Next Friend Pamela Osborne | ATTN: JOHN WESTON, SACKS WESTON DIAMOND, LLC, 1845 WALNUT STREET - SUITE 1600, Suite 1600 | PHILADELPHIA | PA | 19103 | |
| 7094023 | W.E., on behalf of herself and all others similarly situated, by and through her Next Friend Pamela Osborne | ATTN: KELLY COX BILEK, THE BILEK LAW FIRM, L.L.P., 700 LOUISIANA - SUITE 3950, Suite 3950 | HOUSTON | TX | 77002 | |
| 7094026 | W.E., on behalf of herself and all others similarly situated, by and through her Next Friend Pamela Osborne | ATTN: MATTHEW D. ROGENES, STAG LIUZZA, L.L.C., 365 CANAL STREET - SUITE 2850, Suite 2850 | NEW ORLEANS | LA | 70130 | |
| 7094024 | W.E., on behalf of herself and all others similarly situated, by and through her Next Friend Pamela Osborne | Attn: Michael G. Stag, STAG LIUZZA, L.L.C., 365 Canal Street, Suite 2850 | New Orleans | LA | 70130 | |
| 6183786 | W.E., on behalf of herself and all others similarly situated, by and through her Next Friend Pamela Osborne | ATTN: MICHAEL G. STAG, ASHLEY M. LIUZZA, MATTHEW D. ROGENES, STAG LIUZZA, L.L.C., 365 CANAL STREET - SUITE 2850, Suite 2850 | NEW ORLEANS | LA | 70130 | |
| 6183784 | W.E., on behalf of herself and all others similarly situated, by and through her Next Friend Pamela Osborne | Attn: Rodney G. Davis, DAVID LAW P.S.C., 230 North Second Street, P.O. Box 1060 | Richmond | KY | 40476 | |
| 7094021 | W.E., on behalf of herself and all others similarly situated, by and through her Next Friend Pamela Osborne | ATTN: RODNEY G. DAVIS, DAVID LAW P.S.C., 230 NORTH SECOND STREET - P.O. BOX 1060, P.O. Box 1060 | RICHMOND | KY | 40476 | |
| 7094022 | W.E., on behalf of herself and all others similarly situated, by and through her Next Friend Pamela Osborne | Attn: Thomas E. Bilek, THE BILEK LAW FIRM, L.L.P, 700 Louisiana, Suite 3950 | Houston | TX | 77002 | |
| 6183785 | W.E., on behalf of herself and all others similarly situated, by and through her Next Friend Pamela Osborne | ATTN: THOMAS E. BILEK, KELLY COX BILEK, THE BILEK LAW FIRM, L.L.P, 700 LOUISIANA - SUITE 3950, Suite 3950 | HOUSTON | TX | 77002 | |
| 10355430 | Name on file [1] | Address on file | | | | |
| 10355430 | Name on file [1] | Address on file | | | | |
| 10355430 | Name on file [1] | Address on file | | | | |
| 10441796 | Name on file [1] | Address on file | | | | |
| 10353297 | Name on file [1] | Address on file | | | | |
| 10353297 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10353297 | Name on file [1] | Address on file | | | | |
| 10353915 | Name on file [1] | Address on file | | | | |
| 10353915 | Name on file [1] | Address on file | | | | |
| 10353915 | Name on file [1] | Address on file | | | | |
| 10354280 | Name on file [1] | Address on file | | | | |
| 10354280 | Name on file [1] | Address on file | | | | |
| 10354280 | Name on file [1] | Address on file | | | | |
| 10353272 | Name on file [1] | Address on file | | | | |
| 10353272 | Name on file [1] | Address on file | | | | |
| 10353272 | Name on file [1] | Address on file | | | | |
| 7081401 | W.J. Deutsch & Sons Ltd. | 709 Westchester Avenue | White Plains | NY | 10604 | |
| 7588480 | W.J. Deutsch & Sons Ltd., dba Deutsch Family Wine & Spirits | Peter Deutsch, 709 Westchester Avenue | White Plains | NY | 10604 | |
| 7925583 | Name on file [1] | Address on file | | | | |
| 11226385 | Name on file [1] | Address on file | | | | |
| 10354629 | Name on file [1] | Address on file | | | | |
| 10354629 | Name on file [1] | Address on file | | | | |
| 10354629 | Name on file [1] | Address on file | | | | |
| 10354607 | Name on file [1] | Address on file | | | | |
| 10354607 | Name on file [1] | Address on file | | | | |
| 10354607 | Name on file [1] | Address on file | | | | |
| 10352981 | Name on file [1] | Address on file | | | | |
| 10352981 | Name on file [1] | Address on file | | | | |
| 10352981 | Name on file [1] | Address on file | | | | |
| 10353573 | Name on file [1] | Address on file | | | | |
| 10353573 | Name on file [1] | Address on file | | | | |
| 10353573 | Name on file [1] | Address on file | | | | |
| 10353112 | Name on file [1] | Address on file | | | | |
| 10353112 | Name on file [1] | Address on file | | | | |
| 10353112 | Name on file [1] | Address on file | | | | |
| 10433002 | Name on file [1] | Address on file | | | | |
| 10364248 | Name on file [1] | Address on file | | | | |
| 10354594 | Name on file [1] | Address on file | | | | |
| 10354594 | Name on file [1] | Address on file | | | | |
| 10354594 | Name on file [1] | Address on file | | | | |
| 10355226 | Name on file [1] | Address on file | | | | |
| 10355226 | Name on file [1] | Address on file | | | | |
| 10355226 | Name on file [1] | Address on file | | | | |
| 10352405 | Name on file [1] | Address on file | | | | |
| 10352405 | Name on file [1] | Address on file | | | | |
| 10352405 | Name on file [1] | Address on file | | | | |
| 10353328 | Name on file [1] | Address on file | | | | |
| 10353328 | Name on file [1] | Address on file | | | | |
| 10353328 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10352995 | Name on file [1] | Address on file | | | | |
| 10352995 | Name on file [1] | Address on file | | | | |
| 10352995 | Name on file [1] | Address on file | | | | |
| 10475691 | Name on file [1] | Address on file | | | | |
| 10354139 | Name on file [1] | Address on file | | | | |
| 10354139 | Name on file [1] | Address on file | | | | |
| 10354139 | Name on file [1] | Address on file | | | | |
| 10354243 | Name on file [1] | Address on file | | | | |
| 10354243 | Name on file [1] | Address on file | | | | |
| 10354243 | Name on file [1] | Address on file | | | | |
| 10473167 | Name on file [1] | Address on file | | | | |
| 10329357 | Name on file [1] | Address on file | | | | |
| 10418618 | Name on file [1] | Address on file | | | | |
| 10418618 | Name on file [1] | Address on file | | | | |
| 10418618 | Name on file [1] | Address on file | | | | |
| 10355432 | Name on file [1] | Address on file | | | | |
| 10355432 | Name on file [1] | Address on file | | | | |
| 10355432 | Name on file [1] | Address on file | | | | |
| 10353574 | Name on file [1] | Address on file | | | | |
| 10353574 | Name on file [1] | Address on file | | | | |
| 10353574 | Name on file [1] | Address on file | | | | |
| 7788167 | W.W. Grainger, Inc. | Address on file | | | | |
| 7589582 | W2O Pure | Attn: General Counsel, 1838 Sir Tyler Drive, Suite 204 | Wilmington | NC | 28405 | |
| 10424123 | Name on file [1] | Address on file | | | | |
| 7082052 | Waara-Wolleat, Kelley Leighton | Address on file | | | | |
| 10547608 | Wabash City School, Indiana | Attn: Jason Callahan, Superintendent, 99 W. Canal Street | Wabash | IN | 46992 | |
| 10547608 | Wabash City School, Indiana | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547608 | Wabash City School, Indiana | Jordan Tandy, 99 W. Canal Street | Wabash | IN | 46992 | |
| 10551532 | Wabash County, IL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10547609 | Wabash County, Indiana | Attn: Brian Haupert, 1 W. Hill Street | Wabash | IN | 46992 | |
| 10547609 | Wabash County, Indiana | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547609 | Wabash County, Indiana | Mark Frantz, 99 W. Canal Street | Wabash | IN | 46992 | |
| 10350316 | Wabaunsee County, Kansas | Bertram & Graf LLC, c/o Ryan Loehr, 2345 Grand Blvd., Suite 1925 | Kansas City | MO | 64108 | |
| 7591569 | Wabbaseka, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 11226400 | Name on file [1] | Address on file | | | | |
| 10360625 | Name on file [1] | Address on file | | | | |
| 7905717 | Name on file [1] | Address on file | | | | |
| 8310245 | Name on file [1] | Address on file | | | | |
| 10483103 | Name on file [1] | Address on file | | | | |
| 7983752 | Name on file [1] | Address on file | | | | |
| 7081010 | Wachter, Stephen R. | Address on file | | | | |
| 7955337 | Wacker, Mark | Address on file | | | | |
| 8325136 | Name on file [1] | Address on file | | | | |
| 7900546 | Waddell, Eva | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10300733 | Name on file [1] | Address on file | | | | |
| 10300733 | Name on file [1] | Address on file | | | | |
| 10498626 | Name on file [1] | Address on file | | | | |
| 10286081 | Name on file [1] | Address on file | | | | |
| 7955405 | Waddell, Laura | Address on file | | | | |
| 9740076 | Name on file [1] | Address on file | | | | |
| 10485955 | Name on file [1] | Address on file | | | | |
| 10420255 | Name on file [1] | Address on file | | | | |
| 10464620 | Name on file [1] | Address on file | | | | |
| 8289680 | Name on file [1] | Address on file | | | | |
| 8310778 | Name on file [1] | Address on file | | | | |
| 7956051 | Waddle, Doris | Address on file | | | | |
| 8283999 | Name on file [1] | Address on file | | | | |
| 8294024 | Name on file [1] | Address on file | | | | |
| 8294024 | Name on file [1] | Address on file | | | | |
| 10321048 | Name on file [1] | Address on file | | | | |
| 10287540 | Name on file [1] | Address on file | | | | |
| 8329953 | Name on file [1] | Address on file | | | | |
| 10407939 | Name on file [1] | Address on file | | | | |
| 10407939 | Name on file [1] | Address on file | | | | |
| 10432590 | Name on file [1] | Address on file | | | | |
| 10432590 | Name on file [1] | Address on file | | | | |
| 9495728 | Name on file [1] | Address on file | | | | |
| 10331683 | Name on file [1] | Address on file | | | | |
| 7947493 | Name on file [1] | Address on file | | | | |
| 10315227 | Name on file [1] | Address on file | | | | |
| 11336340 | Name on file [1] | Address on file | | | | |
| 10372886 | Name on file [1] | Address on file | | | | |
| 9734126 | Name on file [1] | Address on file | | | | |
| 9738691 | Name on file [1] | Address on file | | | | |
| 9493556 | Name on file [1] | Address on file | | | | |
| 9735828 | Name on file [1] | Address on file | | | | |
| 11336194 | Name on file [1] | Address on file | | | | |
| 9733409 | Name on file [1] | Address on file | | | | |
| 9737642 | Name on file [1] | Address on file | | | | |
| 9737642 | Name on file [1] | Address on file | | | | |
| 11397550 | Name on file [1] | Address on file | | | | |
| 8277686 | Name on file [1] | Address on file | | | | |
| 7988719 | Wade, Angela | Address on file | | | | |
| 7914854 | Wade, Barbara | Address on file | | | | |
| 8330749 | Name on file [1] | Address on file | | | | |
| 8307200 | Name on file [1] | Address on file | | | | |
| 8330688 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10485405 | Name on file [1] | Address on file | | | | |
| 7964117 | Name on file [1] | Address on file | | | | |
| 7907954 | Name on file [1] | Address on file | | | | |
| 7082560 | Wade, Felix Dean | Address on file | | | | |
| 9488292 | Name on file [1] | Address on file | | | | |
| 7998497 | Name on file [1] | Address on file | | | | |
| 8274254 | Name on file [1] | Address on file | | | | |
| 8330689 | Name on file [1] | Address on file | | | | |
| 10280748 | Name on file [1] | Address on file | | | | |
| 10281054 | Name on file [1] | Address on file | | | | |
| 8295263 | Name on file [1] | Address on file | | | | |
| 8295263 | Name on file [1] | Address on file | | | | |
| 8330627 | Name on file [1] | Address on file | | | | |
| 10358748 | Name on file [1] | Address on file | | | | |
| 10365887 | Name on file [1] | Address on file | | | | |
| 10437295 | Name on file [1] | Address on file | | | | |
| 8308534 | Name on file [1] | Address on file | | | | |
| 8295331 | Name on file [1] | Address on file | | | | |
| 8295331 | Name on file [1] | Address on file | | | | |
| 10282770 | Name on file [1] | Address on file | | | | |
| 7984876 | Name on file [1] | Address on file | | | | |
| 8311969 | Name on file [1] | Address on file | | | | |
| 10349183 | Name on file [1] | Address on file | | | | |
| 10472490 | Name on file [1] | Address on file | | | | |
| 10515868 | Name on file [1] | Address on file | | | | |
| 7943697 | Wade, Rocci | Address on file | | | | |
| 10455796 | Name on file [1] | Address on file | | | | |
| 10463610 | Name on file [1] | Address on file | | | | |
| 10463610 | Name on file [1] | Address on file | | | | |
| 8274065 | Name on file [1] | Address on file | | | | |
| 7998554 | Name on file [1] | Address on file | | | | |
| 8293683 | Name on file [1] | Address on file | | | | |
| 8293683 | Name on file [1] | Address on file | | | | |
| 8336023 | Name on file [1] | Address on file | | | | |
| 10341280 | Name on file [1] | Address on file | | | | |
| 8306398 | Name on file [1] | Address on file | | | | |
| 10457167 | Name on file [1] | Address on file | | | | |
| 7998196 | Name on file [1] | Address on file | | | | |
| 10466538 | Name on file [1] | Address on file | | | | |
| 8274472 | Name on file [1] | Address on file | | | | |
| 8274854 | Name on file [1] | Address on file | | | | |
| 10335765 | Name on file [1] | Address on file | | | | |
| 7982339 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4900 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10509869 | Name on file [1] | Address on file | | | | |
| 10419419 | Name on file [1] | Address on file | | | | |
| 10448037 | Name on file [1] | Address on file | | | | |
| 10533148 | Wadsworth City School District | 524 Broad Street | Wadsworth | OH | 44281 | |
| 10533148 | Wadsworth City School District | Thomas J. Morris, Director of Law-City of Wadsworth, 120 Maple Street | Wadsworth | OH | 44281 | |
| 10534394 | Wadsworth Township in Medina County, Ohio | S. Forrest Thompson Medina County Prosecutor, Michael K. Lyons, Assistant Prosecuting Attorney, 60 Public Square | Medina | OH | 44256 | |
| 11622967 | Wadsworth, Amanda | Address on file | | | | |
| 10460475 | Name on file [1] | Address on file | | | | |
| 10486626 | Name on file [1] | Address on file | | | | |
| 10377823 | Name on file [1] | Address on file | | | | |
| 11412293 | Wagaman, Pamela | Address on file | | | | |
| 11474821 | Wagaman, Pamela | Address on file | | | | |
| 11474805 | Wagaman, Pamela | Address on file | | | | |
| 10481030 | Name on file [1] | Address on file | | | | |
| 11403559 | Name on file [1] | Address on file | | | | |
| 7949020 | Name on file [1] | Address on file | | | | |
| 7984921 | Name on file [1] | Address on file | | | | |
| 10289329 | Name on file [1] | Address on file | | | | |
| 7998980 | Name on file [1] | Address on file | | | | |
| 7999065 | Name on file [1] | Address on file | | | | |
| 8298984 | Wagers, James | Address on file | | | | |
| 8330329 | Name on file [1] | Address on file | | | | |
| 8329954 | Name on file [1] | Address on file | | | | |
| 10433960 | Wagers, Michael | Address on file | | | | |
| 10378912 | Name on file [1] | Address on file | | | | |
| 10306901 | Name on file [1] | Address on file | | | | |
| 10341952 | Name on file [1] | Address on file | | | | |
| 10342816 | Name on file [1] | Address on file | | | | |
| 8307303 | Name on file [1] | Address on file | | | | |
| 8340106 | Name on file [1] | Address on file | | | | |
| 9497637 | Name on file [1] | Address on file | | | | |
| 8339084 | Name on file [1] | Address on file | | | | |
| 8281657 | Name on file [1] | Address on file | | | | |
| 10499637 | Name on file [1] | Address on file | | | | |
| 10499637 | Name on file [1] | Address on file | | | | |
| 10379369 | Name on file [1] | Address on file | | | | |
| 7998939 | Name on file [1] | Address on file | | | | |
| 8284674 | Name on file [1] | Address on file | | | | |
| 7081011 | Wagley, Julia A. | Address on file | | | | |
| 7970981 | Wagner #66371, Brandon | Address on file | | | | |
| 10545341 | Wagner Community Memorial Hospital | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545341 | Wagner Community Memorial Hospital | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545341 | Wagner Community Memorial Hospital | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 8307792 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7901315 | Wagner, Barbara | Address on file | | | | |
| 10346559 | Name on file [1] | Address on file | | | | |
| 7926880 | Name on file [1] | Address on file | | | | |
| 7972015 | Wagner, Daniel | Address on file | | | | |
| 8283281 | Name on file [1] | Address on file | | | | |
| 8275028 | Name on file [1] | Address on file | | | | |
| 8270919 | Name on file [1] | Address on file | | | | |
| 7081012 | Wagner, David | Address on file | | | | |
| 11396869 | Name on file [1] | Address on file | | | | |
| 7961424 | Name on file [1] | Address on file | | | | |
| 7998856 | Name on file [1] | Address on file | | | | |
| 7999066 | Name on file [1] | Address on file | | | | |
| 7983092 | Name on file [1] | Address on file | | | | |
| 7788723 | Name on file [1] | Address on file | | | | |
| 8329955 | Name on file [1] | Address on file | | | | |
| 7981896 | Name on file [1] | Address on file | | | | |
| 10349314 | Name on file [1] | Address on file | | | | |
| 8293528 | Name on file [1] | Address on file | | | | |
| 8293528 | Name on file [1] | Address on file | | | | |
| 8294863 | Name on file [1] | Address on file | | | | |
| 8294863 | Name on file [1] | Address on file | | | | |
| 10452120 | Name on file [1] | Address on file | | | | |
| 8281989 | Name on file [1] | Address on file | | | | |
| 8329956 | Name on file [1] | Address on file | | | | |
| 8330454 | Name on file [1] | Address on file | | | | |
| 8307319 | Name on file [1] | Address on file | | | | |
| 10383549 | Name on file [1] | Address on file | | | | |
| 10360918 | Name on file [1] | Address on file | | | | |
| 10421389 | Name on file [1] | Address on file | | | | |
| 10419684 | Name on file [1] | Address on file | | | | |
| 8306732 | Name on file [1] | Address on file | | | | |
| 7864360 | Name on file [1] | Address on file | | | | |
| 10506329 | Name on file [1] | Address on file | | | | |
| 7871378 | Name on file [1] | Address on file | | | | |
| 7081014 | Wagner, Paul | Address on file | | | | |
| 7081013 | Wagner, Paul R. | Address on file | | | | |
| 7081708 | Wagner, Paul Ritchie | Address on file | | | | |
| 8330595 | Name on file [1] | Address on file | | | | |
| 10518760 | Name on file [1] | Address on file | | | | |
| 10518760 | Name on file [1] | Address on file | | | | |
| 8329957 | Name on file [1] | Address on file | | | | |
| 10464547 | Name on file [1] | Address on file | | | | |
| 8273999 | Name on file [1] | Address on file | | | | |
| 7082471 | Wagner, Robert W. | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10538770 | Name on file [1] | Address on file | | | | |
| 10506291 | Name on file [1] | Address on file | | | | |
| 8306629 | Name on file [1] | Address on file | | | | |
| 7946456 | Name on file [1] | Address on file | | | | |
| 10291341 | Name on file [1] | Address on file | | | | |
| 10291341 | Name on file [1] | Address on file | | | | |
| 8305776 | Name on file [1] | Address on file | | | | |
| 7092388 | Wagner, Thomas J. | Address on file | | | | |
| 10390209 | Name on file [1] | Address on file | | | | |
| 10386186 | Name on file [1] | Address on file | | | | |
| 8306186 | Name on file [1] | Address on file | | | | |
| 10467974 | Name on file [1] | Address on file | | | | |
| 10463528 | Name on file [1] | Address on file | | | | |
| 7857876 | Name on file [1] | Address on file | | | | |
| 8329958 | Name on file [1] | Address on file | | | | |
| 8284901 | Name on file [1] | Address on file | | | | |
| 8305671 | Name on file [1] | Address on file | | | | |
| 10489067 | Name on file [1] | Address on file | | | | |
| 8267875 | Name on file [1] | Address on file | | | | |
| 8309573 | Name on file [1] | Address on file | | | | |
| 10365226 | Name on file [1] | Address on file | | | | |
| 10456782 | Name on file [1] | Address on file | | | | |
| 8305765 | Name on file [1] | Address on file | | | | |
| 7930224 | Name on file [1] | Address on file | | | | |
| 10285025 | Name on file [1] | Address on file | | | | |
| 10450125 | Name on file [1] | Address on file | | | | |
| 10283053 | Name on file [1] | Address on file | | | | |
| 10547736 | Wahpeton Public School District, North Dakota | Amy Clark, 321 Dakota Avenue | Wahpeton | ND | 58075 | |
| 10547736 | Wahpeton Public School District, North Dakota | Attn: Amy Clark, Attorney, 1021 11th Street, N | Wahpeton | ND | 58074 | |
| 10547736 | Wahpeton Public School District, North Dakota | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10459735 | Name on file [1] | Address on file | | | | |
| 10482208 | Name on file [1] | Address on file | | | | |
| 6182020 | Waikeisha Richardson, individually and as next friend and guardian of Babies E.M.1. and E.M.2. | ATTN: CELESTE BRUSTOWICZ, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 8007455 | Name on file [1] | Address on file | | | | |
| 8010963 | Name on file [1] | Address on file | | | | |
| 10377754 | Name on file [1] | Address on file | | | | |
| 10304289 | Name on file [1] | Address on file | | | | |
| 10483857 | Name on file [1] | Address on file | | | | |
| 10524908 | Name on file [1] | Address on file | | | | |
| 10524908 | Name on file [1] | Address on file | | | | |
| 10483915 | Name on file [1] | Address on file | | | | |
| 7092434 | Wainwright, Mark E. | Address on file | | | | |
| 10326925 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10467347 | Wainwright, Roger | Address on file | | | | |
| 10287852 | Name on file [1] | Address on file | | | | |
| 10304241 | Name on file [1] | Address on file | | | | |
| 7923983 | Name on file [1] | Address on file | | | | |
| 10488414 | Name on file [1] | Address on file | | | | |
| 10307024 | Name on file [1] | Address on file | | | | |
| 10466975 | Name on file [1] | Address on file | | | | |
| 7992903 | Wait, Vernon | Address on file | | | | |
| 7082994 | Waite, Ashley Butler | Address on file | | | | |
| 9739910 | Name on file [1] | Address on file | | | | |
| 8329959 | Name on file [1] | Address on file | | | | |
| 9488281 | Name on file [1] | Address on file | | | | |
| 10367374 | Name on file [1] | Address on file | | | | |
| 7931283 | Name on file [1] | Address on file | | | | |
| 10477615 | Name on file [1] | Address on file | | | | |
| 9499473 | Name on file [1] | Address on file | | | | |
| 8294488 | Name on file [1] | Address on file | | | | |
| 8294488 | Name on file [1] | Address on file | | | | |
| 8329960 | Name on file [1] | Address on file | | | | |
| 7081015 | Waizman, Jennifer A. | Address on file | | | | |
| 10516740 | Name on file [1] | Address on file | | | | |
| 7084205 | WAKE RADIOLOGY CONSULTANTS | 3821 MERTON DR | RALEIGH | NC | 27609 | |
| 7588444 | Wake Research Associates, LLC | Attn: General Counsel, 3100 Blue Ridge Road, Suite 200 | Raleigh | NC | 27612 | |
| 7590117 | Wake Research Associates, LLC | Attn: General Counsel, 3100 Duraleigh Rd. Suite #304 | Raleigh | NC | 27612 | |
| 7999067 | Name on file [1] | Address on file | | | | |
| 7084586 | WAKEFERN FOOD | 355 DAVIDSON MILL RD | JAMESBURG | NJ | 08831 | |
| 8327934 | Name on file [1] | Address on file | | | | |
| 10475235 | Name on file [1] | Address on file | | | | |
| 7943810 | Wakefield, Donald | Address on file | | | | |
| 9487971 | Name on file [1] | Address on file | | | | |
| 10313886 | Name on file [1] | Address on file | | | | |
| 8329961 | Name on file [1] | Address on file | | | | |
| 10451555 | Name on file [1] | Address on file | | | | |
| 8270557 | Name on file [1] | Address on file | | | | |
| 11546198 | Name on file [1] | Address on file | | | | |
| 8005484 | Wakefield, Tyree | Address on file | | | | |
| 11546198 | Name on file [1] | Address on file | | | | |
| 9488439 | Name on file [1] | Address on file | | | | |
| 10278573 | Name on file [1] | Address on file | | | | |
| 10520571 | Name on file [1] | Address on file | | | | |
| 10436791 | Name on file [1] | Address on file | | | | |
| 10281518 | Name on file [1] | Address on file | | | | |
| 7992867 | Wakeman, Selena | Address on file | | | | |
| 10319544 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7992880 | Wakeman, Skyla | Address on file | | | | |
| 8274000 | Name on file [1] | Address on file | | | | |
| 8308118 | Name on file [1] | Address on file | | | | |
| 8329962 | Name on file [1] | Address on file | | | | |
| 11402447 | Name on file [1] | Address on file | | | | |
| 8289972 | Name on file [1] | Address on file | | | | |
| 10305798 | Name on file [1] | Address on file | | | | |
| 10358751 | Name on file [1] | Address on file | | | | |
| 11200916 | WALCO ELECTRIC COMPANY | 303 ALLEN AVENUE | PROVIDENCE | RI | 02905 | |
| 7076625 | WALCO ELECTRIC COMPANY | 303 ALLENS AVENUE | PROVIDENCE | RI | 02905-5007 | |
| 7084709 | WALCO INTERNATIONAL INC | P.O. BOX 1069 | CERES | CA | 95307 | |
| 7084260 | WALCO INTERNATIONAL INC. | P.O. BOX 740 | ROANOKE | TX | 76262 | |
| 8340277 | Walcott, Anna | Address on file | | | | |
| 8336755 | Name on file [1] | Address on file | | | | |
| 10305895 | Name on file [1] | Address on file | | | | |
| 8310415 | Name on file [1] | Address on file | | | | |
| 8329963 | Name on file [1] | Address on file | | | | |
| 10357322 | Name on file [1] | Address on file | | | | |
| 7976730 | Name on file [1] | Address on file | | | | |
| 10483515 | Name on file [1] | Address on file | | | | |
| 10285780 | Name on file [1] | Address on file | | | | |
| 7911744 | Name on file [1] | Address on file | | | | |
| 7868863 | Name on file [1] | Address on file | | | | |
| 7081016 | Walden, Archie B. | Address on file | | | | |
| 7924263 | Name on file [1] | Address on file | | | | |
| 7964129 | Name on file [1] | Address on file | | | | |
| 10425601 | Name on file [1] | Address on file | | | | |
| 10419537 | Name on file [1] | Address on file | | | | |
| 10381555 | Name on file [1] | Address on file | | | | |
| 10381555 | Name on file [1] | Address on file | | | | |
| 8326329 | Name on file [1] | Address on file | | | | |
| 8274964 | Name on file [1] | Address on file | | | | |
| 10446492 | Name on file [1] | Address on file | | | | |
| 7586996 | WALDO COUNTY | ATTN: CNTY COMMISSIONERS; CNTY CLERK; TREASURER, 39B SPRING STREET | BELFAST | ME | 04915 | |
| 7097379 | Waldo County | Attn: County Commissioners; County Clerk; Treasurer, 39B Spring Street | Belfast | ME | 04915 | |
| 10534309 | Waldo County, ME | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7926603 | Name on file [1] | Address on file | | | | |
| 7591570 | Waldo, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10452165 | Name on file [1] | Address on file | | | | |
| 11402336 | Name on file [1] | Address on file | | | | |
| 8329964 | Name on file [1] | Address on file | | | | |
| 8274607 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7075073 | WALDORF ASTORIA AMSTERDAM | HERENGRACHT 542-556 | AMSTERDAM | | 1017 CG | The Netherlands |
| 7967125 | Name on file [1] | Address on file | | | | |
| 8329936 | Name on file [1] | Address on file | | | | |
| 7081018 | Waldron, Alpana | Address on file | | | | |
| 7591571 | Waldron, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10469971 | Name on file [1] | Address on file | | | | |
| 7967449 | Name on file [1] | Address on file | | | | |
| 7081017 | Waldron, James B. | Address on file | | | | |
| 8310825 | Name on file [1] | Address on file | | | | |
| 10461919 | Name on file [1] | Address on file | | | | |
| 8292778 | Name on file [1] | Address on file | | | | |
| 8292778 | Name on file [1] | Address on file | | | | |
| 10517795 | Name on file [1] | Address on file | | | | |
| 10380173 | Name on file [1] | Address on file | | | | |
| 8305715 | Name on file [1] | Address on file | | | | |
| 8293864 | Name on file [1] | Address on file | | | | |
| 8293864 | Name on file [1] | Address on file | | | | |
| 10496424 | Name on file [1] | Address on file | | | | |
| 8294368 | Name on file [1] | Address on file | | | | |
| 8294368 | Name on file [1] | Address on file | | | | |
| 8279731 | Name on file [1] | Address on file | | | | |
| 10496407 | Name on file [1] | Address on file | | | | |
| 7098597 | Waldrop, Mark | Address on file | | | | |
| 7082519 | Waldrop, Mark Thomas | Address on file | | | | |
| 10522682 | Waldrop, Mark Thomas | Address on file | | | | |
| 8274918 | Name on file [1] | Address on file | | | | |
| 8329937 | Name on file [1] | Address on file | | | | |
| 10538218 | WALGREEN ARIZONA DRUG CO. | Joseph D. Frank 1327 W., Washington Blvd., Suite 5 G-H | Chicago | IL | 60607 | |
| 7091812 | Walgreen Arizona Drug Co. | Kaspar J. Stoffelmayr, Bartlit Beck - Chicago, 54 West Hubbard Street, Ste. 300 | Chicago | IL | 60654 | |
| 7091811 | Walgreen Arizona Drug Co. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 10538218 | WALGREEN ARIZONA DRUG CO. | Walgreen Arizona Drug Co., c/o Joseph D. Frank, Jeremy C. Kleinman, Frank Gecker LLP, 1327 W. Washington Blvd., Suite 5 G-H | Chicago | IL | 60607 | |
| 7074962 | WALGREEN CO | 62869 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| 7083462 | WALGREEN CO | ATTN: ACCOUNTS PAYABLE | DANVILLE | IL | 61834 | |
| 7083488 | WALGREEN CO | P.O. BOX 4025 | DANVILLE | IL | 61834 | |
| 7091813 | Walgreen Co. | Brent M. Buckley, Buckley King - Cleveland, 1400 Fifth Third Center, 600 Superior Avenue, E | Cleveland | OH | 44114 | |
| 10538141 | WALGREEN CO. | Joseph D. Frank 1327 W., Washington Blvd., Suite 5 G-H | Chicago | IL | 60607 | |
| 7091815 | Walgreen Co. | Kaspar J. Stoffelmayr, Bartlit Beck - Chicago, 54 West Hubbard Street, Ste. 300 | Chicago | IL | 60654 | |
| 7091814 | Walgreen Co. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10538141 | WALGREEN CO. | WALGREEN CO., c/o Joseph D. Frank, Jeremy C. Kleinman, FrankGecker LLP, 1327 W. Washington Blvd Suite 5 G-H | Chicago | IL | 60607 | |
| 10538178 | Walgreen Eastern Co., Inc. | c/o Joseph D. Frank, Jeremy C. Kleinman, FrankGecker LLP, 1327 W. Washington Blvd., Suite 5 G-H | Chicago | IL | 60607 | |
| 7091819 | Walgreen Eastern Co., Inc. | Fazal A. Shere, Bowles, Rice, McDavid, Graff & Love - Charleston, 600 Quarrier Street | Charleston | WV | 25301 | |
| 7091821 | Walgreen Eastern Co., Inc. | Gerard R. Stowers, Bowles, Rice, McDavid, Graff & Love - Charleston, 600 Quarrier Street | Charleston | WV | 25301 | |
| 7091818 | Walgreen Eastern Co., Inc. | Jessie F. Reckart, Bowles Rice, P.O. Box 1386 | Charleston | WV | 25325-1386 | |
| 7091820 | Walgreen Eastern Co., Inc. | Kaspar J. Stoffelmayr, Bartlit Beck - Chicago, 54 West Hubbard Street, Ste. 300 | Chicago | IL | 60654 | |
| 7091816 | Walgreen Eastern Co., Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7091817 | Walgreen Eastern Co., Inc. | Ronda L. Harvey, Bowles, Rice, McDavid, Graff & Love - Charleston, 600 Quarrier Street | Charleston | WV | 25301 | |
| 7590118 | Walgreen, Co. | Attn: General Counsel, 200 Wilmot Road | Deerfield | IL | 60015 | |
| 7074792 | WALGREENS | 62869 COLLECTIONS CENTRE DR | CHICAGO | IL | 60693 | |
| 7084065 | WALGREENS | P.O. BOX 4025 | DANVILLE | IL | 61834 | |
| 7074746 | WALGREENS BOOTS ALLIANCE | BOGENSCHUTZENSTRASSE 9A | BERNE | BE | 3008 | Switzerland |
| 7091823 | Walgreens Boots Alliance Inc. | Kaspar J. Stoffelmayr, Bartlit Beck - Chicago, 54 West Hubbard Street, Ste. 300 | Chicago | IL | 60654 | |
| 7091822 | Walgreens Boots Alliance Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7587240 | WALGREENS BOOTS ALLIANCE, INC. | ATTN: EXECUTIVE CHAIRMAN, CEO, 108 WILMOT ROAD | DEERFIELD | IL | 60015 | |
| 7092644 | Walgreens Boots Alliance, Inc. | Attn: Executive Chairman, Chief Executive Officer, 108 Wilmot Road | Deerfield | IL | 60015 | |
| 7092645 | Walgreens Boots Alliance, Inc. | ATTN: REGISTERED AGENT, 801 ADLAI STEVENSON DRIVE | SPRINGFIELD | IL | 62703 | |
| 7588445 | Walgreens Co. | Attn: General Counsel, 1417 Lake Cook Road | Deerfield | IL | 60015 | |
| 7588446 | Walgreens Co. | Attn: Pharmacy Purchasing & Development Law, 104 Wilmot Road, MS #1425 | Deerfield | IL | 60015 | |
| 7076398 | WALGREENS PHARMACY | 875 TIOGUE AVE | COVENTRY | RI | 02816 | |
| 11554297 | Name on file [1] | Address on file | | | | |
| 9494339 | Name on file [1] | Address on file | | | | |
| 7937504 | Name on file [1] | Address on file | | | | |
| 10523349 | Name on file [1] | Address on file | | | | |
| 8335895 | Name on file [1] | Address on file | | | | |
| 10417088 | Name on file [1] | Address on file | | | | |
| 8275887 | Name on file [1] | Address on file | | | | |
| 7592872 | Walker Baptist Medical Center(BBH WBMC, LLC) | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10363366 | Name on file [1] | Address on file | | | | |
| 7585359 | WALKER COUNTY | ATTN: CNTY COMMISSIONER; CLERK, 1801 3RD AVENUE SOUTH, SUITE 113 | JASPER | AL | 35501 | |
| 7092679 | Walker County | Attn: County Commissioner; Clerk, 1801 3rd Avenue South, Suite 113 | Jasper | AL | 35501 | |
| 10533252 | Walker County, AL | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 7091827 | Walker County, Alabama | Edward R. Jackson, Jackson & Foster, P.O. Box 2225 | Mobile | AL | 36652 | |
| 7091826 | Walker County, Alabama | Jeffrey E. Friedman, Friedman Dazzio Zulanas & Bowling, 3800 Corporate Woods Drive | Birmingham | AL | 35242 | |
| 7091824 | Walker County, Alabama | Jeffrey L. Bowling, Bedford Rogers & Bowling, P.O. Box 669, 303 North Jackson Avenue | Russellville | AL | 35653 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7091825 | Walker County, Alabama | Matthew Conn, Friedman, Dazzio, Zulanas & Bowling, 3800 Corporate Woods Drive | Birmingham | AL | 35242 | |
| 7907315 | Name on file [1] | Address on file | | | | |
| 7077135 | WALKER INDUSTRIAL PRODUCTS INC | P.O. BOX 499 | NEWTOWN | CT | 06470 | |
| 8329968 | Name on file [1] | Address on file | | | | |
| 8307104 | Name on file [1] | Address on file | | | | |
| 10425689 | Name on file [1] | Address on file | | | | |
| 8276136 | Name on file [1] | Address on file | | | | |
| 7075474 | WALKER PAINT COMPANY INC | P.O. BOX 219 | BATTLEBORO | NC | 27809-0219 | |
| 7095510 | Walker River Paiute Tribe of The Walker River Reservation | ATTN: TRIBAL CHAIRMAN AND CEO OF THE WALKER RIVER PAIUTE TRIBE OF THE WALKER RIVER RESERVATION, WALKER RIVER PAIUTE TRIBE, P.O. BOX 220 - 1022 HOSPITAL ROAD, 1022 Hospital Road | SCHURZ | NV | 89427 | |
| 7091829 | Walker River Paiute Tribe of The Walker River Reservation | Patrick D. McMurtray, Frazer Law Office, 1 Burton Hills Blvd., Ste. 215 | Nashville | TN | 37215 | |
| 10531904 | Walker River Paiute Tribe of the Walker River Reservation | T. Roe Frazer II / Frazer PLC, 30 Burton Hills Blvd. Suite 450 | Nashville | TN | 37215 | |
| 7091828 | Walker River Paiute Tribe of The Walker River Reservation | T. Roe Frazer, II, Frazer Law, 1 Burton Hills Blvd., Ste. 215 | Nashville | TN | 37215 | |
| 10517945 | Name on file [1] | Address on file | | | | |
| 7082967 | Walker, Alexander | Address on file | | | | |
| 10470694 | Name on file [1] | Address on file | | | | |
| 8332721 | Name on file [1] | Address on file | | | | |
| 8005220 | Name on file [1] | Address on file | | | | |
| 7996134 | Name on file [1] | Address on file | | | | |
| 7971840 | Walker, Anthony | Address on file | | | | |
| 7081019 | Walker, April R. | Address on file | | | | |
| 10338025 | Name on file [1] | Address on file | | | | |
| 10303969 | Name on file [1] | Address on file | | | | |
| 8306630 | Name on file [1] | Address on file | | | | |
| 10310507 | Walker, Brandon L. | Address on file | | | | |
| 8274965 | Name on file [1] | Address on file | | | | |
| 7978407 | Name on file [1] | Address on file | | | | |
| 10429728 | Name on file [1] | Address on file | | | | |
| 10385693 | Name on file [1] | Address on file | | | | |
| 8006042 | Name on file [1] | Address on file | | | | |
| 7914517 | Walker, Buddy | Address on file | | | | |
| 8270238 | Name on file [1] | Address on file | | | | |
| 7866854 | Name on file [1] | Address on file | | | | |
| 8293568 | Name on file [1] | Address on file | | | | |
| 8293568 | Name on file [1] | Address on file | | | | |
| 7858528 | Name on file [1] | Address on file | | | | |
| 7971375 | Walker, Catrina | Address on file | | | | |
| 8310779 | Name on file [1] | Address on file | | | | |
| 7901253 | Walker, Charles | Address on file | | | | |
| 8338480 | Name on file [1] | Address on file | | | | |
| 7927192 | Name on file [1] | Address on file | | | | |
| 10480360 | Name on file [1] | Address on file | | | | |
| 10480360 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4908 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8311005 | Name on file [1] | Address on file | | | | |
| 10415721 | Name on file [1] | Address on file | | | | |
| 7996303 | Name on file [1] | Address on file | | | | |
| 10458989 | Name on file [1] | Address on file | | | | |
| 11396862 | Name on file [1] | Address on file | | | | |
| 10488603 | Name on file [1] | Address on file | | | | |
| 11187884 | Name on file [1] | Address on file | | | | |
| 7900981 | Walker, Danne | Address on file | | | | |
| 10522798 | Name on file [1] | Address on file | | | | |
| 7987375 | Name on file [1] | Address on file | | | | |
| 7858621 | Name on file [1] | Address on file | | | | |
| 8274693 | Name on file [1] | Address on file | | | | |
| 10281570 | Name on file [1] | Address on file | | | | |
| 8329938 | Name on file [1] | Address on file | | | | |
| 7943876 | Walker, Donald | Address on file | | | | |
| 7949563 | Name on file [1] | Address on file | | | | |
| 7998858 | Name on file [1] | Address on file | | | | |
| 10492501 | Name on file [1] | Address on file | | | | |
| 7943496 | Walker, Dotty | Address on file | | | | |
| 7955024 | Walker, Douglas | Address on file | | | | |
| 8319902 | Walker, Douglas | Address on file | | | | |
| 10413613 | Name on file [1] | Address on file | | | | |
| 10358776 | Name on file [1] | Address on file | | | | |
| 10390675 | Name on file [1] | Address on file | | | | |
| 9500554 | Walker, Edward | Address on file | | | | |
| 7866321 | Name on file [1] | Address on file | | | | |
| 10431643 | Name on file [1] | Address on file | | | | |
| 10401073 | Name on file [1] | Address on file | | | | |
| 7900804 | Walker, Edwin | Address on file | | | | |
| 7998940 | Name on file [1] | Address on file | | | | |
| 7092389 | Walker, Ekaterina | Address on file | | | | |
| 10493119 | Name on file [1] | Address on file | | | | |
| 10434930 | Name on file [1] | Address on file | | | | |
| 10434930 | Name on file [1] | Address on file | | | | |
| 7998941 | Name on file [1] | Address on file | | | | |
| 10383368 | Name on file [1] | Address on file | | | | |
| 10285299 | Name on file [1] | Address on file | | | | |
| 7901239 | Walker, Gwendolyn P. | Address on file | | | | |
| 8286609 | Name on file [1] | Address on file | | | | |
| 10430866 | Name on file [1] | Address on file | | | | |
| 10328978 | Name on file [1] | Address on file | | | | |
| 8334247 | Name on file [1] | Address on file | | | | |
| 7985976 | Name on file [1] | Address on file | | | | |
| 10326733 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7954891 | Walker, Jack | Address on file | | | | |
| 8011256 | Name on file [1] | Address on file | | | | |
| 10368546 | Name on file [1] | Address on file | | | | |
| 8269411 | Walker, Jack William | Address on file | | | | |
| 10368546 | Name on file [1] | Address on file | | | | |
| 10532693 | Name on file [1] | Address on file | | | | |
| 10483974 | Name on file [1] | Address on file | | | | |
| 8291457 | Name on file [1] | Address on file | | | | |
| 10494175 | Name on file [1] | Address on file | | | | |
| 10434630 | Name on file [1] | Address on file | | | | |
| 7984009 | Name on file [1] | Address on file | | | | |
| 8329966 | Name on file [1] | Address on file | | | | |
| 10370692 | Name on file [1] | Address on file | | | | |
| 10336347 | Name on file [1] | Address on file | | | | |
| 7988208 | Walker, Jennifer | Address on file | | | | |
| 8325193 | Name on file [1] | Address on file | | | | |
| 8274473 | Name on file [1] | Address on file | | | | |
| 7972248 | Name on file [1] | Address on file | | | | |
| 10524719 | Name on file [1] | Address on file | | | | |
| 7914643 | Walker, Joan | Address on file | | | | |
| 8286562 | Name on file [1] | Address on file | | | | |
| 8282507 | Name on file [1] | Address on file | | | | |
| 7900135 | Name on file [1] | Address on file | | | | |
| 10460569 | Name on file [1] | Address on file | | | | |
| 10350644 | Name on file [1] | Address on file | | | | |
| 10494126 | Name on file [1] | Address on file | | | | |
| 8279208 | Name on file [1] | Address on file | | | | |
| 7944730 | Name on file [1] | Address on file | | | | |
| 10339021 | Name on file [1] | Address on file | | | | |
| 10430554 | Name on file [1] | Address on file | | | | |
| 8332421 | Name on file [1] | Address on file | | | | |
| 8315256 | Walker, Juanita | Address on file | | | | |
| 7988413 | Walker, Juanita | Address on file | | | | |
| 7835176 | Walker, Katherine | Address on file | | | | |
| 10502161 | Name on file [1] | Address on file | | | | |
| 10394332 | Name on file [1] | Address on file | | | | |
| 8009989 | Name on file [1] | Address on file | | | | |
| 10503689 | Name on file [1] | Address on file | | | | |
| 7999069 | Name on file [1] | Address on file | | | | |
| 10419342 | Name on file [1] | Address on file | | | | |
| 8333437 | Name on file [1] | Address on file | | | | |
| 7999070 | Name on file [1] | Address on file | | | | |
| 10361093 | Name on file [1] | Address on file | | | | |
| 10419812 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10304723 | Name on file [1] | Address on file | | | | |
| 8329967 | Name on file [1] | Address on file | | | | |
| 7956416 | Name on file [1] | Address on file | | | | |
| 10505877 | Name on file [1] | Address on file | | | | |
| 8338494 | Name on file [1] | Address on file | | | | |
| 8309725 | Name on file [1] | Address on file | | | | |
| 8309725 | Name on file [1] | Address on file | | | | |
| 8284943 | Name on file [1] | Address on file | | | | |
| 7971502 | Walker, Linda | Address on file | | | | |
| 7968107 | Name on file [1] | Address on file | | | | |
| 7900761 | Walker, Loretta | Address on file | | | | |
| 8293702 | Name on file [1] | Address on file | | | | |
| 8293702 | Name on file [1] | Address on file | | | | |
| 10326622 | Name on file [1] | Address on file | | | | |
| 11229468 | Name on file [1] | Address on file | | | | |
| 11229468 | Name on file [1] | Address on file | | | | |
| 7955606 | Walker, Mark | Address on file | | | | |
| 8271955 | Name on file [1] | Address on file | | | | |
| 8282624 | Name on file [1] | Address on file | | | | |
| 8282624 | Name on file [1] | Address on file | | | | |
| 8271955 | Name on file [1] | Address on file | | | | |
| 7963611 | Name on file [1] | Address on file | | | | |
| 10508777 | Name on file [1] | Address on file | | | | |
| 7988500 | Walker, Mary | Address on file | | | | |
| 8005888 | Name on file [1] | Address on file | | | | |
| 8011149 | Name on file [1] | Address on file | | | | |
| 8271806 | Name on file [1] | Address on file | | | | |
| 7081020 | Walker, Mary J. | Address on file | | | | |
| 10427383 | Name on file [1] | Address on file | | | | |
| 10290326 | Name on file [1] | Address on file | | | | |
| 10301605 | Name on file [1] | Address on file | | | | |
| 8319898 | Walker, Maudine | Address on file | | | | |
| 7943675 | Walker, Maudine | Address on file | | | | |
| 10365204 | Name on file [1] | Address on file | | | | |
| 10496425 | Name on file [1] | Address on file | | | | |
| 8306955 | Name on file [1] | Address on file | | | | |
| 10441373 | Name on file [1] | Address on file | | | | |
| 10337153 | Name on file [1] | Address on file | | | | |
| 8294713 | Name on file [1] | Address on file | | | | |
| 8294713 | Name on file [1] | Address on file | | | | |
| 8314206 | Name on file [1] | Address on file | | | | |
| 8313466 | Name on file [1] | Address on file | | | | |
| 9500167 | Name on file [1] | Address on file | | | | |
| 7914728 | Walker, Michelle | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7972679 | Name on file [1] | Address on file | | | | |
| 8284818 | Name on file [1] | Address on file | | | | |
| 8284818 | Name on file [1] | Address on file | | | | |
| 10524703 | Name on file [1] | Address on file | | | | |
| 10524703 | Name on file [1] | Address on file | | | | |
| 8293496 | Name on file [1] | Address on file | | | | |
| 8293496 | Name on file [1] | Address on file | | | | |
| 8307934 | Name on file [1] | Address on file | | | | |
| 7956107 | Walker, Nathan | Address on file | | | | |
| 10286402 | Name on file [1] | Address on file | | | | |
| 8298922 | Walker, Olivia | Address on file | | | | |
| 7955531 | Walker, Osburt | Address on file | | | | |
| 7988542 | Walker, Otis | Address on file | | | | |
| 10285360 | Name on file [1] | Address on file | | | | |
| 8310285 | Name on file [1] | Address on file | | | | |
| 8306477 | Name on file [1] | Address on file | | | | |
| 7900746 | Walker, Ray | Address on file | | | | |
| 8336376 | Name on file [1] | Address on file | | | | |
| 7914956 | Walker, Regina | Address on file | | | | |
| 7900527 | Walker, Regina | Address on file | | | | |
| 10456251 | Name on file [1] | Address on file | | | | |
| 8294861 | Name on file [1] | Address on file | | | | |
| 8294861 | Name on file [1] | Address on file | | | | |
| 10512225 | Name on file [1] | Address on file | | | | |
| 8329920 | Name on file [1] | Address on file | | | | |
| 7980072 | Name on file [1] | Address on file | | | | |
| 10340276 | Name on file [1] | Address on file | | | | |
| 7999068 | Name on file [1] | Address on file | | | | |
| 8294067 | Name on file [1] | Address on file | | | | |
| 8294067 | Name on file [1] | Address on file | | | | |
| 7963706 | Name on file [1] | Address on file | | | | |
| 8329965 | Name on file [1] | Address on file | | | | |
| 10519435 | Name on file [1] | Address on file | | | | |
| 8307057 | Name on file [1] | Address on file | | | | |
| 7082931 | Walker, Scott A. | Address on file | | | | |
| 10330567 | Name on file [1] | Address on file | | | | |
| 10474052 | Name on file [1] | Address on file | | | | |
| 7937958 | Name on file [1] | Address on file | | | | |
| 10467376 | Name on file [1] | Address on file | | | | |
| 10474681 | Name on file [1] | Address on file | | | | |
| 7971648 | Walker, Stella | Address on file | | | | |
| 10578761 | Name on file [1] | Address on file | | | | |
| 10486020 | Name on file [1] | Address on file | | | | |
| 7998857 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4912 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10278220 | Name on file [1] | Address on file | | | | |
| 8274855 | Name on file [1] | Address on file | | | | |
| 7956183 | Walker, Thomas | Address on file | | | | |
| 10487873 | Name on file [1] | Address on file | | | | |
| 8307058 | Name on file [1] | Address on file | | | | |
| 11416658 | Name on file [1] | Address on file | | | | |
| 10484986 | Name on file [1] | Address on file | | | | |
| 11416658 | Name on file [1] | Address on file | | | | |
| 10484986 | Name on file [1] | Address on file | | | | |
| 10367806 | Name on file [1] | Address on file | | | | |
| 10339661 | Name on file [1] | Address on file | | | | |
| 10499955 | Name on file [1] | Address on file | | | | |
| 7971503 | Walker, Tommy | Address on file | | | | |
| 8273800 | Name on file [1] | Address on file | | | | |
| 8307295 | Name on file [1] | Address on file | | | | |
| 10458091 | Name on file [1] | Address on file | | | | |
| 10514123 | Name on file [1] | Address on file | | | | |
| 7082760 | Walker, Vance E. | Address on file | | | | |
| 10513341 | Name on file [1] | Address on file | | | | |
| 9740118 | Name on file [1] | Address on file | | | | |
| 10516224 | Name on file [1] | Address on file | | | | |
| 10419379 | Name on file [1] | Address on file | | | | |
| 7993010 | Walker, William | Address on file | | | | |
| 10497997 | Name on file [1] | Address on file | | | | |
| 7859850 | Name on file [1] | Address on file | | | | |
| 8303769 | Name on file [1] | Address on file | | | | |
| 10434327 | Name on file [1] | Address on file | | | | |
| 8310569 | Name on file [1] | Address on file | | | | |
| 9498116 | Name on file [1] | Address on file | | | | |
| 7589520 | WalkingSpree USA LTD | Attn: General Counsel, 24165 Interstate Highway 10, Suite 217-485 | San Antonio | TX | 78257 | |
| 10278379 | Name on file [1] | Address on file | | | | |
| 7081021 | Walko Jr, Edward J. | Address on file | | | | |
| 7081022 | Walkowiak, Mark A. | Address on file | | | | |
| 9493676 | Name on file [1] | Address on file | | | | |
| 7899420 | Name on file [1] | Address on file | | | | |
| 10537036 | Name on file [1] | Address on file | | | | |
| 10420275 | Name on file [1] | Address on file | | | | |
| 7939884 | Name on file [1] | Address on file | | | | |
| 10396249 | Name on file [1] | Address on file | | | | |
| 8327954 | Name on file [1] | Address on file | | | | |
| 7871001 | Name on file [1] | Address on file | | | | |
| 8329969 | Name on file [1] | Address on file | | | | |
| 8306464 | Name on file [1] | Address on file | | | | |
| 10504171 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7970680 | Name on file [1] | Address on file | | | | |
| 10537006 | Name on file [1] | Address on file | | | | |
| 8329970 | Name on file [1] | Address on file | | | | |
| 10351062 | Name on file [1] | Address on file | | | | |
| 10519529 | Name on file [1] | Address on file | | | | |
| 8326018 | Name on file [1] | Address on file | | | | |
| 7914418 | Wall, Ruben | Address on file | | | | |
| 8325540 | Name on file [1] | Address on file | | | | |
| 8306162 | Name on file [1] | Address on file | | | | |
| 8306124 | Name on file [1] | Address on file | | | | |
| 11402480 | Name on file [1] | Address on file | | | | |
| 7982377 | Name on file [1] | Address on file | | | | |
| 7096550 | Walla Walla County | ATTN: AUDITOR, 315 WEST MAIN STREET, SECOND FLOOR - RM 201, Rm 201 | WALLA WALLA | WA | 99362 | |
| 10457751 | Walla Walla County | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 7091830 | Walla Walla County | Keller Rohrback - Seattle, Derek W. Loeser, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 10405925 | Name on file [1] | Address on file | | | | |
| 10405925 | Name on file [1] | Address on file | | | | |
| 10295886 | Name on file [1] | Address on file | | | | |
| 7969392 | Name on file [1] | Address on file | | | | |
| 10375683 | Name on file [1] | Address on file | | | | |
| 10488516 | Name on file [1] | Address on file | | | | |
| 10372331 | Name on file [1] | Address on file | | | | |
| 10423295 | Name on file [1] | Address on file | | | | |
| 10398580 | Name on file [1] | Address on file | | | | |
| 8274474 | Name on file [1] | Address on file | | | | |
| 10316090 | Name on file [1] | Address on file | | | | |
| 7955818 | Wallace, Anke | Address on file | | | | |
| 8305691 | Name on file [1] | Address on file | | | | |
| 10419874 | Name on file [1] | Address on file | | | | |
| 7971490 | Wallace, Ben | Address on file | | | | |
| 10455999 | Name on file [1] | Address on file | | | | |
| 7959485 | Name on file [1] | Address on file | | | | |
| 11187426 | Name on file [1] | Address on file | | | | |
| 11417402 | Name on file [1] | Address on file | | | | |
| 8304069 | Name on file [1] | Address on file | | | | |
| 10485267 | Name on file [1] | Address on file | | | | |
| 9500710 | Name on file [1] | Address on file | | | | |
| 10480456 | Name on file [1] | Address on file | | | | |
| 7994480 | Name on file [1] | Address on file | | | | |
| 7994480 | Name on file [1] | Address on file | | | | |
| 7963811 | Name on file [1] | Address on file | | | | |
| 10420213 | Name on file [1] | Address on file | | | | |
| 8291293 | Name on file [1] | Address on file | | | | |
| 10335494 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4914 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10301685 | Name on file [1] | Address on file | | | | |
| 8293932 | Name on file [1] | Address on file | | | | |
| 8293932 | Name on file [1] | Address on file | | | | |
| 10481759 | Name on file [1] | Address on file | | | | |
| 7972994 | Name on file [1] | Address on file | | | | |
| 8330455 | Name on file [1] | Address on file | | | | |
| 7943193 | Name on file [1] | Address on file | | | | |
| 7954007 | Name on file [1] | Address on file | | | | |
| 7944034 | Name on file [1] | Address on file | | | | |
| 8310718 | Name on file [1] | Address on file | | | | |
| 7967498 | Name on file [1] | Address on file | | | | |
| 8297596 | Name on file [1] | Address on file | | | | |
| 7955749 | Wallace, Joey | Address on file | | | | |
| 10482369 | Name on file [1] | Address on file | | | | |
| 7964556 | Name on file [1] | Address on file | | | | |
| 7971809 | Wallace, Joseph | Address on file | | | | |
| 8274966 | Name on file [1] | Address on file | | | | |
| 10419891 | Name on file [1] | Address on file | | | | |
| 8293075 | Name on file [1] | Address on file | | | | |
| 8293075 | Name on file [1] | Address on file | | | | |
| 8274882 | Name on file [1] | Address on file | | | | |
| 7983584 | Name on file [1] | Address on file | | | | |
| 7871449 | Name on file [1] | Address on file | | | | |
| 7081023 | Wallace, Laura E. | Address on file | | | | |
| 7082019 | Wallace, Laura Elaine | Address on file | | | | |
| 10343046 | Name on file [1] | Address on file | | | | |
| 10426128 | Name on file [1] | Address on file | | | | |
| 8329971 | Name on file [1] | Address on file | | | | |
| 10509259 | Name on file [1] | Address on file | | | | |
| 10454811 | Name on file [1] | Address on file | | | | |
| 8306574 | Name on file [1] | Address on file | | | | |
| 8309351 | Name on file [1] | Address on file | | | | |
| 7868989 | Name on file [1] | Address on file | | | | |
| 10342773 | Name on file [1] | Address on file | | | | |
| 8274255 | Name on file [1] | Address on file | | | | |
| 10473904 | Wallace, Steve | Address on file | | | | |
| 8000539 | Name on file [1] | Address on file | | | | |
| 10300225 | Name on file [1] | Address on file | | | | |
| 10280256 | Name on file [1] | Address on file | | | | |
| 10359915 | Name on file [1] | Address on file | | | | |
| 10452317 | Name on file [1] | Address on file | | | | |
| 10288159 | Name on file [1] | Address on file | | | | |
| 10439760 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11416698 | Name on file [1] | Address on file | | | | |
| 11416698 | Name on file [1] | Address on file | | | | |
| 10509562 | Name on file [1] | Address on file | | | | |
| 10483832 | Name on file [1] | Address on file | | | | |
| 10338381 | Name on file [1] | Address on file | | | | |
| 8288214 | Name on file [1] | Address on file | | | | |
| 7988442 | Waller Jr., Robert | Address on file | | | | |
| 10480022 | Name on file [1] | Address on file | | | | |
| 10480022 | Name on file [1] | Address on file | | | | |
| 10469905 | Name on file [1] | Address on file | | | | |
| 8274368 | Name on file [1] | Address on file | | | | |
| 8010612 | Name on file [1] | Address on file | | | | |
| 8305591 | Name on file [1] | Address on file | | | | |
| 7082113 | Waller, Christopher A. | Address on file | | | | |
| 10489004 | Name on file [1] | Address on file | | | | |
| 8329972 | Name on file [1] | Address on file | | | | |
| 8329973 | Name on file [1] | Address on file | | | | |
| 7995080 | Name on file [1] | Address on file | | | | |
| 10488929 | Name on file [1] | Address on file | | | | |
| 10472805 | Name on file [1] | Address on file | | | | |
| 8007405 | Name on file [1] | Address on file | | | | |
| 10511317 | Name on file [1] | Address on file | | | | |
| 10356213 | Name on file [1] | Address on file | | | | |
| 8315271 | Waller, Rebecca | Address on file | | | | |
| 7944852 | Name on file [1] | Address on file | | | | |
| 8274579 | Name on file [1] | Address on file | | | | |
| 8295190 | Name on file [1] | Address on file | | | | |
| 8295190 | Name on file [1] | Address on file | | | | |
| 7081024 | Walley, Anthony | Address on file | | | | |
| 8288676 | Name on file [1] | Address on file | | | | |
| 10469624 | Name on file [1] | Address on file | | | | |
| 8310736 | Name on file [1] | Address on file | | | | |
| 10488847 | Name on file [1] | Address on file | | | | |
| 8307681 | Name on file [1] | Address on file | | | | |
| 8511727 | Wallis, Benjamin | Address on file | | | | |
| 10279462 | Name on file [1] | Address on file | | | | |
| 11395510 | Name on file [1] | Address on file | | | | |
| 11395125 | Name on file [1] | Address on file | | | | |
| 11394024 | Name on file [1] | Address on file | | | | |
| 11395510 | Name on file [1] | Address on file | | | | |
| 11394024 | Name on file [1] | Address on file | | | | |
| 7988811 | Wallis, Garland Anthony | Address on file | | | | |
| 10277559 | Name on file [1] | Address on file | | | | |
| 7883249 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10368517 | Name on file [1] | Address on file | | | | |
| 10358429 | Name on file [1] | Address on file | | | | |
| 10312890 | Name on file [1] | Address on file | | | | |
| 10335454 | Name on file [1] | Address on file | | | | |
| 10510221 | Name on file [1] | Address on file | | | | |
| 10402028 | Name on file [1] | Address on file | | | | |
| 8307935 | Name on file [1] | Address on file | | | | |
| 10419416 | Name on file [1] | Address on file | | | | |
| 7081025 | Wallo, Kenneth | Address on file | | | | |
| 7081026 | Wallo, Ruth | Address on file | | | | |
| 10499327 | Name on file [1] | Address on file | | | | |
| 7951210 | Name on file [1] | Address on file | | | | |
| 8330456 | Name on file [1] | Address on file | | | | |
| 8511387 | Name on file [1] | Address on file | | | | |
| 10488332 | Name on file [1] | Address on file | | | | |
| 8308056 | Name on file [1] | Address on file | | | | |
| 10420542 | Name on file [1] | Address on file | | | | |
| 9739679 | Name on file [1] | Address on file | | | | |
| 8329974 | Name on file [1] | Address on file | | | | |
| 7995455 | Name on file [1] | Address on file | | | | |
| 8321317 | Name on file [1] | Address on file | | | | |
| 10513496 | Name on file [1] | Address on file | | | | |
| 8293608 | Name on file [1] | Address on file | | | | |
| 10393174 | Name on file [1] | Address on file | | | | |
| 7092572 | Walmart | Global Risk Management, Attn: David Stills, Vice President, 702 SW 8th Street | Bentonville | AR | 72716 | |
| 7074840 | WALMART INC | 702 S W 8TH STREET | BENTONVILLE | AR | 72716-8037 | |
| 10537000 | Walmart Inc. | c/o Bank of America, PO Box 504820 | St. Louis | MO | 63150 | |
| 10537000 | Walmart Inc. | c/o Potter Anderson & Corroon LLP, 1313 North Market Street | Wilmington | DE | 19801 | |
| 7091806 | Wal-Mart Stores East, LP | Alexander Macia, Spilman Thomas & Battle, P.O. Box 273 | Charleston | WV | 25321-0273 | |
| 7091810 | Wal-Mart Stores East, LP | Christopher S. Dodrill, Greenberg Traurig - Dallas, 2200 Ross Avenue, Ste. 5200 | Dallas | TX | 75201 | |
| 7091803 | Wal-Mart Stores East, LP | James S. Crockett, Jr., Spilman, Thomas & Battle - Charleston, 300 Kanawha Blvd, E | Charleston | WV | 25301 | |
| 7091802 | Wal-Mart Stores East, LP | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7091807 | Wal-Mart Stores East, LP | Mitchell J. Rhein, Spilman, Thomas & Battle - Charleston, 300 Kanawha Blvd, E | Charleston | WV | 25301 | |
| 7091805 | Wal-Mart Stores East, LP | Neva G. Lusk, Spilman, Thomas & Battle - Charleston, 300 Kanawha Blvd, E | Charleston | WV | 25301 | |
| 7084064 | WALMART STORES INC | 1301 SE 10th Street MAIL STOP | BENTONVILLE | AR | 72716 | |
| 7083415 | WALMART STORES INC | 702 SOUTHWEST 8TH STREET | BENTONVILLE | AR | 72716 | |
| 10539292 | Walmart Stores, Inc. Associates Health and Welfare Plan | c/o Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 10496866 | Walmart, Inc. | c/o Potter Anderson & Corroon LLP, Attn: Jeremy W. Ryan, 1313 North Market Street | Wilmington | DE | 19801 | |
| 7091834 | Walmart, Inc. | Christopher S. Dodrill, Greenberg Traurig - Dallas, 2200 Ross Avenue, Ste. 5200 | Dallas | TX | 75201 | |
| 10496866 | Walmart, Inc. | Jeremy W. Ryan, 1313 North Market Street | Wilmington | DE | 19801 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7091831 | Walmart, Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 8300169 | Name on file [1] | Address on file | | | | |
| 10429833 | Name on file [1] | Address on file | | | | |
| 7591572 | Walnut Ridge, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10488827 | Name on file [1] | Address on file | | | | |
| 10440990 | Name on file [1] | Address on file | | | | |
| 10440990 | Name on file [1] | Address on file | | | | |
| 7074756 | WALRUS LLC | 18 E 17TH ST 4TH FL | NEW YORK | NY | 10003 | |
| 7924890 | Walrus, LLC | 18 East 17th Street, 4th Floor | New York | NY | 10003 | |
| 7588447 | Walrus, LLC | Attn: General Counsel, 18 East 17th Street, 4th Floor | New York | NY | 10003 | |
| 10386118 | Name on file [1] | Address on file | | | | |
| 9488823 | Name on file [1] | Address on file | | | | |
| 8306880 | Name on file [1] | Address on file | | | | |
| 8008551 | Name on file [1] | Address on file | | | | |
| 7587570 | WALSH COUNTY | ATTN: CHAIRMAN AND BD OF COMMISSIONERS, COURT HOUSE BLDG, BOARD ROOM - 600 COOPER AVENUE | GRAFTON | ND | 58237 | |
| 7095168 | Walsh County | Attn: Chairman and Board of Commissioners, Court House Building, Board Room, 600 Cooper Avenue | Grafton | ND | 58237 | |
| 7591813 | Walsh County, North Dakota | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8271679 | Walsh County, North Dakota | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Avenue, Suite 300 | Dallas | TX | 75219 | |
| 7084418 | WALSH DISTRIBUTION | 5005 N STATE LINE | TEXARKANA | TX | 75503 | |
| 7084419 | WALSH HEARTLAND LLC | #1 WALSH DRIVE | PARAGOULD | AR | 72450 | |
| 7075338 | WALSH PIZZI O'REILLY FALANGA LLP | ONE RIVERFRONT PLZ | NEWARK | NJ | 07102 | |
| 7084416 | WALSH SOUTHWEST LLC | 4940 EISENHAUER RD | SAN ANTONIO | TX | 78218 | |
| 8280638 | Name on file [1] | Address on file | | | | |
| 8280638 | Name on file [1] | Address on file | | | | |
| 7081027 | Walsh, Ann S. | Address on file | | | | |
| 10305097 | Name on file [1] | Address on file | | | | |
| 10343694 | Name on file [1] | Address on file | | | | |
| 7082359 | Walsh, Brian | Address on file | | | | |
| 10313318 | Name on file [1] | Address on file | | | | |
| 7998056 | Walsh, Dennis J | Address on file | | | | |
| 10382675 | Name on file [1] | Address on file | | | | |
| 8282218 | Name on file [1] | Address on file | | | | |
| 10419630 | Name on file [1] | Address on file | | | | |
| 10478764 | Name on file [1] | Address on file | | | | |
| 7954602 | Name on file [1] | Address on file | | | | |
| 7944228 | Name on file [1] | Address on file | | | | |
| 7961163 | Name on file [1] | Address on file | | | | |
| 7956297 | Walsh, Fran | Address on file | | | | |
| 8283973 | Name on file [1] | Address on file | | | | |
| 10497148 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4918 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10496347 | Name on file [1] | Address on file | | | | |
| 7864760 | Name on file [1] | Address on file | | | | |
| 10416075 | Name on file [1] | Address on file | | | | |
| 7081028 | Walsh, James T. | Address on file | | | | |
| 7081617 | Walsh, James T. | Address on file | | | | |
| 10419994 | Name on file [1] | Address on file | | | | |
| 8306990 | Name on file [1] | Address on file | | | | |
| 7081030 | Walsh, Kathryn | Address on file | | | | |
| 7081501 | Walsh, Kathryn A. | Address on file | | | | |
| 10326869 | Name on file [1] | Address on file | | | | |
| 8321329 | Name on file [1] | Address on file | | | | |
| 7900756 | Walsh, Kevin | Address on file | | | | |
| 8305813 | Name on file [1] | Address on file | | | | |
| 7979777 | Name on file [1] | Address on file | | | | |
| 7965391 | Name on file [1] | Address on file | | | | |
| 7081031 | Walsh, Mary | Address on file | | | | |
| 7904494 | Name on file [1] | Address on file | | | | |
| 10361522 | Name on file [1] | Address on file | | | | |
| 7988757 | Walsh, Robert | Address on file | | | | |
| 10343566 | Name on file [1] | Address on file | | | | |
| 10359045 | Name on file [1] | Address on file | | | | |
| 10522760 | Name on file [1] | Address on file | | | | |
| 10522760 | Name on file [1] | Address on file | | | | |
| 10510957 | Name on file [1] | Address on file | | | | |
| 10335015 | Name on file [1] | Address on file | | | | |
| 10419701 | Name on file [1] | Address on file | | | | |
| 8302644 | Name on file [1] | Address on file | | | | |
| 7974022 | Name on file [1] | Address on file | | | | |
| 8327115 | Name on file [1] | Address on file | | | | |
| 7081029 | Walsh, William L. | Address on file | | | | |
| 7983006 | Name on file [1] | Address on file | | | | |
| 8314876 | Name on file [1] | Address on file | | | | |
| 10496466 | Name on file [1] | Address on file | | | | |
| 6181738 | Walter and Virginia Salmons, individually and as the next friend or guardian of Minor W.D. and on behalf of all other similarly situated | ATTN: BARRY JAMES COOPER, JR., CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW, VICTOR T. COBB, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 7585524 | WALTER AND VIRGINIA SALMONS, INDIVIDUALLY AND AS THE NEXT FRIEND OR GUARDIAN OF MINOR W.D. AND ON BEHALF OF ALL OTHER SIMILARLY SITUATED | ATTN: CELESTE BRUSTOWICZ, COOPER LAW FIRM, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 6181740 | Walter and Virginia Salmons, individually and as the next friend or guardian of Minor W.D. and on behalf of all other similarly situated | ATTN: JOHN W. ALDERMAN, III, LAW OFFICES OF JOHN W. ALDERMAN, III, 3 MONTICELLO PLACE | CHARLESTON | WV | 25314 | |
| 7585527 | WALTER AND VIRGINIA SALMONS, INDIVIDUALLY AND AS THE NEXT FRIEND OR GUARDIAN OF MINOR W.D. AND ON BEHALF OF ALL OTHER SIMILARLY SITUATED | ATTN: KEVIN W. THOMPSON, THOMPSON BARNEY, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311-2204 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 6181739 | Walter and Virginia Salmons, individually and as the next friend or guardian of Minor W.D. and on behalf of all other similarly situated | ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR., THOMPSON BARNEY LAW FIRM, 2030 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25311-2204 | |
| 7585525 | WALTER AND VIRGINIA SALMONS, INDIVIDUALLY AND AS THE NEXT FRIEND OR GUARDIAN OF MINOR W.D. AND ON BEHALF OF ALL OTHER SIMILARLY SITUATED | ATTN: STEPHEN H. WUSSOW, COOPER LAW FIRM, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 6181742 | Walter and Virginia Salmons, individually and as the next friend or guardian of Minor W.D. and on behalf of all other similarly situated | ATTN: SUSAN J. VANZANT, P.O. BOX 987 | WILLIAMSON | WV | 25661 | |
| 6181741 | Walter and Virginia Salmons, individually and as the next friend or guardian of Minor W.D. and on behalf of all other similarly situated | ATTN: SUSAN J. VANZANT, L.C., 68 EAST 2ND AVENUE | WILLIAMSON | WV | 25661-3534 | |
| 7585526 | WALTER AND VIRGINIA SALMONS, INDIVIDUALLY AND AS THE NEXT FRIEND OR GUARDIAN OF MINOR W.D. AND ON BEHALF OF ALL OTHER SIMILARLY SITUATED | ATTN: VICTOR T. COBB, COOPER LAW FIRM, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 9495051 | Name on file [1] | Address on file | | | | |
| 9735874 | Name on file [1] | Address on file | | | | |
| 9495012 | Name on file [1] | Address on file | | | | |
| 9494550 | Name on file [1] | Address on file | | | | |
| 10295075 | Name on file [1] | Address on file | | | | |
| 9732838 | Name on file [1] | Address on file | | | | |
| 10418432 | Name on file [1] | Address on file | | | | |
| 10418432 | Name on file [1] | Address on file | | | | |
| 10418432 | Name on file [1] | Address on file | | | | |
| 10398581 | Name on file [1] | Address on file | | | | |
| 10406529 | Name on file [1] | Address on file | | | | |
| 10406529 | Name on file [1] | Address on file | | | | |
| 10298022 | Name on file [1] | Address on file | | | | |
| 10408031 | Name on file [1] | Address on file | | | | |
| 10408031 | Name on file [1] | Address on file | | | | |
| 9737643 | Name on file [1] | Address on file | | | | |
| 9737643 | Name on file [1] | Address on file | | | | |
| 10407752 | Name on file [1] | Address on file | | | | |
| 10407752 | Name on file [1] | Address on file | | | | |
| 10297101 | Name on file [1] | Address on file | | | | |
| 9732840 | Name on file [1] | Address on file | | | | |
| 10297017 | Name on file [1] | Address on file | | | | |
| 10398582 | Name on file [1] | Address on file | | | | |
| 10422460 | Name on file [1] | Address on file | | | | |
| 10406621 | Name on file [1] | Address on file | | | | |
| 10406621 | Name on file [1] | Address on file | | | | |
| 9493557 | Name on file [1] | Address on file | | | | |
| 10478334 | Name on file [1] | Address on file | | | | |
| 10478334 | Name on file [1] | Address on file | | | | |
| 9734733 | Name on file [1] | Address on file | | | | |
| 10294622 | Name on file [1] | Address on file | | | | |
| 10294622 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9732884 | Name on file [1] | Address on file | | | | |
| 9733477 | Name on file [1] | Address on file | | | | |
| 11336464 | Name on file [1] | Address on file | | | | |
| 10371865 | Name on file [1] | Address on file | | | | |
| 7090894 | Walter Salmons | Barry J. Cooper, Jr., Law Office of Barry J. Cooper, Jr., 1525 Religious Street | New Orleans | LA | 70130 | |
| 7090892 | Walter Salmons | Celeste Brustowicz, Cooper Law Firm, 1525 Religious Street | New Orleans | LA | 70130 | |
| 7090890 | Walter Salmons | David R. Barney, Jr., Thompson Barney, 2030 Kanawha Boulevard E. | Charleston | WV | 25311 | |
| 7090889 | Walter Salmons | John W. Alderman, III, Steptoe & Johnson, P.O. Box 1588 | Charleston | WV | 25326 | |
| 7090895 | Walter Salmons | Kevin W. Thompson, Thompson Barney, 2030 Kanawha Blvd. E. | Charleston | WV | 25311 | |
| 7090891 | Walter Salmons | Scott R. Bickford, Martzell & Bickford, 338 Lafayette Street | New Orleans | LA | 70130 | |
| 7090897 | Walter Salmons | Stephen Wussow, Cooper Law Firm, 1525 Religious Street | New Orleans | LA | 70130 | |
| 7090896 | Walter Salmons | Susan J. VanZant, P.O. Box 987 | Williamson | WV | 25661 | |
| 7090893 | Walter Salmons | Victor T. Cobb, Cooper Law Firm, 1525 Religious Street | New Orleans | LA | 70130 | |
| 10412295 | Name on file [1] | Address on file | | | | |
| 10412295 | Name on file [1] | Address on file | | | | |
| 9733120 | Name on file [1] | Address on file | | | | |
| 10405487 | Name on file [1] | Address on file | | | | |
| 11336452 | Name on file [1] | Address on file | | | | |
| 9733143 | Name on file [1] | Address on file | | | | |
| 10407550 | Name on file [1] | Address on file | | | | |
| 10407550 | Name on file [1] | Address on file | | | | |
| 9736085 | Name on file [1] | Address on file | | | | |
| 9493558 | Name on file [1] | Address on file | | | | |
| 10418433 | Name on file [1] | Address on file | | | | |
| 10418433 | Name on file [1] | Address on file | | | | |
| 10418433 | Name on file [1] | Address on file | | | | |
| 9493559 | Name on file [1] | Address on file | | | | |
| 10409659 | Name on file [1] | Address on file | | | | |
| 10407098 | Name on file [1] | Address on file | | | | |
| 10407098 | Name on file [1] | Address on file | | | | |
| 9493560 | Name on file [1] | Address on file | | | | |
| 10363962 | Name on file [1] | Address on file | | | | |
| 10372809 | Name on file [1] | Address on file | | | | |
| 9733495 | Name on file [1] | Address on file | | | | |
| 10405289 | Name on file [1] | Address on file | | | | |
| 10398583 | Name on file [1] | Address on file | | | | |
| 7835194 | Walter, Beverly | Address on file | | | | |
| 7998358 | Name on file [1] | Address on file | | | | |
| 8329975 | Name on file [1] | Address on file | | | | |
| 7904998 | Name on file [1] | Address on file | | | | |
| 10502616 | Name on file [1] | Address on file | | | | |
| 8294956 | Name on file [1] | Address on file | | | | |
| 8294956 | Name on file [1] | Address on file | | | | |
| 10486294 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10368679 | Name on file [1] | Address on file | | | | |
| 10426611 | Name on file [1] | Address on file | | | | |
| 8289900 | Walter, Rebecca | Address on file | | | | |
| 10460849 | Name on file [1] | Address on file | | | | |
| 10427003 | Name on file [1] | Address on file | | | | |
| 10485992 | Name on file [1] | Address on file | | | | |
| 10545481 | Walterboro Community Hospital, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545481 | Walterboro Community Hospital, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545481 | Walterboro Community Hospital, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10287045 | Name on file [1] | Address on file | | | | |
| 10703530 | Name on file [1] | Address on file | | | | |
| 10537387 | Name on file [1] | Address on file | | | | |
| 8330460 | Name on file [1] | Address on file | | | | |
| 7956017 | Walters, Casey | Address on file | | | | |
| 8271721 | Name on file [1] | Address on file | | | | |
| 7967003 | Name on file [1] | Address on file | | | | |
| 8301773 | Name on file [1] | Address on file | | | | |
| 10338486 | Name on file [1] | Address on file | | | | |
| 7081609 | Walters, David D. | Address on file | | | | |
| 10428067 | Name on file [1] | Address on file | | | | |
| 7954964 | Walters, Hardin | Address on file | | | | |
| 8338573 | Name on file [1] | Address on file | | | | |
| 10460317 | Name on file [1] | Address on file | | | | |
| 10460317 | Name on file [1] | Address on file | | | | |
| 10287730 | Name on file [1] | Address on file | | | | |
| 10287730 | Name on file [1] | Address on file | | | | |
| 7988563 | Walters, Jeannette | Address on file | | | | |
| 7914255 | Walters, Jeffrey | Address on file | | | | |
| 8284141 | Name on file [1] | Address on file | | | | |
| 7081032 | Walters, John | Address on file | | | | |
| 7081482 | Walters, John A. | Address on file | | | | |
| 10314371 | Name on file [1] | Address on file | | | | |
| 7939951 | Name on file [1] | Address on file | | | | |
| 11474281 | Name on file [1] | Address on file | | | | |
| 10480784 | Name on file [1] | Address on file | | | | |
| 10454815 | Name on file [1] | Address on file | | | | |
| 7826973 | Name on file [1] | Address on file | | | | |
| 10484010 | Name on file [1] | Address on file | | | | |
| 11399991 | Name on file [1] | Address on file | | | | |
| 11188605 | Name on file [1] | Address on file | | | | |
| 11477153 | Name on file [1] | Address on file | | | | |
| 8009967 | Name on file [1] | Address on file | | | | |
| 11402965 | Name on file [1] | Address on file | | | | |
| 10454721 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10419598 | Name on file [1] | Address on file | | | | |
| 10505522 | Name on file [1] | Address on file | | | | |
| 10510848 | Name on file [1] | Address on file | | | | |
| 8307793 | Name on file [1] | Address on file | | | | |
| 10402598 | Name on file [1] | Address on file | | | | |
| 10438649 | Name on file [1] | Address on file | | | | |
| 10539536 | Name on file [1] | Address on file | | | | |
| 7989077 | Name on file [1] | Address on file | | | | |
| 10429562 | Name on file [1] | Address on file | | | | |
| 7970993 | Walters, Stiles | Address on file | | | | |
| 7943816 | Walters, Stiles | Address on file | | | | |
| 8330709 | Name on file [1] | Address on file | | | | |
| 8294640 | Name on file [1] | Address on file | | | | |
| 8294640 | Name on file [1] | Address on file | | | | |
| 8322008 | Name on file [1] | Address on file | | | | |
| 10418434 | Name on file [1] | Address on file | | | | |
| 10418434 | Name on file [1] | Address on file | | | | |
| 10418434 | Name on file [1] | Address on file | | | | |
| 7585804 | WALTHALL COUNTY, MISS. | ATTN: PRESIDENT OF THE BD OF SUPERVISORS AND CLERK AND RECORDS, CHANCERY COURT, WALTHALL COUNTY COURTHOUSE, 200 BALL AVENUE - P.O. BOX 351 | TYLERTOWN | MS | 39667 | |
| 7094764 | Walthall County, Miss. | Attn: President of the Board of Supervisors and Clerk and Records, Chancery Court, Walthall County Courthouse, 200 Ball Avenue, P.O. Box 351 | Tylertown | MS | 39667 | |
| 7091835 | Walthall County, Mississippi | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 10551533 | Walthall County, MS | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 8330461 | Name on file [1] | Address on file | | | | |
| 7998420 | Name on file [1] | Address on file | | | | |
| 10403296 | Name on file [1] | Address on file | | | | |
| 7955912 | Waltman, Christine | Address on file | | | | |
| 8339659 | Name on file [1] | Address on file | | | | |
| 10381533 | Name on file [1] | Address on file | | | | |
| 10381325 | Name on file [1] | Address on file | | | | |
| 10435681 | Name on file [1] | Address on file | | | | |
| 10439465 | Name on file [1] | Address on file | | | | |
| 7091839 | Walton County Georgia | Andrew J. Hill, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7091841 | Walton County Georgia | Evan W. Jones, 800 The Candler Building, 127 Peachtree Street N.E. | Atlanta | GA | 30303 | |
| 7091837 | Walton County Georgia | Henry G. Garrard, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7091842 | Walton County Georgia | James B. Matthews, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7091845 | Walton County Georgia | Josh Brian Wages, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7091836 | Walton County Georgia | Lee S. Atkinson, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7091843 | Walton County Georgia | Michael Ruppersburg, P.O. Box 832 | Athens | GA | 30603 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4923 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7091838 | Walton County Georgia | Patrick H. Garrard, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7091844 | Walton County Georgia | Sara Schramm, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7091840 | Walton County Georgia | Thomas F. Hollingsworth, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7587423 | WALTON COUNTY, FLORIDA | ATTN: CHAIR OF THE CNTY BD OF COMMISSIONERS, 76 N 6TH STREET | DEFUNIAK SPRINGS | FL | 32433 | |
| 7096056 | Walton County, Florida | Attn: Chair of the County Board of Commissioners, 76 N 6th Street | DeFuniak Springs | FL | 32433 | |
| 10534235 | Walton County, Florida | Napoli Shkolnik PLLC, 360 Lexington Ave. Floor 11 | New York | NY | 10017 | |
| 7096057 | Walton County, Florida | P.O. BOX 1355 | DEFUNIAK SPRINGS | FL | 32433 | |
| 7585562 | WALTON COUNTY, GEORGIA | ATTN: CHAIR OF THE BD OF COMMISSIONERS, 303 SOUTH HAMMOND DRIVE, SUITE 330 | MONROE | GA | 30655 | |
| 7093392 | Walton County, Georgia | Attn: Chair of the Board of Commissioners, 303 South Hammond Drive, Suite 330 | Monroe | GA | 30655 | |
| 8284931 | Walton County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 8284931 | Walton County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Attn: Shannon Hill, P.O. Box 832 | Athens | GA | 30603 | |
| 11403553 | Name on file [1] | Address on file | | | | |
| 10312980 | Name on file [1] | Address on file | | | | |
| 7900926 | Walton, Bonnie | Address on file | | | | |
| 10443738 | Name on file [1] | Address on file | | | | |
| 7884320 | Name on file [1] | Address on file | | | | |
| 8274580 | Name on file [1] | Address on file | | | | |
| 7988461 | Walton, Earnestine Tyler | Address on file | | | | |
| 8330804 | Name on file [1] | Address on file | | | | |
| 10487638 | Name on file [1] | Address on file | | | | |
| 9489794 | Name on file [1] | Address on file | | | | |
| 10318630 | Name on file [1] | Address on file | | | | |
| 10342539 | Name on file [1] | Address on file | | | | |
| 10326670 | Name on file [1] | Address on file | | | | |
| 8321936 | Name on file [1] | Address on file | | | | |
| 10521038 | Name on file [1] | Address on file | | | | |
| 8274475 | Name on file [1] | Address on file | | | | |
| 8294396 | Name on file [1] | Address on file | | | | |
| 8294396 | Name on file [1] | Address on file | | | | |
| 10532336 | Walton-Verona Independent Schools | 16 School Rd | Walton | KY | 41094 | |
| 10532336 | Walton-Verona Independent Schools | Adams, Stepner, Woltermann & Dusing, PLLC, Bryce C. Rhoades, Esq., 40 West Pike Street | Covington | KY | 41011 | |
| 7976897 | Name on file [1] | Address on file | | | | |
| 10413463 | Name on file [1] | Address on file | | | | |
| 7148078 | Waltz, Jeremiah Christopher | Address on file | | | | |
| 10520267 | Name on file [1] | Address on file | | | | |
| 7589521 | Waltzer Kutz, JR., MD | Attn: General Counsel, 480 Hazelwood Cove | Coppell | TX | 75019 | |
| 7091846 | Walworth County Wisconsin | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4924 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7091847 | Walworth County Wisconsin | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 10551534 | Walworth County, WI | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7586466 | WALWORTH COUNTY, WISCONSIN | ATTN: CLERK AND CHAIRPERSON OF THE CNTY BD, 100 WEST WALWORTH ST., P. O. BOX 1001 | ELKHORN | WI | 53121 | |
| 7586467 | WALWORTH COUNTY, WISCONSIN | ATTN: CLERK AND CHAIRPERSON OF THE CNTY BD, 1720 FAIRVIEW DRIVE | LAKE GENEVA | WI | 53147 | |
| 7096695 | Walworth County, Wisconsin | Attn: Clerk and Chairperson of the County Board, 100 West Walworth St., P. O. Box 1001 | Elkhorn | WI | 53121 | |
| 7096696 | Walworth County, Wisconsin | Attn: Clerk and Chairperson of the County Board, 1720 Fairview Drive | Lake Geneva | WI | 53147 | |
| 10485278 | Name on file [1] | Address on file | | | | |
| 10531903 | Wampanoag Tribe of Gay Head (Aquinnah) | T. Roe Frazer II / Frazer PLC, 30 Burton Hills Blvd. Suite 450 | Nashville | TN | 37215 | |
| 8307296 | Name on file [1] | Address on file | | | | |
| 10532937 | Wampum Borough | 355 Main Street, PO Box 65 | Wampum | PA | 16157 | |
| 6181300 | Wampum Borough | ATTN: MAYOR, SECRETARY, SOLICITOR, WAMPUM BOROUGH OFFICE, 355 MAIN STREET | WAMPUM | PA | 16157 | |
| 10532937 | Wampum Borough | Louis M. Perrotta, Esquire, 229 S. Jefferson Street | New Castle | PA | 16101 | |
| 7926861 | Name on file [1] | Address on file | | | | |
| 8330462 | Name on file [1] | Address on file | | | | |
| 7957465 | Name on file [1] | Address on file | | | | |
| 7964846 | Name on file [1] | Address on file | | | | |
| 10311757 | Name on file [1] | Address on file | | | | |
| 10444667 | Name on file [1] | Address on file | | | | |
| 9494145 | Name on file [1] | Address on file | | | | |
| 10412404 | Name on file [1] | Address on file | | | | |
| 10412404 | Name on file [1] | Address on file | | | | |
| 9495484 | Name on file [1] | Address on file | | | | |
| 9737645 | Name on file [1] | Address on file | | | | |
| 9737645 | Name on file [1] | Address on file | | | | |
| 10421930 | Name on file [1] | Address on file | | | | |
| 9494614 | Name on file [1] | Address on file | | | | |
| 11336529 | Name on file [1] | Address on file | | | | |
| 10407724 | Name on file [1] | Address on file | | | | |
| 10407724 | Name on file [1] | Address on file | | | | |
| 10418910 | Name on file [1] | Address on file | | | | |
| 10418910 | Name on file [1] | Address on file | | | | |
| 10295022 | Name on file [1] | Address on file | | | | |
| 11337838 | Name on file [1] | Address on file | | | | |
| 10392503 | Name on file [1] | Address on file | | | | |
| 10399070 | Name on file [1] | Address on file | | | | |
| 10495371 | Name on file [1] | Address on file | | | | |
| 10495371 | Name on file [1] | Address on file | | | | |
| 10407211 | Name on file [1] | Address on file | | | | |
| 10495371 | Name on file [1] | Address on file | | | | |
| 8276426 | Name on file [1] | Address on file | | | | |
| 10372324 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4925 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10418431 | Name on file [1] | Address on file | | | | |
| 10418431 | Name on file [1] | Address on file | | | | |
| 10418431 | Name on file [1] | Address on file | | | | |
| 10409661 | Name on file [1] | Address on file | | | | |
| 9496506 | Name on file [1] | Address on file | | | | |
| 9496523 | Name on file [1] | Address on file | | | | |
| 9493561 | Name on file [1] | Address on file | | | | |
| 10404564 | Name on file [1] | Address on file | | | | |
| 11336200 | Name on file [1] | Address on file | | | | |
| 9735508 | Name on file [1] | Address on file | | | | |
| 9493562 | Name on file [1] | Address on file | | | | |
| 8307882 | Name on file [1] | Address on file | | | | |
| 8334799 | Name on file [1] | Address on file | | | | |
| 7955829 | Wandersee, Steve | Address on file | | | | |
| 9498282 | Name on file [1] | Address on file | | | | |
| 7826652 | Name on file [1] | Address on file | | | | |
| 7979112 | Name on file [1] | Address on file | | | | |
| 10492038 | Name on file [1] | Address on file | | | | |
| 7955917 | Wang, Alice | Address on file | | | | |
| 7081033 | Wang, Baiyang | Address on file | | | | |
| 7081035 | Wang, Bo | Address on file | | | | |
| 7955914 | Wang, Getty | Address on file | | | | |
| 8319954 | Name on file [1] | Address on file | | | | |
| 8304049 | Name on file [1] | Address on file | | | | |
| 7081034 | Wang, Guangli | Address on file | | | | |
| 7081036 | Wang, Min | Address on file | | | | |
| 7082836 | Wang, Xuezhe | Address on file | | | | |
| 10437437 | Name on file [1] | Address on file | | | | |
| 7966171 | Name on file [1] | Address on file | | | | |
| 7956033 | Wangsgaard, John | Address on file | | | | |
| 7968236 | Name on file [1] | Address on file | | | | |
| 7961314 | Name on file [1] | Address on file | | | | |
| 7971625 | Wann, Gary | Address on file | | | | |
| 7081037 | Wann, Mieng-Hua | Address on file | | | | |
| 10370880 | Name on file [1] | Address on file | | | | |
| 7988351 | Wanner, Ramona | Address on file | | | | |
| 10366823 | Name on file [1] | Address on file | | | | |
| 8010271 | Name on file [1] | Address on file | | | | |
| 10485012 | Name on file [1] | Address on file | | | | |
| 7998713 | Name on file [1] | Address on file | | | | |
| 10518571 | Name on file [1] | Address on file | | | | |
| 10518571 | Name on file [1] | Address on file | | | | |
| 10348239 | Name on file [1] | Address on file | | | | |
| 10436836 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10356370 | Name on file [1] | Address on file | | | | |
| 10365639 | Name on file [1] | Address on file | | | | |
| 7986290 | Name on file [1] | Address on file | | | | |
| 10292584 | Name on file [1] | Address on file | | | | |
| 7587760 | WARD COUNTY | ATTN: BD OF WARD CNTY COMMISSIONERS, COMMISSIONER'S CHAMBERS, 225 THIRD STREET SOUTHEAST | MINOT | ND | 58701 | |
| 7098047 | Ward County | Attn: Board of Ward County Commissioners, Commissioner's Chambers, 225 Third Street Southeast | Minot | ND | 58701 | |
| 7591814 | Ward County, North Dakota | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8271743 | Ward County, North Dakota | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Avenue, Suite 300 | Dallas | TX | 75219 | |
| 10533199 | Ward County, Texas | Greg M. Holly, Ward County Judge, 400 S. Allen, Suite 100 | Monahans | TX | 79756 | |
| 10406188 | Name on file [1] | Address on file | | | | |
| 10406188 | Name on file [1] | Address on file | | | | |
| 10578950 | Name on file [1] | Address on file | | | | |
| 7946250 | Name on file [1] | Address on file | | | | |
| 10477723 | Name on file [1] | Address on file | | | | |
| 7591573 | Ward, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7992567 | Ward, Brian | Address on file | | | | |
| 10315902 | Name on file [1] | Address on file | | | | |
| 8279990 | Name on file [1] | Address on file | | | | |
| 10376939 | Name on file [1] | Address on file | | | | |
| 10486359 | Name on file [1] | Address on file | | | | |
| 7956257 | Ward, Cheryl | Address on file | | | | |
| 10358465 | Name on file [1] | Address on file | | | | |
| 10479461 | Name on file [1] | Address on file | | | | |
| 8287040 | Name on file [1] | Address on file | | | | |
| 7897785 | Name on file [1] | Address on file | | | | |
| 8329976 | Name on file [1] | Address on file | | | | |
| 8294325 | Name on file [1] | Address on file | | | | |
| 8294325 | Name on file [1] | Address on file | | | | |
| 8306822 | Name on file [1] | Address on file | | | | |
| 8274403 | Name on file [1] | Address on file | | | | |
| 8307456 | Name on file [1] | Address on file | | | | |
| 7979543 | Name on file [1] | Address on file | | | | |
| 7148079 | Ward, David Everett | Address on file | | | | |
| 7947382 | Name on file [1] | Address on file | | | | |
| 8303466 | Name on file [1] | Address on file | | | | |
| 10428057 | Name on file [1] | Address on file | | | | |
| 10341635 | Name on file [1] | Address on file | | | | |
| 7992645 | Ward, Ed | Address on file | | | | |
| 7983246 | Name on file [1] | Address on file | | | | |
| 7971787 | Ward, Eileen | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8337796 | Name on file [1] | Address on file | | | | |
| 7983580 | Name on file [1] | Address on file | | | | |
| 8274858 | Name on file [1] | Address on file | | | | |
| 7901164 | Ward, Gadson | Address on file | | | | |
| 7968438 | Name on file [1] | Address on file | | | | |
| 7959977 | Name on file [1] | Address on file | | | | |
| 7992660 | Ward, Gandson | Address on file | | | | |
| 8307697 | Name on file [1] | Address on file | | | | |
| 11391527 | Ward, Gloria | Address on file | | | | |
| 7148080 | Ward, Gregory Allen | Address on file | | | | |
| 11414492 | Ward, Helen | Address on file | | | | |
| 8271860 | Name on file [1] | Address on file | | | | |
| 10326448 | Name on file [1] | Address on file | | | | |
| 7884117 | Name on file [1] | Address on file | | | | |
| 8329977 | Name on file [1] | Address on file | | | | |
| 7956209 | Ward, James | Address on file | | | | |
| 10306574 | Name on file [1] | Address on file | | | | |
| 8301374 | Name on file [1] | Address on file | | | | |
| 7098598 | Ward, Jeff | Address on file | | | | |
| 7082537 | Ward, Jeffery A. | Address on file | | | | |
| 10522693 | Ward, Jeffery Allen | Address on file | | | | |
| 8330628 | Name on file [1] | Address on file | | | | |
| 10365739 | Name on file [1] | Address on file | | | | |
| 8329979 | Name on file [1] | Address on file | | | | |
| 7826335 | Name on file [1] | Address on file | | | | |
| 10432155 | Name on file [1] | Address on file | | | | |
| 10309877 | Name on file [1] | Address on file | | | | |
| 8288784 | Name on file [1] | Address on file | | | | |
| 8329978 | Name on file [1] | Address on file | | | | |
| 8310737 | Name on file [1] | Address on file | | | | |
| 8285523 | Name on file [1] | Address on file | | | | |
| 8339743 | Name on file [1] | Address on file | | | | |
| 10343720 | Name on file [1] | Address on file | | | | |
| 7954614 | Name on file [1] | Address on file | | | | |
| 8286747 | Name on file [1] | Address on file | | | | |
| 8284413 | Name on file [1] | Address on file | | | | |
| 10343561 | Name on file [1] | Address on file | | | | |
| 10504174 | Name on file [1] | Address on file | | | | |
| 7923793 | Name on file [1] | Address on file | | | | |
| 7943689 | Ward, Michelle | Address on file | | | | |
| 10510538 | Name on file [1] | Address on file | | | | |
| 10340979 | Name on file [1] | Address on file | | | | |
| 10387178 | Name on file [1] | Address on file | | | | |
| 10442539 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10442539 | Name on file [1] | Address on file | | | | |
| 10393759 | Name on file [1] | Address on file | | | | |
| 7975683 | Name on file [1] | Address on file | | | | |
| 7929475 | Name on file [1] | Address on file | | | | |
| 8293333 | Name on file [1] | Address on file | | | | |
| 8293333 | Name on file [1] | Address on file | | | | |
| 10378932 | Name on file [1] | Address on file | | | | |
| 11396776 | Name on file [1] | Address on file | | | | |
| 10335075 | Name on file [1] | Address on file | | | | |
| 7982531 | Name on file [1] | Address on file | | | | |
| 10402806 | Name on file [1] | Address on file | | | | |
| 8003289 | Name on file [1] | Address on file | | | | |
| 7976312 | Name on file [1] | Address on file | | | | |
| 10347670 | Name on file [1] | Address on file | | | | |
| 11213547 | Name on file [1] | Address on file | | | | |
| 8279404 | Name on file [1] | Address on file | | | | |
| 8307059 | Name on file [1] | Address on file | | | | |
| 10281782 | Name on file [1] | Address on file | | | | |
| 10426320 | Name on file [1] | Address on file | | | | |
| 8319872 | Ward, William | Address on file | | | | |
| 10285402 | Name on file [1] | Address on file | | | | |
| 7951662 | Name on file [1] | Address on file | | | | |
| 11311123 | Name on file [1] | Address on file | | | | |
| 8283060 | Name on file [1] | Address on file | | | | |
| 10319557 | Name on file [1] | Address on file | | | | |
| 8330463 | Name on file [1] | Address on file | | | | |
| 10482616 | Name on file [1] | Address on file | | | | |
| 10482616 | Name on file [1] | Address on file | | | | |
| 8279946 | Name on file [1] | Address on file | | | | |
| 7998942 | Name on file [1] | Address on file | | | | |
| 10413197 | Name on file [1] | Address on file | | | | |
| 8302882 | Name on file [1] | Address on file | | | | |
| 7979231 | Name on file [1] | Address on file | | | | |
| 7980760 | Name on file [1] | Address on file | | | | |
| 7979551 | Name on file [1] | Address on file | | | | |
| 7081038 | Wardzinski, Michelle M. | Address on file | | | | |
| 8319862 | Ware, Amanda | Address on file | | | | |
| 7914850 | Ware, Amanda | Address on file | | | | |
| 10455078 | Name on file [1] | Address on file | | | | |
| 10455078 | Name on file [1] | Address on file | | | | |
| 8273964 | Name on file [1] | Address on file | | | | |
| 8282105 | Name on file [1] | Address on file | | | | |
| 11222521 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10369483 | Name on file [1] | Address on file | | | | |
| 7997371 | Name on file [1] | Address on file | | | | |
| 10430593 | Name on file [1] | Address on file | | | | |
| 10395739 | Name on file [1] | Address on file | | | | |
| 10298693 | Name on file [1] | Address on file | | | | |
| 8332965 | Name on file [1] | Address on file | | | | |
| 7988577 | Ware, Gary | Address on file | | | | |
| 8334843 | Name on file [1] | Address on file | | | | |
| 10347370 | Name on file [1] | Address on file | | | | |
| 10504991 | Name on file [1] | Address on file | | | | |
| 8294952 | Name on file [1] | Address on file | | | | |
| 8294952 | Name on file [1] | Address on file | | | | |
| 10301252 | Name on file [1] | Address on file | | | | |
| 8010302 | Name on file [1] | Address on file | | | | |
| 10468747 | Name on file [1] | Address on file | | | | |
| 10513877 | Name on file [1] | Address on file | | | | |
| 10514627 | Name on file [1] | Address on file | | | | |
| 10278904 | Name on file [1] | Address on file | | | | |
| 10278904 | Name on file [1] | Address on file | | | | |
| 10514291 | Name on file [1] | Address on file | | | | |
| 8329980 | Name on file [1] | Address on file | | | | |
| 10540016 | Warehouse Employees Union Local No. 730 Health & Welfare Trust Fund | 911 Ridgebrook Road | Sparks | MD | 21152 | |
| 8321069 | Name on file [1] | Address on file | | | | |
| 10347808 | Name on file [1] | Address on file | | | | |
| 8308057 | Name on file [1] | Address on file | | | | |
| 7992847 | Warford, Robin | Address on file | | | | |
| 10504726 | Name on file [1] | Address on file | | | | |
| 7989505 | Name on file [1] | Address on file | | | | |
| 7081039 | Wargins, John C. | Address on file | | | | |
| 7148081 | Wargo, Dawn M. | Address on file | | | | |
| 8330464 | Name on file [1] | Address on file | | | | |
| 8293381 | Name on file [1] | Address on file | | | | |
| 8293381 | Name on file [1] | Address on file | | | | |
| 7970954 | Warhol, Larry | Address on file | | | | |
| 8001197 | Name on file [1] | Address on file | | | | |
| 10455025 | Name on file [1] | Address on file | | | | |
| 10455025 | Name on file [1] | Address on file | | | | |
| 7998722 | Name on file [1] | Address on file | | | | |
| 7971322 | Waring, Lovic | Address on file | | | | |
| 7081040 | Waringa, Craig | Address on file | | | | |
| 7092390 | Waringa, Craig J. | Address on file | | | | |
| 8329987 | Name on file [1] | Address on file | | | | |
| 7943761 | Warlick, Kevin | Address on file | | | | |
| 10516639 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10385851 | Name on file [1] | Address on file | | | | |
| 10385708 | Name on file [1] | Address on file | | | | |
| 8273784 | Name on file [1] | Address on file | | | | |
| 10509163 | Name on file [1] | Address on file | | | | |
| 7955592 | Warmington, Kenneth | Address on file | | | | |
| 10535190 | Warminster Township, PA | Greg Schuster, Township Manager, 401 Gibson Avenue | Warminster | PA | 18974 | |
| 10535190 | Warminster Township, PA | Sean T. Masson, Esq., The Helmsley Building, 230 Park Ave, 17th Floor | New York | Ny | 10169 | |
| 7591915 | Warminster Township, Pennsylvania | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 11403635 | Name on file [1] | Address on file | | | | |
| 9494197 | Name on file [1] | Address on file | | | | |
| 10538268 | Warner Media,LLC | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 10538268 | Warner Media,LLC | Crowell & Moring LLP FBO Warner Media, LLC, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 10385802 | Name on file [1] | Address on file | | | | |
| 10519084 | Name on file [1] | Address on file | | | | |
| 10334827 | Name on file [1] | Address on file | | | | |
| 10519084 | Name on file [1] | Address on file | | | | |
| 10447919 | Name on file [1] | Address on file | | | | |
| 10537142 | Name on file [1] | Address on file | | | | |
| 10516284 | Name on file [1] | Address on file | | | | |
| 8295004 | Name on file [1] | Address on file | | | | |
| 8295004 | Name on file [1] | Address on file | | | | |
| 7900511 | Warner, Kathryn | Address on file | | | | |
| 10419377 | Name on file [1] | Address on file | | | | |
| 10455399 | Name on file [1] | Address on file | | | | |
| 7977905 | Name on file [1] | Address on file | | | | |
| 8274859 | Name on file [1] | Address on file | | | | |
| 7992999 | Warner, Scott | Address on file | | | | |
| 10394096 | Name on file [1] | Address on file | | | | |
| 10482665 | Name on file [1] | Address on file | | | | |
| 8279297 | Name on file [1] | Address on file | | | | |
| 10378164 | Name on file [1] | Address on file | | | | |
| 8306399 | Name on file [1] | Address on file | | | | |
| 10282299 | Name on file [1] | Address on file | | | | |
| 10419842 | Name on file [1] | Address on file | | | | |
| 7787822 | Name on file [1] | Address on file | | | | |
| 7081041 | Warr, Bryan P. | Address on file | | | | |
| 10419417 | Name on file [1] | Address on file | | | | |
| 10407030 | Name on file [1] | Address on file | | | | |
| 10407030 | Name on file [1] | Address on file | | | | |
| 9495700 | Name on file [1] | Address on file | | | | |
| 10454441 | Warren City School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market St | Akron | OH | 44308 | |
| 11401590 | Warren Clay Strickland v. Purdue Pharmaceutical Products L.P., et al | c/o Brown & Musslewhite, LLP, Attn: Jeff Musslewhite, 1776 Yorktown Street, #450 | Houston | TX | 77056 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|-----------|---------|
| 10443851 | Warren Clinic, Inc. | Richard D. Nix, McAfee & Taft A Professional Corporation, Two Leadership Square, 211 North Robinson, 10th Floor | Oklahoma City | OK | 73102-7103 | |
| 7584392 | WARREN COUNTY | ATTN: CNTY CLERK, 201 LOCUST STREET, SUITE 2P | MCMINNVILLE | TN | 37110 | |
| 7584347 | WARREN COUNTY | ATTN: CNTY EXECUTIVE, 201 LOCUST STREET, SUITE 1 | MCMINNVILLE | TN | 37110 | |
| 7091848 | Warren County | Paul D. Coates, Pinto Coates Kyre & Bowers, 3203 Brassfield Road | Greensboro | NC | 27410 | |
| 10467333 | Warren County JVS | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 8271759 | Warren County Kentucky | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Avenue, Suite 300 | Dallas | TX | 75219 | |
| 7585915 | WARREN COUNTY, GEORGIA | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS, 521 MAIN STREET | WARRENTON | GA | 30828 | |
| 7095401 | Warren County, Georgia | Attn: Chairman of the Board of Commissioners, 521 Main Street | Warrenton | GA | 30828 | |
| 10352281 | Warren County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 10352281 | Warren County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Attn: Shannon Hill, P.O. Box 832 | Athens | GA | 30603 | |
| 7586786 | WARREN COUNTY, MISSOURI | ATTN: CNTY CLERK, 101 MOCKINGBIRD LANE MO, SUITE 302 | WARRENTON | MO | 63383 | |
| 7095737 | Warren County, Missouri | Attn: County Clerk, 101 MOCKINGBIRD LANE MO, SUITE 302 | Warrenton | MO | 63383 | |
| 7091849 | Warren County, Missouri | Thomas J. Lech, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 10551535 | Warren County, MO | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7095072 | Warren County, NC | 146 NORTHSIDE DRIVE | LITTLETON | NC | 27850 | |
| 7585927 | WARREN COUNTY, NC | ATTN: CNTY MANAGER, 602 WEST RIDGEWAY STREET | WARRENTON | NC | 27589 | |
| 7095071 | Warren County, NC | Attn: County Manager, 602 West Ridgeway Street | Warrenton | NC | 27589 | |
| 7585931 | WARREN COUNTY, NC | ATTN: JOSH STEIN, STATE OF NORTH CAROLINA AG, DEPT. OF JUSTICE, P.O.BOX 629 | RALEIGH | NC | 27602-0629 | |
| 7095073 | Warren County, NC | Attn: Josh Stein, State of North Carolina Attorney General, Dept. of Justice, P.O.Box 629 | Raleigh | NC | 27602-0629 | |
| 10551536 | Warren County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10583305 | Warren County, Pennsylvania | Nathaniel J. Schmidt, Esquire, Solicitor for Warren County, P.O. Box 746 | Warren | PA | 16365 | |
| 10532613 | Warren County, Pennsylvania | Solicitor for Warren County, Nathaniel J. Schmidt, Esquire, P.O. Box 746 | Warren | PA | 16365 | |
| 10583305 | Warren County, Pennsylvania | Warren County Courthouse, 204 Fourth Avenue | Warren | PA | 16365 | |
| 10532613 | Warren County, Pennsylvania | Warren County Courthouse, Attention: Eric Hern, 204 Fourth Avenue | Warren | PA | 16365 | |
| 7592193 | Warren County, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10522164 | Warren County, TN | Branstetter, Strach & Jennings, PLLC, J. Gerard Stranch IV, Attorney, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10522164 | Warren County, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 11249645 | Warren County, Virginia | Brinson, Askew, Berry, Seigler, Richardson & Davis LLP, P.O. Box 5007 | Rome | GA | 30162-5007 | |
| 10302887 | Warren County, Virginia | J. Anderson Davis, PO Box 5007, 615 W. 1st St. | Rome | GA | 30162-5007 | |
| 11249645 | Warren County, Virginia | J. Anderson Davis, P.O. Box 5007 | Rome | GA | 30162-5007 | |
| 10296836 | Name on file [1] | Address on file | | | | |
| 7589522 | Warren E. Todd | Attn: General Counsel, 32 Sutton Farm Road | Flemington | NJ | 08822 | |
| 7083643 | WARREN GENERAL HOSPITAL | 185 ROSEBERRY ST | PHILLIPSBURG | NJ | 08865 | |
| 10294623 | Name on file [1] | Address on file | | | | |
| 10294623 | Name on file [1] | Address on file | | | | |
| 10398584 | Name on file [1] | Address on file | | | | |
| 10538125 | Name on file [1] | Address on file | | | | |
| 8284359 | Name on file [1] | Address on file | | | | |
| 8284359 | Name on file [1] | Address on file | | | | |
| 10532383 | Warren Local School District | Attn: Melcie Wells, Treasurer, 220 Sweetapple Road | Vincent | OH | 45784 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4932 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10418435 | Name on file [1] | Address on file | | | | |
| 10418435 | Name on file [1] | Address on file | | | | |
| 10418435 | Name on file [1] | Address on file | | | | |
| 7593123 | Warren Montgomery, Duly Elected 22nd Judicial District Attorney for the Parishes of St. Tammany and Washington | Attn: Frank E. Lamothe, III and Richard M. Martin, Jr., Lamothe Law Firm, LLC, 400 Poydras Street, Suite 1760 | New Orleans | LA | 70130 | |
| 7593124 | Warren Montgomery, Duly Elected 22nd Judicial District Attorney for the Parishes of St. Tammany and Washington | Attn: James P. DeSonier, Law Office of James P. DeSonier, 450 N. Causeway Blvd., Suite C | Mandeville | LA | 70448 | |
| 7593125 | Warren Montgomery, Duly Elected 22nd Judicial District Attorney for the Parishes of St. Tammany and Washington | Attn: Warren Montgomery, Covington District Attorney's Office, 701 N. Columbia Street | Covington | LA | 70433 | |
| 9499019 | Warren Montgomery, duly elected 22nd Judicial District Attorney for the Parishes of St. Tammany and Washington, State of Louisiana | Frank E. Lamothe, III, Richard M. Martin, Jr., Lamothe Law Firm, LLC, 400 Poydras St., Ste 1760 | New Orleans | LA | 70130 | |
| 10410712 | Name on file [1] | Address on file | | | | |
| 10410712 | Name on file [1] | Address on file | | | | |
| 10547737 | Warren Township, North Dakota | Attn: Brittany L. Hatting, P.O. Box 176 | Horaace | ND | 58047 | |
| 10547737 | Warren Township, North Dakota | Brittany L. Hatting, Lies, Bullis & Hatting PLLP, 610 2nd Ave., N | Wahpeton | ND | 58075 | |
| 10547737 | Warren Township, North Dakota | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10372077 | Name on file [1] | Address on file | | | | |
| 10333927 | Name on file [1] | Address on file | | | | |
| 10332568 | Name on file [1] | Address on file | | | | |
| 10484649 | Name on file [1] | Address on file | | | | |
| 11415836 | Name on file [1] | Address on file | | | | |
| 7591574 | Warren, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8293985 | Name on file [1] | Address on file | | | | |
| 8293985 | Name on file [1] | Address on file | | | | |
| 8281916 | Name on file [1] | Address on file | | | | |
| 7991564 | Name on file [1] | Address on file | | | | |
| 8274426 | Name on file [1] | Address on file | | | | |
| 8307868 | Name on file [1] | Address on file | | | | |
| 7973910 | Name on file [1] | Address on file | | | | |
| 10347194 | Name on file [1] | Address on file | | | | |
| 8305535 | Name on file [1] | Address on file | | | | |
| 10420935 | Name on file [1] | Address on file | | | | |
| 7998859 | Name on file [1] | Address on file | | | | |
| 8307561 | Name on file [1] | Address on file | | | | |
| 8282412 | Name on file [1] | Address on file | | | | |
| 7971328 | Warren, Corina | Address on file | | | | |
| 8306447 | Name on file [1] | Address on file | | | | |
| 10421148 | Name on file [1] | Address on file | | | | |
| 8306871 | Name on file [1] | Address on file | | | | |
| 8010025 | Name on file [1] | Address on file | | | | |
| 10391572 | Name on file [1] | Address on file | | | | |
| 8311181 | Name on file [1] | Address on file | | | | |
| 10455590 | Name on file [1] | Address on file | | | | |
| 10312377 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4933 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7148082 | Warren, Dinah J. | Address on file | | | | |
| 8321059 | Name on file [1] | Address on file | | | | |
| 10451918 | Name on file [1] | Address on file | | | | |
| 10450927 | Name on file [1] | Address on file | | | | |
| 10281995 | Name on file [1] | Address on file | | | | |
| 8279476 | Name on file [1] | Address on file | | | | |
| 8006727 | Name on file [1] | Address on file | | | | |
| 8329988 | Name on file [1] | Address on file | | | | |
| 7990441 | Name on file [1] | Address on file | | | | |
| 8330465 | Name on file [1] | Address on file | | | | |
| 8274476 | Name on file [1] | Address on file | | | | |
| 7900787 | Warren, Janet | Address on file | | | | |
| 9497240 | Name on file [1] | Address on file | | | | |
| 8331692 | Name on file [1] | Address on file | | | | |
| 7082549 | Warren, John Michael | Address on file | | | | |
| 10396224 | Name on file [1] | Address on file | | | | |
| 8293177 | Name on file [1] | Address on file | | | | |
| 8293177 | Name on file [1] | Address on file | | | | |
| 8306868 | Name on file [1] | Address on file | | | | |
| 10487941 | Name on file [1] | Address on file | | | | |
| 8305576 | Name on file [1] | Address on file | | | | |
| 8298564 | Name on file [1] | Address on file | | | | |
| 8322068 | Name on file [1] | Address on file | | | | |
| 10506743 | Name on file [1] | Address on file | | | | |
| 7955772 | Warren, Mary | Address on file | | | | |
| 8293081 | Name on file [1] | Address on file | | | | |
| 8293081 | Name on file [1] | Address on file | | | | |
| 10371046 | Warren, Michael D. | Address on file | | | | |
| 11189977 | Name on file [1] | Address on file | | | | |
| 10357475 | Name on file [1] | Address on file | | | | |
| 7987972 | Warren, Paulatte | Address on file | | | | |
| 8320566 | Name on file [1] | Address on file | | | | |
| 7895605 | Name on file [1] | Address on file | | | | |
| 10519679 | Name on file [1] | Address on file | | | | |
| 10371134 | Name on file [1] | Address on file | | | | |
| 10519679 | Name on file [1] | Address on file | | | | |
| 10403612 | Name on file [1] | Address on file | | | | |
| 7998658 | Name on file [1] | Address on file | | | | |
| 8274230 | Name on file [1] | Address on file | | | | |
| 7965858 | Name on file [1] | Address on file | | | | |
| 7987813 | Warren, Sandy | Address on file | | | | |
| 7992998 | Warren, Sandy | Address on file | | | | |
| 8297864 | Name on file [1] | Address on file | | | | |
| 7081042 | Warren, Sean | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8312313 | Name on file [1] | Address on file | | | | |
| 8312313 | Name on file [1] | Address on file | | | | |
| 7924370 | Name on file [1] | Address on file | | | | |
| 10515335 | Name on file [1] | Address on file | | | | |
| 10488061 | Name on file [1] | Address on file | | | | |
| 10537925 | Name on file [1] | Address on file | | | | |
| 7967487 | Name on file [1] | Address on file | | | | |
| 10487583 | Name on file [1] | Address on file | | | | |
| 8273879 | Name on file [1] | Address on file | | | | |
| 7092416 | Warren, Wayne M. | Address on file | | | | |
| 10534808 | Warrensville Heights, OH | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7095769 | Warrensville Heights, Ohio | ATTN: MAYOR, 4301 WARRENSVILLE CENTER ROAD | WARRENSVILLE HEIGHTS | OH | 44128 | |
| 7091850 | Warrensville Heights, Ohio | Hunter J. Shkolnik, Napoli Shkolnik - Melville, 400 Broadhollow Road, Ste. 305 | Melville | NY | 11747 | |
| 9489666 | Warrick, Kathy | Address on file | | | | |
| 10513411 | Name on file [1] | Address on file | | | | |
| 6182296 | Warrington Township | ATTN: BETH A. KASWAN, SCOTT & SCOTT ATTORNEYS AT LAW LLP, THE HELMSLEY BUILDING, 230 PARK AVENUE 17TH FLOOR | NEW YORK | NY | 10169 | |
| 6182295 | Warrington Township | ATTN: DONALD A. BROGGI, SCOTT & SCOTT ATTORNEYS AT LAW LLP, THE HELMSLEY BUILDING, 230 PARK AVENUE 17TH FLOOR | NEW YORK | NY | 10169 | |
| 6182299 | Warrington Township | ATTN: JOSEPH G. CLEEMAN, SCOTT & SCOTT ATTORNEYS AT LAW LLP, THE HELMSLEY BUILDING, 230 PARK AVENUE 17TH FLOOR | NEW YORK | NY | 10169 | |
| 6182297 | Warrington Township | ATTN: JUDITH S. SCOLNICK, SCOTT & SCOTT ATTORNEYS AT LAW LLP, THE HELMSLEY BUILDING, 230 PARK AVENUE 17TH FLOOR | NEW YORK | NY | 10169 | |
| 6182298 | Warrington Township | ATTN: SEAN T. MASSON, SCOTT & SCOTT ATTORNEYS AT LAW LLP, THE HELMSLEY BUILDING, 230 PARK AVENUE 17TH FLOOR | NEW YORK | NY | 10169 | |
| 6182337 | Warrington Township | ATTN: TOWNSHIP TAX COLLECTOR, 3400 PICKERTOWN RD., UNIT #1 | CHALFONT | PA | 18914 | |
| 10542974 | Warrington Township, PA | Barry Luber, Township Manager, Township Manager's Office, 852 Easton Road | Warrington | PA | 18976 | |
| 10542974 | Warrington Township, PA | Sean T. Masson, Esq., The Helmsley Bulding, 230 Park Ave., 17th Floor | New York | NY | 10169 | |
| 7591916 | Warrington Township, Pennsylvania | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7988097 | Warrington, Alan | Address on file | | | | |
| 10374763 | Warrington, Alan B. | Address on file | | | | |
| 9490184 | Name on file [1] | Address on file | | | | |
| 9499319 | Name on file [1] | Address on file | | | | |
| 10434588 | Warrington, Christina | Address on file | | | | |
| 7992448 | Warrington, Christina | Address on file | | | | |
| 10444709 | Name on file [1] | Address on file | | | | |
| 7914408 | Warrington, Robert | Address on file | | | | |
| 7971223 | Warrington, Robert J. | Address on file | | | | |
| 8282178 | Name on file [1] | Address on file | | | | |
| 10483955 | Name on file [1] | Address on file | | | | |
| 10545059 | Warsaw Health System, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545059 | Warsaw Health System, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545059 | Warsaw Health System, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10348222 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4935 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7998443 | Name on file [1] | Address on file | | | | |
| 8001279 | Warsewizz, Andrew | Address on file | | | | |
| 10418436 | Name on file [1] | Address on file | | | | |
| 10418436 | Name on file [1] | Address on file | | | | |
| 10418436 | Name on file [1] | Address on file | | | | |
| 8334265 | Name on file [1] | Address on file | | | | |
| 10379121 | Name on file [1] | Address on file | | | | |
| 8282375 | Name on file [1] | Address on file | | | | |
| 7927216 | Wasatch County | Napoli Shkolnik, Shayna E. Sacks, 360 Lexington Ave., 11th Floor | New York | NY | 10017 | |
| 10544330 | Wasatch County, UT | Napoli Shkolnik, Shayna E. Sacks, 360 Lexington Ave., 11th Floor | New York | NY | 10017 | |
| 7586351 | WASATCH COUNTY, UTAH | ATTN: CNTY CLERK, 25 NORTH MAIN | HEBER CITY | UT | 84032 | |
| 6181481 | Wasatch County, Utah | Attn: County Clerk, 25 North Main | Heber City | UT | 84032 | |
| 8294300 | Name on file [1] | Address on file | | | | |
| 8294300 | Name on file [1] | Address on file | | | | |
| 10469725 | Name on file [1] | Address on file | | | | |
| 8330772 | Name on file [1] | Address on file | | | | |
| 10547874 | Wasco County, Oregon | Attn: Scott Hege, Commission Chair, 511 Washington Street | The DIlles | OR | 97058 | |
| 10547874 | Wasco County, Oregon | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547874 | Wasco County, Oregon | Kristen A. Campbell, P.O. Box 2449 | The Dalles | OR | 97058 | |
| 8329989 | Name on file [1] | Address on file | | | | |
| 8294418 | Name on file [1] | Address on file | | | | |
| 8294418 | Name on file [1] | Address on file | | | | |
| 7082878 | Wasden, Kimberly | Address on file | | | | |
| 8310738 | Name on file [1] | Address on file | | | | |
| 8307895 | Name on file [1] | Address on file | | | | |
| 7587782 | WASECA COUNTY, MINNESOTA | ATTN: CNTY AUDITOR/TREASURER, 307 N STATE ST | WASECA | MN | 56093 | |
| 7098253 | Waseca County, Minnesota | Attn: County Auditor/Treasurer, 307 N State St | Waseca | MN | 56093 | |
| 10533454 | Waseca County, Minnesota | Lockridge Grindal Nauen PLLP, c/o Yvonne Flaherty, 100 Washington Ave. S., Suite 2200 | Minneapolis | MN | 55401 | |
| 10349161 | Name on file [1] | Address on file | | | | |
| 10505334 | Name on file [1] | Address on file | | | | |
| 10396966 | Name on file [1] | Address on file | | | | |
| 7584998 | WASHBURN COUNTY | ATTN: CLERK AND CHAIRPERSON OF THE CNTY BD, P.O. BOX 639, 10 4TH AVENUE | SHELL LAKE | WI | 54871 | |
| 7096665 | Washburn County | Attn: Clerk and Chairperson of the County Board, P.O. Box 639, 10 4th Avenue | Shell Lake | WI | 54871 | |
| 10535877 | Washburn County, WI | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 7091852 | Washburn County, Wisconsin | Charles J. Crueger, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7091853 | Washburn County, Wisconsin | Erin K. Dickinson, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7091854 | Washburn County, Wisconsin | Paul J. Hanly, Jr., Simmons Hanly Conroy, 112 Madison Avenue | New York | NY | 10016 | |
| 7091851 | Washburn County, Wisconsin | Sarah Steffen Burns, Simmons Hanly Conroy, One Court Street | Alton | IL | 62002 | |
| 7900324 | Washburn Dobyan, KellyAnn Anderson | Address on file | | | | |
| 8293635 | Name on file [1] | Address on file | | | | |
| 8293635 | Name on file [1] | Address on file | | | | |
| 7987957 | Washburn, Angela | Address on file | | | | |
| 10540094 | Name on file [1] | Address on file | | | | |
| 10378738 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4936 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8337699 | Name on file [1] | Address on file | | | | |
| 10486002 | Name on file [1] | Address on file | | | | |
| 8274089 | Name on file [1] | Address on file | | | | |
| 7083293 | Washington Board Of Pharmacy | P.O. BOX 47852 | OLYMPIA | WA | 98501 | |
| 7084669 | WASHINGTON CNTY HOSPITAL ASSOC | 251 E ANTIETAM ST | HAGERSTOWN | MD | 21740 | |
| 7586878 | WASHINGTON COUNTY | ATTN: CHAIR, BD OF COMMISSIONERS & CLERK TO THE BD OF COMMISSIONERS, WASHINGTON COUNTY GOVERNMENT, ADMINISTRATIVE BUILDING - P.O. BOX 1007 | PLYMOUTH | NC | 27962 | |
| 7095143 | Washington County | Attn: Chair, Board of Commissioners & Clerk to the Board of Commissioners, Washington County Government, Administrative Building, P.O. Box 1007 | Plymouth | NC | 27962 | |
| 7586971 | WASHINGTON COUNTY | ATTN: CLERK OF CNTY COMMISSION, COURTHOUSE, 102 NORTH MISSOURI STREET | POTOSI | MO | 63664 | |
| 6182253 | Washington County | Attn: Clerk of County Commission, Courthouse, 102 North Missouri Street | Potosi | MO | 63664 | |
| 7586497 | WASHINGTON COUNTY | ATTN: CLERK OF THE CNTY COMMISSION, 102 NORTH MISSOURI STREET | POTOSI | MO | 63664 | |
| 7097550 | Washington County | Attn: Clerk of the County Commission, 102 North Missouri Street | Potosi | MO | 63664 | |
| 7586518 | WASHINGTON COUNTY | ATTN: CNTY ATTORNEY, GOVERNMENT CENTER BLDG, 1 GOVT CENTER PLACE - SUITE A | ABINGDON | VA | 24210 | |
| 7585066 | WASHINGTON COUNTY | ATTN: CNTY BD CHAIRPERSON, WASHINGTON COUNTY GOVERNMENT CENTER, 432 EAST WASHINGTON STREET - SUITE 3029 | WEST BEND | WI | 53095 | |
| 7586847 | WASHINGTON COUNTY | ATTN: CNTY COMMISSIONERS; CNTY CLERK; TREASURER, COUNTY OF WASHINGTON, P.O. BOX 297 - 85 COURT STREET | MACHIAS | ME | 04654 | |
| 7096480 | Washington County | Attn: County Attorney, Government Center Building, 1 Government Center Place, Suite A | Abingdon | VA | 24210 | |
| 7096666 | Washington County | Attn: County Board Chairperson, Washington County Government Center, 432 East Washington Street, Suite 3029 | West Bend | WI | 53095 | |
| 7094579 | Washington County | Attn: County Commissioners; County Clerk; Treasurer, County of Washington, P.O. Box 297, 85 Court Street | Machias | ME | 04654 | |
| 7584501 | WASHINGTON COUNTY | ATTN: WASHINGTON CNTY CLERK, 100 EAST MAIN STREET | JONESBOROUGH | TN | 37659 | |
| 7584502 | WASHINGTON COUNTY | ATTN: WASHINGTON CNTY MAYOR, 100 EAST MAIN STREET | JONESBOROUGH | TN | 37659 | |
| 7091857 | Washington County | Charles J Crueger, Crueger Dickinson LLC, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 7586837 | Washington County | CNTY OF WASHINGTON, 85 COURT STREET | MACHIAS | ME | 04654 | |
| 7094580 | Washington County | County of Washington, 85 Court Street | Machias | ME | 04654 | |
| 7091858 | Washington County | Erin K. Dickinson, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7091860 | Washington County | J. Harold Seagle, 33 Tiverton lane, P.O. Box 15307 | Asheville | NC | 28803 | |
| 7091855 | Washington County | Krista K. Baisch, Crueger Dickinson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53211 | |
| 7091859 | Washington County | Paul J. Hanly, Jr., Simmons Hanly Conroy, 112 Madison Avenue | New York | NY | 10016 | |
| 7091856 | Washington County | Sarah Steffen Burns, Simmons Hanly Conroy, One Court Street | Alton | IL | 62002 | |
| 7909985 | Washington County Florida | Annesley H DeGaris, DeGaris Wright McCall, 2 North 20th Street, Suite 1030 | Birmingham | AL | 35203 | |
| 7091861 | Washington County Florida | Annesley H. DeGaris, DeGaris & Rogers, Two North Twentieth Street, Ste. 1030 | Birmingham | AL | 35203 | |
| 7091864 | Washington County Florida | Christopher Allan Young, Perry & Young, 200 Harrison Avenue | Panama City | FL | 32401 | |
| 7091863 | Washington County Florida | Henry Lawrence Perry, Perry & Young, 200 Harrison Avenue | Panama City | FL | 32401 | |
| 7091862 | Washington County Florida | Theodore Randolph Howell, Perry & Young, 200 Harrison Avenue | Panama City | FL | 32401 | |
| 10540880 | Washington County Texas | John Durrenberger, County Judge, 100 E Main Street Suite 104 | Brenham | TX | 77833 | |
| 10551537 | Washington County, AL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7585389 | WASHINGTON COUNTY, ALABAMA | ATTN: CNTY COMMISSIONER; ADMINISTRATOR; CLERK, 45 COURT STREET | CHATOM | AL | 36518-0548 | |
| 7092701 | Washington County, Alabama | Attn: County Commissioner; Administrator; Clerk, 45 Court Street | Chatom | AL | 36518-0548 | |
| 7091865 | Washington County, Alabama | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|-----------|---------|
| 7591576 | Washington County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7585898 | WASHINGTON COUNTY, FLORIDA | ATTN: CHAIRPERSON OF THE BD OF COMMISSIONERS, 1331 SOUTH BLVD. | CHIPLEY | FL | 32428 | |
| 7093262 | Washington County, Florida | Attn: Chairperson of the Board of Commissioners, 1331 South Blvd. | Chipley | FL | 32428 | |
| 7093263 | Washington County, Florida | ATTN: CLERK, 1293 JACKSON AVENUE STE 101 | CHIPLEY | FL | 32428 | |
| 7091868 | Washington County, Georgia | Andrew J. Hill, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7586052 | WASHINGTON COUNTY, GEORGIA | ATTN: CHAIRMAN, BD OF COMMISSIONERS, P.O. BOX 271, 119 JONES STREET | SANDERSVILLE | GA | 31082 | |
| 7095436 | Washington County, Georgia | Attn: Chairman, Board of Commissioners, P.O. Box 271, 119 Jones Street | Sandersville | GA | 31082 | |
| 10365624 | Washington County, Georgia | Address on file | | | | |
| 10365624 | Washington County, Georgia | Address on file | | | | |
| 7091866 | Washington County, Georgia | Henry G. Garrard, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7091870 | Washington County, Georgia | James B. Matthews, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7091871 | Washington County, Georgia | Josh Brian Wages, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7091867 | Washington County, Georgia | Patrick H. Garrard, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7091869 | Washington County, Georgia | Thomas F. Hollingsworth, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 10551538 | Washington County, IL | Baron & Budd, PC, Attn: J. Burton LeBlanc, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10532042 | Washington County, Kentucky | William D. Nefzger, Bahe Cook Cantley & Nefzger PLC, The BCCN Building, 1041 Goss Avenue | Louisville | KY | 40217 | |
| 10534316 | Washington County, ME | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7091878 | Washington County, Minnesota | Amanda M. Williams, Gustafson Gluek, 120 South Sixth Street, Ste. 2600 | Minneapolis | MN | 55402 | |
| 7091875 | Washington County, Minnesota | Daniel E. Gustafson, Gustafson Gluek, 120 South Sixth Street, Ste. 2600 | Minneapolis | MN | 55402 | |
| 7091874 | Washington County, Minnesota | David A Goodwin, Gustafson Gluek, 120 South Sixth Street, Ste. 2600 | Minneapolis | MN | 55402 | |
| 7091872 | Washington County, Minnesota | David W Asp, Lockridge Grindal Nauen, 100 Washington Avenue, S, Ste. 2200 | Minneapolis | MN | 55401 | |
| 7091877 | Washington County, Minnesota | Eric S. Taubel, Gustafson Gluek, 120 South Sixth Street, Ste. 2600 | Minneapolis | MN | 55402 | |
| 10533456 | Washington County, Minnesota | Lockridge Grindal Nauen PLLP, c/o Yvonne Flaherty, 100 Washington Ave. S., Suite 2200 | Minneapolis | MN | 55401 | |
| 7091876 | Washington County, Minnesota | Richard A. Lockridge, Lockridge, Grindal, Raven & Holstein, 100 Washington Avenue, S, Ste. 2200 | Minneapolis | MN | 55401 | |
| 7091873 | Washington County, Minnesota | Yvonne M. Flaherty, Lockridge Grindal Nauen, 100 Washington Avenue, S, Ste. 2200 | Minneapolis | MN | 55401 | |
| 7094752 | Washington County, Miss. | Attn: Vice-President, Board of Supervisors, P.O. Box 158 | Greenville | MS | 38702 | |
| 7585178 | WASHINGTON COUNTY, MISS. | ATTN: VPIDENT, BD OF SUPERVISORS, P.O. BOX 158 | GREENVILLE | MS | 38702 | |
| 7094753 | Washington County, Miss. | P.O. BOX 309 | GREENVILLE | MS | 38702 | |
| 7091882 | Washington County, Mississippi | Derrick T. Simmons, Simmons & Simmons, P.O. Box 1854 | Greenville | MS | 38702 | |
| 10534490 | Washington County, Mississippi | Diaz Law Firm, PLLC, 208 Waterford Sq., Ste. 300 | Madison | MS | 39110 | |
| 7091883 | Washington County, Mississippi | Errick D. Simmons, Simmons & Simmons, P.O. Box 1854 | Greenville | MS | 38702 | |
| 7091880 | Washington County, Mississippi | Gerald J. Diaz, Jr., Diaz Law Firm, 208 Waterford Square, Ste. 300 | Madison | MS | 39110 | |
| 7091881 | Washington County, Mississippi | James R. Segars, III, Diaz Law Firm, 208 Waterford Square, Ste. 300 | Madison | MS | 39110 | |
| 7091879 | Washington County, Mississippi | Tina M. Bullock, Sanders Phillips Grossman Bullock, 3060 Peachtree Road NW, Ste. 1150 | Atlanta | GA | 30305 | |
| 7591753 | Washington County, Missouri | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10535217 | Washington County, Missouri | John F. GarveyCarey Danis & Lowe, 8235 Forsyth, Ste. 1100 | St. Louis | MO | 63105 | |
| 7094693 | Washington County, MN | ATTN: CHAIR, P.O. BOX 6, 14949 62ND ST NORTH | STILLWATER | MN | 55082 | |
| 7094694 | Washington County, MN | GOVERNMENT CENTER, 14949 62ND STREET NORTH | STILLWATER | MN | 55082 | |
| 10551539 | Washington County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7586809 | WASHINGTON COUNTY, OHIO | ATTN: WASHINGTON CNTY BD OF CNTY COMMISSIONERS, 1115 GILMAN AVENUE | MARIETTA | OH | 45750 | |
| 7095784 | Washington County, Ohio | Attn: Washington County Board of County Commissioners, 1115 Gilman Avenue | Marietta | OH | 45750 | |
| 7591821 | Washington County, Ohio | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10448963 | Washington County, Ohio | Joseph J. Cappelli, Esquire, 60 E. 42nd Street, Suite 950 | New York | NY | 10165 | |
| 10532586 | Washington County, Oklahoma | Morgan & Morgan, James D. Young, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 7591917 | Washington County, Pennsylvania | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10438232 | Washington County, Pennsylvania | Joseph J. Cappelli, Esquire, 60 E. 42nd Street, Suite 950 | New York | NY | 10165 | |
| 7091885 | Washington County, Tennessee | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7592194 | Washington County, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7091884 | Washington County, Tennessee | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7096388 | Washington County, TN | ATTN: CIRCUIT COURT CLERK, 108 W. JACKSON BLVD., JONESBOROUGH, TN 37659 | JONESBOROUGH | TN | 37659 | |
| 7586827 | WASHINGTON COUNTY, TN | ATTN: MAYOR WAHINGTON CNTY AND CNTY CLERK, 100 E. MAIN STREET | JONESBOROUGH | TN | 37659 | |
| 7096387 | Washington County, TN | Attn: Mayor Wahington County and County Clerk, 100 E. Main Street | Jonesborough | TN | 37659 | |
| 10551540 | Washington County, TN | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10515675 | Washington County, TN | Address on file | | | | |
| 10515675 | Washington County, TN | Address on file | | | | |
| 10544323 | Washington County, UT | Napoli Shkolnik, Shayna E. Sacks, 360 Lexington Ave., 11th Floor | New York | NY | 10017 | |
| 7587197 | WASHINGTON COUNTY, UTAH | ATTN: CNTY CLERK, 197 EAST TABERNACLE STREET | ST. GEORGE | UT | 84770 | |
| 6181482 | Washington County, Utah | Attn: County Clerk, 197 East Tabernacle Street | St. George | UT | 84770 | |
| 7924502 | Washington County, Utah | Napoli Shkolnik, Shayna E. Sacks, 360 Lexington Ave., 11th Floor | New York | NY | 10017 | |
| 7592336 | Washington County, Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10544196 | Washington County, Virginia | Sanford Heisler Sharp LLP, 611 Commerce St., Suite 3100 | Nashville | TN | 37203 | |
| 10544196 | Washington County, Virginia | Sanford Heisler Sharp LLP, Andrew Miller, 700 Pennsylvania Ave SE, Suite 300 | Washington | DC | 20003 | |
| 10544097 | Washington County, WI | Crueger Dickinson, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 10452385 | Washington Court House City | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 10452225 | Washington Court House City School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 7083294 | Washington Department Of Health | 20425 72ND AVENUE SOUTH, BUILDING 2, SUITE 310 | KENT | WA | 98032 | |
| 7076471 | WASHINGTON DEPT OF HEALTH | P.O. BOX 1099 | OLYMPIA | WA | 98507 | |
| 7076659 | WASHINGTON INDUSTRIAL ROUNDTABLE | 411 FIRST ST SE | WASHINGTON | DC | 20003 | |
| 7077386 | WASHINGTON INVENTORY SERVICES | P.O. BOX 200081 | DALLAS | TX | 75320 | |
| 7092454 | WASHINGTON LEGAL FOUNDATION | 2009 MASSACHUSETTS AVE N W | WASHINGTON | DC | 20036-1011 | |
| 7587313 | WASHINGTON PARISH GOVERNMENT | ATTN: PARISH PRESIDENT OF WASHINGTON PARISH GOVERNMENT, 909 PEARL STREET | FRANKLINTON | LA | 70438-1712 | |
| 7097947 | Washington Parish Government | Attn: Parish President of Washington Parish Government, Washington Parish Government, 909 Pearl Street | Franklinton | LA | 70438-1712 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7094322 | Washington Parish Government | ATTN: PARISH PRESIDENT, CHAIRMAN OF THE PARISH COUNCIL, 909 PEARL STREET | FRANKLINTON | LA | 70438-1712 | |
| 10429824 | Washington Parish Government | Ross F. Lagarde, 2250 Gause Blvd. E, Suite 301 | Slidell | LA | 70461 | |
| 10533719 | Washington Parish School Board, Louisiana | ROSS F. LAGARDE, 2250 GAUSE BLVD. E, SUITE 301 | SLIDELL | LA | 70461 | |
| 7097394 | Washington Post Company, LLC | ATTN: MANAGING MEMBER, OFFICERS, AND AGENTS, GRAHAM HOLDINGS, LLC, 1300 NORTH 17TH STREET - SUITE 1700, Suite 1700 | ARLINGTON | VA | 22209 | |
| 7097396 | Washington Post Company, LLC | ATTN: MANAGING MEMBER, OFFICERS, AND AGENTS, 1150 15TH STREET NW | WASHINGTON | DC | 20071 | |
| 7097395 | Washington Post Company, LLC | ATTN: REGISTERED AGENT, C T CORPORATION SYSTEM, 4701 COX ROAD - SUITE 285, Suite 285 | GLEN ALLEN | VA | 23060 | |
| 7091886 | Washington Post Company, LLC | Karen C. Lefton, Lefton Group, 3480 West Market Street, Ste. 304 | Akron | OH | 44333 | |
| 10373267 | Name on file [1] | Address on file | | | | |
| 7076769 | WASHINGTON STATE DEPT OF HEALTH | P.O. BOX 47840 | OLYMPIA | WA | 98504 | |
| 10532625 | Washington Township Trustees | 8200 McEwen Road | Dayton | OH | 45458 | |
| 10532348 | Washington Township, Wood County, Ohio | Kristel Beyer, Fiscal Officer, 18582 Weston Rd. | Grand Rapids | OH | 43522 | |
| 10532348 | Washington Township, Wood County, Ohio | Maria Arlen Badayosde la Serna, One Courthouse Square | Bowling Green | OH | 43402 | |
| 10532348 | Washington Township, Wood County, Ohio | Wood County Prosecutor's Office, Paul A. Dobson, One Courthouse Square | Bowling Green | OH | 43402 | |
| 10540449 | Washington Wholesalers Health and Welfare Fund | Slevin & Hart, P.C, c/o Jeffrey S. Swyers, 1625 Mass. Ave. NW, Suite 450 | Washington | DC | 20036 | |
| 10282924 | Name on file [1] | Address on file | | | | |
| 7901217 | Washington, Alma | Address on file | | | | |
| 7591575 | Washington, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8273734 | Name on file [1] | Address on file | | | | |
| 7082382 | Name on file [1] | Address on file | | | | |
| 7082382 | Name on file [1] | Address on file | | | | |
| 10537401 | Name on file [1] | Address on file | | | | |
| 7082768 | Washington, Chelsea | Address on file | | | | |
| 8301549 | Name on file [1] | Address on file | | | | |
| 10483395 | Name on file [1] | Address on file | | | | |
| 11229615 | Name on file [1] | Address on file | | | | |
| 7998592 | Name on file [1] | Address on file | | | | |
| 7868131 | Name on file [1] | Address on file | | | | |
| 10493875 | Name on file [1] | Address on file | | | | |
| 7961752 | Name on file [1] | Address on file | | | | |
| 7788091 | Name on file [1] | Address on file | | | | |
| 8339606 | Name on file [1] | Address on file | | | | |
| 7148083 | Washington, Howard | Address on file | | | | |
| 7914631 | Washington, Jane | Address on file | | | | |
| 11227042 | Name on file [1] | Address on file | | | | |
| 11222380 | Name on file [1] | Address on file | | | | |
| 8330466 | Name on file [1] | Address on file | | | | |
| 8333092 | Name on file [1] | Address on file | | | | |
| 10483774 | Name on file [1] | Address on file | | | | |
| 7082663 | Washington, Justin J. | Address on file | | | | |
| 8293439 | Name on file [1] | Address on file | | | | |
| 8293439 | Name on file [1] | Address on file | | | | |
| 10356008 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8306284 | Name on file [1] | Address on file | | | | |
| 10357041 | Name on file [1] | Address on file | | | | |
| 10500438 | Name on file [1] | Address on file | | | | |
| 8298772 | Name on file [1] | Address on file | | | | |
| 10504813 | Name on file [1] | Address on file | | | | |
| 10349348 | Name on file [1] | Address on file | | | | |
| 8268994 | Name on file [1] | Address on file | | | | |
| 8331875 | Name on file [1] | Address on file | | | | |
| 10511025 | Name on file [1] | Address on file | | | | |
| 10305692 | Name on file [1] | Address on file | | | | |
| 7949642 | Name on file [1] | Address on file | | | | |
| 11226606 | Name on file [1] | Address on file | | | | |
| 10483721 | Name on file [1] | Address on file | | | | |
| 10497654 | Name on file [1] | Address on file | | | | |
| 7884029 | Name on file [1] | Address on file | | | | |
| 8328594 | Washington, Sharon | Address on file | | | | |
| 10470437 | Name on file [1] | Address on file | | | | |
| 10472812 | Name on file [1] | Address on file | | | | |
| 10517042 | Name on file [1] | Address on file | | | | |
| 7973499 | Name on file [1] | Address on file | | | | |
| 10517533 | Name on file [1] | Address on file | | | | |
| 10338966 | Name on file [1] | Address on file | | | | |
| 7988059 | Washington, Will | Address on file | | | | |
| 7988763 | Washington, William | Address on file | | | | |
| 7148084 | Washington, William A. | Address on file | | | | |
| 10414700 | Name on file [1] | Address on file | | | | |
| 10414700 | Name on file [1] | Address on file | | | | |
| 7992921 | Washington, Willie | Address on file | | | | |
| 8321635 | Name on file [1] | Address on file | | | | |
| 10532578 | Washington-Nile Local School District | Margaret Apel Miller, Scioto County Prosecutor's Office, 612 Sixth Street, Suite E | Portsmouth | OH | 45662 | |
| 10532578 | Washington-Nile Local School District | Tony Bazler, Superintendent, 15332 US Highway 52 | West Portsmouth | OH | 45663 | |
| 7591889 | Washita County, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7082935 | Washnock, Donna Fiocca | Address on file | | | | |
| 10534266 | Washoe County | Eglet Adams, Attn: Erica D. Entsminger, 400 S. 7th Street, Suite 400 | Las Vegas | NV | 89101 | |
| 7591778 | Washoe County, Nevada | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7989627 | Name on file [1] | Address on file | | | | |
| 7092391 | Wasil, Joseph C. | Address on file | | | | |
| 7081043 | Wasil, Joseph C. | Address on file | | | | |
| 10312997 | Name on file [1] | Address on file | | | | |
| 9498718 | Wasilewski, Michael | Address on file | | | | |
| 10446206 | Name on file [1] | Address on file | | | | |
| 7925646 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8303434 | Waskey, Sandra K. | Address on file | | | | |
| 10352035 | Name on file [1] | Address on file | | | | |
| 8325613 | Name on file [1] | Address on file | | | | |
| 7082187 | Wasmer, Miranda L. | Address on file | | | | |
| 10420018 | Name on file [1] | Address on file | | | | |
| 7956965 | Name on file [1] | Address on file | | | | |
| 7076581 | WASPCO CORPORATION | P.O. BOX 51598 | Durham | NC | 27717 | |
| 8306187 | Name on file [1] | Address on file | | | | |
| 8329990 | Name on file [1] | Address on file | | | | |
| 8307450 | Name on file [1] | Address on file | | | | |
| 8003786 | Name on file [1] | Address on file | | | | |
| 8305876 | Name on file [1] | Address on file | | | | |
| 10286091 | Name on file [1] | Address on file | | | | |
| 7870939 | Name on file [1] | Address on file | | | | |
| 8305842 | Name on file [1] | Address on file | | | | |
| 10539230 | Waste Connections, Inc. Healthcare Plan | c/o Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 10439194 | Waste Industries | 017 Waste Industries, 148 Stone Park Court | Durham | NC | 27703 | |
| 10439194 | Waste Industries | c/o RMS, PO Box 19253 | Minneapolis | MN | 55419 | |
| 7092185 | Waste Industries LLC | 3301 BENSON DR | RALEIGH | NC | 27609 | |
| 7083135 | WASTE INDUSTRIES LLC | 3301 Benson Drive, Suite 601 | Raleigh | NC | 27609 | |
| 7092230 | Waste Industries LLC | 800 East Grand Street | Elizabeth | NJ | 07201 | |
| 10539239 | Waste Management Health and Welfare Benefits Plan | Welfare Benefits Plan c/o Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 7864114 | Name on file [1] | Address on file | | | | |
| 7589559 | Waston Laboratories, Inc. | Attn: General Counsel, 1955 Orange Drive | Davie | FL | 33314 | |
| 7589562 | Waston Laboratories, Inc.; Andrx Labs, LLC | Attn: General Counsel, 1955 Orange Drive | Davie | FL | 33314 | |
| 7590606 | Waston Laboratories, Inc.; Andrx Labs, LLC | Attn: General Counsel, 1955 Orange Drive | Davie | FL | 33330 | |
| 10429500 | Name on file [1] | Address on file | | | | |
| 8271463 | Name on file [1] | Address on file | | | | |
| 7970955 | Wasyluk, Orest | Address on file | | | | |
| 7091887 | Watauga County | Garry Whitaker, Law Office of Garry Whitaker, One North Marshall Street, Ste. 350 | Winston Salem | NC | 27101 | |
| 7585924 | WATAUGA COUNTY, NC | ATTN: CNTY MANAGER & CHAIRMAN OF THE BD OF COMMISSIONERS, 814 WEST KING STREET, SUITE 205 | BOONE | NC | 28607 | |
| 7095069 | Watauga County, NC | Attn: County Manager & Chairman of the Board of Commissioners, 814 West King Street, Suite 205 | Boone | NC | 28607 | |
| 7585919 | WATAUGA COUNTY, NC | ATTN: JOSH STEIN, STATE OF NORTH CAROLINA AG, DEPT. OF JUSTICE, P.O.BOX 629 | RALEIGH | NC | 27602-0629 | |
| 7095070 | Watauga County, NC | Attn: Josh Stein, State of North Carolina Attorney General, Dept. of Justice, P.O.Box 629 | Raleigh | NC | 27602-0629 | |
| 10551541 | Watauga County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7084039 | WATERBURY HOSPITAL | 64 ROBBINS STREET | WATERBURY | CT | 06708 | |
| 8314556 | Name on file [1] | Address on file | | | | |
| 10303601 | Name on file [1] | Address on file | | | | |
| 7075990 | WATERFRONT REVIVAL LLC | 26 STATE ST | WARREN | RI | 02885 | |
| 7790386 | Waterfront Revival LLC | c/o Brandt Heckert, 26 State Street | Warren | RI | 02885 | |
| 7589563 | Waterfront Revival LLC | c/o Chadbourne & Parke LLP, 1301 Avenue of the Americas | New York | NY | 10019 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4942 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10453400 | Waterloo Local School District | Brennan, Manna & Diamond, LLC, Attn: Donald W. Davis, Jr., 75 E Market Street | Akron | OH | 44308 | |
| 10440039 | Waterloo Local School District | Brennan, Manna, & Diamond, LLC, 75 E Market Street | Akron | OH | 44308 | |
| | | | | | | |
| 11200917 | WATERMAN ENGINEERING COMPANY | 46 SUTTON AVENUE | EAST PROVIDENCE | RI | 02914-3414 | |
| 7590439 | Waterman Surveying Co., LLC dba Waterman Engineering Company | 46 Sutton Avenue | East Providence | RI | 02914 | |
| 8330437 | Name on file [1] | Address on file | | | | |
| 10483444 | Name on file [1] | Address on file | | | | |
| 8306784 | Name on file [1] | Address on file | | | | |
| 10445208 | Name on file [1] | Address on file | | | | |
| 8307962 | Name on file [1] | Address on file | | | | |
| 8288260 | Name on file [1] | Address on file | | | | |
| 7074808 | WATERS CORPORATION | DEPT CH 14373 | PALATINE | IL | 60055-4373 | |
| 7589735 | Waters Technologies Corporation | Attn: General Counsel, 34 Maple Street | Milford | MA | 01757 | |
| 7071421 | Waters Technologies Corporation | Attn: Jack Cairney, 34 Maple St. | Milford | MA | 01757 | |
| 7590440 | Waters Technologies Corporation dba Waters Corporation | 34 Maple Street | Milford | MA | 01757 | |
| 8326126 | Waters, ?Kathy | Address on file | | | | |
| 10433268 | Name on file [1] | Address on file | | | | |
| 8326127 | Waters, Andrea | Address on file | | | | |
| 10304629 | Name on file [1] | Address on file | | | | |
| 10305101 | Name on file [1] | Address on file | | | | |
| 10321239 | Name on file [1] | Address on file | | | | |
| 10522219 | Name on file [1] | Address on file | | | | |
| 7900421 | Waters, Charles L. | Address on file | | | | |
| 8269407 | Waters, Coty | Address on file | | | | |
| 10435773 | Name on file [1] | Address on file | | | | |
| 10435773 | Name on file [1] | Address on file | | | | |
| 7866033 | Name on file [1] | Address on file | | | | |
| 8323979 | Name on file [1] | Address on file | | | | |
| 7963346 | Name on file [1] | Address on file | | | | |
| 7900092 | Name on file [1] | Address on file | | | | |
| 10439066 | Name on file [1] | Address on file | | | | |
| 7989429 | Name on file [1] | Address on file | | | | |
| 7968341 | Name on file [1] | Address on file | | | | |
| 7986310 | Name on file [1] | Address on file | | | | |
| 7914922 | Waters, Kay | Address on file | | | | |
| 8329991 | Name on file [1] | Address on file | | | | |
| 10455817 | Name on file [1] | Address on file | | | | |
| 8295213 | Name on file [1] | Address on file | | | | |
| 8295213 | Name on file [1] | Address on file | | | | |
| 10360852 | Name on file [1] | Address on file | | | | |
| 7998025 | Name on file [1] | Address on file | | | | |
| 7958028 | Name on file [1] | Address on file | | | | |
| 8306940 | Name on file [1] | Address on file | | | | |
| 10330362 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8329992 | Name on file [1] | Address on file | | | | |
| 8279285 | Name on file [1] | Address on file | | | | |
| 10517140 | Name on file [1] | Address on file | | | | |
| 7905730 | Name on file [1] | Address on file | | | | |
| 9497708 | Name on file [1] | Address on file | | | | |
| 10545651 | Watertown Medical Center, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545651 | Watertown Medical Center, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545651 | Watertown Medical Center, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592873 | Watertown Medical Center, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 8274494 | Name on file [1] | Address on file | | | | |
| 8307410 | Name on file [1] | Address on file | | | | |
| 10420154 | Name on file [1] | Address on file | | | | |
| 7084482 | WATKINS PHARM & SURGICAL | 1391 E SHERMAN BLVD | MUSKEGON | MI | 49444 | |
| 7943455 | Name on file [1] | Address on file | | | | |
| 9498707 | Watkins, Betty | Address on file | | | | |
| 10278336 | Name on file [1] | Address on file | | | | |
| 7788678 | Name on file [1] | Address on file | | | | |
| 7486699 | Name on file [1] | Address on file | | | | |
| 8308119 | Name on file [1] | Address on file | | | | |
| 11187123 | Name on file [1] | Address on file | | | | |
| 8326146 | Watkins, Charles | Address on file | | | | |
| 7971251 | Watkins, Christy | Address on file | | | | |
| 10390248 | Name on file [1] | Address on file | | | | |
| 8330825 | Name on file [1] | Address on file | | | | |
| 8271713 | Name on file [1] | Address on file | | | | |
| 7971326 | Watkins, Darren | Address on file | | | | |
| 10377430 | Name on file [1] | Address on file | | | | |
| 7996444 | Name on file [1] | Address on file | | | | |
| 7944987 | Name on file [1] | Address on file | | | | |
| 8312336 | Watkins, Edward | Address on file | | | | |
| 10347860 | Name on file [1] | Address on file | | | | |
| 7947400 | Name on file [1] | Address on file | | | | |
| 8291135 | Name on file [1] | Address on file | | | | |
| 10537453 | Name on file [1] | Address on file | | | | |
| 10392136 | Name on file [1] | Address on file | | | | |
| 10424706 | Name on file [1] | Address on file | | | | |
| 10381006 | Name on file [1] | Address on file | | | | |
| 10420313 | Name on file [1] | Address on file | | | | |
| 10454803 | Name on file [1] | Address on file | | | | |
| 10319401 | Name on file [1] | Address on file | | | | |
| 7081044 | Watkins, Keith (Ben) | Address on file | | | | |
| 11550816 | Name on file [1] | Address on file | | | | |
| 10482747 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10487762 | Name on file [1] | Address on file | | | | |
| 10540315 | Name on file [1] | Address on file | | | | |
| 7943631 | Watkins, Michael | Address on file | | | | |
| 8269023 | Name on file [1] | Address on file | | | | |
| 10471359 | Name on file [1] | Address on file | | | | |
| 7979209 | Name on file [1] | Address on file | | | | |
| 7992269 | Name on file [1] | Address on file | | | | |
| 10383193 | Name on file [1] | Address on file | | | | |
| 7981270 | Name on file [1] | Address on file | | | | |
| 10456520 | Name on file [1] | Address on file | | | | |
| 10413764 | Name on file [1] | Address on file | | | | |
| 8319805 | Name on file [1] | Address on file | | | | |
| 8329993 | Name on file [1] | Address on file | | | | |
| 8294592 | Name on file [1] | Address on file | | | | |
| 8294592 | Name on file [1] | Address on file | | | | |
| 8319805 | Name on file [1] | Address on file | | | | |
| 10514501 | Name on file [1] | Address on file | | | | |
| 10455069 | Name on file [1] | Address on file | | | | |
| 10455069 | Name on file [1] | Address on file | | | | |
| 8293925 | Name on file [1] | Address on file | | | | |
| 8293925 | Name on file [1] | Address on file | | | | |
| 10324854 | Name on file [1] | Address on file | | | | |
| 10484134 | Name on file [1] | Address on file | | | | |
| 8301314 | Name on file [1] | Address on file | | | | |
| 10472402 | Name on file [1] | Address on file | | | | |
| 10304747 | Name on file [1] | Address on file | | | | |
| 8329994 | Name on file [1] | Address on file | | | | |
| 10347084 | Name on file [1] | Address on file | | | | |
| 10347084 | Name on file [1] | Address on file | | | | |
| 10387419 | Name on file [1] | Address on file | | | | |
| 10291389 | Name on file [1] | Address on file | | | | |
| 11546023 | Name on file [1] | Address on file | | | | |
| 10301910 | Name on file [1] | Address on file | | | | |
| 11400410 | Name on file [1] | Address on file | | | | |
| 10386179 | Name on file [1] | Address on file | | | | |
| 10488937 | Name on file [1] | Address on file | | | | |
| 7900701 | Watson Jr, Bennie | Address on file | | | | |
| 8307817 | Name on file [1] | Address on file | | | | |
| 10334716 | Name on file [1] | Address on file | | | | |
| 7091895 | Watson Laboratories, Inc. | Adam M. Hammoud, Morgan, Lewis & Bockius, 1701 Market Street | Philadelphia | PA | 19103 | |
| 7091906 | Watson Laboratories, Inc. | Alison Tanchyk, Morgan, Lewis & Bockius, 200 S. Biscayne Blvd., Ste. 5300 | Miami | FL | 33131 | |
| 7091893 | Watson Laboratories, Inc. | Brian M. Ercole, Morgan, Lewis & Bockius - Miami, 5300 Wachovia Financial Center, 200 South Biscayne Blvd. | Miami | FL | 33131 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10530974 | Watson Laboratories, Inc. | c/o Teva Pharmaceuticals USA, Inc., Attn: Galia Porat, 400 Interpace Parkway, Building A | Parsippany | NJ | 07054 | |
| 7091898 | Watson Laboratories, Inc. | Collie Fitch James, IV, Morgan Lewis & Bockius, 600 Anton Blvd., Ste. 1800 | Costa Mesa | CA | 92626 | |
| 7091905 | Watson Laboratories, Inc. | Craig Andrew Stanfield, Morgan Lewis & Bockius, LLP - Houston, 1000 Louisiana Street, Suite 4000 | Houston | TX | 77002 | |
| 7091904 | Watson Laboratories, Inc. | Eric M. Sommer, Sommer Udall Hardwick & Jones, P.A., P.O. Box 1984 | Santa Fe | NM | 87504-1984 | |
| 7091903 | Watson Laboratories, Inc. | Eric W. Sitarchuk, Morgan, Lewis & Bockius - Philadelphia, 1701 Market Street | Philadelphia | PA | 19103 | |
| 7091907 | Watson Laboratories, Inc. | Georgia K.E. Yanchar, Calfee, Halter & Griswold - Cleveland, 1405 East Sixth Street | Cleveland | OH | 44114 | |
| 10530974 | Watson Laboratories, Inc. | Goodwin Procter LLP, Stacy Dasaro, Associate, 620 Eighth Avenue | New York | NY | 10018 | |
| 10523840 | Watson Laboratories, Inc. | Goodwin Procter LLP, Stacy Dasaro, 620 Eighth Avenue | New York | NY | 10018 | |
| 10530974 | Watson Laboratories, Inc. | Goodwin Procter LLP, Attn: William P. Weintraub, Michael H. Goldstein, Howard S. Steel, The New York Times Building, 620 Eighth Avenue | New York | NY | 10018 | |
| 7091899 | Watson Laboratories, Inc. | James W. Matthews, Foley & Lardner - Boston, 111 Huntington Avenue | Boston | MA | 02199 | |
| 7091890 | Watson Laboratories, Inc. | Jason J. Blake, Calfee, Halter & Griswold - Columbus, 1200 Huntington Center, 41 South High Street | Columbus | OH | 43215 | |
| 7091900 | Watson Laboratories, Inc. | Jeremy A. Menkowitz, Morgan Lewis & Bockius, 1701 Market Street | Philadelphia | PA | 19103 | |
| 7091891 | Watson Laboratories, Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7091889 | Watson Laboratories, Inc. | Mitchell G. Blair, Calfee, Halter & Griswold - Cleveland, 1405 East Sixth Street | Cleveland | OH | 44114 | |
| 7091888 | Watson Laboratories, Inc. | Nathan J. Andrisani, Morgan, Lewis & Bockius, 1701 Market Street | Philadelphia | PA | 19103 | |
| 7091896 | Watson Laboratories, Inc. | Rebecca J. Hillyer, Morgan, Lewis & Bockius - Philadelphia, 1701 Market Street | Philadelphia | PA | 19103 | |
| 7091902 | Watson Laboratories, Inc. | Richard G. Shephard, Jr., Morgan, Lewis & Bockius, 1701 Market Street | Philadelphia | PA | 19103 | |
| 7091901 | Watson Laboratories, Inc. | Steven A. Reed, Morgan, Lewis & Bockius - Philadelphia, 1701 Market Street | Philadelphia | PA | 19103 | |
| 7091897 | Watson Laboratories, Inc. | Thomas F. Hurka, Morgan, Lewis & Bockius - Chicago, 77 West Wacker Drive, Ste. 500 | Chicago | IL | 60601 | |
| 7091892 | Watson Laboratories, Inc. | Tinos Diamantatos, Morgan, Lewis & Bockius - Chicago, 77 West Wacker Drive, Ste. 500 | Chicago | IL | 60601 | |
| 7091894 | Watson Laboratories, Inc. | Wendy West Feinstein, Morgan, Lewis & Bockius - Pittsburgh, 32nd Floor, One Oxford Centre, 301 Grant Street | Pittsburgh | PA | 15219 | |
| 7590678 | Watson Labs, Inc. | Attn: General Counsel, 6272 Lee Vista Boulevard | Orlando | FL | 32822 | |
| 10393492 | Name on file [1] | Address on file | | | | |
| 11628507 | Watson Marlow Inc | 37 Upton Technology Drive | Wilmington | MA | 01887 | |
| 7076537 | WATSON MARLOW INC | P.O. BOX 536825 | PITTSBURGH | PA | 15253-5904 | |
| 7077840 | WATSON METAL MASTERS INC | 6800 W STAINLESS WAY | SPRINGFIELD | MO | 65802 | |
| 7084753 | WATSON PHARMA INC | P.O. BOX 1149 | CORONA | CA | 92878 | |
| 7588449 | Watson Pharma, Inc. | Attn: Chief Legal Officer - Global, Morris Corporate Center III, 400 Interpace Parkway | Parsippany | NJ | 07054 | |
| 7588448 | Watson Pharma, Inc. | Attn: General Counsel, Morris Corporate Center III, 400 Interpace Parkway | Parsippany | NJ | 07054 | |
| 7091909 | Watson Pharmaceuticals, Inc. | Andrea B. Daloia, Thompson Hine - Cleveland, 3900 Key Tower, 127 Public Square | Cleveland | OH | 44114 | |
| 7091911 | Watson Pharmaceuticals, Inc. | John R. Mitchell, Thompson Hine - Cleveland, 3900 Key Tower, 127 Public Square | Cleveland | OH | 44114 | |
| 7091908 | Watson Pharmaceuticals, Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7091910 | Watson Pharmaceuticals, Inc. | Stacey A. Greenwell, Thompson Hine - Cleveland, 3900 Key Tower, 127 Public Square | Cleveland | OH | 44114 | |
| 7987959 | Watson, ?William C. | Address on file | | | | |
| 11474803 | Watson, Adam | Address on file | | | | |
| 10475373 | Name on file [1] | Address on file | | | | |
| 8277679 | Name on file [1] | Address on file | | | | |
| 10329002 | Name on file [1] | Address on file | | | | |
| 7591577 | Watson, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10416905 | Name on file [1] | Address on file | | | | |
| 8270717 | Name on file [1] | Address on file | | | | |
| 10477705 | Name on file [1] | Address on file | | | | |
| 10382242 | Name on file [1] | Address on file | | | | |
| 8306448 | Name on file [1] | Address on file | | | | |
| 8293769 | Name on file [1] | Address on file | | | | |
| 8293769 | Name on file [1] | Address on file | | | | |
| 7980807 | Name on file [1] | Address on file | | | | |
| 8290212 | Name on file [1] | Address on file | | | | |
| 10463425 | Name on file [1] | Address on file | | | | |
| 10463425 | Name on file [1] | Address on file | | | | |
| 7082875 | Watson, Charles | Address on file | | | | |
| 10539252 | Name on file [1] | Address on file | | | | |
| 8334948 | Name on file [1] | Address on file | | | | |
| 7998943 | Name on file [1] | Address on file | | | | |
| 10424503 | Name on file [1] | Address on file | | | | |
| 8277912 | Name on file [1] | Address on file | | | | |
| 7081045 | Watson, Cynthia J. | Address on file | | | | |
| 8330467 | Name on file [1] | Address on file | | | | |
| 7972000 | Watson, David | Address on file | | | | |
| 10310918 | Name on file [1] | Address on file | | | | |
| 8273414 | Name on file [1] | Address on file | | | | |
| 8329997 | Name on file [1] | Address on file | | | | |
| 10291620 | Name on file [1] | Address on file | | | | |
| 8329998 | Name on file [1] | Address on file | | | | |
| 10413708 | Name on file [1] | Address on file | | | | |
| 8307138 | Name on file [1] | Address on file | | | | |
| 10453762 | Name on file [1] | Address on file | | | | |
| 8285762 | Name on file [1] | Address on file | | | | |
| 8287114 | Watson, Eric | Address on file | | | | |
| 8311602 | Name on file [1] | Address on file | | | | |
| 8311602 | Name on file [1] | Address on file | | | | |
| 7990288 | Name on file [1] | Address on file | | | | |
| 8273835 | Name on file [1] | Address on file | | | | |
| 7914599 | Watson, Glen | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10358565 | Name on file [1] | Address on file | | | | |
| 10483560 | Name on file [1] | Address on file | | | | |
| 8327282 | Name on file [1] | Address on file | | | | |
| 10292747 | Name on file [1] | Address on file | | | | |
| 7989733 | Name on file [1] | Address on file | | | | |
| 10492908 | Name on file [1] | Address on file | | | | |
| 8306733 | Name on file [1] | Address on file | | | | |
| 8295228 | Name on file [1] | Address on file | | | | |
| 8295228 | Name on file [1] | Address on file | | | | |
| 10277513 | Name on file [1] | Address on file | | | | |
| 7974219 | Name on file [1] | Address on file | | | | |
| 10314941 | Name on file [1] | Address on file | | | | |
| 10420208 | Name on file [1] | Address on file | | | | |
| 8302789 | Name on file [1] | Address on file | | | | |
| 10485546 | Name on file [1] | Address on file | | | | |
| 8338432 | Name on file [1] | Address on file | | | | |
| 8010515 | Name on file [1] | Address on file | | | | |
| 7971339 | Watson, Larry | Address on file | | | | |
| 7148085 | Watson, Laura Jeanne | Address on file | | | | |
| 8274236 | Name on file [1] | Address on file | | | | |
| 7998605 | Name on file [1] | Address on file | | | | |
| 8294026 | Name on file [1] | Address on file | | | | |
| 8294026 | Name on file [1] | Address on file | | | | |
| 7998556 | Name on file [1] | Address on file | | | | |
| 10506699 | Name on file [1] | Address on file | | | | |
| 8329996 | Name on file [1] | Address on file | | | | |
| 10504899 | Name on file [1] | Address on file | | | | |
| 10484025 | Name on file [1] | Address on file | | | | |
| 7956226 | Watson, Michael | Address on file | | | | |
| 9740707 | Name on file [1] | Address on file | | | | |
| 8009285 | Name on file [1] | Address on file | | | | |
| 10317385 | Name on file [1] | Address on file | | | | |
| 8291745 | Watson, Pamela R. | Address on file | | | | |
| 10470816 | Name on file [1] | Address on file | | | | |
| 10377193 | Name on file [1] | Address on file | | | | |
| 7901157 | Watson, Robert L. | Address on file | | | | |
| 8307185 | Name on file [1] | Address on file | | | | |
| 7979573 | Name on file [1] | Address on file | | | | |
| 8274492 | Name on file [1] | Address on file | | | | |
| 10310190 | Name on file [1] | Address on file | | | | |
| 10318279 | Name on file [1] | Address on file | | | | |
| 8329995 | Name on file [1] | Address on file | | | | |
| 10508570 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8289397 | Name on file [1] | Address on file | | | | |
| 7948415 | Name on file [1] | Address on file | | | | |
| 10419578 | Name on file [1] | Address on file | | | | |
| 10462062 | Name on file [1] | Address on file | | | | |
| 10483975 | Name on file [1] | Address on file | | | | |
| 10483975 | Name on file [1] | Address on file | | | | |
| 9489450 | Watson, Warren | Address on file | | | | |
| 10367401 | Name on file [1] | Address on file | | | | |
| 8293399 | Name on file [1] | Address on file | | | | |
| 8293399 | Name on file [1] | Address on file | | | | |
| 10492897 | Name on file [1] | Address on file | | | | |
| 8322192 | Name on file [1] | Address on file | | | | |
| 7761350 | Watson-Marlow, Inc. | Attn: Nancy Clifford, 37 Upton Technology Park | Wilmington | MA | 01887 | |
| 10361910 | Name on file [1] | Address on file | | | | |
| 8312581 | Name on file [1] | Address on file | | | | |
| 10431779 | Name on file [1] | Address on file | | | | |
| 10431779 | Name on file [1] | Address on file | | | | |
| 10313830 | Name on file [1] | Address on file | | | | |
| 10501579 | Name on file [1] | Address on file | | | | |
| 10313832 | Name on file [1] | Address on file | | | | |
| 7081443 | Watt, Marla | Address on file | | | | |
| 10420820 | Name on file [1] | Address on file | | | | |
| 8321613 | Name on file [1] | Address on file | | | | |
| 8321656 | Name on file [1] | Address on file | | | | |
| 10430380 | Name on file [1] | Address on file | | | | |
| 10473886 | Name on file [1] | Address on file | | | | |
| 10280424 | Name on file [1] | Address on file | | | | |
| 10325357 | Name on file [1] | Address on file | | | | |
| 7914399 | Wattins, Rick | Address on file | | | | |
| 8308022 | Name on file [1] | Address on file | | | | |
| 7082102 | Watts, Beth A. | Address on file | | | | |
| 8277786 | Name on file [1] | Address on file | | | | |
| 8268213 | Name on file [1] | Address on file | | | | |
| 8310662 | Name on file [1] | Address on file | | | | |
| 10394427 | Name on file [1] | Address on file | | | | |
| 7947728 | Name on file [1] | Address on file | | | | |
| 8285800 | Name on file [1] | Address on file | | | | |
| 10490785 | Name on file [1] | Address on file | | | | |
| 8329999 | Name on file [1] | Address on file | | | | |
| 10361104 | Name on file [1] | Address on file | | | | |
| 8330773 | Name on file [1] | Address on file | | | | |
| 10474254 | Name on file [1] | Address on file | | | | |
| 10442341 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10442341 | Name on file [1] | Address on file | | | | |
| 8010199 | Name on file [1] | Address on file | | | | |
| 10412642 | Name on file [1] | Address on file | | | | |
| 10412642 | Name on file [1] | Address on file | | | | |
| 7971156 | Watts, Lori | Address on file | | | | |
| 10508118 | Name on file [1] | Address on file | | | | |
| 8325848 | Name on file [1] | Address on file | | | | |
| 8003875 | Name on file [1] | Address on file | | | | |
| 10484423 | Name on file [1] | Address on file | | | | |
| 8302851 | Name on file [1] | Address on file | | | | |
| 8292823 | Name on file [1] | Address on file | | | | |
| 8292823 | Name on file [1] | Address on file | | | | |
| 7998659 | Name on file [1] | Address on file | | | | |
| 10345532 | Name on file [1] | Address on file | | | | |
| 11226743 | Name on file [1] | Address on file | | | | |
| 10488675 | Name on file [1] | Address on file | | | | |
| 7974852 | Name on file [1] | Address on file | | | | |
| 7082797 | Watts, Stewart D. | Address on file | | | | |
| 7954944 | Watts, Tim | Address on file | | | | |
| 10380653 | Name on file [1] | Address on file | | | | |
| 10314288 | Name on file [1] | Address on file | | | | |
| 10381969 | Name on file [1] | Address on file | | | | |
| 10522546 | Name on file [1] | Address on file | | | | |
| 8282439 | Name on file [1] | Address on file | | | | |
| 7081046 | Waugh, Jeffrey Scott | Address on file | | | | |
| 7081576 | Waugh, Jeffrey Scott | Address on file | | | | |
| 10521397 | Waugh, Jeffrey Scott | Address on file | | | | |
| 10522594 | Waugh, Jeffrey Scott | Address on file | | | | |
| 8010511 | Name on file [1] | Address on file | | | | |
| 8274908 | Name on file [1] | Address on file | | | | |
| 10532848 | Waukegan Community Unit School dist in Lake Co. Illinois | Mitchell A Toups, PO Box 350 | Beaumont | TX | 77704 | |
| 10545252 | Waukegan Illinois Hospital Company, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545252 | Waukegan Illinois Hospital Company, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545252 | Waukegan Illinois Hospital Company, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592874 | Waukegan Illinois Hospital Company, LLC d/b/a Vista | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7091912 | Waukesha County | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7091913 | Waukesha County | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 10551542 | Waukesha County, WI | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7586414 | WAUKESHA COUNTY, WISCONSIN | ATTN: CLERK AND CHAIRPERSON OF THE CNTY BD, WAUKESHA COUNTY ADMIN CENTER, 515 WEST MORELAND BLVD.-ROOM 120 | WAUKESHA | WI | 53188 | |
| 7096694 | Waukesha County, Wisconsin | Attn: Clerk and Chairperson of the County Board, Waukesha County Administration Center, 515 West Moreland Blvd.-Room 120 | Waukesha | WI | 53188 | |
| 7584995 | WAUPACA COUNTY | ATTN: CLERK AND CHAIRPERSON OF THE CNTY BD, 107 ROHRER ST | CLINTONVILLE | WI | 54929 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4950 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7584985 | WAUPACA COUNTY | ATTN: CLERK AND CHAIRPERSON OF THE CNTY BD, 811 HARDING STREET | WAUPACA | WI | 54981 | |
| 7096668 | Waupaca County | Attn: Clerk and Chairperson of the County Board, 107 ROHRER ST | Clintonville | WI | 54929 | |
| 7096667 | Waupaca County | Attn: Clerk and Chairperson of the County Board, 811 Harding Street | Waupaca | WI | 54981 | |
| 7091916 | Waupaca County | Charles J. Crueger, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7091917 | Waupaca County | Erin K. Dickinson, Crueger Dicksonson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53202 | |
| 7091914 | Waupaca County | Krista K. Baisch, Crueger Dickinson, 4532 North Oakland Avenue | Whitefish Bay | WI | 53211 | |
| 7091918 | Waupaca County | Paul J. Hanly, Jr., Simmons Hanly Conroy, 112 Madison Avenue | New York | NY | 10016 | |
| 7091915 | Waupaca County | Sarah Steffen Burns, Simmons Hanly Conroy, One Court Street | Alton | IL | 62002 | |
| 10544149 | Waupaca County, WI | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 10544149 | Waupaca County, WI | Krista K. Baisch 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 7585229 | WAUSHARA COUNTY | ATTN: OFFICE OF THE CNTY CLERK, WAUSHARA COUNTY COURTHOUSE, 209 S. STE MARIE STREET - P.O. BOX 488 | WAUTOMA | WI | 54982 | |
| 7096669 | Waushara County | Attn: Office of the County Clerk, Waushara County Courthouse, 209 S. Ste Marie Street, P.O. Box 488 | Wautoma | WI | 54982 | |
| 10535883 | Waushara County, WI | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 7956249 | Wauskehas, Allan | Address on file | | | | |
| 7075218 | WAVELENGTH ENTERPRISES INC | 1700 RTE 23 N STE 130 FIRST FL | WAYNE | NJ | 07470 | |
| 10539128 | Wavelengths Recovery LLC | Napoli Shkolnik PLLC, Samuel Ross Blackmar, 1750 Tysons Blvd Ste 1500 | McClean | VA | 22102 | |
| 10488611 | Name on file [1] | Address on file | | | | |
| 10485876 | Name on file [1] | Address on file | | | | |
| 10539236 | Wawa, Inc. Group Life and Health Plan for Salaried and Hourly Employees | c/o Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 8304051 | Name on file [1] | Address on file | | | | |
| 11191890 | Name on file [1] | Address on file | | | | |
| 10485723 | Name on file [1] | Address on file | | | | |
| 10502545 | Name on file [1] | Address on file | | | | |
| 7589523 | Way With Words Communications | Attn: Barbara Russell, 29 Thrush Terrace | East Greenbush | NY | 12061 | |
| 7925138 | Name on file [1] | Address on file | | | | |
| 7971688 | Way, John | Address on file | | | | |
| 10349636 | Name on file [1] | Address on file | | | | |
| 7900707 | Way, Sidney H. | Address on file | | | | |
| 7985459 | Name on file [1] | Address on file | | | | |
| 10511782 | Name on file [1] | Address on file | | | | |
| 8330000 | Name on file [1] | Address on file | | | | |
| 10495372 | Name on file [1] | Address on file | | | | |
| 10495372 | Name on file [1] | Address on file | | | | |
| 10495372 | Name on file [1] | Address on file | | | | |
| 10329460 | Name on file [1] | Address on file | | | | |
| 10382891 | Name on file [1] | Address on file | | | | |
| 10382891 | Name on file [1] | Address on file | | | | |
| 10382891 | Name on file [1] | Address on file | | | | |
| 9737647 | Name on file [1] | Address on file | | | | |
| 9737647 | Name on file [1] | Address on file | | | | |
| 10364304 | Name on file [1] | Address on file | | | | |
| 10407021 | Name on file [1] | Address on file | | | | |
| 10407021 | Name on file [1] | Address on file | | | | |
| 10410407 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4951 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10478292 | Name on file [1] | Address on file | | | | |
| 10478292 | Name on file [1] | Address on file | | | | |
| 10421331 | Name on file [1] | Address on file | | | | |
| 7098600 | Wayman, Eric | Address on file | | | | |
| 7081864 | Wayman, Eric Roy | Address on file | | | | |
| 8293581 | Name on file [1] | Address on file | | | | |
| 8293581 | Name on file [1] | Address on file | | | | |
| 9496325 | Name on file [1] | Address on file | | | | |
| 9737763 | Name on file [1] | Address on file | | | | |
| 10295102 | Name on file [1] | Address on file | | | | |
| 10331686 | Name on file [1] | Address on file | | | | |
| 10295529 | Name on file [1] | Address on file | | | | |
| 10423441 | Name on file [1] | Address on file | | | | |
| 9493943 | Name on file [1] | Address on file | | | | |
| 9495103 | Name on file [1] | Address on file | | | | |
| 10297166 | Name on file [1] | Address on file | | | | |
| 10334297 | Name on file [1] | Address on file | | | | |
| 9493697 | Name on file [1] | Address on file | | | | |
| 7584263 | WAYNE COUNTY | ATTN: CNTY CLERK, 100 COURT CIRCLE, RM 200 | WAYNESBORO | TN | 38485-2145 | |
| 7584252 | WAYNE COUNTY | ATTN: CNTY EXECUTIVE, 100 COURT CIRCLE, P.O. BOX 848 - SUITE 300 | WAYNEBORO | TN | 38485 | |
| 7091919 | Wayne County | Garry Whitaker, Law Office of Garry Whitaker, One North Marshall Street, Ste. 350 | Winston Salem | NC | 27101 | |
| 7585421 | WAYNE COUNTY BOARD OF COUNTY COMMISSIONERS | ATTN: CNTY COMMISSIONERS, COUNTY ADMIN BLDG, 428 WEST LIBERTY STREET | WOOSTER | OH | 44691 | |
| 7095349 | Wayne County Board of County Commissioners | Attn: County Commissioners, County Administration Building, 428 West Liberty Street | Wooster | OH | 44691 | |
| 7091920 | Wayne County Board of County Commissioners | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7091921 | Wayne County Board of County Commissioners | Peter H. Weinberger, Spangenberg, Shibley & Liber, 1001 Lakeside Avenue, E, Ste. 1700 | Cleveland | OH | 44114 | |
| 10532273 | Wayne County Career Center aka Wayne County JVSD | Peters Kalail & Markakis Co., L.P.A., ATTN: Maria L. Markakis, 6480 Rockside Woods Blvd., South, Suite 300 | Cleveland | OH | 44131 | |
| 7091942 | Wayne County Commission | Amy J. Quezon, Mchugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7091931 | Wayne County Commission | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7091929 | Wayne County Commission | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7091936 | Wayne County Commission | Baron & Budd - Los Angeles, Mark P. Pifko, 15910 Ventura Blvd., Ste. 1600 | Los Angeles | CA | 91436 | |
| 7091930 | Wayne County Commission | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7091934 | Wayne County Commission | J. Michael Papantonio, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, P.O. Box 600, Ste. 600 | Pensacola | FL | 32502 | |
| 7091935 | Wayne County Commission | James C. Peterson, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7091922 | Wayne County Commission | Laura J. Baughman, Baron & Budd, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7091924 | Wayne County Commission | Laura Sherling Dunning, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7091927 | Wayne County Commission | Levin Papantonio Thomas Mitchell Echsner & Proctor, Jeffrey R. Gaddy, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4952 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 7091928 | Wayne County Commission | M. Bert Ketchum, III, Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7091941 | Wayne County Commission | Michael A. Woelfel, Woelfel & Woelfel, 801 Eighth Street | Huntington | WV | 25701 | |
| 7091926 | Wayne County Commission | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7091932 | Wayne County Commission | Neil E. McWilliams, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7091937 | Wayne County Commission | Page Anderson Poerschke, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7091925 | Wayne County Commission | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7091933 | Wayne County Commission | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7091940 | Wayne County Commission | Roland K. Tellis, Baron & Budd - Los Angeles, 15910 Ventura Blvd., Ste. 1600 | Los Angeles | CA | 91436 | |
| 7091923 | Wayne County Commission | Russell W. Budd, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7091938 | Wayne County Commission | S. Ann Saucer, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7091939 | Wayne County Commission | W. Scott Simmer, Baron & Budd - Washington DC, 600 New Hampshire Avenue NW, Ste. 10-A | Washington | DC | 20037 | |
| 10551543 | Wayne County Commission, WV | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7091947 | Wayne County Fiscal Court | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7091946 | Wayne County Fiscal Court | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7091944 | Wayne County Fiscal Court | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7091943 | Wayne County Fiscal Court | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7091948 | Wayne County Fiscal Court | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7091945 | Wayne County Fiscal Court | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 10551544 | Wayne County Fiscal Court, KY | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 8327461 | WAYNE COUNTY GENERAL HOSPITAL (MISSISSIPPI) | CARTER & JORDAN PLLC, 1101 IBERVILLE DRIVE | OCEAN SPRINGS | MS | 39564 | |
| 7084040 | WAYNE COUNTY MEMORIAL HOSPITAL | 601 PARK STREET | HONESDALE | PA | 18431 | |
| 7083801 | WAYNE COUNTY NURSING HOME | 7376 ROUTE 31 | LYONS | NY | 14489 | |
| 7587183 | WAYNE COUNTY, GEORGIA | ATTN: CHAIRPERSON OF THE WAYNE CNTY BD OF COMMISSIONERS, 341 E WALNUT ST | JESUP | GA | 31546 | |
| 7095949 | Wayne County, Georgia | Attn: Chairperson of the Wayne County Board of Commissioners, 341 E Walnut St | Jesup | GA | 31546 | |
| 10535158 | Wayne County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 10535158 | Wayne County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Attn: Shannon Hill, P.O. Box 832 | Athens | GA | 30603 | |
| 10531828 | Wayne County, Mississippi | Attn: Sheila M. Bossier, Bossier & Associates, PLLC, 1520 N. State Street | Jackson | MS | 39202 | |
| 10531828 | Wayne County, Mississippi | Friedman, Dazzio, Zulanas & Bowling, P-C, Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 10551545 | Wayne County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10424819 | Wayne County, New York | Wayne County Attorney's Office, Daniel C. Connors, 26 Church Street | Lyons | NY | 14489 | |
| 7095080 | Wayne County, North Carolina | 2236 US HIGHWAY 581 NORTH | PIKEVILLE | NC | 27863 | |
| 7585955 | WAYNE COUNTY, NORTH CAROLINA | ATTN: CNTY MANAGER, 224 EAST WALNUT STREET, ROOM 466 | GOLDSBORO | NC | 27530 | |
| 7095079 | Wayne County, North Carolina | Attn: County Manager, 224 East Walnut Street, Room 466 | Goldsboro | NC | 27530 | |
| 7585957 | WAYNE COUNTY, NORTH CAROLINA | ATTN: JOSH STEIN, STATE OF NORTH CAROLINA AG, DEPT. OF JUSTICE, P.O.BOX 629 | RALEIGH | NC | 27602-0629 | |
| 7095081 | Wayne County, North Carolina | Attn: Josh Stein, State of North Carolina Attorney General, Dept. of Justice, P.O.Box 629 | Raleigh | NC | 27602-0629 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4953 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10551546 | Wayne County, OH | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10532189 | Wayne County, Pennsylvania | Wayne County Commissioners, 925 Court Street | Honesdale | PA | 18431 | |
| 10532189 | Wayne County, Pennsylvania | Wendell R. Kay, Esquire, Wendell R. Kay, Esquire, 1104 Court Street | Honesdale | PA | 18431 | |
| 7592195 | Wayne County, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10541502 | Wayne County, TN | Godfrey & Kahn S.C., Attorney Katherin Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 10541502 | Wayne County, TN | J. Gerard Stranch IV, Branstetter, Strach & Jennings, PLLC, 223 Rosa L Parks Ave, Suite 200 | Nashville | TN | 37203 | |
| 10544322 | Wayne County, UT | Napoli Shkolnik, Shayna E. Sacks, 360 Lexington Ave., 11th Floor | New York | NY | 10017 | |
| 10544322 | Wayne County, UT | Shayna E. Sacks 360 Lexington Avenue, 11th Floor, | New York | NY | 10017 | |
| 7584742 | WAYNE COUNTY, UTAH | ATTN: CNTY CLERK; CNTY ATTORNEY; CNTY COMMISSIONERS, WAYNE COURT COURTHOUSE, 18 SOUTH MAIN - BOX 189 | LOA | UT | 84747 | |
| 6181470 | Wayne County, Utah | Attn: County Clerk; County Attorney; County Commissioners, Wayne Court Courthouse, 18 South Main, Box 189 | Loa | Ut | 84747 | |
| 7927016 | Wayne County, Utah | Napoli Shkolnik, Shayna E. Sacks, 360 Lexington Ave., 11th Floor | New York | NY | 10017 | |
| 10363854 | Name on file [1] | Address on file | | | | |
| 10404535 | Name on file [1] | Address on file | | | | |
| 10418437 | Name on file [1] | Address on file | | | | |
| 10418437 | Name on file [1] | Address on file | | | | |
| 10418437 | Name on file [1] | Address on file | | | | |
| 10393468 | Name on file [1] | Address on file | | | | |
| 10398585 | Name on file [1] | Address on file | | | | |
| 10332210 | Name on file [1] | Address on file | | | | |
| 10295530 | Name on file [1] | Address on file | | | | |
| 10540083 | Wayne Farms, LLC | T. Roe Frazer II / Frazer PLC, 30 Burton Hills Blvd. Suite 450 | Nashville | TN | 37215 | |
| 9737648 | Name on file [1] | Address on file | | | | |
| 9737648 | Name on file [1] | Address on file | | | | |
| 9737907 | Name on file [1] | Address on file | | | | |
| 10333846 | Name on file [1] | Address on file | | | | |
| 10422437 | Name on file [1] | Address on file | | | | |
| 10363403 | Name on file [1] | Address on file | | | | |
| 9494764 | Name on file [1] | Address on file | | | | |
| 9494766 | Name on file [1] | Address on file | | | | |
| 9738820 | Name on file [1] | Address on file | | | | |
| 9493944 | Name on file [1] | Address on file | | | | |
| 9738354 | Name on file [1] | Address on file | | | | |
| 10334416 | Name on file [1] | Address on file | | | | |
| 10433419 | Name on file [1] | Address on file | | | | |
| 10331678 | Name on file [1] | Address on file | | | | |
| 9495455 | Name on file [1] | Address on file | | | | |
| 10362973 | Name on file [1] | Address on file | | | | |
| 10409853 | Name on file [1] | Address on file | | | | |
| 10295789 | Name on file [1] | Address on file | | | | |
| 11336215 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11336383 | Name on file [1] | Address on file | | | | |
| 10364802 | Name on file [1] | Address on file | | | | |
| 10373651 | Name on file [1] | Address on file | | | | |
| 10364471 | Name on file [1] | Address on file | | | | |
| 10406379 | Name on file [1] | Address on file | | | | |
| 10406379 | Name on file [1] | Address on file | | | | |
| 11335729 | Name on file [1] | Address on file | | | | |
| 10393175 | Name on file [1] | Address on file | | | | |
| 10372016 | Name on file [1] | Address on file | | | | |
| 9734069 | Name on file [1] | Address on file | | | | |
| 9737649 | Name on file [1] | Address on file | | | | |
| 9737649 | Name on file [1] | Address on file | | | | |
| 9733874 | Name on file [1] | Address on file | | | | |
| 9496476 | Name on file [1] | Address on file | | | | |
| 10478296 | Name on file [1] | Address on file | | | | |
| 10478296 | Name on file [1] | Address on file | | | | |
| 9733892 | Name on file [1] | Address on file | | | | |
| 11336307 | Name on file [1] | Address on file | | | | |
| 10418438 | Name on file [1] | Address on file | | | | |
| 10418438 | Name on file [1] | Address on file | | | | |
| 10418438 | Name on file [1] | Address on file | | | | |
| 7588450 | Wayne State University | Attn: General Counsel, 540 E. Canfield Rm 1128 | Detroit | MI | 48201 | |
| 10423194 | Name on file [1] | Address on file | | | | |
| 9493563 | Name on file [1] | Address on file | | | | |
| 9496590 | Name on file [1] | Address on file | | | | |
| 10372937 | Name on file [1] | Address on file | | | | |
| 10532286 | Wayne Trace Local School District Board of Education | Mrs. Lori Davis, Treasurer, 4915 US 127 | Haviland | OH | 45851 | |
| 10532286 | Wayne Trace Local School District Board of Education | Scott Scriven LLP, Mr. Derek L. Towster, Esq., 250 E Broad Street #900 | Columbus | OH | 43215 | |
| 10409360 | Name on file [1] | Address on file | | | | |
| 10409360 | Name on file [1] | Address on file | | | | |
| 10407652 | Name on file [1] | Address on file | | | | |
| 10407652 | Name on file [1] | Address on file | | | | |
| 10333108 | Name on file [1] | Address on file | | | | |
| 7999071 | Name on file [1] | Address on file | | | | |
| 10284266 | Name on file [1] | Address on file | | | | |
| 10472226 | Name on file [1] | Address on file | | | | |
| 11222363 | Name on file [1] | Address on file | | | | |
| 11222363 | Name on file [1] | Address on file | | | | |
| 11222363 | Name on file [1] | Address on file | | | | |
| 10531965 | Waynesboro Borough, Franklin County, Pennsylvania | Clinton J. Webb, Esquire, Salzmann Hughes, P.C., 79 St Paul Drive | Chambersburg | PA | 17201 | |
| 8328290 | Waynesboro, Mississippi | Carter & Jordan PLLC, 1101 Iberville Dr | Ocean Springs | MS | 39564 | |
| 8328290 | Waynesboro, Mississippi | Evan J. Weems, 13131 Highway 603, Suite 305 | Bay St. Louis | MS | 39520 | |
| 10535248 | Waynesburg Borough | 90 E. High Street | Waynesburg | PA | 15370 | |
| 10535248 | Waynesburg Borough | Pollock Morris Belletti Simms, Christopher M. Simms, 54 S. Washington Street | Waynesburg | PA | 15370 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4955 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|-----------|---------|
| 10457067 | Name on file [1] | Address on file | | | | |
| 9495263 | Name on file [1] | Address on file | | | | |
| 8323453 | Name on file [1] | Address on file | | | | |
| 8307581 | Name on file [1] | Address on file | | | | |
| 10336555 | Name on file [1] | Address on file | | | | |
| 10375755 | Name on file [1] | Address on file | | | | |
| 8307869 | Name on file [1] | Address on file | | | | |
| 8311046 | Name on file [1] | Address on file | | | | |
| 7584153 | WB MASON CO INC | 59 CENTRE ST | BROCKTON | MA | 02301 | |
| 7789546 | WB MASON CO INC | ATTN: LISA M FIORE, 59 CENTRE ST | BROCKTON | MA | 02301 | |
| 7075395 | WB MASON CO INC | P.O. BOX 981101 | BOSTON | MA | 02298-1101 | |
| 7075737 | WB PORTER & COMPANY INC | P.O. BOX 27905 | RALEIGH | NC | 27611 | |
| 7075373 | WC ROUSE HOLDINGS INC | 110 LONGALE STREET | GREENSBORO | NC | 27409 | |
| 8295097 | Name on file [1] | Address on file | | | | |
| 8295097 | Name on file [1] | Address on file | | | | |
| 10405689 | Name on file [1] | Address on file | | | | |
| 10357812 | Name on file [1] | Address on file | | | | |
| 7992907 | Weachel, Vicki | Address on file | | | | |
| 7999260 | Name on file [1] | Address on file | | | | |
| 7955267 | Weakley, Mark | Address on file | | | | |
| 10508560 | Name on file [1] | Address on file | | | | |
| 10420050 | Name on file [1] | Address on file | | | | |
| 8303605 | Name on file [1] | Address on file | | | | |
| 7081047 | Wear, Sandra M. | Address on file | | | | |
| 10545519 | Weatherford Health Services, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545519 | Weatherford Health Services, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545519 | Weatherford Health Services, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10314736 | Name on file [1] | Address on file | | | | |
| 8510248 | Name on file [1] | Address on file | | | | |
| 10340873 | Name on file [1] | Address on file | | | | |
| 10492158 | Name on file [1] | Address on file | | | | |
| 7951870 | Name on file [1] | Address on file | | | | |
| 8321390 | Name on file [1] | Address on file | | | | |
| 10420593 | Name on file [1] | Address on file | | | | |
| 9740944 | Name on file [1] | Address on file | | | | |
| 7968272 | Name on file [1] | Address on file | | | | |
| 10478096 | Name on file [1] | Address on file | | | | |
| 11614568 | Name on file [1] | Address on file | | | | |
| 10494147 | Name on file [1] | Address on file | | | | |
| 10371245 | Name on file [1] | Address on file | | | | |
| 10371245 | Name on file [1] | Address on file | | | | |
| 8326252 | Name on file [1] | Address on file | | | | |
| 10425375 | Name on file [1] | Address on file | | | | |
| 10348324 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10279491 | Name on file [1] | Address on file | | | | |
| 8328560 | Weathers, Richard K. | Address on file | | | | |
| 10344426 | Name on file [1] | Address on file | | | | |
| 7901457 | Name on file [1] | Address on file | | | | |
| 10490293 | Name on file [1] | Address on file | | | | |
| 7899616 | Name on file [1] | Address on file | | | | |
| 10323383 | Name on file [1] | Address on file | | | | |
| 7971751 | Weatherspoon, Anita | Address on file | | | | |
| 9500486 | Name on file [1] | Address on file | | | | |
| 7081048 | Weatherspoon, Vanessa R. | Address on file | | | | |
| 10522886 | Name on file [1] | Address on file | | | | |
| 8322774 | Name on file [1] | Address on file | | | | |
| 10445069 | Name on file [1] | Address on file | | | | |
| 8293157 | Name on file [1] | Address on file | | | | |
| 8293157 | Name on file [1] | Address on file | | | | |
| 8013095 | Name on file [1] | Address on file | | | | |
| 8013095 | Name on file [1] | Address on file | | | | |
| 10358605 | Name on file [1] | Address on file | | | | |
| 8330002 | Name on file [1] | Address on file | | | | |
| 7974259 | Name on file [1] | Address on file | | | | |
| 10485594 | Name on file [1] | Address on file | | | | |
| 8306545 | Name on file [1] | Address on file | | | | |
| 10416261 | Name on file [1] | Address on file | | | | |
| 8003728 | Name on file [1] | Address on file | | | | |
| 7971859 | Weaver, Harry | Address on file | | | | |
| 7082534 | Weaver, Heather | Address on file | | | | |
| 7098601 | Weaver, Heather | Address on file | | | | |
| 10522755 | Weaver, Heather Paster | Address on file | | | | |
| 10522788 | Weaver, Heather Paster | Address on file | | | | |
| 8337073 | Name on file [1] | Address on file | | | | |
| 8330468 | Name on file [1] | Address on file | | | | |
| 7949495 | Name on file [1] | Address on file | | | | |
| 10455913 | Name on file [1] | Address on file | | | | |
| 8292874 | Name on file [1] | Address on file | | | | |
| 8292874 | Name on file [1] | Address on file | | | | |
| 7989387 | Name on file [1] | Address on file | | | | |
| 10351145 | Name on file [1] | Address on file | | | | |
| 7998860 | Name on file [1] | Address on file | | | | |
| 8334605 | Name on file [1] | Address on file | | | | |
| 10431922 | Name on file [1] | Address on file | | | | |
| 10321491 | Name on file [1] | Address on file | | | | |
| 7981543 | Name on file [1] | Address on file | | | | |
| 8305642 | Name on file [1] | Address on file | | | | |
| 11474746 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4957 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 7081049 | Weaver, Perry J. | Address on file | | | | |
| 7900377 | Weaver, Ralph | Address on file | | | | |
| 7984751 | Name on file [1] | Address on file | | | | |
| 8307008 | Name on file [1] | Address on file | | | | |
| 8330001 | Name on file [1] | Address on file | | | | |
| 8329939 | Name on file [1] | Address on file | | | | |
| 8294710 | Name on file [1] | Address on file | | | | |
| 8294710 | Name on file [1] | Address on file | | | | |
| 7955927 | Weaver, Ronald | Address on file | | | | |
| 11222335 | Name on file [1] | Address on file | | | | |
| 8307795 | Name on file [1] | Address on file | | | | |
| 8330003 | Name on file [1] | Address on file | | | | |
| 7956228 | Web, Barbara | Address on file | | | | |
| 8279889 | Name on file [1] | Address on file | | | | |
| 7592273 | Webb County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7964357 | Name on file [1] | Address on file | | | | |
| 7083762 | WEBB SURGICAL SUPPLY | 1045 N CALIFORNIA | STOCKTON | CA | 95202 | |
| 8307515 | Name on file [1] | Address on file | | | | |
| 8330005 | Name on file [1] | Address on file | | | | |
| 8308077 | Name on file [1] | Address on file | | | | |
| 10482295 | Name on file [1] | Address on file | | | | |
| 8268142 | Name on file [1] | Address on file | | | | |
| 8282331 | Name on file [1] | Address on file | | | | |
| 10484558 | Name on file [1] | Address on file | | | | |
| 10388309 | Name on file [1] | Address on file | | | | |
| 8329981 | Name on file [1] | Address on file | | | | |
| 10488143 | Name on file [1] | Address on file | | | | |
| 11189627 | Name on file [1] | Address on file | | | | |
| 8329982 | Name on file [1] | Address on file | | | | |
| 10447123 | Name on file [1] | Address on file | | | | |
| 8010971 | Name on file [1] | Address on file | | | | |
| 7859151 | Name on file [1] | Address on file | | | | |
| 10310829 | Name on file [1] | Address on file | | | | |
| 10483918 | Name on file [1] | Address on file | | | | |
| 8308023 | Name on file [1] | Address on file | | | | |
| 7971734 | Webb, Eric | Address on file | | | | |
| 10281652 | Name on file [1] | Address on file | | | | |
| 10420494 | Name on file [1] | Address on file | | | | |
| 10452867 | Name on file [1] | Address on file | | | | |
| 7989897 | Name on file [1] | Address on file | | | | |
| 10278703 | Name on file [1] | Address on file | | | | |
| 8293185 | Name on file [1] | Address on file | | | | |
| 8293185 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4958 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10318593 | Name on file [1] | Address on file | | | | |
| 7979106 | Name on file [1] | Address on file | | | | |
| 7979106 | Name on file [1] | Address on file | | | | |
| 8003504 | Name on file [1] | Address on file | | | | |
| 10337269 | Name on file [1] | Address on file | | | | |
| 7894814 | Name on file [1] | Address on file | | | | |
| 10420462 | Name on file [1] | Address on file | | | | |
| 8293827 | Name on file [1] | Address on file | | | | |
| 8293827 | Name on file [1] | Address on file | | | | |
| 10519675 | Name on file [1] | Address on file | | | | |
| 9497575 | Name on file [1] | Address on file | | | | |
| 8333310 | Name on file [1] | Address on file | | | | |
| 10488001 | Name on file [1] | Address on file | | | | |
| 8274581 | Name on file [1] | Address on file | | | | |
| 10449655 | Name on file [1] | Address on file | | | | |
| 8295162 | Name on file [1] | Address on file | | | | |
| 8295162 | Name on file [1] | Address on file | | | | |
| 8330004 | Name on file [1] | Address on file | | | | |
| 11186746 | Name on file [1] | Address on file | | | | |
| 8328415 | Webb, Mississippi | Carter & Jordan PLLC, 1101 Iberville Drive | Ocean Springs | MS | 39564 | |
| 8329983 | Name on file [1] | Address on file | | | | |
| 8294558 | Name on file [1] | Address on file | | | | |
| 8294558 | Name on file [1] | Address on file | | | | |
| 10347342 | Name on file [1] | Address on file | | | | |
| 11332866 | Webb, Robert | Address on file | | | | |
| 10511755 | Name on file [1] | Address on file | | | | |
| 10485439 | Name on file [1] | Address on file | | | | |
| 7970010 | Name on file [1] | Address on file | | | | |
| 10500296 | Name on file [1] | Address on file | | | | |
| 8282128 | Name on file [1] | Address on file | | | | |
| 7900290 | Webb, Rosie | Address on file | | | | |
| 10467201 | Webb, Samuel | Address on file | | | | |
| 10286325 | Name on file [1] | Address on file | | | | |
| 7914422 | Webb, Saundra | Address on file | | | | |
| 8007115 | Name on file [1] | Address on file | | | | |
| 8320816 | Name on file [1] | Address on file | | | | |
| 8285674 | Name on file [1] | Address on file | | | | |
| 10287360 | Name on file [1] | Address on file | | | | |
| 7985487 | Name on file [1] | Address on file | | | | |
| 10516792 | Name on file [1] | Address on file | | | | |
| 10458073 | Name on file [1] | Address on file | | | | |
| 10369910 | Name on file [1] | Address on file | | | | |
| 8289395 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10480397 | Name on file [1] | Address on file | | | | |
| 10284983 | Name on file [1] | Address on file | | | | |
| 10517707 | Name on file [1] | Address on file | | | | |
| 7970957 | Webb, Wayne | Address on file | | | | |
| 10482615 | Name on file [1] | Address on file | | | | |
| 8510434 | Name on file [1] | Address on file | | | | |
| 10532070 | Webber Township | Catherine P. Kaufman, 470 W Centre, Suite A | Portage | MI | 49024 | |
| 10532070 | Webber Township | Webber Township, Attention: Supervisor, 2286 Springtime St., PO Box 939 | Baldwin | MI | 49304 | |
| 10427024 | Name on file [1] | Address on file | | | | |
| 11407755 | Name on file [1] | Address on file | | | | |
| 8325690 | Name on file [1] | Address on file | | | | |
| 10494334 | Name on file [1] | Address on file | | | | |
| 10314336 | Name on file [1] | Address on file | | | | |
| 8274608 | Name on file [1] | Address on file | | | | |
| 7929239 | Name on file [1] | Address on file | | | | |
| 7995578 | Name on file [1] | Address on file | | | | |
| 10394841 | WEBCO Industries Flexible Benefit Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor, Two Leadership Square, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7077864 | WEBCOLLAGE INC | 6665 DELMAR BLVD STE 3000 | SAINT LOUIS | MO | 63130 | |
| 7589583 | Webcollage, Inc. | Attn: General Counsel, 11 Times Square, Floor 11 | New York | NY | 10036 | |
| 10484249 | Name on file [1] | Address on file | | | | |
| 10381691 | Weber County, UT | Napoli Shkolnik, Shayna E. Sacks, 360 Lexington Ave., 11th Floor | New York | NY | 10017 | |
| 7586163 | WEBER COUNTY, UTAH | ATTN: CNTY CLERK, 2380 WASHINGTON BLVD, SUITE #320 | OGDEN | UT | 84401 | |
| 6181488 | Weber County, Utah | Attn: County Clerk, 2380 Washington Blvd, Suite #320 | Ogden | UT | 84401 | |
| 7927102 | Weber County, Utah | Napoli Shkolnik, Shayna E. Sacks, 360 Lexington Ave., 11th Floor | New York | NY | 10017 | |
| 7077417 | WEBER INTERIOR PLANTSCAPES LLC | 27 STARLING ROAD | KENDALL PARK | NJ | 08824-1008 | |
| 7076084 | WEBER MARKING SYSTEMS INC | 711 W ALGONQUIN RD | ARLINGTON Heights | IL | 60005 | |
| 10279304 | Name on file [1] | Address on file | | | | |
| 9490601 | Name on file [1] | Address on file | | | | |
| 10280036 | Name on file [1] | Address on file | | | | |
| 8308058 | Name on file [1] | Address on file | | | | |
| 7082882 | Weber, David L. | Address on file | | | | |
| 8306546 | Name on file [1] | Address on file | | | | |
| 7904857 | Name on file [1] | Address on file | | | | |
| 8306465 | Name on file [1] | Address on file | | | | |
| 8294727 | Name on file [1] | Address on file | | | | |
| 8294727 | Name on file [1] | Address on file | | | | |
| 7914231 | Weber, Harry | Address on file | | | | |
| 10326505 | Name on file [1] | Address on file | | | | |
| 7900531 | Weber, Harry E. | Address on file | | | | |
| 8329984 | Name on file [1] | Address on file | | | | |
| 7971894 | Weber, James | Address on file | | | | |
| 10304395 | Name on file [1] | Address on file | | | | |
| 9741087 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4960 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9740760 | Name on file [1] | Address on file | | | | |
| 7970918 | Weber, Jeff | Address on file | | | | |
| 7914284 | Weber, Jonathan | Address on file | | | | |
| 7985881 | Name on file [1] | Address on file | | | | |
| 7900585 | Weber, Jonathan | Address on file | | | | |
| 10443616 | Name on file [1] | Address on file | | | | |
| 8273767 | Name on file [1] | Address on file | | | | |
| 7955071 | Weber, Kevin | Address on file | | | | |
| 7983819 | Name on file [1] | Address on file | | | | |
| 7983711 | Name on file [1] | Address on file | | | | |
| 10382020 | Name on file [1] | Address on file | | | | |
| 7992749 | Weber, Leatrice | Address on file | | | | |
| 10338403 | Name on file [1] | Address on file | | | | |
| 10461474 | Name on file [1] | Address on file | | | | |
| 7943798 | Weber, Maureen | Address on file | | | | |
| 10420747 | Name on file [1] | Address on file | | | | |
| 7954323 | Name on file [1] | Address on file | | | | |
| 8269362 | Weber, Nancy | Address on file | | | | |
| 10279512 | Name on file [1] | Address on file | | | | |
| 7937904 | Name on file [1] | Address on file | | | | |
| 10445840 | Name on file [1] | Address on file | | | | |
| 10514629 | Name on file [1] | Address on file | | | | |
| 10420732 | Name on file [1] | Address on file | | | | |
| 7081050 | Weber, Ruth | Address on file | | | | |
| 10484086 | Name on file [1] | Address on file | | | | |
| 7592875 | Webster County Memorial | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 6181796 | Webster County Memorial Hospital, Inc. | ATTN: PRESIDENT AND CHIEF OPERATING OFFICER, 324 MILLER MOUNTAIN DRIVE | WEBSTER SPRINGS | WV | 26288 | |
| 6181797 | Webster County Memorial Hospital, Inc. | ATTN: REGISTERED AGENT, P.O. BOX 312 | WEBSTER SPRINGS | WV | 26288 | |
| 10545216 | Webster County Memorial Hospital, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545216 | Webster County Memorial Hospital, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545216 | Webster County Memorial Hospital, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7586900 | WEBSTER COUNTY, MISSOURI | ATTN: CNTY CLERK, 101 SOUTH CRITTENDEN, ROOM 12 | MARSHFIELD | MO | 65706 | |
| 7095780 | Webster County, Missouri | Attn: County Clerk, 101 South Crittenden, Room 12 | Marshfield | MO | 65706 | |
| 7091962 | Webster County, Missouri | Thomas J. Lech, Goldenberg Heller & Antognoli, 2227 South State Route 157 | Edwardsville | IL | 62025 | |
| 10551547 | Webster County, MO | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10532437 | Webster County, West Virginia | Morgan & Morgan, James D. Young, 76 S. Laura St., Suite 1100 | Jacksonville | FL | 32202 | |
| 7094778 | Webster Health Services, Inc. | ATTN: EXECUTIVE OFFICER, AND ADMINISTRATOR, 70 MEDICAL PLAZA | EUPORA | MS | 39744 | |
| 7094779 | Webster Health Services, Inc. | ATTN: REGISTERED AGENT BRUCE J. TOPPIN, 830 SOUTH GLOSTER | TUPELO | MS | 38801 | |
| 10545568 | Webster Health Services, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545568 | Webster Health Services, Inc. | J. Nixon Daniels, Beggs & Lane 501 Commendencia Street | Pensacola | FL | 32502 | |
| 7091963 | Webster Parish | Anthony D. Irpino, Irpino Avin Hawkins, 2216 Magazine Street | New Orleans | LA | 70130 | |
| 7091964 | Webster Parish | Ashley M. Liuzza, Stag Liuzza, 365 Canal Street, Ste. 2850 | New Orleans | LA | 70130 | |
| 7094109 | Webster Parish | Attn: Parish Police Jury President, Parish Police Jury Vice-President, 401 Main Street, 1st Floor, P.O. Box 389 | Minden | LA | 71058 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4961 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7586449 | WEBSTER PARISH | ATTN: PARISH POLICE JURY PRESIDENT, PARISH POLICE JURY VPIDENT, 401 MAIN STREET, 1ST FLOOR - P.O. BOX 389 | MINDEN | LA | 71058 | |
| 10533165 | Webster Parish | Irpino, Avin & Hawkins, Attn: Anthony D. Irpino, 2216 Magazine Street | New Orleans | LA | 70130 | |
| 10533165 | Webster Parish | Stag Liuzza, Attn: Michael G. Stagg, 365 Canal Street, Suite 2850 | New Orleans | LA | 70103 | |
| 8297228 | Webster Parish | Stag Liuzza, Attn: Michael G. Stagg, 365 Canal St, Suite 2850 | New Orleans | LA | 70130 | |
| 10374530 | Name on file [1] | Address on file | | | | |
| 7083489 | WEBSTER VETERINARY SUPPLY INC | 137 BARNUM RD | DEVENS | MA | 01434 | |
| 7998370 | Name on file [1] | Address on file | | | | |
| 8330629 | Name on file [1] | Address on file | | | | |
| 8321420 | Name on file [1] | Address on file | | | | |
| 8321420 | Name on file [1] | Address on file | | | | |
| 10482960 | Name on file [1] | Address on file | | | | |
| 8293548 | Name on file [1] | Address on file | | | | |
| 8293548 | Name on file [1] | Address on file | | | | |
| 8276138 | Name on file [1] | Address on file | | | | |
| 7900471 | Webster, Gracie Lee | Address on file | | | | |
| 8329985 | Name on file [1] | Address on file | | | | |
| 10473951 | Name on file [1] | Address on file | | | | |
| 10343148 | Webster, Jason C | Address on file | | | | |
| 10433315 | Name on file [1] | Address on file | | | | |
| 8287875 | Name on file [1] | Address on file | | | | |
| 8292862 | Name on file [1] | Address on file | | | | |
| 8292862 | Name on file [1] | Address on file | | | | |
| 11214767 | Name on file [1] | Address on file | | | | |
| 8293160 | Name on file [1] | Address on file | | | | |
| 8293160 | Name on file [1] | Address on file | | | | |
| 8306904 | Name on file [1] | Address on file | | | | |
| 8269918 | Name on file [1] | Address on file | | | | |
| 8330826 | Name on file [1] | Address on file | | | | |
| 7988108 | Webster, William | Address on file | | | | |
| 7998566 | Name on file [1] | Address on file | | | | |
| 8311472 | Name on file [1] | Address on file | | | | |
| 8303012 | Name on file [1] | Address on file | | | | |
| 8274860 | Name on file [1] | Address on file | | | | |
| 10477887 | Name on file [1] | Address on file | | | | |
| 10489995 | Name on file [1] | Address on file | | | | |
| 10508451 | Name on file [1] | Address on file | | | | |
| 10376317 | Name on file [1] | Address on file | | | | |
| 10473089 | Name on file [1] | Address on file | | | | |
| 10525721 | Name on file [1] | Address on file | | | | |
| 10525721 | Name on file [1] | Address on file | | | | |
| 8004721 | Name on file [1] | Address on file | | | | |
| 11400897 | Name on file [1] | Address on file | | | | |
| 7986760 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7969090 | Name on file [1] | Address on file | | | | |
| 10484937 | Name on file [1] | Address on file | | | | |
| 7948859 | Name on file [1] | Address on file | | | | |
| 10464100 | Name on file [1] | Address on file | | | | |
| 10321634 | Name on file [1] | Address on file | | | | |
| 8340144 | Name on file [1] | Address on file | | | | |
| 8301755 | Name on file [1] | Address on file | | | | |
| 10472371 | Name on file [1] | Address on file | | | | |
| 7963576 | Name on file [1] | Address on file | | | | |
| 7907892 | Name on file [1] | Address on file | | | | |
| 8306575 | Name on file [1] | Address on file | | | | |
| 8321983 | Name on file [1] | Address on file | | | | |
| 7971934 | Weed, William | Address on file | | | | |
| 10538653 | Name on file [1] | Address on file | | | | |
| 8330469 | Name on file [1] | Address on file | | | | |
| 7081052 | Weeden, Daniel | Address on file | | | | |
| 7081051 | Weeden, Daniel B. | Address on file | | | | |
| 10369388 | Name on file [1] | Address on file | | | | |
| 10328184 | Name on file [1] | Address on file | | | | |
| 11332877 | Weekly Sr., Ralph | Address on file | | | | |
| 7885204 | Name on file [1] | Address on file | | | | |
| 7914384 | Weekly, Ralph | Address on file | | | | |
| 7970054 | Name on file [1] | Address on file | | | | |
| 10361763 | Name on file [1] | Address on file | | | | |
| 10349861 | Name on file [1] | Address on file | | | | |
| 11218043 | Name on file [1] | Address on file | | | | |
| 11218043 | Name on file [1] | Address on file | | | | |
| 10341747 | Name on file [1] | Address on file | | | | |
| 8300469 | Name on file [1] | Address on file | | | | |
| 10451251 | Name on file [1] | Address on file | | | | |
| 10486156 | Name on file [1] | Address on file | | | | |
| 7943619 | Weeks, Kathleen | Address on file | | | | |
| 10281530 | Name on file [1] | Address on file | | | | |
| 8302424 | Name on file [1] | Address on file | | | | |
| 10537840 | Name on file [1] | Address on file | | | | |
| 11407501 | Name on file [1] | Address on file | | | | |
| 7905872 | Name on file [1] | Address on file | | | | |
| 8329986 | Name on file [1] | Address on file | | | | |
| 10480977 | Name on file [1] | Address on file | | | | |
| 7081053 | Weeks, Trina M. | Address on file | | | | |
| 7974800 | Name on file [1] | Address on file | | | | |
| 10456127 | Name on file [1] | Address on file | | | | |
| 8009965 | Name on file [1] | Address on file | | | | |
| 8277085 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10499493 | Name on file [1] | Address on file | | | | |
| 10485112 | Name on file [1] | Address on file | | | | |
| 10325229 | Name on file [1] | Address on file | | | | |
| 7955945 | Weems, Noreen | Address on file | | | | |
| 10396042 | Name on file [1] | Address on file | | | | |
| 8300491 | Name on file [1] | Address on file | | | | |
| 10467584 | Name on file [1] | Address on file | | | | |
| 8292792 | Name on file [1] | Address on file | | | | |
| 8292792 | Name on file [1] | Address on file | | | | |
| 10484037 | Name on file [1] | Address on file | | | | |
| 10484037 | Name on file [1] | Address on file | | | | |
| 10436007 | Name on file [1] | Address on file | | | | |
| 7998238 | Name on file [1] | Address on file | | | | |
| 7987564 | Weggen, Carol | Address on file | | | | |
| 7998730 | Name on file [1] | Address on file | | | | |
| 10330005 | Name on file [1] | Address on file | | | | |
| 7084301 | WEGMANS FOOD MARKETS | 1500 BROOKS AVE P.O. BOX 30844 | ROCHESTER | NY | 14603 | |
| 7081054 | Wegner, Brian J. | Address on file | | | | |
| 7868526 | Name on file [1] | Address on file | | | | |
| 7081057 | Wehger, Diana | Address on file | | | | |
| 7081056 | Wehger, Kimberly A. | Address on file | | | | |
| 7081055 | Wehger, Roland F. | Address on file | | | | |
| 11226225 | Name on file [1] | Address on file | | | | |
| 10480632 | Name on file [1] | Address on file | | | | |
| 7899135 | Name on file [1] | Address on file | | | | |
| 9740879 | Name on file [1] | Address on file | | | | |
| 7148086 | Wei, Gregory G. | Address on file | | | | |
| 8330470 | Name on file [1] | Address on file | | | | |
| 11185255 | Name on file [1] | Address on file | | | | |
| 11191763 | Name on file [1] | Address on file | | | | |
| 7081835 | Weibel, Timothy J. | Address on file | | | | |
| 7988617 | Weickhardt, Fred | Address on file | | | | |
| 7971327 | Weickhartt, Fred | Address on file | | | | |
| 7914979 | Weidell, Thomas | Address on file | | | | |
| 10291720 | Weidenhammer, Tammy | Address on file | | | | |
| 10439118 | Name on file [1] | Address on file | | | | |
| 11226337 | Name on file [1] | Address on file | | | | |
| 11226337 | Name on file [1] | Address on file | | | | |
| 8290497 | Name on file [1] | Address on file | | | | |
| 8274404 | Name on file [1] | Address on file | | | | |
| 10432066 | Name on file [1] | Address on file | | | | |
| 7998476 | Name on file [1] | Address on file | | | | |
| 10485568 | Name on file [1] | Address on file | | | | |
| 10485091 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10498963 | Name on file [1] | Address on file | | | | |
| 10326125 | Name on file [1] | Address on file | | | | |
| 8330006 | Name on file [1] | Address on file | | | | |
| 10432870 | Name on file [1] | Address on file | | | | |
| 8009872 | Name on file [1] | Address on file | | | | |
| 7967326 | Name on file [1] | Address on file | | | | |
| 8289797 | Name on file [1] | Address on file | | | | |
| 8274320 | Name on file [1] | Address on file | | | | |
| 10306186 | Name on file [1] | Address on file | | | | |
| 7074941 | WEIL GOTSHAL & MANGES LLP | 767 FIFTH AVE | NEW YORK | NY | 10153 | |
| 7947098 | Name on file [1] | Address on file | | | | |
| 8272141 | Weiland, Philipp | Address on file | | | | |
| 10285041 | Name on file [1] | Address on file | | | | |
| 8294922 | Name on file [1] | Address on file | | | | |
| 8294922 | Name on file [1] | Address on file | | | | |
| 7956244 | Weiland, Vera | Address on file | | | | |
| 7075526 | WEILER LABELING SYSTEMS LLC | P.O. BOX 933141 | CLEVELAND | OH | 44193 | |
| 7863267 | Name on file [1] | Address on file | | | | |
| 10420086 | Name on file [1] | Address on file | | | | |
| 10318082 | Name on file [1] | Address on file | | | | |
| 10318082 | Name on file [1] | Address on file | | | | |
| 7588451 | Weill Medical College of Cornell University | Attn: General Counsel, Joint Medical Trials Office, 1300 York Avenue, Box 305 | New York | NY | 10065 | |
| 10399071 | Name on file [1] | Address on file | | | | |
| 10500682 | Name on file [1] | Address on file | | | | |
| 10703377 | Name on file [1] | Address on file | | | | |
| 7992600 | Weimer, Daniel | Address on file | | | | |
| 7076864 | WEINBERG GROUP INC | 1129 TWENTIETH ST NW | WASHINGTON | DC | 20036-2405 | |
| 8287190 | Name on file [1] | Address on file | | | | |
| 7971580 | Weinberg, Dr. Jane | Address on file | | | | |
| 7865643 | Name on file [1] | Address on file | | | | |
| 10486708 | Name on file [1] | Address on file | | | | |
| 7986750 | Name on file [1] | Address on file | | | | |
| 7859204 | Name on file [1] | Address on file | | | | |
| 9494811 | Name on file [1] | Address on file | | | | |
| 10420721 | Name on file [1] | Address on file | | | | |
| 8287766 | Name on file [1] | Address on file | | | | |
| 7591578 | Weiner, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10419344 | Name on file [1] | Address on file | | | | |
| 10323779 | Name on file [1] | Address on file | | | | |
| 10444787 | Name on file [1] | Address on file | | | | |
| 10483961 | Name on file [1] | Address on file | | | | |
| 10368721 | Name on file [1] | Address on file | | | | |
| 10366978 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8335147 | Weinfurtner, James | Address on file | | | | |
| 10438327 | Name on file [1] | Address on file | | | | |
| 8293080 | Name on file [1] | Address on file | | | | |
| 8293080 | Name on file [1] | Address on file | | | | |
| 8293245 | Name on file [1] | Address on file | | | | |
| 8293245 | Name on file [1] | Address on file | | | | |
| 7148087 | Weingarten, Brianne | Address on file | | | | |
| 7081058 | Weingarten, Matthew | Address on file | | | | |
| 7082962 | Weingarten, Sheri Hanna | Address on file | | | | |
| 7081059 | Weinheimer, Shu-Lun C. | Address on file | | | | |
| 9741057 | Name on file [1] | Address on file | | | | |
| 10281928 | Name on file [1] | Address on file | | | | |
| 8330648 | Name on file [1] | Address on file | | | | |
| 10421020 | Name on file [1] | Address on file | | | | |
| 7075681 | WEINMAN SCHNEE MORAIS INC | 250 W 57TH ST STE 2212 | NEW YORK | NY | 10107 | |
| 7589584 | Weinman Schnee Morais, Inc. dba Market Research | Attn: General Counsel, 250 W. 57th street, Suite 2212 | New York | NY | 10107 | |
| 10435529 | Name on file [1] | Address on file | | | | |
| 8287760 | Name on file [1] | Address on file | | | | |
| 10385303 | Name on file [1] | Address on file | | | | |
| 8337776 | Name on file [1] | Address on file | | | | |
| 8337776 | Name on file [1] | Address on file | | | | |
| 7081060 | Weinstein, Bert | Address on file | | | | |
| 7098602 | Weinstein, Bert | Address on file | | | | |
| 7081760 | Weinstein, Bert I. | Address on file | | | | |
| 7081061 | Weinstein, Dora | Address on file | | | | |
| 7998274 | Name on file [1] | Address on file | | | | |
| 7868051 | Name on file [1] | Address on file | | | | |
| 10482407 | Name on file [1] | Address on file | | | | |
| 8281940 | Name on file [1] | Address on file | | | | |
| 7084168 | WEINSTEIN, R | Address on file | | | | |
| 10329728 | Name on file [1] | Address on file | | | | |
| 10417141 | Name on file [1] | Address on file | | | | |
| 10473084 | Name on file [1] | Address on file | | | | |
| 7932298 | Name on file [1] | Address on file | | | | |
| 10287946 | Name on file [1] | Address on file | | | | |
| 10379140 | Name on file [1] | Address on file | | | | |
| 10461933 | Name on file [1] | Address on file | | | | |
| 7981346 | Name on file [1] | Address on file | | | | |
| 7946558 | Name on file [1] | Address on file | | | | |
| 7931155 | Name on file [1] | Address on file | | | | |
| 10300976 | Name on file [1] | Address on file | | | | |
| 7963924 | Name on file [1] | Address on file | | | | |
| 7082496 | Weir, Timothy K. | Address on file | | | | |
| 8308024 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4966 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8305452 | Name on file [1] | Address on file | | | | |
| 8293389 | Name on file [1] | Address on file | | | | |
| 8293389 | Name on file [1] | Address on file | | | | |
| 10475860 | Name on file [1] | Address on file | | | | |
| 8276936 | Name on file [1] | Address on file | | | | |
| 10510983 | Name on file [1] | Address on file | | | | |
| 10545289 | Weirton Medical Center, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545289 | Weirton Medical Center, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545289 | Weirton Medical Center, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7084292 | WEIS MARKETS INC | P.O. BOX 471 | SUNBURY | PA | 17801 | |
| 10366905 | Name on file [1] | Address on file | | | | |
| 10343752 | Name on file [1] | Address on file | | | | |
| 8007029 | Name on file [1] | Address on file | | | | |
| 7956036 | Weisbrot, Gary | Address on file | | | | |
| 8322064 | Name on file [1] | Address on file | | | | |
| 7963473 | Name on file [1] | Address on file | | | | |
| 7905314 | Name on file [1] | Address on file | | | | |
| 10429413 | Name on file [1] | Address on file | | | | |
| 7081062 | Weisensee, Laurie Dorogusker | Address on file | | | | |
| 10511709 | Name on file [1] | Address on file | | | | |
| 8333807 | Name on file [1] | Address on file | | | | |
| 7944849 | Name on file [1] | Address on file | | | | |
| 8270505 | Name on file [1] | Address on file | | | | |
| 10420045 | Name on file [1] | Address on file | | | | |
| 10429354 | Name on file [1] | Address on file | | | | |
| 7592876 | Weiss (Louis A.) Memorial Hospital (Sold) | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7590221 | Weiss ADHD Care | Attn: General Counsel, Suite 101, 585 16th Street | West Vancouver | BC | V7V 3R8 | Canada |
| 7946246 | Name on file [1] | Address on file | | | | |
| 7081389 | Weiss, Brian J. | Address on file | | | | |
| 7862855 | Name on file [1] | Address on file | | | | |
| 7862855 | Name on file [1] | Address on file | | | | |
| 7082299 | Weiss, Elizabeth F. | Address on file | | | | |
| 10328733 | Name on file [1] | Address on file | | | | |
| 10492056 | Name on file [1] | Address on file | | | | |
| 7900755 | Weiss, Harvey | Address on file | | | | |
| 7948288 | Name on file [1] | Address on file | | | | |
| 10439428 | Name on file [1] | Address on file | | | | |
| 8330007 | Name on file [1] | Address on file | | | | |
| 7971824 | Weiss, Marjorie | Address on file | | | | |
| 10278160 | Name on file [1] | Address on file | | | | |
| 7081063 | Weiss, Mark D. | Address on file | | | | |
| 10378406 | Name on file [1] | Address on file | | | | |
| 10339015 | Name on file [1] | Address on file | | | | |
| 10538819 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10484698 | Name on file [1] | Address on file | | | | |
| 7822118 | Name on file [1] | Address on file | | | | |
| 10281382 | Name on file [1] | Address on file | | | | |
| 10415504 | Name on file [1] | Address on file | | | | |
| 10278990 | Name on file [1] | Address on file | | | | |
| 8336007 | Name on file [1] | Address on file | | | | |
| 10326909 | Name on file [1] | Address on file | | | | |
| 10484996 | Name on file [1] | Address on file | | | | |
| 10487827 | Name on file [1] | Address on file | | | | |
| 7943804 | Weisz, Michael | Address on file | | | | |
| 10386420 | Name on file [1] | Address on file | | | | |
| 10426055 | Name on file [1] | Address on file | | | | |
| 10450557 | Name on file [1] | Address on file | | | | |
| 11222305 | Name on file [1] | Address on file | | | | |
| 10304520 | Name on file [1] | Address on file | | | | |
| 7956159 | Weitzer, Milton | Address on file | | | | |
| 7974679 | Name on file [1] | Address on file | | | | |
| 10490174 | Name on file [1] | Address on file | | | | |
| 7590818 | Wei-Wei Chang | 134 St. Botolph St. | Boston | MA | 02115 | |
| 7590138 | Wei-Wei Chang | Attn: General Counsel, 134 Saint Botolph Street | Boston | MA | 02115 | |
| 10539161 | Name on file [1] | Address on file | | | | |
| 10420240 | Name on file [1] | Address on file | | | | |
| 7084041 | WELBORN MEM BAPTIST HOSPITAL | 401 SOUTH EAST 6TH STREET | EVANSVILLE | IN | 47713 | |
| 8293936 | Name on file [1] | Address on file | | | | |
| 8293936 | Name on file [1] | Address on file | | | | |
| 7955862 | Welborn, Geria | Address on file | | | | |
| 10503654 | Name on file [1] | Address on file | | | | |
| 7858011 | Name on file [1] | Address on file | | | | |
| 10510404 | Name on file [1] | Address on file | | | | |
| 10349401 | Name on file [1] | Address on file | | | | |
| 7084497 | WELCH COMMUNITY HOSPITAL | 454 MCDOWELL | WELCH | WV | 24801 | |
| 7992772 | Welch, AIS #286227, Martin E. | Address on file | | | | |
| 10446405 | Name on file [1] | Address on file | | | | |
| 8279442 | Name on file [1] | Address on file | | | | |
| 8277837 | Name on file [1] | Address on file | | | | |
| 10444867 | Name on file [1] | Address on file | | | | |
| 8293718 | Name on file [1] | Address on file | | | | |
| 8293718 | Name on file [1] | Address on file | | | | |
| 11407084 | Welch, Deborah | Address on file | | | | |
| 7082200 | Welch, Eric | Address on file | | | | |
| 7788709 | Name on file [1] | Address on file | | | | |
| 8330008 | Name on file [1] | Address on file | | | | |
| 8307398 | Name on file [1] | Address on file | | | | |
| 10343653 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10303030 | Name on file [1] | Address on file | | | | |
| 7910635 | Name on file [1] | Address on file | | | | |
| 10482682 | Name on file [1] | Address on file | | | | |
| 10347894 | Name on file [1] | Address on file | | | | |
| 7930319 | Name on file [1] | Address on file | | | | |
| 7964791 | Name on file [1] | Address on file | | | | |
| 7914720 | Welch, Martin | Address on file | | | | |
| 8280468 | Name on file [1] | Address on file | | | | |
| 8280468 | Name on file [1] | Address on file | | | | |
| 10300878 | Name on file [1] | Address on file | | | | |
| 8307963 | Name on file [1] | Address on file | | | | |
| 10513953 | Name on file [1] | Address on file | | | | |
| 10419582 | Name on file [1] | Address on file | | | | |
| 10337675 | Name on file [1] | Address on file | | | | |
| 10488553 | Name on file [1] | Address on file | | | | |
| 7956295 | Welch, Susan | Address on file | | | | |
| 10278361 | Name on file [1] | Address on file | | | | |
| 8274967 | Name on file [1] | Address on file | | | | |
| 7078527 | WELCHDRY | 4270 SUNNYSIDE DR | HOLLAND | MI | 49424 | |
| 7998660 | Name on file [1] | Address on file | | | | |
| 7082255 | Welcome, Emily N. | Address on file | | | | |
| 7081064 | Welday, Jeanette M. | Address on file | | | | |
| 10518184 | Name on file [1] | Address on file | | | | |
| 10511378 | Name on file [1] | Address on file | | | | |
| 10430333 | Name on file [1] | Address on file | | | | |
| 10407897 | Name on file [1] | Address on file | | | | |
| 10407897 | Name on file [1] | Address on file | | | | |
| 10283359 | Name on file [1] | Address on file | | | | |
| 10294624 | Name on file [1] | Address on file | | | | |
| 10294624 | Name on file [1] | Address on file | | | | |
| 10478227 | Name on file [1] | Address on file | | | | |
| 10488920 | Name on file [1] | Address on file | | | | |
| 8267964 | Name on file [1] | Address on file | | | | |
| 7914278 | Weldon, John | Address on file | | | | |
| 10310558 | Name on file [1] | Address on file | | | | |
| 10418556 | Name on file [1] | Address on file | | | | |
| 10291525 | Name on file [1] | Address on file | | | | |
| 9739182 | Name on file [1] | Address on file | | | | |
| 10537067 | Welfare Benefits Plan for Employees of Continental – Rubber | Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 10537066 | Welfare Benefits Plan for Retirees of Continental – Automotive Systems | Automotive Systems c/o, Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 10537071 | Welfare Benefits Plan for Retirees of Continental – Rubber | Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 10539468 | Welfare Fund, International Union of Operating Engineers, Local 295-295C, AFL-CIO | Angelo Cordisco, Plan Administrator, 61-04 Maurice Avenue | Maspeth | NY | 11378 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7998528 | Name on file [1] | Address on file | | | | |
| 7998661 | Name on file [1] | Address on file | | | | |
| 7951124 | Name on file [1] | Address on file | | | | |
| 8289604 | Name on file [1] | Address on file | | | | |
| 8330471 | Name on file [1] | Address on file | | | | |
| 8295009 | Name on file [1] | Address on file | | | | |
| 8295009 | Name on file [1] | Address on file | | | | |
| 8274722 | Name on file [1] | Address on file | | | | |
| 9740897 | Name on file [1] | Address on file | | | | |
| 8326135 | Wellcome, John | Address on file | | | | |
| 10436695 | Name on file [1] | Address on file | | | | |
| 10470595 | Name on file [1] | Address on file | | | | |
| 7988604 | Wellen, Norma | Address on file | | | | |
| 7970289 | Name on file [1] | Address on file | | | | |
| 7970642 | Name on file [1] | Address on file | | | | |
| 10491065 | Name on file [1] | Address on file | | | | |
| 7988172 | Wellf, Stacey | Address on file | | | | |
| 7859985 | Name on file [1] | Address on file | | | | |
| 8330009 | Name on file [1] | Address on file | | | | |
| 10545558 | Wellington Regional Medical Center, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545558 | Wellington Regional Medical Center, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545558 | Wellington Regional Medical Center, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10517913 | Name on file [1] | Address on file | | | | |
| 10498961 | Name on file [1] | Address on file | | | | |
| 10591944 | Wellmark, Inc. | Rawlings & Associates PLLC, Attn: Mark D. Fischer, Esq., Robert C. Griffith, E, One Eden Parkway | La Grange | KY | 40031 | |
| 10591944 | Wellmark, Inc. | Robert C. Griffith, Rawlings & Associates PLLC, One Eden Parkway | La Grange | KY | 40031 | |
| 10545177 | Wellmont Health System | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545177 | Wellmont Health System | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545177 | Wellmont Health System | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592877 | Wellmont Health System f/k/a BRMC/HVHMC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7587731 | WELLMONT HEALTH SYSTEM F/K/A BRMC/HVHMC, INC. | ATTN: CEO, 303 MED TECH PARKWAY, BALLAD HEALTH CORPORATE HEADQUARTERS | JOHNSON CITY | TN | 37604 | |
| 7587712 | WELLMONT HEALTH SYSTEM F/K/A BRMC/HVHMC, INC. | ATTN: REGISTERED AGENT, TIMOTHY BELISLE, GENERAL COUNSEL, 400 NORTH STATE OF FRANKLIN ROAD, JOHNSON CITY MEDICAL CENTER | JOHNSON CITY | TN | 37604-6035 | |
| 6182113 | WELLMONT HEALTH SYSTEM F/K/A BRMC/HVHMC, INC. | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 7084137 | WELLONT HOLSTON VALLEY MEDICAL CTR | 130 WEST RAVINE STREET | KINGSPORT | TN | 37660 | |
| 7587700 | WELLS COUNTY | ATTN: CHAIRMAN AND BD OF COMMISSIONERS, 700 RAILWAY STREET NORTH | FESSENDEN | ND | 58438 | |
| 7095193 | Wells County | Attn: Chairman and Board of Commissioners, 700 Railway Street North | Fessenden | ND | 58438 | |
| 7591815 | Wells County, North Dakota | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8270260 | Wells County, North Dakota | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Avenue, Suite 300 | Dallas | TX | 75219 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7092563 | Wells Fargo & Company | Attn: Jarrett Sherron, Vice President, Wells Fargo Bank l Corporate Trust Services, 100 North Main Street | Winston-Salem | NC | 27101 | |
| 7075622 | WELLS FARGO BANK N.A. | WF 8113 | MINNEAPOLIS | MN | 55485 | |
| 7590119 | Wells Fargo Bank, National Association | Attn: General Counsel, 100 Park Avenue, 4th Floor | New York | NY | 10017 | |
| 7588622 | Wells Fargo Bank, National Association, as Escrow Agent | ATTN: Jarrett Sherron, 150 East 42nd Street 40th Floor | New York | NY | 10017 | |
| 7588623 | Wells Fargo Bank, National Association, as Escrow Agent | ATTN: Kweku Asare, Corporate, Municipal and Escrow Solutions, 150 East 42nd Street 40th Floor | New York | NY | 10017 | |
| 7588624 | Wells Fargo Bank, National Association, as Trustee | ATTN: Client Service Consultant for CNA Insurance, Insurance Trust Group, 150 East 42nd Street, 40th Floor | New York | NY | 10017 | |
| 7589551 | Wells Fargo Bank, National Association, as Trustee | ATTN: Donna Nascimento, Corporate, Municipal and Escrow Services, 150 East 42nd Street 40th Floor | New York | NY | 10017 | |
| 7588626 | Wells Fargo Bank, National Association, as Trustee | ATTN: Jarrett Sherron, Corporate Trust Services, 150 East 42nd Street 40th Floor | New York | NY | 10017 | |
| 7588625 | Wells Fargo Bank, National Association, as Trustee | ATTN: Stephen M. Bruce, Vice President, 150 East 42nd Street 40th Floor | New York | NY | 10017 | |
| 7074977 | WELLS FARGO FINANCIAL LEASING INC | P.O. BOX 41564 | PHILADELPHIA | PA | 19101 | |
| 7333274 | Wells Fargo Vendor Financial Services, LLC | Christine Rachel Etheridge, Loan Adjustor, 1738 Bass Rd | Macon | GA | 31210 | |
| 7333274 | Wells Fargo Vendor Financial Services, LLC | PO Box 13708 | Macon | GA | 31208 | |
| 7333274 | Wells Fargo Vendor Financial Services, LLC | PO Box 931093 | Atlanta | GA | 31193 | |
| 10306198 | Name on file [1] | Address on file | | | | |
| 10312474 | Name on file [1] | Address on file | | | | |
| 11189382 | Name on file [1] | Address on file | | | | |
| 7902136 | Name on file [1] | Address on file | | | | |
| 10427869 | Name on file [1] | Address on file | | | | |
| 10370993 | Name on file [1] | Address on file | | | | |
| 10403424 | Name on file [1] | Address on file | | | | |
| 10403424 | Name on file [1] | Address on file | | | | |
| 10475110 | Name on file [1] | Address on file | | | | |
| 7998662 | Name on file [1] | Address on file | | | | |
| 7971033 | Wells, Cindy | Address on file | | | | |
| 11189800 | Name on file [1] | Address on file | | | | |
| 11189800 | Name on file [1] | Address on file | | | | |
| 10488767 | Name on file [1] | Address on file | | | | |
| 8337652 | Name on file [1] | Address on file | | | | |
| 7971056 | Wells, Darryl | Address on file | | | | |
| 10538206 | Name on file [1] | Address on file | | | | |
| 10338192 | Name on file [1] | Address on file | | | | |
| 8293416 | Name on file [1] | Address on file | | | | |
| 8293416 | Name on file [1] | Address on file | | | | |
| 10489075 | Name on file [1] | Address on file | | | | |
| 11096316 | Name on file [1] | Address on file | | | | |
| 7987750 | Wells, Elizabeth | Address on file | | | | |
| 10358245 | Name on file [1] | Address on file | | | | |
| 7998350 | Name on file [1] | Address on file | | | | |
| 8304047 | Name on file [1] | Address on file | | | | |
| 8012349 | Name on file [1] | Address on file | | | | |
| 7098603 | Wells, Jennifer | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4971 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10452254 | Name on file [1] | Address on file | | | | |
| 7082123 | Wells, Jennifer J. | Address on file | | | | |
| 8307350 | Name on file [1] | Address on file | | | | |
| 10453988 | Name on file [1] | Address on file | | | | |
| 10365939 | Name on file [1] | Address on file | | | | |
| 10491003 | Name on file [1] | Address on file | | | | |
| 10438264 | Name on file [1] | Address on file | | | | |
| 8291661 | Name on file [1] | Address on file | | | | |
| 8330010 | Name on file [1] | Address on file | | | | |
| 10505374 | Name on file [1] | Address on file | | | | |
| 10378255 | Name on file [1] | Address on file | | | | |
| 10394752 | Name on file [1] | Address on file | | | | |
| 10285311 | Name on file [1] | Address on file | | | | |
| 8295368 | Name on file [1] | Address on file | | | | |
| 8295368 | Name on file [1] | Address on file | | | | |
| 7098753 | Name on file [1] | Address on file | | | | |
| 11187522 | Name on file [1] | Address on file | | | | |
| 7870941 | Name on file [1] | Address on file | | | | |
| 8318300 | Name on file [1] | Address on file | | | | |
| 7081065 | Wells, Robert | Address on file | | | | |
| 7987751 | Wells, Roger | Address on file | | | | |
| 10287958 | Name on file [1] | Address on file | | | | |
| 7871534 | Name on file [1] | Address on file | | | | |
| 7962843 | Name on file [1] | Address on file | | | | |
| 10281629 | Name on file [1] | Address on file | | | | |
| 10540194 | Name on file [1] | Address on file | | | | |
| 8294395 | Name on file [1] | Address on file | | | | |
| 8294395 | Name on file [1] | Address on file | | | | |
| 8274998 | Name on file [1] | Address on file | | | | |
| 10499302 | Name on file [1] | Address on file | | | | |
| 7956053 | Wells, Stacey | Address on file | | | | |
| 10284109 | Name on file [1] | Address on file | | | | |
| 8310416 | Name on file [1] | Address on file | | | | |
| 7984117 | Name on file [1] | Address on file | | | | |
| 7822116 | Name on file [1] | Address on file | | | | |
| 10347621 | Name on file [1] | Address on file | | | | |
| 10540290 | Name on file [1] | Address on file | | | | |
| 7961438 | Name on file [1] | Address on file | | | | |
| 7971673 | Wells, Theodore | Address on file | | | | |
| 7077271 | WELLSPEAK DUGAS & KANE LLC | 55 REALTY DR STE 305 | CHESHIRE | CT | 06410 | |
| 7078134 | WELLSPRING CLINIC INC | 2012 S TOLLGATE RD STE 207 | BEL AIR | MD | 21015 | |
| 7590120 | WellSpring Pharma Services, Inc. | Attn: General Counsel, 400 Iroquois Shore Road | Oakville | ON | L6H 1M5 | Canada |
| 7589585 | Wellspring Pharmaceutical Canada Corp. | Attn: General Counsel, 400 Iroquois Shore Road | Oakville | ON | L6H 1M5 | Canada |
| 7084342 | WELLSTAR HEALTH SYSTEM | 991 CANTON HWY | MARIETTA | GA | 30060 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4972 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11267055 | Wellston Missouri | Frank L Parker, P.O. Box 281 | Mobile | AL | 36601 | |
| 10537577 | Wellstone, Inc. | Friedman, Dazzio, Zulanas & Bowling, P.C., Attn: Matt Conn, 3800 Corporate Woods Dr | Birmingham | AL | 35242 | |
| 7075244 | WELOCALIZE INC | 241 EAST 4TH ST STE 207 | FREDERICK | MD | 21701 | |
| 7868414 | Name on file [1] | Address on file | | | | |
| 10537848 | Name on file [1] | Address on file | | | | |
| 11246273 | Name on file [1] | Address on file | | | | |
| 11246273 | Name on file [1] | Address on file | | | | |
| 8009602 | Name on file [1] | Address on file | | | | |
| 8274405 | Name on file [1] | Address on file | | | | |
| 8326988 | Name on file [1] | Address on file | | | | |
| 8307107 | Name on file [1] | Address on file | | | | |
| 8298883 | Name on file [1] | Address on file | | | | |
| 7999143 | Name on file [1] | Address on file | | | | |
| 7868125 | Name on file [1] | Address on file | | | | |
| 8330011 | Name on file [1] | Address on file | | | | |
| 8274651 | Name on file [1] | Address on file | | | | |
| 10513605 | Name on file [1] | Address on file | | | | |
| 7931975 | Name on file [1] | Address on file | | | | |
| 7986087 | Name on file [1] | Address on file | | | | |
| 7998459 | Name on file [1] | Address on file | | | | |
| 10311158 | Name on file [1] | Address on file | | | | |
| 10483893 | Name on file [1] | Address on file | | | | |
| 8294306 | Name on file [1] | Address on file | | | | |
| 8294306 | Name on file [1] | Address on file | | | | |
| 10281096 | Name on file [1] | Address on file | | | | |
| 10343233 | Name on file [1] | Address on file | | | | |
| 10418443 | Name on file [1] | Address on file | | | | |
| 10418443 | Name on file [1] | Address on file | | | | |
| 10418443 | Name on file [1] | Address on file | | | | |
| 7912861 | Name on file [1] | Address on file | | | | |
| 10339184 | Name on file [1] | Address on file | | | | |
| 8302590 | Name on file [1] | Address on file | | | | |
| 7148088 | Wen, Changhe | Address on file | | | | |
| 7081066 | Wen, Xin | Address on file | | | | |
| 7081067 | Wen, Yandong | Address on file | | | | |
| 7148089 | Wen, Yimei | Address on file | | | | |
| 9495897 | Name on file [1] | Address on file | | | | |
| 10295826 | Name on file [1] | Address on file | | | | |
| 9736202 | Name on file [1] | Address on file | | | | |
| 9737651 | Name on file [1] | Address on file | | | | |
| 9737651 | Name on file [1] | Address on file | | | | |
| 10407937 | Name on file [1] | Address on file | | | | |
| 10407937 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10408069 | Name on file [1] | Address on file | | | | |
| 10408069 | Name on file [1] | Address on file | | | | |
| 10398588 | Name on file [1] | Address on file | | | | |
| 8273819 | Name on file [1] | Address on file | | | | |
| 8324984 | Name on file [1] | Address on file | | | | |
| 7081068 | Wendell, Patricia | Address on file | | | | |
| 7081533 | Wendell, Stephen E. | Address on file | | | | |
| 10302767 | Name on file [1] | Address on file | | | | |
| 11335541 | Name on file [1] | Address on file | | | | |
| 10337326 | Name on file [1] | Address on file | | | | |
| 10418439 | Name on file [1] | Address on file | | | | |
| 10418439 | Name on file [1] | Address on file | | | | |
| 10418439 | Name on file [1] | Address on file | | | | |
| 8295250 | Name on file [1] | Address on file | | | | |
| 8295250 | Name on file [1] | Address on file | | | | |
| 7912516 | Name on file [1] | Address on file | | | | |
| 7864783 | Name on file [1] | Address on file | | | | |
| 7901009 | Wendling, Francie | Address on file | | | | |
| 9494572 | Name on file [1] | Address on file | | | | |
| 7956242 | Wendover, David | Address on file | | | | |
| 10538074 | Name on file [1] | Address on file | | | | |
| 8274999 | Name on file [1] | Address on file | | | | |
| 10363608 | Name on file [1] | Address on file | | | | |
| 10398589 | Name on file [1] | Address on file | | | | |
| 10412212 | Name on file [1] | Address on file | | | | |
| 10412212 | Name on file [1] | Address on file | | | | |
| 9495001 | Name on file [1] | Address on file | | | | |
| 9495663 | Name on file [1] | Address on file | | | | |
| 10393489 | Name on file [1] | Address on file | | | | |
| 9737017 | Name on file [1] | Address on file | | | | |
| 9737017 | Name on file [1] | Address on file | | | | |
| 10408161 | Name on file [1] | Address on file | | | | |
| 10408161 | Name on file [1] | Address on file | | | | |
| 10407100 | Name on file [1] | Address on file | | | | |
| 10407100 | Name on file [1] | Address on file | | | | |
| 10418440 | Name on file [1] | Address on file | | | | |
| 10418440 | Name on file [1] | Address on file | | | | |
| 10418440 | Name on file [1] | Address on file | | | | |
| 10423555 | Name on file [1] | Address on file | | | | |
| 9493564 | Name on file [1] | Address on file | | | | |
| 9737018 | Name on file [1] | Address on file | | | | |
| 9737018 | Name on file [1] | Address on file | | | | |
| 10423104 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4974 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10410594 | Name on file [1] | Address on file | | | | |
| 10410594 | Name on file [1] | Address on file | | | | |
| 9493945 | Name on file [1] | Address on file | | | | |
| 10364351 | Name on file [1] | Address on file | | | | |
| 10295648 | Name on file [1] | Address on file | | | | |
| 10333619 | Name on file [1] | Address on file | | | | |
| 10418441 | Name on file [1] | Address on file | | | | |
| 10418441 | Name on file [1] | Address on file | | | | |
| 10418441 | Name on file [1] | Address on file | | | | |
| 9493946 | Name on file [1] | Address on file | | | | |
| 9496103 | Name on file [1] | Address on file | | | | |
| 8330829 | Name on file [1] | Address on file | | | | |
| 10295862 | Name on file [1] | Address on file | | | | |
| 10393176 | Name on file [1] | Address on file | | | | |
| 10372810 | Name on file [1] | Address on file | | | | |
| 10294625 | Name on file [1] | Address on file | | | | |
| 10294625 | Name on file [1] | Address on file | | | | |
| 10409537 | Name on file [1] | Address on file | | | | |
| 9496382 | Name on file [1] | Address on file | | | | |
| 10404540 | Name on file [1] | Address on file | | | | |
| 10293274 | Name on file [1] | Address on file | | | | |
| 10293274 | Name on file [1] | Address on file | | | | |
| 9493565 | Name on file [1] | Address on file | | | | |
| 10294772 | Name on file [1] | Address on file | | | | |
| 11336058 | Name on file [1] | Address on file | | | | |
| 10405127 | Name on file [1] | Address on file | | | | |
| 11336043 | Name on file [1] | Address on file | | | | |
| 9496494 | Name on file [1] | Address on file | | | | |
| 10418442 | Name on file [1] | Address on file | | | | |
| 10418442 | Name on file [1] | Address on file | | | | |
| 10418442 | Name on file [1] | Address on file | | | | |
| 10423027 | Name on file [1] | Address on file | | | | |
| 10410342 | Name on file [1] | Address on file | | | | |
| 10407676 | Name on file [1] | Address on file | | | | |
| 10407676 | Name on file [1] | Address on file | | | | |
| 6181888 | Wendy Stewart, individually and as next friend and guardian of Baby K.J.C., on behalf of themselves and all others similarly situated | ATTN: CELESTE BRUSTOWICZ, COOPER LAW FIRM, LLC, 1525 RELIGIOUS STREET | NEW ORLEANS | LA | 70130 | |
| 10371577 | Name on file [1] | Address on file | | | | |
| 10372913 | Name on file [1] | Address on file | | | | |
| 9734024 | Name on file [1] | Address on file | | | | |
| 10371442 | Name on file [1] | Address on file | | | | |
| 11336362 | Name on file [1] | Address on file | | | | |
| 10421970 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4975 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10372012 | Name on file [1] | Address on file | | | | |
| 9733026 | Name on file [1] | Address on file | | | | |
| 7928149 | Name on file [1] | Address on file | | | | |
| 7970821 | Wenker, Walker | Address on file | | | | |
| 10438385 | Name on file [1] | Address on file | | | | |
| 7964776 | Name on file [1] | Address on file | | | | |
| 8274582 | Name on file [1] | Address on file | | | | |
| 10343235 | Name on file [1] | Address on file | | | | |
| 10302851 | Name on file [1] | Address on file | | | | |
| 10524879 | Name on file [1] | Address on file | | | | |
| 10524879 | Name on file [1] | Address on file | | | | |
| 8004925 | Name on file [1] | Address on file | | | | |
| 8003311 | Name on file [1] | Address on file | | | | |
| 7081069 | Wentworth, Abigail S. | Address on file | | | | |
| 7981458 | Name on file [1] | Address on file | | | | |
| 7826854 | Name on file [1] | Address on file | | | | |
| 10538995 | Name on file [1] | Address on file | | | | |
| 9489589 | Wentz, Crystal | Address on file | | | | |
| 7866680 | Name on file [1] | Address on file | | | | |
| 10357039 | Name on file [1] | Address on file | | | | |
| 8276280 | Name on file [1] | Address on file | | | | |
| 10317793 | Name on file [1] | Address on file | | | | |
| 10317793 | Name on file [1] | Address on file | | | | |
| 11476321 | Name on file [1] | Address on file | | | | |
| 7969865 | Name on file [1] | Address on file | | | | |
| 8310286 | Name on file [1] | Address on file | | | | |
| 10488578 | Name on file [1] | Address on file | | | | |
| 7869296 | Name on file [1] | Address on file | | | | |
| 7077768 | WERNER MATHIS USA INC | P.O. BOX 1626 | CONCORD | NC | 28026-1626 | |
| 8294850 | Name on file [1] | Address on file | | | | |
| 8294850 | Name on file [1] | Address on file | | | | |
| 8274861 | Name on file [1] | Address on file | | | | |
| 10329980 | Name on file [1] | Address on file | | | | |
| 10489649 | Name on file [1] | Address on file | | | | |
| 7914224 | Werner, George | Address on file | | | | |
| 10282586 | Name on file [1] | Address on file | | | | |
| 10291538 | Name on file [1] | Address on file | | | | |
| 8307399 | Name on file [1] | Address on file | | | | |
| 7857500 | Name on file [1] | Address on file | | | | |
| 10589768 | Werner, Kelly | Address on file | | | | |
| 10463988 | Name on file [1] | Address on file | | | | |
| 7983213 | Name on file [1] | Address on file | | | | |
| 10395908 | Name on file [1] | Address on file | | | | |
| 10466747 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4976 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11187537 | Name on file [1] | Address on file | | | | |
| 7971158 | Werrel, Claude | Address on file | | | | |
| 7988633 | Werrell Jr., Claude L. | Address on file | | | | |
| 7901177 | Werrell, Charles | Address on file | | | | |
| 10450887 | Name on file [1] | Address on file | | | | |
| 10356081 | Name on file [1] | Address on file | | | | |
| 10374699 | Name on file [1] | Address on file | | | | |
| 7914780 | Werstein, Rosalia | Address on file | | | | |
| 7988883 | Name on file [1] | Address on file | | | | |
| 7964109 | Name on file [1] | Address on file | | | | |
| 7900894 | Wert, Raymond | Address on file | | | | |
| 7956329 | Name on file [1] | Address on file | | | | |
| 8003917 | Name on file [1] | Address on file | | | | |
| 7999072 | Name on file [1] | Address on file | | | | |
| 10283635 | Name on file [1] | Address on file | | | | |
| 10345897 | Name on file [1] | Address on file | | | | |
| 10334412 | Name on file [1] | Address on file | | | | |
| 7956140 | Wescett, Patricia | Address on file | | | | |
| 8330018 | Name on file [1] | Address on file | | | | |
| 8330017 | Name on file [1] | Address on file | | | | |
| 10418444 | Name on file [1] | Address on file | | | | |
| 10418444 | Name on file [1] | Address on file | | | | |
| 10418444 | Name on file [1] | Address on file | | | | |
| 8288109 | Name on file [1] | Address on file | | | | |
| 8288007 | Name on file [1] | Address on file | | | | |
| 8285227 | Name on file [1] | Address on file | | | | |
| 9737019 | Name on file [1] | Address on file | | | | |
| 9737019 | Name on file [1] | Address on file | | | | |
| 9495633 | Name on file [1] | Address on file | | | | |
| 9737020 | Name on file [1] | Address on file | | | | |
| 9737020 | Name on file [1] | Address on file | | | | |
| 10398590 | Name on file [1] | Address on file | | | | |
| 10296226 | Name on file [1] | Address on file | | | | |
| 10409217 | Name on file [1] | Address on file | | | | |
| 10409217 | Name on file [1] | Address on file | | | | |
| 9493566 | Name on file [1] | Address on file | | | | |
| 9493567 | Name on file [1] | Address on file | | | | |
| 11336099 | Name on file [1] | Address on file | | | | |
| 10393177 | Name on file [1] | Address on file | | | | |
| 10545074 | Wesley Health System, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545074 | Wesley Health System, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545074 | Wesley Health System, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7333098 | Wesley Health System, LLC d/b/a Merit Health Wesley | 5001 Hardy St | Hattiesburg | MS | 39402 | |
| 10432292 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10407581 | Name on file [1] | Address on file | | | | |
| 10407581 | Name on file [1] | Address on file | | | | |
| 10406509 | Name on file [1] | Address on file | | | | |
| 10406509 | Name on file [1] | Address on file | | | | |
| 9734675 | Name on file [1] | Address on file | | | | |
| 10545459 | Wesley Medical Center, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545459 | Wesley Medical Center, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545459 | Wesley Medical Center, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 9734701 | Name on file [1] | Address on file | | | | |
| 10406504 | Name on file [1] | Address on file | | | | |
| 10406504 | Name on file [1] | Address on file | | | | |
| 10421872 | Name on file [1] | Address on file | | | | |
| 10418516 | Name on file [1] | Address on file | | | | |
| 10418516 | Name on file [1] | Address on file | | | | |
| 9496453 | Name on file [1] | Address on file | | | | |
| 10408006 | Name on file [1] | Address on file | | | | |
| 10408006 | Name on file [1] | Address on file | | | | |
| 9738378 | Name on file [1] | Address on file | | | | |
| 7077070 | WESLEY SHELTER INC | P O BOX 1426 | WILSON | NC | 27894 | |
| 9734572 | Name on file [1] | Address on file | | | | |
| 10407067 | Name on file [1] | Address on file | | | | |
| 10407067 | Name on file [1] | Address on file | | | | |
| 10332928 | Name on file [1] | Address on file | | | | |
| 7828556 | Name on file [1] | Address on file | | | | |
| 8310212 | Name on file [1] | Address on file | | | | |
| 10436282 | Name on file [1] | Address on file | | | | |
| 10436282 | Name on file [1] | Address on file | | | | |
| 10497769 | Name on file [1] | Address on file | | | | |
| 10432105 | Name on file [1] | Address on file | | | | |
| 10432133 | Name on file [1] | Address on file | | | | |
| 10310455 | Name on file [1] | Address on file | | | | |
| 10327884 | Name on file [1] | Address on file | | | | |
| 8321567 | Name on file [1] | Address on file | | | | |
| 10395435 | Wesleyan University Group Insurance Program | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square,, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7996339 | Name on file [1] | Address on file | | | | |
| 10464072 | Name on file [1] | Address on file | | | | |
| 10361111 | Name on file [1] | Address on file | | | | |
| 7992616 | Wess, Dean | Address on file | | | | |
| 10329386 | Name on file [1] | Address on file | | | | |
| 10424905 | Name on file [1] | Address on file | | | | |
| 10493492 | Name on file [1] | Address on file | | | | |
| 8330019 | Name on file [1] | Address on file | | | | |
| 8310603 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7078448 | WEST | 2921 WEST REACH ROAD | WILLIAMSPORT | PA | 17701 | |
| 10532906 | West Ascension Hospital Service District d/b/a Prevost Memorial Hospital | Walter J. Leger, Jr., Leger & Shaw, 935 Gravier Street, Suite 2150 | New Orleans | LA | 70112 | |
| 7586776 | WEST BATON ROUGE FIRE PROTECTION DISTRICT NO. 1 | ATTN: CHAIRMAN, WEST BATON ROUGE PARISH FIRE PROTECTION DISTRICT #1 CIVIL SERVICE BD, VICE-CHAIRMAN,, W BATON ROUGE PARISH FIRE PROTECTION DIST #1, CIVIL SERVICE BD, CLERK, P.O. BOX 757 | PORT ALLEN | LA | 70767 | |
| 7094169 | West Baton Rouge Fire Protection District No. 1 | Chairman, West Baton Rouge Parish Fire Protection District #1 Civil Service Bd, Vice-Chairman, W. Baton Rouge Parish Fire Protection, District #1 Civil Service Bd, Clerk, P.O. Box 757 | Port Allen | LA | 70767 | |
| 10533015 | West Baton Rouge Fire Protection District No. 1 | Smith & Fawer, LLC, Attn: Randall A. Smith, 201 St. Charles Ave. # 3702 | New Orleans | LA | 70170 | |
| 10533015 | West Baton Rouge Fire Protection District No. 1 | Stag Liuzza, LLC, Attn: Michael G. Stag, 365 Canal Street, Suite 2850 | New Orleans | LA | 70130 | |
| 7094170 | West Baton Rouge Fire Protection District No. 1 | WEST BATON ROUGE PARISH COUNCIL, 880 NORTH ALEXANDER AVENUE, P.O. BOX 757 | PORT ALLEN | LA | 70767 | |
| 10540765 | West Baton Rouge Parish | Stag Liuzza, L.L.C., Attn: Michael G. Stag, 365 Canal Street, Suite 2850 | New Orleans | LA | 70130 | |
| 7587040 | WEST BEND MUTUAL INSURANCE COMPANY | ATTN: PRESIDENT AND CEO, 1900 SOUTH 18TH AVENUE | WEST BEND | WI | 53095 | |
| 7093641 | West Bend Mutual Insurance Company | Attn: President and Chief Executive Officer, 1900 South 18th Avenue | West Bend | WI | 53095 | |
| 7091965 | West Bend Mutual Insurance Company | Lindsay Elizabeth Dansdill, Grotefeld & Hoffmann, 311 S. Wacker Drive, Ste. 4500 | Chicago | IL | 60606 | |
| 7091966 | West Bend Mutual Insurance Company | Mark Stephen Grotefeld, Grotefeld, Hoffmann, Schleiter, Gordon & Ochoa, 6034 West Courtyard Drive, Suite 270 | Austin | TX | 78730 | |
| 7592920 | West Boca Medical Center | c/o Akin Gump Strauss Hauer & Feld LLP, Attn: Ira S. Dizengoff, Arik Preis,, Mitchell P. Hurley, One Bryant Park | New York | NY | 10036 | |
| 7592878 | West Boca Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10545012 | West Boca Medical Center, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 7585980 | WEST BOCA MEDICAL CENTER, INC. | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 7091970 | West Boca Medical Center, Inc. | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545012 | West Boca Medical Center, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545012 | West Boca Medical Center, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10433510 | West Carroll Township, Cambria County, Pennsylvania | Smorto, Persio, Webb & McGill, Calvin J. Webb, II, Esquire, 129 South Center Street | Ebensburg | PA | 15931 | |
| 10532291 | West Carrollton City School District | Justin W. Ristau, Esq., Bricker & Eckler LLP, 100 S. Third St. | Columbus | OH | 43215 | |
| 10532340 | West Chester Township, Butler County, Ohio | Attn: Lisa Brown, 9113 Cincinnati Dayton Rd. | West Chester | OH | 45069 | |
| 8276583 | Name on file [1] | Address on file | | | | |
| 10545424 | WEST FLORIDA - MHT, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545424 | WEST FLORIDA - MHT, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545424 | WEST FLORIDA - MHT, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545434 | WEST FLORIDA - PPH, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545434 | WEST FLORIDA - PPH, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545434 | WEST FLORIDA - PPH, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10545443 | WEST FLORIDA REGIONAL MEDICAL CENTER, INC. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545443 | WEST FLORIDA REGIONAL MEDICAL CENTER, INC. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545443 | WEST FLORIDA REGIONAL MEDICAL CENTER, INC. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7591579 | West Fork, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10535207 | West Frankfort City, IL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10532947 | West Geauga Local School District | Douglas M. Eppler, Walter Haverfield LLP, 1301 E. Ninth St., Suite 3500 | Cleveland | OH | 44114 | |
| 10532947 | West Geauga Local School District | Karen Penler Pavlat, Treasurer/CFO, 8615 Cedar Road | Chesterland | OH | 44026 | |
| 10533097 | West Geauga Local School District f/k/a Newbury Local School District | Karen Penler Pavlat, Treasurer/CFO, 8615 Cedar Road | Chesterland | OH | 44026 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4979 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10533097 | West Geauga Local School District f/k/a Newbury Local School District | Walter Haverfield LLP, Douglas M. Eppler, 1301 E. Ninth St., Suite 3500 | Cleveland | OH | 44114 | |
| 7084944 | WEST GEORGIA CTR FOR | 150 HENRY BURSON DRIVE | CARROLLTON | GA | 30117 | |
| 7084570 | WEST GEORGIA MEDICAL CTR | 1514 VERNON RD | LA GRANGE | GA | 30240 | |
| 10545244 | West Harrison Hospital District | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545244 | West Harrison Hospital District | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545244 | West Harrison Hospital District | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10542643 | West Hempstead Public Library, New York | Address on file | | | | |
| 10545399 | WEST HILLS HOSPITAL | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545399 | WEST HILLS HOSPITAL | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545399 | WEST HILLS HOSPITAL | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10532264 | West Holmes Local School District | Peters Kalail & Markakis Co., L.P.A., 6480 Rockside Woods Blvd., South, Suite 300, ATTN: Maria L. Markakis | Cleveland | OH | 44131 | |
| 10459691 | West Jr, Ronald | Address on file | | | | |
| 10286067 | Name on file [1] | Address on file | | | | |
| 7591580 | West Memphis, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7591918 | West Norriton Township, Pennsylvania | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10436993 | West Norriton Township, Pennsylvania | Joseph J. Cappelli, Esquire, 60 E. 42nd Street, Suite 950 | New York | NY | 10165 | |
| 7083975 | WEST PARK HOSPITAL DISTRICT | 707 SHERIDAN AVENUE | CODY | WY | 82414 | |
| 10532191 | West Pittston, Pennsylvania | ROBERT F. JULIAN, P.C., ATTN: Robert F. Julian, Esq., 2037 Genesee St. | Utica | NY | 13501 | |
| 7084751 | WEST PLAINS VETERINARY SUPPLY | 215 W SECOND AVE | WEST PLAINS | MO | 65775 | |
| 7589524 | West Publishing | Attn: General Counsel, 610 Opperman Drive, P.O. Box 64833 | St. Paul | MN | 55164 | |
| 7075221 | WEST PUBLISHING CORPORATION | P.O. BOX 6292 | CAROL STREAM | IL | 60197 | |
| 7077810 | WEST RAC CONTRACTING CORP | 687 OLD WILLETS PATH | HAUPPAUGE | NY | 11788 | |
| 10531952 | West Sonoma County Union High School District | Jeff Ogston, Chief Business Official, West Sonoma County Union HSD, 462 Johnson St. | Sebastopol | CA | 95472 | |
| 7592879 | West Suburban Medical Center(Sold) | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10451683 | West Taylor Township, Cambria County, Pennsylvania | Smorto, Persio, Webb & McGill, Calvin J. Webb, II, Esquire, 129 South Center Street | Ebensburg | PA | 15931 | |
| 7084479 | WEST TEXAS MEDICAL | 1320 TEXAS AVE | EL PASO | TX | 79901 | |
| 10545455 | WEST VALLEY MEDICAL CENTER, INC. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545455 | WEST VALLEY MEDICAL CENTER, INC. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545455 | WEST VALLEY MEDICAL CENTER, INC. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7083295 | West Virginia Board Of Pharmacy | 2310 KANAWHA BLVD E | CHARLESTON | WV | 25311 | |
| 7091972 | West Virginia CVS Pharmacy, L.L.C. | Carte P. Goodwin, Frost Brown Todd - Charleston, 500 Virginia Street East, Ste. 1100 | Charleston | WV | 25301 | |
| 10521697 | West Virginia CVS Pharmacy, L.L.C. | Geoffrey S. Goodman, Foley & Lardner LLP, 321 N. Clark St., Ste. 3000 | Chicago | IL | 60654 | |
| 10521697 | West Virginia CVS Pharmacy, L.L.C. | Heather R. Barber, CVS Health, 900 Omnicare Center, 201 East Fourth Street | Cincinnati | OH | 45202 | |
| 10521697 | West Virginia CVS Pharmacy, L.L.C. | James D. Clark, Senior VP,, Controller and Chief Accounting Officer, 200 Highland Corporate Drive | Cumberland | RI | 02864 | |
| 7091971 | West Virginia CVS Pharmacy, L.L.C. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7091973 | West Virginia Department of Health and Human Resources, An agency of the State of West Virginia | L. Lee Javins, II, Bucci Bailey & Javins, P.O. Box 3712 | Charleston | WV | 25337-3712 | |
| 7091974 | West Virginia Department of Health and Human Resources, An agency of the State of West Virginia | Taylor Matthew Norman, Bailey Javins & Carter, P.O. Box 3712 | Charleston | WV | 25337-3712 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7091975 | West Virginia Department of Health and Human Resources, An agency of the State of West Virginia | Vaughn T. Sizemore, Office of the Attorney General, State Capitol / Building 1, Room E-26 | Charleston | WV | 25305 | |
| 7091976 | West Virginia Department of Military Affairs and Public Safety | L. Lee Javins, II, Bucci Bailey & Javins, P.O. Box 3712 | Charleston | WV | 25337-3712 | |
| 7091977 | West Virginia Department of Military Affairs and Public Safety | Taylor Matthew Norman, Bailey Javins & Carter, P.O. Box 3712 | Charleston | WV | 25337-3712 | |
| 7091978 | West Virginia Department of Military Affairs and Public Safety | Vaughn T. Sizemore, Office of the Attorney General, State Capitol / Building 1, Room E-26 | Charleston | WV | 25305 | |
| 7074891 | WEST VIRGINIA DEPT OF HEALTH & | DRUG REBATE PROGRAM | CHARLESTON | WV | 25364 | |
| 7075569 | WEST VIRGINIA LOBBYIST GROUP LLC | 650 MAIN ST | BARBOURSVILLE | WV | 25504 | |
| 7588452 | West Virginia Lobbyist Group, LLC | Attn: General Counsel, 650 Main Street | Barboursville | WV | 25504 | |
| 7077178 | WEST VIRGINIA SOC OF INTERVENTIONAL | 400 COURT ST STE 100 | CHARLESTON | WV | 25301 | |
| 7076809 | WEST VIRGINIA STATE HEALTH DEPT | ONE DAVIS SQUARE STE 300 | CHARLESTON | WV | 25301 | |
| 7083296 | West Virginia State Tax Department | THE REVENUE CENTER, 1001 LEE ST. E. | CHARLESTON | WV | 25301 | |
| 7587236 | WEST VIRGINIA UNIVERSITY HOSPITALS INC. | C/O BARRETT LAW GROUP, P.A., ATTN: DON BARRETT, 404 COURT SQUARE NORTH, P.O. BOX 927 | LEXINGTON | MS | 39095 | |
| 6181774 | West Virginia University Hospitals Inc. | c/o Barrett Law Group, P.A., Attn: Don Barrett, 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545202 | West Virginia University Hospitals, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545202 | West Virginia University Hospitals, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545202 | West Virginia University Hospitals, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 6182279 | West Volusia Hospital Authority | ATTN: DOUGLAS R. BEAM, DOUGLAS R. BEAM, PA, 25 WEST HAVEN AVENUE, SUITE C | MELBOURNE | FL | 32901 | |
| 6182281 | West Volusia Hospital Authority | ATTN: ERIC ROMANO, ROMANO LAW GROUP, 801 SPENCER DRIVE | WEST PALM BEACH | FL | 33409-4027 | |
| 6182280 | West Volusia Hospital Authority | ATTN: MICHAEL H. KAHN, MICHAEL H. KAHN, PA, 482 NORTH HARBOR CITY BOULEVARD | MELBOURNE | FL | 32935 | |
| 7587809 | WEST VOLUSIA HOSPITAL AUTHORITY | ATTN: PRESIDENT, 131 E NEW YORK AVE | DELAND | FL | 32724 | |
| 6182346 | West Volusia Hospital Authority | ATTN: PRESIDENT, P.O. BOX 940 | DELAND | FL | 32721-0940 | |
| 6182345 | West Volusia Hospital Authority | c/o Law Office of Theodore Small, P.A., P.O. Box 172 | DeLand | FL | 32724 | |
| 8511262 | West Volusia Hospital Authority | John F. Romano, Esq., Romano Law Group, 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 10386767 | West Volusia Hospital Authority | John Romano, Esq., Romano Law Group, 801 Spencer Drive | West Palm Beach | FL | 33409 | |
| 7078190 | WEST WARD PHARMACEUTICALS CORP | 246 INDUSTRIAL WAY WEST | EATONTOWN | NJ | 07724 | |
| 11200627 | West Warwick Regional Wastewater Treatment Facility | Superintendent, 1 Pontiac Ave | West Warwick | RI | 02893 | |
| 7091979 | West Wharton County Hospital | Thomas E. Bilek, 700 Louisiana, Ste. 3950 | Houston | TX | 77002 | |
| 7097714 | West Wharton County Hospital District | ATTN: NATHAN TUDOR, TEXAS REGISTERED AGENT AND PRESIDENT, 303 SANDY CORNER RD., EL CAMPO, TX 77437 | EL CAMPO | TX | 77437 | |
| 10545559 | West Wharton County Hospital District | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545559 | West Wharton County Hospital District | J. Nixon Daniels, Beggs & Lane 501 Commendencia Street | Pensacola | FL | 32502 | |
| 7955322 | West, Andrew | Address on file | | | | |
| 10318107 | Name on file [1] | Address on file | | | | |
| 8311780 | Name on file [1] | Address on file | | | | |
| 7925302 | Name on file [1] | Address on file | | | | |
| 10329171 | Name on file [1] | Address on file | | | | |
| 7955904 | West, Brenda | Address on file | | | | |
| 8288050 | Name on file [1] | Address on file | | | | |
| 8274140 | Name on file [1] | Address on file | | | | |
| 7932715 | Name on file [1] | Address on file | | | | |
| 10279340 | Name on file [1] | Address on file | | | | |
| 10482585 | Name on file [1] | Address on file | | | | |
| 7998332 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10343784 | Name on file [1] | Address on file | | | | |
| 7943634 | West, Charles | Address on file | | | | |
| 7979923 | Name on file [1] | Address on file | | | | |
| 10487857 | Name on file [1] | Address on file | | | | |
| 8011137 | Name on file [1] | Address on file | | | | |
| 7955472 | West, Dannie | Address on file | | | | |
| 8291205 | Name on file [1] | Address on file | | | | |
| 7980279 | Name on file [1] | Address on file | | | | |
| 7994016 | Name on file [1] | Address on file | | | | |
| 10523382 | Name on file [1] | Address on file | | | | |
| 10523382 | Name on file [1] | Address on file | | | | |
| 7081070 | West, Erin S. | Address on file | | | | |
| 7966340 | Name on file [1] | Address on file | | | | |
| 10319982 | Name on file [1] | Address on file | | | | |
| 8315249 | West, Irene | Address on file | | | | |
| 10384333 | Name on file [1] | Address on file | | | | |
| 8275841 | Name on file [1] | Address on file | | | | |
| 10426652 | Name on file [1] | Address on file | | | | |
| 7989335 | Name on file [1] | Address on file | | | | |
| 10500668 | Name on file [1] | Address on file | | | | |
| 10448033 | Name on file [1] | Address on file | | | | |
| 10424441 | Name on file [1] | Address on file | | | | |
| 8321595 | Name on file [1] | Address on file | | | | |
| 8294722 | Name on file [1] | Address on file | | | | |
| 8294722 | Name on file [1] | Address on file | | | | |
| 8330020 | Name on file [1] | Address on file | | | | |
| 7082908 | West, Joseph A. | Address on file | | | | |
| 7869407 | Name on file [1] | Address on file | | | | |
| 7866427 | Name on file [1] | Address on file | | | | |
| 7977863 | Name on file [1] | Address on file | | | | |
| 8330021 | Name on file [1] | Address on file | | | | |
| 10456768 | Name on file [1] | Address on file | | | | |
| 7898532 | Name on file [1] | Address on file | | | | |
| 10326409 | Name on file [1] | Address on file | | | | |
| 8269762 | Name on file [1] | Address on file | | | | |
| 8283945 | Name on file [1] | Address on file | | | | |
| 7977636 | Name on file [1] | Address on file | | | | |
| 8303509 | Name on file [1] | Address on file | | | | |
| 7995844 | Name on file [1] | Address on file | | | | |
| 10396841 | Name on file [1] | Address on file | | | | |
| 8323936 | Name on file [1] | Address on file | | | | |
| 10348370 | Name on file [1] | Address on file | | | | |
| 10378934 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8306499 | Name on file [1] | Address on file | | | | |
| 8327987 | Name on file [1] | Address on file | | | | |
| 8308033 | Name on file [1] | Address on file | | | | |
| 10380613 | Name on file [1] | Address on file | | | | |
| 10413404 | Name on file [1] | Address on file | | | | |
| 10413404 | Name on file [1] | Address on file | | | | |
| 10348674 | Name on file [1] | Address on file | | | | |
| 10288932 | Name on file [1] | Address on file | | | | |
| 10463748 | Name on file [1] | Address on file | | | | |
| 10452420 | Name on file [1] | Address on file | | | | |
| 8294089 | Name on file [1] | Address on file | | | | |
| 8294089 | Name on file [1] | Address on file | | | | |
| 10339226 | Name on file [1] | Address on file | | | | |
| 7971882 | West, Robert | Address on file | | | | |
| 7985677 | Name on file [1] | Address on file | | | | |
| 7957866 | Name on file [1] | Address on file | | | | |
| 8273893 | Name on file [1] | Address on file | | | | |
| 8294327 | Name on file [1] | Address on file | | | | |
| 8294327 | Name on file [1] | Address on file | | | | |
| 10483206 | Name on file [1] | Address on file | | | | |
| 10339198 | Name on file [1] | Address on file | | | | |
| 7082368 | West, Robin S. | Address on file | | | | |
| 10421208 | Name on file [1] | Address on file | | | | |
| 7947232 | Name on file [1] | Address on file | | | | |
| 8303861 | Name on file [1] | Address on file | | | | |
| 7935795 | Name on file [1] | Address on file | | | | |
| 7973862 | Name on file [1] | Address on file | | | | |
| 10514635 | Name on file [1] | Address on file | | | | |
| 8310475 | Name on file [1] | Address on file | | | | |
| 7955335 | West, Tamara | Address on file | | | | |
| 10322889 | Name on file [1] | Address on file | | | | |
| 8275961 | Name on file [1] | Address on file | | | | |
| 7900336 | West, Theckla | Address on file | | | | |
| 10429411 | Name on file [1] | Address on file | | | | |
| 8288668 | Name on file [1] | Address on file | | | | |
| 8276127 | Name on file [1] | Address on file | | | | |
| 10486179 | Name on file [1] | Address on file | | | | |
| 8294590 | Name on file [1] | Address on file | | | | |
| 8294590 | Name on file [1] | Address on file | | | | |
| 8275407 | Name on file [1] | Address on file | | | | |
| 10342715 | Name on file [1] | Address on file | | | | |
| 8294512 | Name on file [1] | Address on file | | | | |
| 8294512 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7955238 | Westbrook, Darrell | Address on file | | | | |
| 7900301 | Westbrooks, Margie | Address on file | | | | |
| 8281133 | Name on file [1] | Address on file | | | | |
| 11274768 | Name on file [1] | Address on file | | | | |
| 7586134 | WESTCARE FOUNDATION, INC. | ATTN: AARON FORD, STATE OF NEVADA AG, OLD SUPREME CT. BLDG. - 100 N. CARSON ST. | CARSON CITY | NV | 89701 | |
| 7095015 | WestCare Foundation, Inc. | Attn: Aaron Ford, State of Nevada Attorney General, Old Supreme Ct. Bldg., 100 N. Carson St. | Carson City | NV | 89701 | |
| 7586136 | WESTCARE FOUNDATION, INC. | ATTN: CEO/PRESIDENT, 1711 WHITNEY MESA DRIVE | HENDERSON | NV | 89014-2080 | |
| 7095013 | WestCare Foundation, Inc. | Attn: Chief Executive Officer/President, 1711 Whitney Mesa Drive | Henderson | NV | 89014-2080 | |
| 7095014 | WestCare Foundation, Inc. | ATTN: REGISTERED AGENT, 701 SOUTH CARSON STREET, SUITE 200 | CARSON CITY | NV | 89701 | |
| 7091993 | WestCare Foundation, Inc. | Barbara M. McDonald, Maddox Isaacson Cisneros, 11920 Southern Highlands Parkway, Ste. 100 | Las Vegas | NV | 89141 | |
| 10341555 | Name on file [1] | Address on file | | | | |
| 7091990 | WestCare Foundation, Inc. | J. Nixon Daniel, III, Beggs & Lane, 501 Commendancia Street | Pensacola | FL | 32502 | |
| 7091994 | WestCare Foundation, Inc. | John Richard Zoesch, III, Beggs & Lane, 501 Commendancia Street | Pensacola | FL | 32502 | |
| 7091989 | WestCare Foundation, Inc. | Norberto J. Cisneros, Maddin, Hauser, Wartell, Roth & Heller, 3rd Floor, 28800 Northwestern Highway | Southfield | MI | 48034 | |
| 7091991 | WestCare Foundation, Inc. | T. Roe Frazer, II, Frazer Law, 1 Burton Hills Blvd., Ste. 215 | Nashville | TN | 37215 | |
| 7091992 | WestCare Foundation, Inc. | Troy L. Isaacson, Maddox Isaacson Cisneros, 11920 Southern Highlands Parkway, Ste. 100 | Las Vegas | NV | 89141 | |
| 7092598 | Westchester Fire Insurance Company | 436 Walnut Street | Philidelphia | PA | 19106 | |
| 10522995 | Name on file [1] | Address on file | | | | |
| 10522990 | Westchester Fire Insurance Company | Derek A. Popeil, 150 Allen Road, Suite 101 | Basking Ridge | NJ | 07920 | |
| 10522995 | Name on file [1] | Address on file | | | | |
| 10522956 | Westchester Fire Insurance Company | McElroy, Deutsch, Mulvaney & Carpenter, LLP, Attn: Michael Morano, Esq., 1300 Mt. Kemble Ave., PO Box 2075 | Morristown | NJ | 07962-2075 | |
| 10522973 | Westchester Fire Insurance Company | McElroy, Deutsch, Mulvaney & Carpenter, LLP, Attn: Michael Morano, Esq., 1300 Mt. Kemble Ave., PO Box 207 | Morristown | NJ | 07962-2075 | |
| 7084670 | WESTCHESTER GENERAL HOSPITAL | 2500 SW 75TH STREET | MIAMI | FL | 33155 | |
| 7084725 | WESTCHESTER GENERAL HOSPITAL | 7360 SW CORAL WAY | MIAMI | FL | 33155 | |
| 7084726 | WESTCHESTER GENERAL HOSPITAL | 7360 SW CORAY WAY | MIAMI | FL | 33155 | |
| 7098068 | Westchester Heavy Construction Laborers Local 60 Health & Welfare Fund | Attn: President, Vice President, and Secretary-Treasurer, Laborers' Local 60, 140 Broadway | Hawthorne | NY | 10532 | |
| 7587785 | WESTCHESTER HEAVY CONSTRUCTION LABORERS LOCAL 60 HEALTH & WELFARE FUND | ATTN: PRESIDENT, VPIDENT, AND SECRETARY-TREASURER, LABORERS' LOCAL 60, 140 BROADWAY | HAWTHORNE | NY | 10532 | |
| 10450931 | Westchester Heavy Construction Laborers Local 60 Health & Welfare Fund | Mark A. Tate, Tate Law Group, LLC, 25 Bull Street, Second Floor | Savannah | GA | 31401 | |
| 8511182 | Name on file [1] | Address on file | | | | |
| 10299527 | Westchester Surplus Lines Insurance Company | c/o Chubb f/k/a ACE, Attention: Collateral Manager, 436 Walnut Street | Philadelphia | PA | 19106 | |
| 10299527 | Westchester Surplus Lines Insurance Company | Duane Morris LLP, c/o Wendy M. Simkulak, Esq., 30 S. 17th Street | Philadelphia | PA | 19103 | |
| 10326847 | Name on file [1] | Address on file | | | | |
| 10420650 | Name on file [1] | Address on file | | | | |
| 11412944 | Wester Chester Township, Butler County, Ohio | Address on file | | | | |
| 10341142 | Name on file [1] | Address on file | | | | |
| 8294533 | Name on file [1] | Address on file | | | | |
| 8294533 | Name on file [1] | Address on file | | | | |
| 7926889 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4984 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7083645 | WESTERLY HOSPITAL | 25 WELLS ST | WESTERLY | RI | 02891 | |
| 10323885 | Name on file [1] | Address on file | | | | |
| 8307457 | Name on file [1] | Address on file | | | | |
| 11400719 | Name on file [1] | Address on file | | | | |
| 7592880 | Western Arizona Regional Medical Center (Bullhead City | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10448154 | Western Brown Local School District | Address on file | | | | |
| 7084736 | WESTERN MEDICAL SUPPLY INC | P.O. BOX 660849 | ARCADIA | CA | 91006 | |
| 6181768 | Western Pennsylvania Electrical Employees Insurance Trust Fund | ATTN: BUSINESS FUND MANAGER AND PRESIDENT, 5 HOT METAL STREET, SUITE 200 | PITTSBURGH | PA | 15203 | |
| 10340785 | Western Pennsylvania Electrical Employees Insurance Trust Fund | Gregory S. Spizer, Esq., Anapol Weiss, 130 North 18th Street, Suite 1600 | Philadelphia | PA | 19103 | |
| 10444012 | Western Reserve Hospital, LLC | Brennan, Manna & Diamond, LLC, 75 E. Market Street, Attn: Donald W. Davis, Jr. | Akron | OH | 44308 | |
| 7084262 | WESTERN SADDLERY | 7038 COMMERCE CIRCLE | PLEASANTON | CA | 94588 | |
| 7998451 | Name on file [1] | Address on file | | | | |
| 10532861 | Westfall Local School District Board of Education | Mr. Brian Ramsay, Treasurer, Westfall Local School District, 19463 Pherson Pike | Williamsport | OH | 43164 | |
| 10532861 | Westfall Local School District Board of Education | Thomas C. Holmes, Esq., Holmes Legal Services, LLC, 34194 Aurora Road, Suite 295 | Solon | OH | 44139 | |
| 8330022 | Name on file [1] | Address on file | | | | |
| 8326186 | Westfall, George | Address on file | | | | |
| 10431714 | Name on file [1] | Address on file | | | | |
| 8319863 | Westfall, Roy | Address on file | | | | |
| 10472049 | Name on file [1] | Address on file | | | | |
| 8274231 | Name on file [1] | Address on file | | | | |
| 7084372 | WESTFIELD MEMORIAL HOSPITAL | 189 E MAIN ST | WESTFIELD | NY | 14787 | |
| 10534332 | Westfield Township in Medina County, Ohio | S. Forrest Thompson, Medina County Prosecutor, Michael K. Lyons Assistant Prosecuting Attorney, 60 Public Square | Medina | OH | 44256 | |
| 10545323 | Westfields Hospital, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545323 | Westfields Hospital, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545323 | Westfields Hospital, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 8274970 | Name on file [1] | Address on file | | | | |
| 10532171 | Westlake City School District | Douglas M. Eppler, Walter Haverfield LLP, 1301 E. Ninth St., Suite 3500 | Cleveland | OH | 44114 | |
| 10532171 | Westlake City School District | Todd L. Hopkins, CFO/Treasurer, 24525 Hilliard Blvd. | Westlake | OH | 44145 | |
| 7592881 | Westlake Hospital (sold) | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10332050 | Name on file [1] | Address on file | | | | |
| 8312151 | Name on file [1] | Address on file | | | | |
| 8326942 | Name on file [1] | Address on file | | | | |
| 10533191 | Westmoreland County (Pennsylvania) District Attorney's Office | Ahmad Zaffarese LLC, Peter Carr, One South Broad St., Suite 1810 | Philadelphia | PA | 19107 | |
| 7591919 | Westmoreland County, Pennsylvania | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10449940 | Westmoreland County, Pennsylvania | Joseph J.Cappelli, Esquire, 60 E. 42nd Street, Suite 950 | New York | NY | 10165 | |
| 10301616 | Westmoreland County, Virginia | Brinson, Askew, Berry, Seigler, Richardson & Davis LLP, 615 W. 1st St. | Rome | GA | 30161 | |
| 11249354 | Westmoreland County, Virginia | Brinson, Askew, Berry, Seigler, Richardson & Davis LLP, J. Anderson Davis, 615 W. 1st St. | Rome | GA | 30161 | |
| 11249354 | Westmoreland County, Virginia | J. Anderson Davis, P.O. Box 5007 | Rome | GA | 30162-5007 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8339807 | Name on file [1] | Address on file | | | | |
| 8279538 | Name on file [1] | Address on file | | | | |
| 8308025 | Name on file [1] | Address on file | | | | |
| 9493673 | Name on file [1] | Address on file | | | | |
| 7988095 | Weston Jr., Wade | Address on file | | | | |
| 7955450 | Weston Jr., Wade A. | Address on file | | | | |
| 7084859 | WESTON OUTPT SURG CTR LTD | 2229 N COMMERCE PKWY | WESTON | FL | 33326 | |
| 10532360 | Weston Township, Wood County, Ohio | Hughes Socol Piers Resnick & Dym, Ltd, Matthew J. Piers, 70 W. Madison Street, Suite 4000 | Chicago | IL | 60602 | |
| 10532360 | Weston Township, Wood County, Ohio | Jodie Domer, Fiscal Officer, 13888 Silver St. | Weston | OH | 43569 | |
| 10477520 | Name on file [1] | Address on file | | | | |
| 10475835 | Name on file [1] | Address on file | | | | |
| 7955449 | Weston, Bonita | Address on file | | | | |
| 10351254 | Name on file [1] | Address on file | | | | |
| 10486504 | Name on file [1] | Address on file | | | | |
| 8274862 | Name on file [1] | Address on file | | | | |
| 8293304 | Name on file [1] | Address on file | | | | |
| 8293304 | Name on file [1] | Address on file | | | | |
| 8330472 | Name on file [1] | Address on file | | | | |
| 11403521 | Name on file [1] | Address on file | | | | |
| 10482953 | Name on file [1] | Address on file | | | | |
| 10348600 | Name on file [1] | Address on file | | | | |
| 10421079 | Name on file [1] | Address on file | | | | |
| 10467136 | Name on file [1] | Address on file | | | | |
| 8274694 | Name on file [1] | Address on file | | | | |
| 7885575 | Name on file [1] | Address on file | | | | |
| 10371044 | Name on file [1] | Address on file | | | | |
| 7589736 | West-Rac Contracting Corp. | Attn: General Counsel, 687 Old Willets Path | Hauppauge | NY | 11788 | |
| 7903904 | Name on file [1] | Address on file | | | | |
| 10429823 | Name on file [1] | Address on file | | | | |
| 7078587 | WESTROCK CP LLC | 8080 NORTH POINT BLVD | Winston-Salem | NC | 27106 | |
| 7076266 | WESTROCK CP LLC | P.O. BOX 409813 | ATLANTA | GA | 30384-9813 | |
| 7964711 | Name on file [1] | Address on file | | | | |
| 7968250 | Name on file [1] | Address on file | | | | |
| 10537857 | Westside Treatment, LLC. | Napoli Shkolnik, PLLC, Samuel Blackmar, 1750 Tysons Blvd., Suite 1500 | McLean | VA | 22102 | |
| 7590650 | West-Ward Pharmaceutical Corp. | Attn: General Counsel, 401 Industrial Way West | Eatontown | NJ | 07724 | |
| 7091984 | West-Ward Pharmaceutical Corp. | Booker T. Shaw, Thompson Coburn - St. Louis, One US Bank Plaza, Ste. 2700 | St. Louis | MO | 63101 | |
| 7091987 | West-Ward Pharmaceutical Corp. | Felicia R. Williams, Thompson Coburn, One US Bank Plaza, 505 N. 7th Street | St. Louis | MO | 63101 | |
| 7091983 | West-Ward Pharmaceutical Corp. | Hansel Eli Lightner, II, White Arnold & Dowd, 2025 Third Avenue North, Ste. 500 | Birmingham | AL | 35203 | |
| 7091988 | West-Ward Pharmaceutical Corp. | Jan P. Levine, Pepper Hamilton, Eighteenth & Arch Streets, 3000 Two Logan Square | Philadelphia | PA | 19103 | |
| 7091980 | West-Ward Pharmaceutical Corp. | Logan N. Anderson, Pepper Hamilton - Philadelphia, 3000 Two Logan Square, Eighteenth & Arch Streets | Philadelphia | PA | 19103 | |
| 7091981 | West-Ward Pharmaceutical Corp. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7091982 | West-Ward Pharmaceutical Corp. | Ronnie Fuchs, Pepper Hamilton, Eighteenth & Arch Streets, 3000 Two Logan Square | Philadelphia | PA | 19103 | |
| 7091986 | West-Ward Pharmaceutical Corp. | Susan Lori Werstak, Thompson Coburn, One US Bank Plaza, 505 N. 7th Street | St. Louis | MO | 63101 | |
| 7091985 | West-Ward Pharmaceutical Corp. | Thomas E. Walker, White Arnold & Dowd, 2025 Third Avenue North, Ste. 500 | Birmingham | AL | 35203 | |
| 7094189 | Westwego City | ATTN: MAYOR, CITY COUNCIL MEMBER, CITY HALL, 1100 FOURTH STREET | WESTWEGO | LA | 70094 | |
| 7091998 | Westwego City | Benjamin Thomas Sanders, Colvin Law Firm, 230 Huey P. Long Avenue | Gretna | LA | 70053 | |
| 7091996 | Westwego City | David L. Colvin, 230 Huey P. Long Avenue | Gretna | LA | 70053 | |
| 7091995 | Westwego City | Jeffery Patrick Brothers, David L. Colvin & Associates, 230 Huey P. Long Avenue | Gretna | LA | 70053 | |
| 7091997 | Westwego City | Matthew R. Fransen, Fransen & Hardin, 814 Howard Avenue, P.O. Box 52676 | New Orleans | LA | 70152-2676 | |
| 10412985 | Name on file [1] | Address on file | | | | |
| 7092426 | Wetherbee, Dana R. | Address on file | | | | |
| 10481095 | Name on file [1] | Address on file | | | | |
| 10511190 | Name on file [1] | Address on file | | | | |
| 10485744 | Name on file [1] | Address on file | | | | |
| 10485744 | Name on file [1] | Address on file | | | | |
| 10441965 | Name on file [1] | Address on file | | | | |
| 10441965 | Name on file [1] | Address on file | | | | |
| 7081071 | Wethington, John P. | Address on file | | | | |
| 10289070 | Name on file [1] | Address on file | | | | |
| 10280866 | Name on file [1] | Address on file | | | | |
| 7895058 | Name on file [1] | Address on file | | | | |
| 6181519 | Wetzel County Commission | ATTN: COMMISSIONERS AND PROSECUTING ATTORNEY, 200 MAIN STREET | NEW MARTINSVILLE | WV | 26155 | |
| 7097235 | Wetzel County Commission | CLAYTON J. FITZSIMMONS, FITZSIMMONS LAW FIRM PLLC, 1609 WARWOOD AVENUE | WHEELING | WV | 26003 | |
| 7097243 | Wetzel County Commission | DANIEL J. GUIDA, GUIDA LAW OFFICE, 3374 MAIN STREET | WEIRTON | WV | 26062 | |
| 7097238 | Wetzel County Commission | HUNTER J. SHKOLNIK, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |
| 7097242 | Wetzel County Commission | JONATHAN E. TURAK, GOLD, KHOUREY & TURAK, 510 TOMLINSON AVENUE | MOUNDSVILLE | WV | 26041 | |
| 7097244 | Wetzel County Commission | JOSEPH F. SHAFFER, SHAFFER MADIA LAW PLLC, 343 WEST MAIN STREET | CLARKSBURG | WV | 26301 | |
| 7097239 | Wetzel County Commission | JOSEPH L. CIACCIO, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |
| 7097236 | Wetzel County Commission | MARK A. COLANTONIO, FITZSIMMONS LAW FIRM PLLC, 1609 WARWOOD AVENUE | WHEELING | WV | 26003 | |
| 7097237 | Wetzel County Commission | PAUL J. NAPOLI, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |
| 7097234 | Wetzel County Commission | ROBERT P. FITZSIMMONS, FITZSIMMONS LAW FIRM PLLC, 1609 WARWOOD AVENUE | WHEELING | WV | 26003 | |
| 7097241 | Wetzel County Commission | SALVATORE C. BADALA, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |
| 7097245 | Wetzel County Commission | SAMUEL D. MADIA, SHAFFER MADIA LAW PLLC, 343 WEST MAIN STREET | CLARKSBURG | WV | 26301 | |
| 7097240 | Wetzel County Commission | SHAYNA E. SACKS, NAPOLI SHKOLNIK PLLC, 400 BROADHOLLOW ROAD - SUITE 305, Suite 305 | MELVILLE | NY | 11747 | |
| 10544297 | Wetzel County Commission, WV | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 10545208 | Wetzel County Hospital Association | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545208 | Wetzel County Hospital Association | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545208 | Wetzel County Hospital Association | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4987 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7592882 | Wetzel County Hospital Association | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10520233 | Name on file [1] | Address on file | | | | |
| 8284794 | Name on file [1] | Address on file | | | | |
| 8013210 | Name on file [1] | Address on file | | | | |
| 7084378 | WEUSTHOFF MEDICAL CENTER ROCKLEDGE | 110 LONGWOOD AVE | ROCKLEDGE | FL | 32955 | |
| 7081072 | Wever, Benjamin S. | Address on file | | | | |
| 7091999 | Wexford, County of | Paul J. Pennock, Weitz & Luxenberg - New York, 5th Floor, 700 Broadway | New York | NY | 10003 | |
| 7092000 | Wexford, County of | Smith & Johnson, Timothy P. Smith, 603 Bay Street, P.O. Box 705 | Traverse City | MI | 49685 | |
| 7075740 | WEXLER PACKAGING PRODUCTS INC | 777 M SCHWAB RD | HATFIELD | PA | 19440 | |
| 8336005 | Wexley, MD, Lilia | Address on file | | | | |
| 8321678 | Name on file [1] | Address on file | | | | |
| 10379146 | Name on file [1] | Address on file | | | | |
| 10320641 | Weyeneth, Peggy | Address on file | | | | |
| 10365626 | Name on file [1] | Address on file | | | | |
| 8275868 | Name on file [1] | Address on file | | | | |
| 7999073 | Name on file [1] | Address on file | | | | |
| 8330023 | Name on file [1] | Address on file | | | | |
| 8330024 | Name on file [1] | Address on file | | | | |
| 8004686 | Name on file [1] | Address on file | | | | |
| 7997106 | Name on file [1] | Address on file | | | | |
| 7883933 | Name on file [1] | Address on file | | | | |
| 10333542 | Name on file [1] | Address on file | | | | |
| 7076906 | WF FISHER & SON INC | 220 EVANS WAY SUITE 1 | SOMERVILLE | NJ | 08876-3880 | |
| 7078319 | WF INDUSTRIAL | 1300 3RD ST | PERRYSBURG | OH | 43551 | |
| 10333572 | Name on file [1] | Address on file | | | | |
| 7969353 | Name on file [1] | Address on file | | | | |
| 10374139 | Name on file [1] | Address on file | | | | |
| 11336657 | Name on file [1] | Address on file | | | | |
| 7989483 | Name on file [1] | Address on file | | | | |
| 10305034 | Name on file [1] | Address on file | | | | |
| 10445303 | Name on file [1] | Address on file | | | | |
| 10338083 | Name on file [1] | Address on file | | | | |
| 7081074 | Whalen, Matthew R. | Address on file | | | | |
| 8274001 | Name on file [1] | Address on file | | | | |
| 8307060 | Name on file [1] | Address on file | | | | |
| 7081073 | Whalen, William G. | Address on file | | | | |
| 7900817 | Whaley, Danielle | Address on file | | | | |
| 7963604 | Name on file [1] | Address on file | | | | |
| 8307870 | Name on file [1] | Address on file | | | | |
| 10283420 | Name on file [1] | Address on file | | | | |
| 10457553 | Name on file [1] | Address on file | | | | |
| 8267909 | Name on file [1] | Address on file | | | | |
| 7884129 | Name on file [1] | Address on file | | | | |
| 8275019 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7076999 | WHARTON SCHOOL UNIV. OF PENN | VANCE HALL STE 11 | PHILADELPHIA | PA | 19104 | |
| 7865885 | Name on file [1] | Address on file | | | | |
| 10302336 | Name on file [1] | Address on file | | | | |
| 7586341 | WHATCOM COUNTY | ATTN: CNTY AUDITOR, 311 GRAND AVENUE, SUITE 103 | BELLINGHAM | WA | 98225 | |
| 7096541 | Whatcom County | Attn: County Auditor, 311 Grand Avenue, Suite 103 | Bellingham | WA | 98225 | |
| 10457682 | Whatcom County | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 7092001 | Whatcom County | Gretchen Freeman Cappio, Keller Rohrback - Seattle, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7092002 | Whatcom County | Lynn L. Sarko, Keller Rohrback - Seattle, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 10532121 | Whately, Massachusetts | Brian Domina, 4 Sandy Lane | South Deerfield | MA | 01373 | |
| 10300551 | Name on file [1] | Address on file | | | | |
| 10282879 | Name on file [1] | Address on file | | | | |
| 8010900 | Whatley, Cora | Address on file | | | | |
| 8302981 | Name on file [1] | Address on file | | | | |
| 10514157 | Name on file [1] | Address on file | | | | |
| 10516474 | Name on file [1] | Address on file | | | | |
| 8307715 | Name on file [1] | Address on file | | | | |
| 8005973 | Name on file [1] | Address on file | | | | |
| 8306785 | Name on file [1] | Address on file | | | | |
| 8330025 | Name on file [1] | Address on file | | | | |
| 8293069 | Name on file [1] | Address on file | | | | |
| 8293069 | Name on file [1] | Address on file | | | | |
| 10370834 | Name on file [1] | Address on file | | | | |
| 8291549 | Name on file [1] | Address on file | | | | |
| 7914813 | Wheat, Theresa | Address on file | | | | |
| 7591581 | Wheatley, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7948234 | Name on file [1] | Address on file | | | | |
| 10299913 | Wheatley, Michael | Address on file | | | | |
| 7937280 | Name on file [1] | Address on file | | | | |
| 7083629 | WHEATON FRANCISCAN HC - ST JOSEPH | 5000 W CHAMBERS ST | MILWAUKEE | WI | 53210 | |
| 8330473 | Name on file [1] | Address on file | | | | |
| 7949654 | Name on file [1] | Address on file | | | | |
| 8006552 | Name on file [1] | Address on file | | | | |
| 8013513 | Name on file [1] | Address on file | | | | |
| 11288394 | Wheeland, Martin | Address on file | | | | |
| 10486910 | Name on file [1] | Address on file | | | | |
| 11393020 | Name on file [1] | Address on file | | | | |
| 7957410 | Name on file [1] | Address on file | | | | |
| 7957410 | Name on file [1] | Address on file | | | | |
| 10547875 | Wheeler County, Oregon | Attn: Judge M. Lynn Morley, P.O. Box 447 | Fossil | OR | 97830 | |
| 10547875 | Wheeler County, Oregon | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547875 | Wheeler County, Oregon | Diana L. McDougle, P.O. Box 247 | The Dalles | OR | 97058 | |
| 7075798 | WHEELER TRIGG O DONNELL LLP | 370 17TH ST STE 4500 | DENVER | CO | 80202 | |
| 8330026 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10496371 | Name on file [1] | Address on file | | | | |
| 8300022 | Name on file [1] | Address on file | | | | |
| 8315495 | Name on file [1] | Address on file | | | | |
| 11396701 | Name on file [1] | Address on file | | | | |
| 7970879 | Wheeler, Darlene | Address on file | | | | |
| 10359050 | Name on file [1] | Address on file | | | | |
| 7098604 | Wheeler, Doug | Address on file | | | | |
| 7081075 | Wheeler, Douglas | Address on file | | | | |
| 10492650 | Name on file [1] | Address on file | | | | |
| 8330027 | Name on file [1] | Address on file | | | | |
| 7822489 | Name on file [1] | Address on file | | | | |
| 7973073 | Name on file [1] | Address on file | | | | |
| 7904894 | Name on file [1] | Address on file | | | | |
| 8294583 | Name on file [1] | Address on file | | | | |
| 8294583 | Name on file [1] | Address on file | | | | |
| 9740495 | Name on file [1] | Address on file | | | | |
| 8305490 | Name on file [1] | Address on file | | | | |
| 10473424 | Name on file [1] | Address on file | | | | |
| 10396857 | Name on file [1] | Address on file | | | | |
| 10396857 | Name on file [1] | Address on file | | | | |
| 7872298 | Name on file [1] | Address on file | | | | |
| 8004197 | Name on file [1] | Address on file | | | | |
| 7998863 | Name on file [1] | Address on file | | | | |
| 7869715 | Name on file [1] | Address on file | | | | |
| 8290181 | Name on file [1] | Address on file | | | | |
| 7987840 | Wheeler, Lisa | Address on file | | | | |
| 8294414 | Name on file [1] | Address on file | | | | |
| 8294414 | Name on file [1] | Address on file | | | | |
| 7944718 | Name on file [1] | Address on file | | | | |
| 7901550 | Name on file [1] | Address on file | | | | |
| 10299430 | Name on file [1] | Address on file | | | | |
| 7900727 | Wheeler, Norman | Address on file | | | | |
| 7950061 | Name on file [1] | Address on file | | | | |
| 10485281 | Name on file [1] | Address on file | | | | |
| 10485281 | Name on file [1] | Address on file | | | | |
| 9740540 | Name on file [1] | Address on file | | | | |
| 8293603 | Name on file [1] | Address on file | | | | |
| 8293603 | Name on file [1] | Address on file | | | | |
| 8330028 | Name on file [1] | Address on file | | | | |
| 8330029 | Name on file [1] | Address on file | | | | |
| 10485045 | Name on file [1] | Address on file | | | | |
| 10470660 | Name on file [1] | Address on file | | | | |
| 7886324 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7990739 | Name on file [1] | Address on file | | | | |
| 8308120 | Name on file [1] | Address on file | | | | |
| 7943874 | Wheeler, Thomas | Address on file | | | | |
| 10488752 | Name on file [1] | Address on file | | | | |
| 8511088 | Name on file [1] | Address on file | | | | |
| 9488576 | Name on file [1] | Address on file | | | | |
| 7868084 | Name on file [1] | Address on file | | | | |
| 7946052 | Name on file [1] | Address on file | | | | |
| 7884765 | Name on file [1] | Address on file | | | | |
| 8330030 | Name on file [1] | Address on file | | | | |
| 10532640 | Wheelersburg Local School District | Margaret Apel Miller, 612 Sixth Street, Suite E | Portsmouth | OH | 45662 | |
| 10532640 | Wheelersburg Local School District | Mark Knapp, Superintendent, P.O. Box 340 | Wheelersburg | OH | 45694 | |
| 7083457 | WHEELING HOSPITAL INC | ONE MEDICAL PARK | WHEELING | WV | 26003 | |
| 10545293 | Wheeling Hospital, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545293 | Wheeling Hospital, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545293 | Wheeling Hospital, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 8330474 | Name on file [1] | Address on file | | | | |
| 7946570 | Name on file [1] | Address on file | | | | |
| 7074812 | WHEELS INC | P.O. BOX 96336 | CHICAGO | IL | 60693-6336 | |
| 10358844 | Name on file [1] | Address on file | | | | |
| 8010982 | Name on file [1] | Address on file | | | | |
| 10537755 | Name on file [1] | Address on file | | | | |
| 7591582 | Whelen Springs, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8298979 | Wheless, Greg | Address on file | | | | |
| 10445878 | Name on file [1] | Address on file | | | | |
| 8299962 | Name on file [1] | Address on file | | | | |
| 8009616 | Name on file [1] | Address on file | | | | |
| 7989653 | Name on file [1] | Address on file | | | | |
| 7951271 | Name on file [1] | Address on file | | | | |
| 8512446 | Name on file [1] | Address on file | | | | |
| 10403648 | Name on file [1] | Address on file | | | | |
| 8310922 | Name on file [1] | Address on file | | | | |
| 8273356 | Name on file [1] | Address on file | | | | |
| 10414627 | Name on file [1] | Address on file | | | | |
| 8006038 | Name on file [1] | Address on file | | | | |
| 9491588 | Name on file [1] | Address on file | | | | |
| 10484262 | Name on file [1] | Address on file | | | | |
| 10487535 | Name on file [1] | Address on file | | | | |
| 10484290 | Name on file [1] | Address on file | | | | |
| 10429632 | Name on file [1] | Address on file | | | | |
| 10429632 | Name on file [1] | Address on file | | | | |
| 10322434 | Name on file [1] | Address on file | | | | |
| 10428116 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8294708 | Name on file [1] | Address on file | | | | |
| 8294708 | Name on file [1] | Address on file | | | | |
| 10486573 | Name on file [1] | Address on file | | | | |
| 7982557 | Name on file [1] | Address on file | | | | |
| 7957123 | Name on file [1] | Address on file | | | | |
| 8308619 | Name on file [1] | Address on file | | | | |
| 8330630 | Name on file [1] | Address on file | | | | |
| 7960414 | Name on file [1] | Address on file | | | | |
| 10335767 | Name on file [1] | Address on file | | | | |
| 8330031 | Name on file [1] | Address on file | | | | |
| 10289103 | Name on file [1] | Address on file | | | | |
| 10413410 | Name on file [1] | Address on file | | | | |
| 7092435 | Whisner, Marie P. | Address on file | | | | |
| 10419179 | Name on file [1] | Address on file | | | | |
| 10419179 | Name on file [1] | Address on file | | | | |
| 7998671 | Name on file [1] | Address on file | | | | |
| 8279974 | Name on file [1] | Address on file | | | | |
| 10420090 | Name on file [1] | Address on file | | | | |
| 8332334 | Name on file [1] | Address on file | | | | |
| 10342255 | Name on file [1] | Address on file | | | | |
| 10487235 | Name on file [1] | Address on file | | | | |
| 10526971 | Whitaker, Camilla | Address on file | | | | |
| 11222640 | Name on file [1] | Address on file | | | | |
| 8293334 | Name on file [1] | Address on file | | | | |
| 8293334 | Name on file [1] | Address on file | | | | |
| 8310739 | Name on file [1] | Address on file | | | | |
| 10321118 | Name on file [1] | Address on file | | | | |
| 7868272 | Name on file [1] | Address on file | | | | |
| 10278424 | Name on file [1] | Address on file | | | | |
| 8330475 | Name on file [1] | Address on file | | | | |
| 8307167 | Name on file [1] | Address on file | | | | |
| 10376184 | Name on file [1] | Address on file | | | | |
| 11416529 | Name on file [1] | Address on file | | | | |
| 11416529 | Name on file [1] | Address on file | | | | |
| 10489031 | Name on file [1] | Address on file | | | | |
| 8276178 | Name on file [1] | Address on file | | | | |
| 7928696 | Name on file [1] | Address on file | | | | |
| 7939115 | Name on file [1] | Address on file | | | | |
| 8324146 | Name on file [1] | Address on file | | | | |
| 9490595 | Name on file [1] | Address on file | | | | |
| 10394975 | Whitcraft LLC Health and Welfare Plan | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square,, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 10402390 | White #754492, Daniel | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4992 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10421183 | Name on file [1] | Address on file | | | | |
| 7584299 | WHITE COUNTY | ATTN: CNTY CLERK, 1 EAST BOCKMAN WAY , ROOM 115 | SPARTA | TN | 38583 | |
| 7584298 | WHITE COUNTY | ATTN: CNTY EXECUTIVE, 1 EAST BOCKMAN WAY , ROOM 205 | SPARTA | TN | 38583 | |
| 10544958 | White County Medical Center | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10544958 | White County Medical Center | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10544958 | White County Medical Center | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592883 | White County Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7591583 | White County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10551548 | White County, IL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7592196 | White County, Tennessee | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10524053 | White County, TN | Branstetter, Strach & Jennings, PLLC, J. Geralf Stranch IV, 223 Rosa L. Parks Ave. Suite 200 | Nashville | TN | 37203 | |
| 10524053 | White County, TN | Godfrey & Kahn S.C., Attorney Katherine Stadler, One East Main Street, P.O. Box 2719 | Madison | WI | 53701-2719 | |
| 7094734 | White Earth Nation | 15542 STATE HIGHWAY 371 NORTHWEST | CASS LAKE | MN | 56633 | |
| 7094733 | White Earth Nation | ATTN: VICE CHAIRMAN OF THE WHITE EARTH NATION/EUGENE TIBBETTS, WHITE EARTH TRIBAL HEADQUARTERS, 35500 EAGLE VIEW ROAD | OGEMA | MN | 56569 | |
| 10551549 | White Earth Nation | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7591584 | White Hall, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10410094 | Name on file [1] | Address on file | | | | |
| 10410094 | Name on file [1] | Address on file | | | | |
| 7077536 | WHITE INNOVATION D M 2012 LTD | 37 HAPRACHIM ST | RISHPON | | 46915 | Israel |
| 10483075 | Name on file [1] | Address on file | | | | |
| 10322504 | Name on file [1] | Address on file | | | | |
| 10322504 | Name on file [1] | Address on file | | | | |
| 10534386 | White Pine County | Attn: Erica D. Entsminger, Eglet Adams, 400 S. 7th Street, Suite 400 | Las Vegas | NV | 89101 | |
| 10544961 | White River Health System, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10544961 | White River Health System, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10544961 | White River Health System, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592884 | White River Health System, Inc. | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10531688 | White River Valley School District, Indiana | David J. Jurkiewicz, Bose McKinney & Evans LLP, 111 Monument Circle, Suite 2700 | Indianapolis | IN | 46204 | |
| 8298951 | White, ?Cedric | Address on file | | | | |
| 8330033 | Name on file [1] | Address on file | | | | |
| 10288752 | Name on file [1] | Address on file | | | | |
| 8310225 | Name on file [1] | Address on file | | | | |
| 11213597 | Name on file [1] | Address on file | | | | |
| 10348426 | Name on file [1] | Address on file | | | | |
| 10484117 | Name on file [1] | Address on file | | | | |
| 7965807 | Name on file [1] | Address on file | | | | |
| 10476529 | Name on file [1] | Address on file | | | | |
| 8274406 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10471684 | Name on file [1] | Address on file | | | | |
| 10472439 | Name on file [1] | Address on file | | | | |
| 7988746 | White, Anna Bernetta | Address on file | | | | |
| 8307231 | Name on file [1] | Address on file | | | | |
| 7955958 | White, Austin | Address on file | | | | |
| 9489389 | Name on file [1] | Address on file | | | | |
| 10380164 | Name on file [1] | Address on file | | | | |
| 10325589 | Name on file [1] | Address on file | | | | |
| 8307215 | Name on file [1] | Address on file | | | | |
| 10359433 | Name on file [1] | Address on file | | | | |
| 8306188 | Name on file [1] | Address on file | | | | |
| 10318530 | Name on file [1] | Address on file | | | | |
| 10348970 | Name on file [1] | Address on file | | | | |
| 7081077 | White, Bradley D. | Address on file | | | | |
| 7971833 | White, Brandon | Address on file | | | | |
| 10485293 | Name on file [1] | Address on file | | | | |
| 10284940 | Name on file [1] | Address on file | | | | |
| 8290283 | Name on file [1] | Address on file | | | | |
| 8299966 | Name on file [1] | Address on file | | | | |
| 7862551 | Name on file [1] | Address on file | | | | |
| 7148090 | White, Bryan Scott | Address on file | | | | |
| 10413182 | Name on file [1] | Address on file | | | | |
| 8339857 | Name on file [1] | Address on file | | | | |
| 8277795 | Name on file [1] | Address on file | | | | |
| 10480060 | Name on file [1] | Address on file | | | | |
| 10311885 | Name on file [1] | Address on file | | | | |
| 10311885 | Name on file [1] | Address on file | | | | |
| 8013483 | Name on file [1] | Address on file | | | | |
| 10454793 | White, Charles | Address on file | | | | |
| 9499171 | Name on file [1] | Address on file | | | | |
| 10483566 | Name on file [1] | Address on file | | | | |
| 7966380 | Name on file [1] | Address on file | | | | |
| 7081390 | White, Chris C. | Address on file | | | | |
| 7082553 | White, Christian L. | Address on file | | | | |
| 8305839 | Name on file [1] | Address on file | | | | |
| 8277873 | Name on file [1] | Address on file | | | | |
| 8277881 | Name on file [1] | Address on file | | | | |
| 7971452 | White, Cory | Address on file | | | | |
| 8000609 | Name on file [1] | Address on file | | | | |
| 10299714 | Name on file [1] | Address on file | | | | |
| 10489176 | Name on file [1] | Address on file | | | | |
| 10350444 | Name on file [1] | Address on file | | | | |
| 8293669 | Name on file [1] | Address on file | | | | |
| 8293669 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 4994 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8009722 | Name on file [1] | Address on file | | | | |
| 10378326 | Name on file [1] | Address on file | | | | |
| 11272042 | Name on file [1] | Address on file | | | | |
| 11227399 | Name on file [1] | Address on file | | | | |
| 11222210 | Name on file [1] | Address on file | | | | |
| 11226466 | Name on file [1] | Address on file | | | | |
| 10279828 | Name on file [1] | Address on file | | | | |
| 7998461 | Name on file [1] | Address on file | | | | |
| 9489691 | White, Darryl | Address on file | | | | |
| 10439394 | Name on file [1] | Address on file | | | | |
| 10468474 | Name on file [1] | Address on file | | | | |
| 8312359 | White, David | Address on file | | | | |
| 10426298 | Name on file [1] | Address on file | | | | |
| 10445723 | Name on file [1] | Address on file | | | | |
| 10383297 | Name on file [1] | Address on file | | | | |
| 8279180 | Name on file [1] | Address on file | | | | |
| 7966966 | Name on file [1] | Address on file | | | | |
| 7955152 | White, Deborah | Address on file | | | | |
| 7988759 | White, Deborah | Address on file | | | | |
| 10415544 | Name on file [1] | Address on file | | | | |
| 10420412 | Name on file [1] | Address on file | | | | |
| 8009209 | Name on file [1] | Address on file | | | | |
| 8323608 | White, Devone | Address on file | | | | |
| 8006467 | Name on file [1] | Address on file | | | | |
| 10421375 | Name on file [1] | Address on file | | | | |
| 10379668 | Name on file [1] | Address on file | | | | |
| 10464983 | Name on file [1] | Address on file | | | | |
| 8330596 | Name on file [1] | Address on file | | | | |
| 10464983 | Name on file [1] | Address on file | | | | |
| 10281766 | Name on file [1] | Address on file | | | | |
| 8279459 | Name on file [1] | Address on file | | | | |
| 7959075 | Name on file [1] | Address on file | | | | |
| 7992648 | White, Elaine | Address on file | | | | |
| 7955307 | White, Elisha | Address on file | | | | |
| 7998864 | Name on file [1] | Address on file | | | | |
| 10479026 | Name on file [1] | Address on file | | | | |
| 10492843 | Name on file [1] | Address on file | | | | |
| 8310299 | Name on file [1] | Address on file | | | | |
| 10522047 | Name on file [1] | Address on file | | | | |
| 8297180 | Name on file [1] | Address on file | | | | |
| 10301110 | Name on file [1] | Address on file | | | | |
| 8320510 | Name on file [1] | Address on file | | | | |
| 10362115 | Name on file [1] | Address on file | | | | |
| 8279243 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8289891 | White, Gina | Address on file | | | | |
| 10487931 | Name on file [1] | Address on file | | | | |
| 7956251 | White, Hollie | Address on file | | | | |
| 8006725 | Name on file [1] | Address on file | | | | |
| 8005812 | Name on file [1] | Address on file | | | | |
| 9489655 | White, James | Address on file | | | | |
| 7950787 | Name on file [1] | Address on file | | | | |
| 10304019 | Name on file [1] | Address on file | | | | |
| 10537307 | Name on file [1] | Address on file | | | | |
| 7998049 | White, James Young | Address on file | | | | |
| 11311369 | Name on file [1] | Address on file | | | | |
| 7082531 | White, Janeka | Address on file | | | | |
| 10322346 | Name on file [1] | Address on file | | | | |
| 8330035 | Name on file [1] | Address on file | | | | |
| 8306823 | Name on file [1] | Address on file | | | | |
| 8295005 | Name on file [1] | Address on file | | | | |
| 8295005 | Name on file [1] | Address on file | | | | |
| 7967635 | Name on file [1] | Address on file | | | | |
| 7081078 | White, Jeffrey J. | Address on file | | | | |
| 10466295 | Name on file [1] | Address on file | | | | |
| 8330034 | Name on file [1] | Address on file | | | | |
| 8274345 | Name on file [1] | Address on file | | | | |
| 10427878 | Name on file [1] | Address on file | | | | |
| 10473649 | Name on file [1] | Address on file | | | | |
| 10473649 | Name on file [1] | Address on file | | | | |
| 8313863 | Name on file [1] | Address on file | | | | |
| 8306631 | Name on file [1] | Address on file | | | | |
| 8295397 | Name on file [1] | Address on file | | | | |
| 8295397 | Name on file [1] | Address on file | | | | |
| 10388453 | Name on file [1] | Address on file | | | | |
| 8287086 | White, John | Address on file | | | | |
| 11218024 | Name on file [1] | Address on file | | | | |
| 8330032 | Name on file [1] | Address on file | | | | |
| 10497633 | Name on file [1] | Address on file | | | | |
| 10341706 | Name on file [1] | Address on file | | | | |
| 10467491 | Name on file [1] | Address on file | | | | |
| 7900825 | White, John Carl | Address on file | | | | |
| 9490313 | Name on file [1] | Address on file | | | | |
| 10488097 | Name on file [1] | Address on file | | | | |
| 11221303 | Name on file [1] | Address on file | | | | |
| 11260767 | Name on file [1] | Address on file | | | | |
| 7936073 | Name on file [1] | Address on file | | | | |
| 7936073 | Name on file [1] | Address on file | | | | |
| 10345363 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10430649 | Name on file [1] | Address on file | | | | |
| 10365597 | Name on file [1] | Address on file | | | | |
| 8279171 | Name on file [1] | Address on file | | | | |
| 10449065 | Name on file [1] | Address on file | | | | |
| 10484723 | Name on file [1] | Address on file | | | | |
| 10400997 | Name on file [1] | Address on file | | | | |
| 7961992 | Name on file [1] | Address on file | | | | |
| 8004504 | Name on file [1] | Address on file | | | | |
| 10444252 | Name on file [1] | Address on file | | | | |
| 8276671 | White, Karen | Address on file | | | | |
| 7081079 | White, Karen L. | Address on file | | | | |
| 9491007 | Name on file [1] | Address on file | | | | |
| 7952005 | Name on file [1] | Address on file | | | | |
| 10291488 | Name on file [1] | Address on file | | | | |
| 8339354 | Name on file [1] | Address on file | | | | |
| 10524941 | Name on file [1] | Address on file | | | | |
| 10524941 | Name on file [1] | Address on file | | | | |
| 8289880 | White, Kaye | Address on file | | | | |
| 10483790 | Name on file [1] | Address on file | | | | |
| 10420601 | Name on file [1] | Address on file | | | | |
| 8332925 | Name on file [1] | Address on file | | | | |
| 8315253 | White, Kevin | Address on file | | | | |
| 7885959 | Name on file [1] | Address on file | | | | |
| 9499592 | Name on file [1] | Address on file | | | | |
| 10285983 | Name on file [1] | Address on file | | | | |
| 10383111 | Name on file [1] | Address on file | | | | |
| 10501672 | Name on file [1] | Address on file | | | | |
| 9741152 | Name on file [1] | Address on file | | | | |
| 10458594 | Name on file [1] | Address on file | | | | |
| 10458594 | Name on file [1] | Address on file | | | | |
| 7999645 | Name on file [1] | Address on file | | | | |
| 8309365 | Name on file [1] | Address on file | | | | |
| 10439947 | Name on file [1] | Address on file | | | | |
| 10439947 | Name on file [1] | Address on file | | | | |
| 7943886 | White, Linda | Address on file | | | | |
| 7971027 | White, Linda | Address on file | | | | |
| 10488785 | Name on file [1] | Address on file | | | | |
| 10474241 | Name on file [1] | Address on file | | | | |
| 8310256 | Name on file [1] | Address on file | | | | |
| 8268467 | Name on file [1] | Address on file | | | | |
| 8291766 | White, Mark | Address on file | | | | |
| 7998357 | Name on file [1] | Address on file | | | | |
| 7081691 | White, Mark Allen | Address on file | | | | |
| 7081081 | White, Mark Allen | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10280754 | Name on file [1] | Address on file | | | | |
| 7907796 | Name on file [1] | Address on file | | | | |
| 8287893 | Name on file [1] | Address on file | | | | |
| 8289582 | Name on file [1] | Address on file | | | | |
| 10386095 | Name on file [1] | Address on file | | | | |
| 7939113 | Name on file [1] | Address on file | | | | |
| 7939113 | Name on file [1] | Address on file | | | | |
| 7964314 | Name on file [1] | Address on file | | | | |
| 8330036 | Name on file [1] | Address on file | | | | |
| 11226530 | Name on file [1] | Address on file | | | | |
| 8330037 | Name on file [1] | Address on file | | | | |
| 10448912 | Name on file [1] | Address on file | | | | |
| 10417017 | Name on file [1] | Address on file | | | | |
| 10485885 | Name on file [1] | Address on file | | | | |
| 10487244 | Name on file [1] | Address on file | | | | |
| 7972411 | Name on file [1] | Address on file | | | | |
| 10472068 | Name on file [1] | Address on file | | | | |
| 7951354 | Name on file [1] | Address on file | | | | |
| 10421131 | Name on file [1] | Address on file | | | | |
| 8309752 | White, Monte | Address on file | | | | |
| 10510816 | Name on file [1] | Address on file | | | | |
| 10419721 | Name on file [1] | Address on file | | | | |
| 7964756 | Name on file [1] | Address on file | | | | |
| 8330038 | Name on file [1] | Address on file | | | | |
| 10455176 | Name on file [1] | Address on file | | | | |
| 7996017 | White, Patricia | Address on file | | | | |
| 8330039 | Name on file [1] | Address on file | | | | |
| 10384615 | Name on file [1] | Address on file | | | | |
| 10287829 | Name on file [1] | Address on file | | | | |
| 9740385 | Name on file [1] | Address on file | | | | |
| 8307412 | Name on file [1] | Address on file | | | | |
| 10461836 | Name on file [1] | Address on file | | | | |
| 10461836 | Name on file [1] | Address on file | | | | |
| 7973644 | Name on file [1] | Address on file | | | | |
| 8270661 | Name on file [1] | Address on file | | | | |
| 8302580 | Name on file [1] | Address on file | | | | |
| 8302580 | Name on file [1] | Address on file | | | | |
| 10306928 | Name on file [1] | Address on file | | | | |
| 10374748 | Name on file [1] | Address on file | | | | |
| 8330805 | Name on file [1] | Address on file | | | | |
| 10337391 | Name on file [1] | Address on file | | | | |
| 10427782 | Name on file [1] | Address on file | | | | |
| 10432712 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7081076 | White, Rodney | Address on file | | | | |
| 10496382 | Name on file [1] | Address on file | | | | |
| 10366776 | Name on file [1] | Address on file | | | | |
| 10510274 | Name on file [1] | Address on file | | | | |
| 8273954 | Name on file [1] | Address on file | | | | |
| 10460462 | Name on file [1] | Address on file | | | | |
| 8323588 | White, Ruth Ann | Address on file | | | | |
| 7960434 | Name on file [1] | Address on file | | | | |
| 10513536 | Name on file [1] | Address on file | | | | |
| 8295221 | Name on file [1] | Address on file | | | | |
| 8295221 | Name on file [1] | Address on file | | | | |
| 10464940 | Name on file [1] | Address on file | | | | |
| 10413552 | Name on file [1] | Address on file | | | | |
| 10413552 | Name on file [1] | Address on file | | | | |
| 8306466 | Name on file [1] | Address on file | | | | |
| 10485535 | Name on file [1] | Address on file | | | | |
| 10337740 | Name on file [1] | Address on file | | | | |
| 8313519 | Name on file [1] | Address on file | | | | |
| 7081080 | White, Stephanie | Address on file | | | | |
| 8310339 | Name on file [1] | Address on file | | | | |
| 8291793 | White, Sue | Address on file | | | | |
| 10513173 | Name on file [1] | Address on file | | | | |
| 8274609 | Name on file [1] | Address on file | | | | |
| 7999074 | Name on file [1] | Address on file | | | | |
| 10287848 | Name on file [1] | Address on file | | | | |
| 10321066 | Name on file [1] | Address on file | | | | |
| 10500159 | Name on file [1] | Address on file | | | | |
| 10278994 | Name on file [1] | Address on file | | | | |
| 7929984 | Name on file [1] | Address on file | | | | |
| 8292581 | Name on file [1] | Address on file | | | | |
| 8309447 | Name on file [1] | Address on file | | | | |
| 10525146 | Name on file [1] | Address on file | | | | |
| 10508921 | Name on file [1] | Address on file | | | | |
| 7859560 | Name on file [1] | Address on file | | | | |
| 10323391 | Name on file [1] | Address on file | | | | |
| 10342754 | Name on file [1] | Address on file | | | | |
| 10342754 | Name on file [1] | Address on file | | | | |
| 7948862 | Name on file [1] | Address on file | | | | |
| 7998714 | Name on file [1] | Address on file | | | | |
| 10412654 | Name on file [1] | Address on file | | | | |
| 10345812 | Name on file [1] | Address on file | | | | |
| 8330040 | Name on file [1] | Address on file | | | | |
| 8275818 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10337786 | Name on file [1] | Address on file | | | | |
| 10367630 | Name on file [1] | Address on file | | | | |
| 10285404 | Name on file [1] | Address on file | | | | |
| 10314684 | Name on file [1] | Address on file | | | | |
| 11400687 | Name on file [1] | Address on file | | | | |
| 10394793 | Name on file [1] | Address on file | | | | |
| 10421023 | Name on file [1] | Address on file | | | | |
| 10429953 | Name on file [1] | Address on file | | | | |
| 8326319 | Name on file [1] | Address on file | | | | |
| 10453071 | Name on file [1] | Address on file | | | | |
| 10419558 | Name on file [1] | Address on file | | | | |
| 10457590 | Name on file [1] | Address on file | | | | |
| 8279943 | Name on file [1] | Address on file | | | | |
| 8003794 | Name on file [1] | Address on file | | | | |
| 10304565 | Name on file [1] | Address on file | | | | |
| 10422313 | Name on file [1] | Address on file | | | | |
| 10288558 | Name on file [1] | Address on file | | | | |
| 10288558 | Name on file [1] | Address on file | | | | |
| 8283005 | Name on file [1] | Address on file | | | | |
| 8274610 | Name on file [1] | Address on file | | | | |
| 8322037 | Name on file [1] | Address on file | | | | |
| 10467997 | Name on file [1] | Address on file | | | | |
| 10467997 | Name on file [1] | Address on file | | | | |
| 10450984 | Whitehall City School District | Address on file | | | | |
| 8277757 | Name on file [1] | Address on file | | | | |
| 10482645 | Name on file [1] | Address on file | | | | |
| 10481394 | Name on file [1] | Address on file | | | | |
| 10434191 | Name on file [1] | Address on file | | | | |
| 7081082 | Whitehead, John W. | Address on file | | | | |
| 10286205 | Name on file [1] | Address on file | | | | |
| 10399369 | Name on file [1] | Address on file | | | | |
| 8293045 | Name on file [1] | Address on file | | | | |
| 8293045 | Name on file [1] | Address on file | | | | |
| 8310321 | Name on file [1] | Address on file | | | | |
| 10368959 | Name on file [1] | Address on file | | | | |
| 7911289 | Name on file [1] | Address on file | | | | |
| 8010887 | Whitehead, Michael | Address on file | | | | |
| 10508809 | Name on file [1] | Address on file | | | | |
| 8279596 | Name on file [1] | Address on file | | | | |
| 10312822 | Name on file [1] | Address on file | | | | |
| 8322178 | Name on file [1] | Address on file | | | | |
| 10505326 | Name on file [1] | Address on file | | | | |
| 10455026 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10455026 | Name on file [1] | Address on file | | | | |
| 8288046 | Name on file [1] | Address on file | | | | |
| 8269366 | Whitehead, Wanda | Address on file | | | | |
| 7974756 | Name on file [1] | Address on file | | | | |
| 7075486 | WHITEHOUSE ANALYTICAL LABORATORIES | 29224 NETWORK PL | CHICAGO | IL | 60673-1292 | |
| 7081083 | Whitehouse, Amy | Address on file | | | | |
| 8274049 | Name on file [1] | Address on file | | | | |
| 10460694 | Name on file [1] | Address on file | | | | |
| 10461517 | Name on file [1] | Address on file | | | | |
| 10366795 | Name on file [1] | Address on file | | | | |
| 10359022 | Name on file [1] | Address on file | | | | |
| 10452481 | Name on file [1] | Address on file | | | | |
| 10429650 | Name on file [1] | Address on file | | | | |
| 10344372 | Name on file [1] | Address on file | | | | |
| 10376210 | Name on file [1] | Address on file | | | | |
| 8279293 | Name on file [1] | Address on file | | | | |
| 10378356 | Name on file [1] | Address on file | | | | |
| 7924697 | Name on file [1] | Address on file | | | | |
| 8013355 | Whiteley, Melinda | Address on file | | | | |
| 10484520 | Name on file [1] | Address on file | | | | |
| 8306632 | Name on file [1] | Address on file | | | | |
| 8293358 | Name on file [1] | Address on file | | | | |
| 8293358 | Name on file [1] | Address on file | | | | |
| 10534719 | Whitemarsh Township | Rebecca W. Geiser, 519 Swede Street | Norristown | PA | 19401 | |
| 10534719 | Whitemarsh Township | Richard L. Mellor, Jr., ICMA-CM, Township Manager, Whitemarsh Township, 616 Germantown Pike | Lafayette Hill | PA | 19444 | |
| 10443413 | Name on file [1] | Address on file | | | | |
| 10390268 | Name on file [1] | Address on file | | | | |
| 7592885 | Whitesburg ARH | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10451922 | Name on file [1] | Address on file | | | | |
| 10524089 | Name on file [1] | Address on file | | | | |
| 10524089 | Name on file [1] | Address on file | | | | |
| 7148091 | Whiteside, Garth T. | Address on file | | | | |
| 9489635 | Whiteside, Grady | Address on file | | | | |
| 10306130 | Name on file [1] | Address on file | | | | |
| 7093382 | Whitfield County | ATTN: CHAIRMAN, 201 S HAMILTON ST, 5TH FLOOR | DALTON | GA | 30720 | |
| 10299177 | Whitfield County, Georgia | Brinson, Askew, Berry, Seigler, Richardson & Davis LLP, PO Box 5007 | Rome | GA | 30162-5007 | |
| 11249287 | Whitfield County, Georgia | J. Anderson Davis, P.O. Box 5007 | Rome | GA | 30162-5007 | |
| 8277728 | Name on file [1] | Address on file | | | | |
| 8269584 | Name on file [1] | Address on file | | | | |
| 10415433 | Name on file [1] | Address on file | | | | |
| 10486397 | Name on file [1] | Address on file | | | | |
| 8307990 | Name on file [1] | Address on file | | | | |
| 8295330 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8295330 | Name on file [1] | Address on file | | | | |
| 8274193 | Name on file [1] | Address on file | | | | |
| 8303932 | Name on file [1] | Address on file | | | | |
| 8330477 | Name on file [1] | Address on file | | | | |
| 7949634 | Name on file [1] | Address on file | | | | |
| 7081665 | Whitfield, Merry Anne | Address on file | | | | |
| 10347987 | Name on file [1] | Address on file | | | | |
| 10461732 | Name on file [1] | Address on file | | | | |
| 8012580 | Name on file [1] | Address on file | | | | |
| 10419523 | Name on file [1] | Address on file | | | | |
| 10484079 | Name on file [1] | Address on file | | | | |
| 10513601 | Name on file [1] | Address on file | | | | |
| 7988751 | Whitfield, Wiley | Address on file | | | | |
| 8274695 | Name on file [1] | Address on file | | | | |
| 8323163 | Name on file [1] | Address on file | | | | |
| 10481077 | Name on file [1] | Address on file | | | | |
| 10335205 | Name on file [1] | Address on file | | | | |
| 10443942 | Name on file [1] | Address on file | | | | |
| 8010263 | Name on file [1] | Address on file | | | | |
| 8330041 | Name on file [1] | Address on file | | | | |
| 8321034 | Name on file [1] | Address on file | | | | |
| 7148092 | Whiting, Rachel P. | Address on file | | | | |
| 10397690 | Name on file [1] | Address on file | | | | |
| 7092007 | Whitley County Fiscal Court | E. Edison Hill, Hill, Peterson, Carper, Bee and Deitzler, 500 Tracy Way, NorthGate Business Park | Charleston | WV | 25311-1261 | |
| 7092008 | Whitley County Fiscal Court | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7092006 | Whitley County Fiscal Court | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7092005 | Whitley County Fiscal Court | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7092009 | Whitley County Fiscal Court | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 10551550 | Whitley County Fiscal Court, KY | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7081085 | Whitley Jr, Dennis H. | Address on file | | | | |
| 7081084 | Whitley, Anthony L. | Address on file | | | | |
| 10358828 | Name on file [1] | Address on file | | | | |
| 10391686 | Name on file [1] | Address on file | | | | |
| 11227177 | Name on file [1] | Address on file | | | | |
| 8330042 | Name on file [1] | Address on file | | | | |
| 7914655 | Whitley, John | Address on file | | | | |
| 8279331 | Name on file [1] | Address on file | | | | |
| 8306400 | Name on file [1] | Address on file | | | | |
| 10483674 | Name on file [1] | Address on file | | | | |
| 11621335 | Name on file [1] | Address on file | | | | |
| 11621335 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10438127 | Name on file [1] | Address on file | | | | |
| 10396549 | Name on file [1] | Address on file | | | | |
| 7081086 | Whitlock, Jennifer A. | Address on file | | | | |
| 10366434 | Name on file [1] | Address on file | | | | |
| 7946665 | Name on file [1] | Address on file | | | | |
| 10300512 | Name on file [1] | Address on file | | | | |
| 7096552 | Whitman County | ATTN: AUDITOR, 400 NORTH MAIN STREET | COLFAX | WA | 99111 | |
| 10454248 | Whitman County | Christopher Graver, 3101 North Central Avenue, Suite 1400 | Phoenix | AZ | 85012 | |
| 7092010 | Whitman County | Keller Rohrback - Seattle, Derek W. Loeser, 1201 Third Avenue, Ste. 3200 | Seattle | WA | 98101 | |
| 7900912 | Whitman, Craig | Address on file | | | | |
| 10390670 | Name on file [1] | Address on file | | | | |
| 8320564 | Name on file [1] | Address on file | | | | |
| 8320499 | Name on file [1] | Address on file | | | | |
| 8320564 | Name on file [1] | Address on file | | | | |
| 7988927 | Name on file [1] | Address on file | | | | |
| 8294975 | Name on file [1] | Address on file | | | | |
| 8294975 | Name on file [1] | Address on file | | | | |
| 8310203 | Name on file [1] | Address on file | | | | |
| 10359856 | Name on file [1] | Address on file | | | | |
| 10482538 | Name on file [1] | Address on file | | | | |
| 8273768 | Name on file [1] | Address on file | | | | |
| 10514073 | Name on file [1] | Address on file | | | | |
| 7148093 | Whitmarsh, Melissia K. | Address on file | | | | |
| 7946538 | Name on file [1] | Address on file | | | | |
| 8292802 | Name on file [1] | Address on file | | | | |
| 8292802 | Name on file [1] | Address on file | | | | |
| 10476973 | Name on file [1] | Address on file | | | | |
| 10465869 | Name on file [1] | Address on file | | | | |
| 10465869 | Name on file [1] | Address on file | | | | |
| 10279314 | Name on file [1] | Address on file | | | | |
| 8293874 | Name on file [1] | Address on file | | | | |
| 8293874 | Name on file [1] | Address on file | | | | |
| 7956189 | Whitmore, Jeanette | Address on file | | | | |
| 10446810 | Name on file [1] | Address on file | | | | |
| 10466054 | Name on file [1] | Address on file | | | | |
| 8012868 | Name on file [1] | Address on file | | | | |
| 7947783 | Name on file [1] | Address on file | | | | |
| 10399072 | Name on file [1] | Address on file | | | | |
| 9737021 | Name on file [1] | Address on file | | | | |
| 9737021 | Name on file [1] | Address on file | | | | |
| 10393547 | Name on file [1] | Address on file | | | | |
| 10364029 | Name on file [1] | Address on file | | | | |
| 10406464 | Name on file [1] | Address on file | | | | |
| 10406464 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10518756 | Name on file [1] | Address on file | | | | |
| 10407254 | Name on file [1] | Address on file | | | | |
| 10407254 | Name on file [1] | Address on file | | | | |
| 10364094 | Name on file [1] | Address on file | | | | |
| 9737022 | Name on file [1] | Address on file | | | | |
| 9737022 | Name on file [1] | Address on file | | | | |
| 10405010 | Name on file [1] | Address on file | | | | |
| 10421831 | Name on file [1] | Address on file | | | | |
| 10485427 | Name on file [1] | Address on file | | | | |
| 7788369 | Name on file [1] | Address on file | | | | |
| 10336459 | Name on file [1] | Address on file | | | | |
| 8301979 | Name on file [1] | Address on file | | | | |
| 8284392 | Name on file [1] | Address on file | | | | |
| 8279781 | Name on file [1] | Address on file | | | | |
| 10524497 | Name on file [1] | Address on file | | | | |
| 10317310 | Name on file [1] | Address on file | | | | |
| 10387646 | Name on file [1] | Address on file | | | | |
| 8277769 | Name on file [1] | Address on file | | | | |
| 8333206 | Name on file [1] | Address on file | | | | |
| 10501289 | Name on file [1] | Address on file | | | | |
| 8004151 | Name on file [1] | Address on file | | | | |
| 10389426 | Name on file [1] | Address on file | | | | |
| 8321940 | Name on file [1] | Address on file | | | | |
| 10391522 | Name on file [1] | Address on file | | | | |
| 8295319 | Name on file [1] | Address on file | | | | |
| 8295319 | Name on file [1] | Address on file | | | | |
| 8323107 | Name on file [1] | Address on file | | | | |
| 7998377 | Name on file [1] | Address on file | | | | |
| 10420248 | Name on file [1] | Address on file | | | | |
| 10415570 | Name on file [1] | Address on file | | | | |
| 8286831 | Name on file [1] | Address on file | | | | |
| 11623343 | Name on file [1] | Address on file | | | | |
| 8284566 | Whitte, Joseph E | Address on file | | | | |
| 8287891 | Name on file [1] | Address on file | | | | |
| 7956210 | Whitten, Michael | Address on file | | | | |
| 8283523 | Name on file [1] | Address on file | | | | |
| 8280430 | Name on file [1] | Address on file | | | | |
| 10346634 | Name on file [1] | Address on file | | | | |
| 10471825 | Name on file [1] | Address on file | | | | |
| 10480311 | Name on file [1] | Address on file | | | | |
| 8293871 | Name on file [1] | Address on file | | | | |
| 8293871 | Name on file [1] | Address on file | | | | |
| 8013427 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 5004 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11417370 | Name on file [1] | Address on file | | | | |
| 7863383 | Name on file [1] | Address on file | | | | |
| 8294332 | Name on file [1] | Address on file | | | | |
| 8294332 | Name on file [1] | Address on file | | | | |
| 8279993 | Name on file [1] | Address on file | | | | |
| 10461316 | Name on file [1] | Address on file | | | | |
| 10461316 | Name on file [1] | Address on file | | | | |
| 7082211 | Whittington, Kathleen M. | Address on file | | | | |
| 8306734 | Name on file [1] | Address on file | | | | |
| 10449700 | Name on file [1] | Address on file | | | | |
| 10282666 | Name on file [1] | Address on file | | | | |
| 8511138 | Name on file [1] | Address on file | | | | |
| 10278669 | Name on file [1] | Address on file | | | | |
| 10278638 | Name on file [1] | Address on file | | | | |
| 7956118 | Whittley, Jackie | Address on file | | | | |
| 10419575 | Name on file [1] | Address on file | | | | |
| 11226446 | Name on file [1] | Address on file | | | | |
| 10281222 | Whitton, Steven G. | Address on file | | | | |
| 10485192 | Name on file [1] | Address on file | | | | |
| 10490196 | Name on file [1] | Address on file | | | | |
| 8010005 | Name on file [1] | Address on file | | | | |
| 9740236 | Name on file [1] | Address on file | | | | |
| 7992926 | Whitus, Brenda | Address on file | | | | |
| 10278105 | Name on file [1] | Address on file | | | | |
| 7965995 | Name on file [1] | Address on file | | | | |
| 8307175 | Name on file [1] | Address on file | | | | |
| 10454008 | Name on file [1] | Address on file | | | | |
| 10367703 | Name on file [1] | Address on file | | | | |
| 10483743 | Name on file [1] | Address on file | | | | |
| 10369018 | Name on file [1] | Address on file | | | | |
| 7998584 | Name on file [1] | Address on file | | | | |
| 8308026 | Name on file [1] | Address on file | | | | |
| 7078648 | WHR GROUP | N27W23681 PAUL RD | PEWAUKEE | WI | 53072 | |
| 7972034 | Whyde, Victoria | Address on file | | | | |
| 8307009 | Name on file [1] | Address on file | | | | |
| 8309802 | Whynot, Michael | Address on file | | | | |
| 10350904 | Name on file [1] | Address on file | | | | |
| 10350904 | Name on file [1] | Address on file | | | | |
| 8287999 | Name on file [1] | Address on file | | | | |
| 7081391 | Whyte, Cynthia D. | Address on file | | | | |
| 10283258 | Name on file [1] | Address on file | | | | |
| 10368035 | Name on file [1] | Address on file | | | | |
| 10303509 | Name on file [1] | Address on file | | | | |
| 10455612 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 5005 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8306467 | Name on file [1] | Address on file | | | | |
| 8274909 | Name on file [1] | Address on file | | | | |
| 7883281 | Name on file [1] | Address on file | | | | |
| 8306633 | Name on file [1] | Address on file | | | | |
| 7989327 | Name on file [1] | Address on file | | | | |
| 9497502 | Wichita County, Texas | Brad Altman, 2525 Kell Blvd, Suite 500 | Wichita Falls | TX | 76308 | |
| 7926886 | Name on file [1] | Address on file | | | | |
| 7884080 | Name on file [1] | Address on file | | | | |
| 10335012 | Name on file [1] | Address on file | | | | |
| 7900561 | Wickberg, Kristin | Address on file | | | | |
| 11187541 | Name on file [1] | Address on file | | | | |
| 8307304 | Name on file [1] | Address on file | | | | |
| 8010144 | Name on file [1] | Address on file | | | | |
| 11623673 | Name on file [1] | Address on file | | | | |
| 7965711 | Name on file [1] | Address on file | | | | |
| 8311525 | Name on file [1] | Address on file | | | | |
| 7591585 | Wickes, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10428810 | Name on file [1] | Address on file | | | | |
| 7992483 | Wickett, John | Address on file | | | | |
| 7992963 | Wickett, John | Address on file | | | | |
| 10374870 | Wickett, John S. | Address on file | | | | |
| 10454314 | Name on file [1] | Address on file | | | | |
| 7992711 | Wickett, Sr., John | Address on file | | | | |
| 7148094 | Wickham, John R. | Address on file | | | | |
| 7081087 | Wickham, Traci | Address on file | | | | |
| 9741212 | Name on file [1] | Address on file | | | | |
| 8322257 | Name on file [1] | Address on file | | | | |
| 8013254 | Name on file [1] | Address on file | | | | |
| 8274209 | Name on file [1] | Address on file | | | | |
| 8279918 | Name on file [1] | Address on file | | | | |
| 7949437 | Name on file [1] | Address on file | | | | |
| 7931615 | Name on file [1] | Address on file | | | | |
| 7957030 | Name on file [1] | Address on file | | | | |
| 10505534 | Name on file [1] | Address on file | | | | |
| 7591692 | Wicomico County, Maryland | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8270038 | Wicomico, Maryland | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Avenue, Suite 300 | Dallas | TX | 75219 | |
| 8328008 | Name on file [1] | Address on file | | | | |
| 8511735 | Widawski, Lillian | Address on file | | | | |
| 7946285 | Name on file [1] | Address on file | | | | |
| 8339387 | Name on file [1] | Address on file | | | | |
| 8339387 | Name on file [1] | Address on file | | | | |
| 8005462 | Widener, ?Harry Lee | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7591586 | Widener, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 9491088 | Name on file [1] | Address on file | | | | |
| 8299044 | Name on file [1] | Address on file | | | | |
| 10480348 | Name on file [1] | Address on file | | | | |
| 10478078 | Name on file [1] | Address on file | | | | |
| 8330478 | Name on file [1] | Address on file | | | | |
| 10420622 | Name on file [1] | Address on file | | | | |
| 10327911 | Name on file [1] | Address on file | | | | |
| 10327911 | Name on file [1] | Address on file | | | | |
| 10401323 | Name on file [1] | Address on file | | | | |
| 10401323 | Name on file [1] | Address on file | | | | |
| 7870390 | Name on file [1] | Address on file | | | | |
| 7081088 | Widup Jr, Richard E. | Address on file | | | | |
| 10418445 | Name on file [1] | Address on file | | | | |
| 10418445 | Name on file [1] | Address on file | | | | |
| 10418445 | Name on file [1] | Address on file | | | | |
| 7986553 | Name on file [1] | Address on file | | | | |
| 10515268 | Name on file [1] | Address on file | | | | |
| 10324438 | Name on file [1] | Address on file | | | | |
| 7987618 | Wiechel, Vicky | Address on file | | | | |
| 9489700 | Wieczorek, Bryan R | Address on file | | | | |
| 10432275 | Name on file [1] | Address on file | | | | |
| 10432275 | Name on file [1] | Address on file | | | | |
| 10287245 | Name on file [1] | Address on file | | | | |
| 10287245 | Name on file [1] | Address on file | | | | |
| 8293318 | Name on file [1] | Address on file | | | | |
| 8293318 | Name on file [1] | Address on file | | | | |
| 8294408 | Name on file [1] | Address on file | | | | |
| 8294408 | Name on file [1] | Address on file | | | | |
| 7914410 | Wiedman, Robin | Address on file | | | | |
| 11638602 | Name on file [1] | Address on file | | | | |
| 10454783 | Name on file [1] | Address on file | | | | |
| 7082557 | Wiegand, Heidi F. | Address on file | | | | |
| 10488953 | Name on file [1] | Address on file | | | | |
| 10315072 | Name on file [1] | Address on file | | | | |
| 10328831 | Name on file [1] | Address on file | | | | |
| 11188230 | Name on file [1] | Address on file | | | | |
| 7957638 | Name on file [1] | Address on file | | | | |
| 8270823 | Name on file [1] | Address on file | | | | |
| 7914343 | Wiener, Mark | Address on file | | | | |
| 11476159 | Name on file [1] | Address on file | | | | |
| 8330479 | Name on file [1] | Address on file | | | | |
| 8330044 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10488556 | Name on file [1] | Address on file | | | | |
| 10309335 | Name on file [1] | Address on file | | | | |
| 10444137 | Name on file [1] | Address on file | | | | |
| 8306470 | Name on file [1] | Address on file | | | | |
| 7864470 | Name on file [1] | Address on file | | | | |
| 10512396 | Name on file [1] | Address on file | | | | |
| 7822444 | Name on file [1] | Address on file | | | | |
| 7988741 | Wiest, Samuel | Address on file | | | | |
| 7998699 | Name on file [1] | Address on file | | | | |
| 7588453 | Wietzner, Yonker, Kaine, MD Pa/D/B/A Sarasota Arthritis Center | Attn: General Counsel, 1945 Versailles Street, Suite 101 | Sarasota | FL | 34239 | |
| 8330480 | Name on file [1] | Address on file | | | | |
| 10343937 | Name on file [1] | Address on file | | | | |
| 7857594 | Name on file [1] | Address on file | | | | |
| 8306126 | Name on file [1] | Address on file | | | | |
| 10287259 | Name on file [1] | Address on file | | | | |
| 10461191 | Name on file [1] | Address on file | | | | |
| 10461191 | Name on file [1] | Address on file | | | | |
| 10442884 | Name on file [1] | Address on file | | | | |
| 8307297 | Name on file [1] | Address on file | | | | |
| 7074797 | WIGGIN & DANA LLP | ONE CENTURY TOWER | NEW HAVEN | CT | 06508-1832 | |
| 7589525 | Wiggin and Dana LLP | Attn: General Counsel, Two Stamford Plaza, 281 Tresser Boulevard | Stamford | CT | 06901 | |
| 7589526 | Wiggin and Dana, LLP | Attn: General Counsel, One Century Tower P.O. Box 1832 | New Haven | CT | 06508 | |
| 8310663 | Name on file [1] | Address on file | | | | |
| 8273965 | Name on file [1] | Address on file | | | | |
| 8274971 | Name on file [1] | Address on file | | | | |
| 7895110 | Name on file [1] | Address on file | | | | |
| 8276380 | Name on file [1] | Address on file | | | | |
| 7865379 | Name on file [1] | Address on file | | | | |
| 10292419 | Name on file [1] | Address on file | | | | |
| 10290993 | Name on file [1] | Address on file | | | | |
| 11229526 | Name on file [1] | Address on file | | | | |
| 11223472 | Name on file [1] | Address on file | | | | |
| 10446287 | Name on file [1] | Address on file | | | | |
| 7900673 | Wiggins, Jean | Address on file | | | | |
| 7971244 | Wiggins, Jewel | Address on file | | | | |
| 7971080 | Wiggins, Jill | Address on file | | | | |
| 10460299 | Name on file [1] | Address on file | | | | |
| 8303938 | Name on file [1] | Address on file | | | | |
| 10413657 | Name on file [1] | Address on file | | | | |
| 7081824 | Wiggins, Melody H. | Address on file | | | | |
| 7914360 | Wiggins, Michael | Address on file | | | | |
| 7956569 | Name on file [1] | Address on file | | | | |
| 7082529 | Wiggs, Brenda K. | Address on file | | | | |
| 8305609 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8323095 | Name on file [1] | Address on file | | | | |
| 11230462 | Name on file [1] | Address on file | | | | |
| 11230462 | Name on file [1] | Address on file | | | | |
| 10302459 | Name on file [1] | Address on file | | | | |
| 8315250 | Wiiki, Anne | Address on file | | | | |
| 10395107 | Name on file [1] | Address on file | | | | |
| 7082485 | Wike, Mitchell M. | Address on file | | | | |
| 9489596 | Wiker, Edward | Address on file | | | | |
| 10305883 | Name on file [1] | Address on file | | | | |
| 8294877 | Name on file [1] | Address on file | | | | |
| 8294877 | Name on file [1] | Address on file | | | | |
| 7987518 | Wikman, Constance | Address on file | | | | |
| 10374905 | Name on file [1] | Address on file | | | | |
| 10346340 | Name on file [1] | Address on file | | | | |
| 10409730 | Name on file [1] | Address on file | | | | |
| 10502405 | Name on file [1] | Address on file | | | | |
| 10479493 | Name on file [1] | Address on file | | | | |
| 8001260 | Wilbanks, Randy | Address on file | | | | |
| 10378414 | Name on file [1] | Address on file | | | | |
| 10509566 | Name on file [1] | Address on file | | | | |
| 10517033 | Name on file [1] | Address on file | | | | |
| 10405217 | Name on file [1] | Address on file | | | | |
| 10296837 | Name on file [1] | Address on file | | | | |
| 8322818 | Name on file [1] | Address on file | | | | |
| 8323001 | Name on file [1] | Address on file | | | | |
| 10438949 | Name on file [1] | Address on file | | | | |
| 10400663 | Name on file [1] | Address on file | | | | |
| 10452074 | Name on file [1] | Address on file | | | | |
| 9734790 | Name on file [1] | Address on file | | | | |
| 10480961 | Name on file [1] | Address on file | | | | |
| 10483135 | Name on file [1] | Address on file | | | | |
| 10381768 | Name on file [1] | Address on file | | | | |
| 11309432 | Name on file [1] | Address on file | | | | |
| 11309399 | Name on file [1] | Address on file | | | | |
| 10406261 | Name on file [1] | Address on file | | | | |
| 10406261 | Name on file [1] | Address on file | | | | |
| 10406215 | Name on file [1] | Address on file | | | | |
| 10406215 | Name on file [1] | Address on file | | | | |
| 9735582 | Name on file [1] | Address on file | | | | |
| 10321960 | Name on file [1] | Address on file | | | | |
| 10504025 | Name on file [1] | Address on file | | | | |
| 10358309 | Name on file [1] | Address on file | | | | |
| 10278442 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10366243 | Name on file [1] | Address on file | | | | |
| 10464166 | Name on file [1] | Address on file | | | | |
| 10484882 | Name on file [1] | Address on file | | | | |
| 10317476 | Name on file [1] | Address on file | | | | |
| 7955703 | Wilcher, Willie | Address on file | | | | |
| 7863745 | Name on file [1] | Address on file | | | | |
| 10488216 | Name on file [1] | Address on file | | | | |
| 10551551 | Wilcox County, AL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7092702 | Wilcox County, Alabama | ATTN: CIRCUIT CLERK, P.O. BOX 608 | CAMDEN | AL | 36726-0608 | |
| 7092011 | Wilcox County, Alabama | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7092703 | Wilcox County, Albama | ATTN: CIRCUIT CLERK, P.O. BOX 608 | CAMDEN | AL | 36726-0608 | |
| 10533432 | Wilcox County, Georgia | Bryant Law Center, P.O. Box 1876 | Paducah | KY | 42002 | |
| 7083646 | WILCOX MEMORIAL HOSPITAL | 3420 KUHIO HWY | LIHUE | HI | 96766 | |
| 8307238 | Name on file [1] | Address on file | | | | |
| 7998507 | Name on file [1] | Address on file | | | | |
| 7981964 | Name on file [1] | Address on file | | | | |
| 8277840 | Name on file [1] | Address on file | | | | |
| 11227919 | Name on file [1] | Address on file | | | | |
| 10489646 | Name on file [1] | Address on file | | | | |
| 10359208 | Name on file [1] | Address on file | | | | |
| 7951547 | Name on file [1] | Address on file | | | | |
| 10539616 | Name on file [1] | Address on file | | | | |
| 11092440 | Name on file [1] | Address on file | | | | |
| 11092440 | Name on file [1] | Address on file | | | | |
| 8321887 | Name on file [1] | Address on file | | | | |
| 10419944 | Name on file [1] | Address on file | | | | |
| 8276681 | Wilcox, Katherine | Address on file | | | | |
| 7999075 | Name on file [1] | Address on file | | | | |
| 10436749 | Name on file [1] | Address on file | | | | |
| 7986792 | Name on file [1] | Address on file | | | | |
| 10488931 | Name on file [1] | Address on file | | | | |
| 10523330 | Name on file [1] | Address on file | | | | |
| 7092392 | Wilcox, Linda C. | Address on file | | | | |
| 10486436 | Name on file [1] | Address on file | | | | |
| 7998378 | Name on file [1] | Address on file | | | | |
| 7996694 | Name on file [1] | Address on file | | | | |
| 10280810 | Name on file [1] | Address on file | | | | |
| 10343380 | Name on file [1] | Address on file | | | | |
| 10305825 | Name on file [1] | Address on file | | | | |
| 10284556 | Name on file [1] | Address on file | | | | |
| 8284304 | Name on file [1] | Address on file | | | | |
| 8319916 | Wildburn, Sherri | Address on file | | | | |
| 8287483 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10476155 | Name on file [1] | Address on file | | | | |
| 8274210 | Name on file [1] | Address on file | | | | |
| 8294344 | Name on file [1] | Address on file | | | | |
| 8294344 | Name on file [1] | Address on file | | | | |
| 8273489 | Name on file [1] | Address on file | | | | |
| 10449844 | Name on file [1] | Address on file | | | | |
| 10420491 | Name on file [1] | Address on file | | | | |
| 7979717 | Name on file [1] | Address on file | | | | |
| 7835773 | Name on file [1] | Address on file | | | | |
| 7835773 | Name on file [1] | Address on file | | | | |
| 8330045 | Name on file [1] | Address on file | | | | |
| 8012854 | Name on file [1] | Address on file | | | | |
| 10368233 | Name on file [1] | Address on file | | | | |
| 7996948 | Name on file [1] | Address on file | | | | |
| 7998721 | Name on file [1] | Address on file | | | | |
| 10506979 | Name on file [1] | Address on file | | | | |
| 10525683 | Name on file [1] | Address on file | | | | |
| 10525683 | Name on file [1] | Address on file | | | | |
| 10359250 | Name on file [1] | Address on file | | | | |
| 8294375 | Name on file [1] | Address on file | | | | |
| 8294375 | Name on file [1] | Address on file | | | | |
| 7975298 | Name on file [1] | Address on file | | | | |
| 8307977 | Name on file [1] | Address on file | | | | |
| 8307682 | Name on file [1] | Address on file | | | | |
| 7998163 | Name on file [1] | Address on file | | | | |
| 8293417 | Name on file [1] | Address on file | | | | |
| 8293417 | Name on file [1] | Address on file | | | | |
| 8305453 | Name on file [1] | Address on file | | | | |
| 8330481 | Name on file [1] | Address on file | | | | |
| 10296425 | Name on file [1] | Address on file | | | | |
| 7588822 | Wiley Subscription Services Inc | Attn: General Counsel, C/O John Wiley & Sons Inc, 605 Third Avenue | New York | NY | 10016 | |
| 7078643 | WILEY SUBSCRIPTION SERVICES INC | P.O. BOX 416502 | BOSTON | MA | 02241 | |
| 7937479 | Name on file [1] | Address on file | | | | |
| 8300340 | Name on file [1] | Address on file | | | | |
| 7940091 | Name on file [1] | Address on file | | | | |
| 8277928 | Name on file [1] | Address on file | | | | |
| 8274641 | Name on file [1] | Address on file | | | | |
| 10395721 | Name on file [1] | Address on file | | | | |
| 7948277 | Name on file [1] | Address on file | | | | |
| 8274711 | Name on file [1] | Address on file | | | | |
| 10503563 | Name on file [1] | Address on file | | | | |
| 10378214 | Name on file [1] | Address on file | | | | |
| 7998865 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8335707 | Name on file [1] | Address on file | | | | |
| 8335707 | Name on file [1] | Address on file | | | | |
| 7949519 | Name on file [1] | Address on file | | | | |
| 8321228 | Name on file [1] | Address on file | | | | |
| 10440502 | Name on file [1] | Address on file | | | | |
| 10456119 | Name on file [1] | Address on file | | | | |
| 10414466 | Name on file [1] | Address on file | | | | |
| 10313234 | Name on file [1] | Address on file | | | | |
| 10536873 | Name on file [1] | Address on file | | | | |
| 10474641 | Name on file [1] | Address on file | | | | |
| 10314909 | Name on file [1] | Address on file | | | | |
| 10434695 | Wilferth, Daniel | Address on file | | | | |
| 10379292 | Name on file [1] | Address on file | | | | |
| 10410596 | Name on file [1] | Address on file | | | | |
| 10410596 | Name on file [1] | Address on file | | | | |
| 9495725 | Name on file [1] | Address on file | | | | |
| 10404460 | Name on file [1] | Address on file | | | | |
| 7082586 | Wilgeroth, Jessica A. | Address on file | | | | |
| 8307698 | Name on file [1] | Address on file | | | | |
| 10334327 | Name on file [1] | Address on file | | | | |
| 10420879 | Name on file [1] | Address on file | | | | |
| 8279081 | Name on file [1] | Address on file | | | | |
| 7081436 | Wilhelm, Christie L. | Address on file | | | | |
| 10489979 | Name on file [1] | Address on file | | | | |
| 10498078 | Name on file [1] | Address on file | | | | |
| 8307021 | Name on file [1] | Address on file | | | | |
| 7994683 | Name on file [1] | Address on file | | | | |
| 7148095 | Wilhelm, Richard W. | Address on file | | | | |
| 10419850 | Name on file [1] | Address on file | | | | |
| 10502141 | Name on file [1] | Address on file | | | | |
| 10474171 | Name on file [1] | Address on file | | | | |
| 10485845 | Name on file [1] | Address on file | | | | |
| 9733993 | Name on file [1] | Address on file | | | | |
| 7956166 | Wiliams, Chester | Address on file | | | | |
| 7992674 | Wiliams, Hal | Address on file | | | | |
| 7950550 | Name on file [1] | Address on file | | | | |
| 8274642 | Name on file [1] | Address on file | | | | |
| 7956073 | Wilkas, Jared | Address on file | | | | |
| 10280433 | Name on file [1] | Address on file | | | | |
| 10280433 | Name on file [1] | Address on file | | | | |
| 8306377 | Name on file [1] | Address on file | | | | |
| 8294851 | Name on file [1] | Address on file | | | | |
| 8294851 | Name on file [1] | Address on file | | | | |
| 10340602 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10497493 | Name on file [1] | Address on file | | | | |
| 9487787 | Name on file [1] | Address on file | | | | |
| 10384258 | Name on file [1] | Address on file | | | | |
| 8322155 | Name on file [1] | Address on file | | | | |
| 10491474 | Name on file [1] | Address on file | | | | |
| 10497648 | Name on file [1] | Address on file | | | | |
| 10524723 | Name on file [1] | Address on file | | | | |
| 10524723 | Name on file [1] | Address on file | | | | |
| 10491230 | Name on file [1] | Address on file | | | | |
| 7987628 | Wilkerson, Jack | Address on file | | | | |
| 7998091 | Wilkerson, Jack | Address on file | | | | |
| 10483688 | Name on file [1] | Address on file | | | | |
| 9499524 | Name on file [1] | Address on file | | | | |
| 8307871 | Name on file [1] | Address on file | | | | |
| 8330693 | Name on file [1] | Address on file | | | | |
| 7872710 | Name on file [1] | Address on file | | | | |
| 7970892 | Wilkerson, Yvonne | Address on file | | | | |
| 7095053 | Wilkes County | 110 NORTH STREET, ROOM 101 | WILKESBORO | NC | 28697 | |
| 7585477 | WILKES COUNTY | ATTN: CHAIRMAN, BD OF COMMISSIONERS, WILKES COUNTY OFFICES, 110 NORTH STREET | WILKESBORO | NC | 28697 | |
| 7095052 | Wilkes County | Attn: Chairman, Board of Commissioners, Wilkes County Offices, 110 North Street | Wilkesboro | NC | 28697 | |
| 7092021 | Wilkes County | Garry Whitaker, Law Office of Garry Whitaker, One North Marshall Street, Ste. 350 | Winston Salem | NC | 27101 | |
| 7587146 | WILKES COUNTY, GEORGIA | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS, 23 COURT STREET, ROOM 222 | WASHINGTON | GA | 30673 | |
| 7095931 | Wilkes County, Georgia | Attn: Chairman of the Board of Commissioners, 23 Court Street, Room 222 | Washington | GA | 30673 | |
| 10346690 | Wilkes County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 10346690 | Wilkes County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Attn: Shannon Hill, P.O. Box 832 | Athens | GA | 30603 | |
| 10551552 | Wilkes County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10469917 | Name on file [1] | Address on file | | | | |
| 10480401 | Name on file [1] | Address on file | | | | |
| 7914663 | Wilkes, Josephine Apple | Address on file | | | | |
| 8307226 | Name on file [1] | Address on file | | | | |
| 8328604 | Wilkes, Steven | Address on file | | | | |
| 7592886 | Wilkes-Barre General Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7587228 | WILKES-BARRE TOWNSHIP, PENNSYLVANIA | ATTN: JOSH SHAPIRO, STATE OF PENNSYLVANIA AG, PENNSYLVANIA OFFICE OF ATTORNEY GENERAL, 16TH FLOOR, STRAWBERRY SQUARE | HARRISBURG | PA | 17120 | |
| 7096260 | Wilkes-Barre Township, Pennsylvania | Attn: Josh Shapiro, State of Pennsylvania Attorney General, Pennsylvania Office of Attorney General, 16th Floor, Strawberry Square | Harrisburg | PA | 17120 | |
| 7096259 | Wilkes-Barre Township, Pennsylvania | ATTN: MAYOR, 150 WATSON STREET | WILKES-BARRE TOWNSHIP | PA | 18702 | |
| 10308610 | Wilkes-Barre Township, Pennsylvania | Robert F. Julian, P.C., 2037 Genesee St. | Utica | NY | 13501 | |
| 8274431 | Name on file [1] | Address on file | | | | |
| 8274477 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10436380 | Name on file [1] | Address on file | | | | |
| 10366758 | Name on file [1] | Address on file | | | | |
| 7926531 | Name on file [1] | Address on file | | | | |
| 9740703 | Name on file [1] | Address on file | | | | |
| 11274256 | Name on file [1] | Address on file | | | | |
| 10280287 | Name on file [1] | Address on file | | | | |
| 9497553 | Wilkin County, Minnesota | Ferrer Poirot & Wansbrough Attn: Matt Daniel, 2603 Oak Lawn Ave Suite 300 | Dallas | TX | 75219 | |
| 7957525 | Name on file [1] | Address on file | | | | |
| 7924408 | Name on file [1] | Address on file | | | | |
| 7971621 | Wilkins, Barry | Address on file | | | | |
| 8293117 | Name on file [1] | Address on file | | | | |
| 8293117 | Name on file [1] | Address on file | | | | |
| 8307201 | Name on file [1] | Address on file | | | | |
| 7981662 | Name on file [1] | Address on file | | | | |
| 7822147 | Name on file [1] | Address on file | | | | |
| 7960364 | Name on file [1] | Address on file | | | | |
| 10314054 | Name on file [1] | Address on file | | | | |
| 10524430 | Name on file [1] | Address on file | | | | |
| 10524430 | Name on file [1] | Address on file | | | | |
| 8330047 | Name on file [1] | Address on file | | | | |
| 7947172 | Name on file [1] | Address on file | | | | |
| 8330046 | Name on file [1] | Address on file | | | | |
| 10473627 | Name on file [1] | Address on file | | | | |
| 9488859 | Name on file [1] | Address on file | | | | |
| 10483876 | Name on file [1] | Address on file | | | | |
| 8306378 | Name on file [1] | Address on file | | | | |
| 8303202 | Name on file [1] | Address on file | | | | |
| 10282999 | Name on file [1] | Address on file | | | | |
| 7904577 | Name on file [1] | Address on file | | | | |
| 10525379 | Name on file [1] | Address on file | | | | |
| 10525379 | Name on file [1] | Address on file | | | | |
| 8297592 | Name on file [1] | Address on file | | | | |
| 10286614 | Name on file [1] | Address on file | | | | |
| 10509734 | Name on file [1] | Address on file | | | | |
| 8279056 | Name on file [1] | Address on file | | | | |
| 7968128 | Name on file [1] | Address on file | | | | |
| 8307849 | Name on file [1] | Address on file | | | | |
| 8310300 | Name on file [1] | Address on file | | | | |
| 7092028 | Wilkinson County Georgia | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7092026 | Wilkinson County Georgia | Archie Cleveland Lamb, Jr., Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7092034 | Wilkinson County Georgia | Benjamin A. Vaughn, 20 W. Main Street | Forsyth | GA | 31029 | |
| 7092032 | Wilkinson County Georgia | Dubose Porter, P.O. Box Drawer B CSS | Dublin | GA | 31040 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7092027 | Wilkinson County Georgia | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7092035 | Wilkinson County Georgia | James Albe Vaughn, P.O. Box 736 | Forsyth | GA | 31029 | |
| 7092030 | Wilkinson County Georgia | James C. Peterson, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7092023 | Wilkinson County Georgia | Laura Sherling Dunning, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7092033 | Wilkinson County Georgia | Mason Reid, William Boling, 675 Drewry Street, Ste. 8 | Atlanta | GA | 30306 | |
| 7092025 | Wilkinson County Georgia | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7092031 | Wilkinson County Georgia | Page Anderson Poerschke, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7092024 | Wilkinson County Georgia | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7092029 | Wilkinson County Georgia | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7092022 | Wilkinson County Georgia | William H. Boling, Jr., 675 Drewry Street, Ste. 6 | Atlanta | GA | 30306 | |
| 10551553 | Wilkinson County, GA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7093441 | Wilkinson County, Georgia | ATTN: CHAIRMAN, 100 BACON STREET | IRWINTON | GA | 31042 | |
| 7586114 | WILKINSON COUNTY, GEORGIA | ATTN: CHAIRMAN BD OF COMMISSIONERS, 100 BACON STREET | IRWINTON | GA | 31042 | |
| 7093442 | Wilkinson County, Georgia | Attn: Chairman Board of Commissioners, 100 Bacon Street | Irwinton | GA | 31042 | |
| 7586113 | WILKINSON COUNTY, GEORGIA | ATTN: CHAIRMAN CNTY BD OF COMMISSIONERS, CNTY MANAGER, P.O. BOX 161 | IRWINTON | GA | 31042 | |
| 7093440 | Wilkinson County, Georgia | Attn: Chairman County Board of Commissioners, County Manager, P.O. Box 161 | Irwinton | GA | 31042 | |
| 7092036 | Wilkinson Family Pharmacy, LLC | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7947122 | Name on file [1] | Address on file | | | | |
| 8279425 | Name on file [1] | Address on file | | | | |
| 10371247 | Name on file [1] | Address on file | | | | |
| 10371247 | Name on file [1] | Address on file | | | | |
| 10485959 | Name on file [1] | Address on file | | | | |
| 10306465 | Name on file [1] | Address on file | | | | |
| 10303292 | Name on file [1] | Address on file | | | | |
| 10281062 | Name on file [1] | Address on file | | | | |
| 10394010 | Name on file [1] | Address on file | | | | |
| 10496436 | Name on file [1] | Address on file | | | | |
| 10496436 | Name on file [1] | Address on file | | | | |
| 8292784 | Name on file [1] | Address on file | | | | |
| 8292784 | Name on file [1] | Address on file | | | | |
| 8330482 | Name on file [1] | Address on file | | | | |
| 8338515 | Name on file [1] | Address on file | | | | |
| 8338515 | Name on file [1] | Address on file | | | | |
| 7932883 | Name on file [1] | Address on file | | | | |
| 8299014 | Name on file [1] | Address on file | | | | |
| 8007226 | Name on file [1] | Address on file | | | | |
| 7971487 | Wilks, Deborah | Address on file | | | | |
| 10434871 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10334298 | Name on file [1] | Address on file | | | | |
| 9495958 | Name on file [1] | Address on file | | | | |
| 10404844 | Name on file [1] | Address on file | | | | |
| 10406911 | Name on file [1] | Address on file | | | | |
| 10406911 | Name on file [1] | Address on file | | | | |
| 9493568 | Name on file [1] | Address on file | | | | |
| 10372317 | Name on file [1] | Address on file | | | | |
| 10446629 | Name on file [1] | Address on file | | | | |
| 10489842 | Name on file [1] | Address on file | | | | |
| 7081089 | Will, Holly W. | Address on file | | | | |
| 10494518 | Name on file [1] | Address on file | | | | |
| 10291727 | Will, Rob | Address on file | | | | |
| 8307423 | Name on file [1] | Address on file | | | | |
| 10295106 | Name on file [1] | Address on file | | | | |
| 10297243 | Name on file [1] | Address on file | | | | |
| 10393178 | Name on file [1] | Address on file | | | | |
| 10545652 | Willamette Valley Medical Center, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545652 | Willamette Valley Medical Center, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545652 | Willamette Valley Medical Center, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592887 | Willamette Valley Medical Center, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10393179 | Name on file [1] | Address on file | | | | |
| 10410151 | Name on file [1] | Address on file | | | | |
| 9496018 | Name on file [1] | Address on file | | | | |
| 10298025 | Name on file [1] | Address on file | | | | |
| 10485889 | Name on file [1] | Address on file | | | | |
| 8301459 | Name on file [1] | Address on file | | | | |
| 7998266 | Name on file [1] | Address on file | | | | |
| 8009834 | Name on file [1] | Address on file | | | | |
| 7978372 | Name on file [1] | Address on file | | | | |
| 7972902 | Name on file [1] | Address on file | | | | |
| 10350237 | Name on file [1] | Address on file | | | | |
| 7081090 | Willcox, Lois M. | Address on file | | | | |
| 8307993 | Name on file [1] | Address on file | | | | |
| 10342767 | Name on file [1] | Address on file | | | | |
| 10360982 | Name on file [1] | Address on file | | | | |
| 10448586 | Name on file [1] | Address on file | | | | |
| 10423768 | Name on file [1] | Address on file | | | | |
| 10461868 | Name on file [1] | Address on file | | | | |
| 10294626 | Name on file [1] | Address on file | | | | |
| 10294626 | Name on file [1] | Address on file | | | | |
| 8307896 | Name on file [1] | Address on file | | | | |
| 8328621 | Willett, Amy | Address on file | | | | |
| 10347203 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 5016 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10504573 | Name on file [1] | Address on file | | | | |
| 8283291 | Name on file [1] | Address on file | | | | |
| 8306634 | Name on file [1] | Address on file | | | | |
| 10439207 | Name on file [1] | Address on file | | | | |
| 7989639 | Name on file [1] | Address on file | | | | |
| 7900450 | Willey, Donald | Address on file | | | | |
| 10318710 | Name on file [1] | Address on file | | | | |
| 7988221 | Willey, Herbert | Address on file | | | | |
| 10330996 | Name on file [1] | Address on file | | | | |
| 8306635 | Name on file [1] | Address on file | | | | |
| 8279467 | Name on file [1] | Address on file | | | | |
| 8294920 | Name on file [1] | Address on file | | | | |
| 8294920 | Name on file [1] | Address on file | | | | |
| 10407308 | Name on file [1] | Address on file | | | | |
| 10407308 | Name on file [1] | Address on file | | | | |
| 10295550 | Name on file [1] | Address on file | | | | |
| 10297791 | Name on file [1] | Address on file | | | | |
| 10398591 | Name on file [1] | Address on file | | | | |
| 10409813 | Name on file [1] | Address on file | | | | |
| 10418541 | Name on file [1] | Address on file | | | | |
| 10418541 | Name on file [1] | Address on file | | | | |
| 10295293 | Name on file [1] | Address on file | | | | |
| 10404638 | Name on file [1] | Address on file | | | | |
| 9493649 | Name on file [1] | Address on file | | | | |
| 9738992 | Name on file [1] | Address on file | | | | |
| 10296750 | Name on file [1] | Address on file | | | | |
| 10294627 | Name on file [1] | Address on file | | | | |
| 10294627 | Name on file [1] | Address on file | | | | |
| 9736010 | Name on file [1] | Address on file | | | | |
| 10461968 | Name on file [1] | Address on file | | | | |
| 10332272 | Name on file [1] | Address on file | | | | |
| 10299481 | Name on file [1] | Address on file | | | | |
| 10363781 | Name on file [1] | Address on file | | | | |
| 10393180 | Name on file [1] | Address on file | | | | |
| 10296352 | Name on file [1] | Address on file | | | | |
| 9495567 | Name on file [1] | Address on file | | | | |
| 10421662 | Name on file [1] | Address on file | | | | |
| 10334299 | Name on file [1] | Address on file | | | | |
| 10294661 | Name on file [1] | Address on file | | | | |
| 10406544 | Name on file [1] | Address on file | | | | |
| 10406544 | Name on file [1] | Address on file | | | | |
| 9734341 | Name on file [1] | Address on file | | | | |
| 10408030 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10408030 | Name on file [1] | Address on file | | | | |
| 10495373 | Name on file [1] | Address on file | | | | |
| 10495373 | Name on file [1] | Address on file | | | | |
| 10406459 | Name on file [1] | Address on file | | | | |
| 10495373 | Name on file [1] | Address on file | | | | |
| 9737652 | Name on file [1] | Address on file | | | | |
| 9737652 | Name on file [1] | Address on file | | | | |
| 10296985 | Name on file [1] | Address on file | | | | |
| 9494335 | Name on file [1] | Address on file | | | | |
| 10334300 | Name on file [1] | Address on file | | | | |
| 10297446 | Name on file [1] | Address on file | | | | |
| 10407951 | Name on file [1] | Address on file | | | | |
| 10407951 | Name on file [1] | Address on file | | | | |
| 10334027 | Name on file [1] | Address on file | | | | |
| 10495374 | Name on file [1] | Address on file | | | | |
| 10495374 | Name on file [1] | Address on file | | | | |
| 10406590 | Name on file [1] | Address on file | | | | |
| 10495374 | Name on file [1] | Address on file | | | | |
| 10478365 | Name on file [1] | Address on file | | | | |
| 10478365 | Name on file [1] | Address on file | | | | |
| 10363171 | Name on file [1] | Address on file | | | | |
| 10418446 | Name on file [1] | Address on file | | | | |
| 10418446 | Name on file [1] | Address on file | | | | |
| 10418446 | Name on file [1] | Address on file | | | | |
| 9736151 | Name on file [1] | Address on file | | | | |
| 9493947 | Name on file [1] | Address on file | | | | |
| 9493948 | Name on file [1] | Address on file | | | | |
| 9493674 | Name on file [1] | Address on file | | | | |
| 10399073 | Name on file [1] | Address on file | | | | |
| 10363952 | Name on file [1] | Address on file | | | | |
| 10296928 | Name on file [1] | Address on file | | | | |
| 9493678 | Name on file [1] | Address on file | | | | |
| 9495068 | Name on file [1] | Address on file | | | | |
| 10297206 | Name on file [1] | Address on file | | | | |
| 9495654 | Name on file [1] | Address on file | | | | |
| 10297608 | Name on file [1] | Address on file | | | | |
| 11336578 | Name on file [1] | Address on file | | | | |
| 10393181 | Name on file [1] | Address on file | | | | |
| 10398592 | Name on file [1] | Address on file | | | | |
| 10297931 | Name on file [1] | Address on file | | | | |
| 10418447 | Name on file [1] | Address on file | | | | |
| 10418447 | Name on file [1] | Address on file | | | | |
| 10418447 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10461963 | Name on file [1] | Address on file | | | | |
| 10296351 | Name on file [1] | Address on file | | | | |
| 9495337 | Name on file [1] | Address on file | | | | |
| 9493685 | Name on file [1] | Address on file | | | | |
| 10407056 | Name on file [1] | Address on file | | | | |
| 10407056 | Name on file [1] | Address on file | | | | |
| 10398593 | Name on file [1] | Address on file | | | | |
| 10423507 | Name on file [1] | Address on file | | | | |
| 10297595 | Name on file [1] | Address on file | | | | |
| 10423509 | Name on file [1] | Address on file | | | | |
| 10296929 | Name on file [1] | Address on file | | | | |
| 10410232 | Name on file [1] | Address on file | | | | |
| 9494172 | Name on file [1] | Address on file | | | | |
| 10406836 | Name on file [1] | Address on file | | | | |
| 10406836 | Name on file [1] | Address on file | | | | |
| 10295165 | Name on file [1] | Address on file | | | | |
| 10364654 | Name on file [1] | Address on file | | | | |
| 10418448 | Name on file [1] | Address on file | | | | |
| 10418448 | Name on file [1] | Address on file | | | | |
| 10418448 | Name on file [1] | Address on file | | | | |
| 9737654 | Name on file [1] | Address on file | | | | |
| 9737654 | Name on file [1] | Address on file | | | | |
| 10408095 | Name on file [1] | Address on file | | | | |
| 10408095 | Name on file [1] | Address on file | | | | |
| 10418449 | Name on file [1] | Address on file | | | | |
| 10418449 | Name on file [1] | Address on file | | | | |
| 10418449 | Name on file [1] | Address on file | | | | |
| 10295682 | Name on file [1] | Address on file | | | | |
| 7587352 | WILLIAM C. MASSE, JR., IN HIS OFFOCIAL CAPACITY AS THE SHERRIFF OF BALDWIN COUNTY, GEORGIA | ATTN: CHAIRMAN OF THE BD OF COMMISSIONERS, 121 N. WILKINSON STREET, SUITE 314 | MILLEDGEVILLE | GA | 31061 | |
| 7095989 | William C. Masse, Jr., in his offocial capacity as the Sheriff of Baldwin County, Georgia | Attn: Chairman of the Board of Commissioners, 121 N. Wilkinson Street, Suite 314 | Milledgeville | GA | 31061 | |
| 10498667 | William C. Massee, Jr. in his official Capacity as the Sheriff of Baldwin County, Georgia | Brown, Readdick, Bumgartner, Cartner, Strickland & Watkins, LLP, Paul M. Scott; Attorney, 5 Glynn Avw | Brunswick | GA | 31521 | |
| 10498667 | William C. Massee, Jr. in his official Capacity as the Sheriff of Baldwin County, Georgia | Lieff Cabraser Heimann & Bernstein, LLP, c/o Mark P. Chalos, Esq., 222 2nd Avenue South, Suite 1640 | Nashville | TN | 37201 | |
| 10418450 | Name on file [1] | Address on file | | | | |
| 10418450 | Name on file [1] | Address on file | | | | |
| 10418450 | Name on file [1] | Address on file | | | | |
| 10495375 | Name on file [1] | Address on file | | | | |
| 10495375 | Name on file [1] | Address on file | | | | |
| 10405880 | Name on file [1] | Address on file | | | | |
| 10495375 | Name on file [1] | Address on file | | | | |
| 10495376 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10495376 | Name on file [1] | Address on file | | | | |
| 10495376 | Name on file [1] | Address on file | | | | |
| 10406745 | Name on file [1] | Address on file | | | | |
| 10406745 | Name on file [1] | Address on file | | | | |
| 10298000 | Name on file [1] | Address on file | | | | |
| 10540264 | Name on file [1] | Address on file | | | | |
| 10295799 | Name on file [1] | Address on file | | | | |
| 9495749 | Name on file [1] | Address on file | | | | |
| 9494093 | Name on file [1] | Address on file | | | | |
| 10297191 | Name on file [1] | Address on file | | | | |
| 10406999 | Name on file [1] | Address on file | | | | |
| 10406999 | Name on file [1] | Address on file | | | | |
| 9495173 | Name on file [1] | Address on file | | | | |
| 9493698 | Name on file [1] | Address on file | | | | |
| 10422115 | Name on file [1] | Address on file | | | | |
| 10393595 | Name on file [1] | Address on file | | | | |
| 10294628 | Name on file [1] | Address on file | | | | |
| 10294628 | Name on file [1] | Address on file | | | | |
| 9494960 | Name on file [1] | Address on file | | | | |
| 10296638 | Name on file [1] | Address on file | | | | |
| 10409742 | Name on file [1] | Address on file | | | | |
| 9735353 | Name on file [1] | Address on file | | | | |
| 10422683 | Name on file [1] | Address on file | | | | |
| 10363396 | Name on file [1] | Address on file | | | | |
| 10407480 | Name on file [1] | Address on file | | | | |
| 10407480 | Name on file [1] | Address on file | | | | |
| 10406800 | Name on file [1] | Address on file | | | | |
| 10406800 | Name on file [1] | Address on file | | | | |
| 10293323 | Name on file [1] | Address on file | | | | |
| 10293323 | Name on file [1] | Address on file | | | | |
| 10363000 | Name on file [1] | Address on file | | | | |
| 11336033 | Name on file [1] | Address on file | | | | |
| 10422045 | Name on file [1] | Address on file | | | | |
| 9737867 | Name on file [1] | Address on file | | | | |
| 10418451 | Name on file [1] | Address on file | | | | |
| 10418451 | Name on file [1] | Address on file | | | | |
| 10418451 | Name on file [1] | Address on file | | | | |
| 9738046 | Name on file [1] | Address on file | | | | |
| 10294971 | Name on file [1] | Address on file | | | | |
| 10296426 | Name on file [1] | Address on file | | | | |
| 10407808 | Name on file [1] | Address on file | | | | |
| 10407808 | Name on file [1] | Address on file | | | | |
| 9734810 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10295542 | Name on file [1] | Address on file | | | | |
| 10392401 | Name on file [1] | Address on file | | | | |
| 10331939 | Name on file [1] | Address on file | | | | |
| 10333019 | Name on file [1] | Address on file | | | | |
| 10398596 | Name on file [1] | Address on file | | | | |
| 10407688 | Name on file [1] | Address on file | | | | |
| 10407688 | Name on file [1] | Address on file | | | | |
| 8339787 | Name on file [1] | Address on file | | | | |
| 9493949 | Name on file [1] | Address on file | | | | |
| 10296427 | Name on file [1] | Address on file | | | | |
| 10406956 | Name on file [1] | Address on file | | | | |
| 10406956 | Name on file [1] | Address on file | | | | |
| 10362974 | Name on file [1] | Address on file | | | | |
| 10404691 | Name on file [1] | Address on file | | | | |
| 10478382 | Name on file [1] | Address on file | | | | |
| 10478382 | Name on file [1] | Address on file | | | | |
| 10406134 | Name on file [1] | Address on file | | | | |
| 10406134 | Name on file [1] | Address on file | | | | |
| 9495841 | Name on file [1] | Address on file | | | | |
| 10296581 | Name on file [1] | Address on file | | | | |
| 11336369 | Name on file [1] | Address on file | | | | |
| 10422699 | Name on file [1] | Address on file | | | | |
| 10296333 | Name on file [1] | Address on file | | | | |
| 10332087 | Name on file [1] | Address on file | | | | |
| 10363368 | Name on file [1] | Address on file | | | | |
| 10404784 | Name on file [1] | Address on file | | | | |
| 10362675 | Name on file [1] | Address on file | | | | |
| 10331637 | Name on file [1] | Address on file | | | | |
| 11290317 | Name on file [1] | Address on file | | | | |
| 10422450 | Name on file [1] | Address on file | | | | |
| 10332595 | Name on file [1] | Address on file | | | | |
| 9735992 | Name on file [1] | Address on file | | | | |
| 10418452 | Name on file [1] | Address on file | | | | |
| 10418452 | Name on file [1] | Address on file | | | | |
| 10418452 | Name on file [1] | Address on file | | | | |
| 10322630 | Name on file [1] | Address on file | | | | |
| 10322630 | Name on file [1] | Address on file | | | | |
| 10410588 | Name on file [1] | Address on file | | | | |
| 10410588 | Name on file [1] | Address on file | | | | |
| 9494445 | Name on file [1] | Address on file | | | | |
| 10324234 | Name on file [1] | Address on file | | | | |
| 10422442 | Name on file [1] | Address on file | | | | |
| 9493569 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10409803 | Name on file [1] | Address on file | | | | |
| 10296114 | Name on file [1] | Address on file | | | | |
| 10404729 | Name on file [1] | Address on file | | | | |
| 9495895 | Name on file [1] | Address on file | | | | |
| 10332373 | Name on file [1] | Address on file | | | | |
| 9738038 | Name on file [1] | Address on file | | | | |
| 10296994 | Name on file [1] | Address on file | | | | |
| 10495906 | Name on file [1] | Address on file | | | | |
| 10495906 | Name on file [1] | Address on file | | | | |
| 8302134 | Name on file [1] | Address on file | | | | |
| 7998158 | Name on file [1] | Address on file | | | | |
| 10364344 | Name on file [1] | Address on file | | | | |
| 10295251 | Name on file [1] | Address on file | | | | |
| 10297516 | Name on file [1] | Address on file | | | | |
| 10297305 | Name on file [1] | Address on file | | | | |
| 10297562 | Name on file [1] | Address on file | | | | |
| 9738483 | Name on file [1] | Address on file | | | | |
| 10332330 | Name on file [1] | Address on file | | | | |
| 10294863 | Name on file [1] | Address on file | | | | |
| 9738907 | Name on file [1] | Address on file | | | | |
| 10296334 | Name on file [1] | Address on file | | | | |
| 10364354 | Name on file [1] | Address on file | | | | |
| 9735909 | Name on file [1] | Address on file | | | | |
| 9494796 | Name on file [1] | Address on file | | | | |
| 10296838 | Name on file [1] | Address on file | | | | |
| 10432551 | Name on file [1] | Address on file | | | | |
| 10432551 | Name on file [1] | Address on file | | | | |
| 10412260 | Name on file [1] | Address on file | | | | |
| 10412260 | Name on file [1] | Address on file | | | | |
| 10296930 | Name on file [1] | Address on file | | | | |
| 10404401 | Name on file [1] | Address on file | | | | |
| 10297146 | Name on file [1] | Address on file | | | | |
| 10421843 | Name on file [1] | Address on file | | | | |
| 10406555 | Name on file [1] | Address on file | | | | |
| 10406555 | Name on file [1] | Address on file | | | | |
| 10364366 | Name on file [1] | Address on file | | | | |
| 10297147 | Name on file [1] | Address on file | | | | |
| 10393182 | Name on file [1] | Address on file | | | | |
| 10418454 | Name on file [1] | Address on file | | | | |
| 10418454 | Name on file [1] | Address on file | | | | |
| 10418454 | Name on file [1] | Address on file | | | | |
| 9494602 | Name on file [1] | Address on file | | | | |
| 9737656 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9737656 | Name on file [1] | Address on file | | | | |
| 10334057 | Name on file [1] | Address on file | | | | |
| 10332058 | Name on file [1] | Address on file | | | | |
| 10296335 | Name on file [1] | Address on file | | | | |
| 10398597 | Name on file [1] | Address on file | | | | |
| 9733943 | Name on file [1] | Address on file | | | | |
| 10295531 | Name on file [1] | Address on file | | | | |
| 10293060 | Name on file [1] | Address on file | | | | |
| 10296839 | Name on file [1] | Address on file | | | | |
| 10393183 | Name on file [1] | Address on file | | | | |
| 10297148 | Name on file [1] | Address on file | | | | |
| 11336176 | Name on file [1] | Address on file | | | | |
| 10423617 | Name on file [1] | Address on file | | | | |
| 10469551 | Name on file [1] | Address on file | | | | |
| 10469551 | Name on file [1] | Address on file | | | | |
| 9737023 | Name on file [1] | Address on file | | | | |
| 9737023 | Name on file [1] | Address on file | | | | |
| 10298207 | Name on file [1] | Address on file | | | | |
| 10293373 | Name on file [1] | Address on file | | | | |
| 10293373 | Name on file [1] | Address on file | | | | |
| 10423379 | Name on file [1] | Address on file | | | | |
| 10363153 | Name on file [1] | Address on file | | | | |
| 10478362 | Name on file [1] | Address on file | | | | |
| 10478362 | Name on file [1] | Address on file | | | | |
| 10404470 | Name on file [1] | Address on file | | | | |
| 9494825 | Name on file [1] | Address on file | | | | |
| 10295289 | Name on file [1] | Address on file | | | | |
| 10407563 | Name on file [1] | Address on file | | | | |
| 10407563 | Name on file [1] | Address on file | | | | |
| 10295291 | Name on file [1] | Address on file | | | | |
| 10495377 | Name on file [1] | Address on file | | | | |
| 10495377 | Name on file [1] | Address on file | | | | |
| 10478417 | Name on file [1] | Address on file | | | | |
| 10495377 | Name on file [1] | Address on file | | | | |
| 9735514 | Name on file [1] | Address on file | | | | |
| 10332118 | Name on file [1] | Address on file | | | | |
| 9495240 | Name on file [1] | Address on file | | | | |
| 9493950 | Name on file [1] | Address on file | | | | |
| 7088715 | William Hilton, duly elected Sheriff in his capacity as Officer Ex Officio Sheriff's Office of | David C. Laborde, Laborde Earles, Bldg. B, 103 Energy Parkway Blvd. | Lafayette | LA | 70508 | |
| 7088714 | William Hilton, duly elected Sheriff in his capacity as Officer Ex Officio Sheriff's Office of | Derrick G. Earles, Laborde Earles, Bldg. B, 103 Energy Parkway Blvd. | Lafayette | LA | 70508 | |
| 7094050 | William Hilton, Sheriff of Rapides Parish | ATTN: SHERIFF, RAPIDES PARISH SHERIFF'S OFFICE, 700 MURRAY STREET | ALEXANDRIA | LA | 71301 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10398598 | Name on file [1] | Address on file | | | | |
| 10294828 | Name on file [1] | Address on file | | | | |
| 10331685 | Name on file [1] | Address on file | | | | |
| 10412453 | Name on file [1] | Address on file | | | | |
| 10412453 | Name on file [1] | Address on file | | | | |
| 9493570 | Name on file [1] | Address on file | | | | |
| 9494116 | Name on file [1] | Address on file | | | | |
| 10294868 | Name on file [1] | Address on file | | | | |
| 10398599 | Name on file [1] | Address on file | | | | |
| 10422770 | Name on file [1] | Address on file | | | | |
| 10398600 | Name on file [1] | Address on file | | | | |
| 10418455 | Name on file [1] | Address on file | | | | |
| 10418455 | Name on file [1] | Address on file | | | | |
| 10418455 | Name on file [1] | Address on file | | | | |
| 10294629 | Name on file [1] | Address on file | | | | |
| 10294629 | Name on file [1] | Address on file | | | | |
| 10410171 | Name on file [1] | Address on file | | | | |
| 10423612 | Name on file [1] | Address on file | | | | |
| 7078213 | WILLIAM J BROCK | Address on file | | | | |
| 7087243 | William J Comstock | Brian George Davis, Leavy Schultz Davis & Fearing, 2415 West Falls Avenue | Kennewick | WA | 99336 | |
| 7087244 | William J Comstock | Justine Koehle, Leavy Schultz Davis & Ruff, 2415 West Falls Avenue | Kennewick | WA | 99336 | |
| 10486031 | Name on file [1] | Address on file | | | | |
| 10485217 | Name on file [1] | Address on file | | | | |
| 10322659 | Name on file [1] | Address on file | | | | |
| 10322659 | Name on file [1] | Address on file | | | | |
| 7589527 | William J. Brock | Attn: General Counsel, 19909 Hamil Circle | Montgomery Village | MD | 20886 | |
| 10537646 | Name on file [1] | Address on file | | | | |
| 10398601 | Name on file [1] | Address on file | | | | |
| 10297587 | Name on file [1] | Address on file | | | | |
| 10332782 | Name on file [1] | Address on file | | | | |
| 10363036 | Name on file [1] | Address on file | | | | |
| 10295326 | Name on file [1] | Address on file | | | | |
| 9496096 | Name on file [1] | Address on file | | | | |
| 10331499 | Name on file [1] | Address on file | | | | |
| 10407399 | Name on file [1] | Address on file | | | | |
| 10407399 | Name on file [1] | Address on file | | | | |
| 9493571 | Name on file [1] | Address on file | | | | |
| 9738807 | Name on file [1] | Address on file | | | | |
| 10495378 | Name on file [1] | Address on file | | | | |
| 10495378 | Name on file [1] | Address on file | | | | |
| 10406895 | Name on file [1] | Address on file | | | | |
| 10495378 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10295331 | Name on file [1] | Address on file | | | | |
| 10421754 | Name on file [1] | Address on file | | | | |
| 10405919 | Name on file [1] | Address on file | | | | |
| 10405919 | Name on file [1] | Address on file | | | | |
| 9735912 | Name on file [1] | Address on file | | | | |
| 10332371 | Name on file [1] | Address on file | | | | |
| 10405011 | Name on file [1] | Address on file | | | | |
| 9738363 | Name on file [1] | Address on file | | | | |
| 10418456 | Name on file [1] | Address on file | | | | |
| 10418456 | Name on file [1] | Address on file | | | | |
| 10418456 | Name on file [1] | Address on file | | | | |
| 10423368 | Name on file [1] | Address on file | | | | |
| 10432337 | Name on file [1] | Address on file | | | | |
| 10333930 | Name on file [1] | Address on file | | | | |
| 10406550 | Name on file [1] | Address on file | | | | |
| 10406550 | Name on file [1] | Address on file | | | | |
| 9738766 | Name on file [1] | Address on file | | | | |
| 10363370 | Name on file [1] | Address on file | | | | |
| 9737659 | Name on file [1] | Address on file | | | | |
| 9737659 | Name on file [1] | Address on file | | | | |
| 9494779 | Name on file [1] | Address on file | | | | |
| 10422458 | Name on file [1] | Address on file | | | | |
| 9737708 | Name on file [1] | Address on file | | | | |
| 9737024 | Name on file [1] | Address on file | | | | |
| 9737024 | Name on file [1] | Address on file | | | | |
| 9496137 | Name on file [1] | Address on file | | | | |
| 10404669 | Name on file [1] | Address on file | | | | |
| 10362975 | Name on file [1] | Address on file | | | | |
| 9494861 | Name on file [1] | Address on file | | | | |
| 7078065 | WILLIAM L DOSS MD | 1 HARBOR CT, APT 17E | PORTSMOUTH | VA | 23704-3827 | |
| 9733599 | Name on file [1] | Address on file | | | | |
| 9737660 | Name on file [1] | Address on file | | | | |
| 9737660 | Name on file [1] | Address on file | | | | |
| 10345999 | Name on file [1] | Address on file | | | | |
| 10333932 | Name on file [1] | Address on file | | | | |
| 11336494 | Name on file [1] | Address on file | | | | |
| 10346003 | Name on file [1] | Address on file | | | | |
| 10294630 | Name on file [1] | Address on file | | | | |
| 10294630 | Name on file [1] | Address on file | | | | |
| 9734505 | Name on file [1] | Address on file | | | | |
| 10297591 | Name on file [1] | Address on file | | | | |
| 10295973 | Name on file [1] | Address on file | | | | |
| 10423801 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9493572 | Name on file [1] | Address on file | | | | |
| 10406643 | Name on file [1] | Address on file | | | | |
| 10406643 | Name on file [1] | Address on file | | | | |
| 10478372 | Name on file [1] | Address on file | | | | |
| 10478372 | Name on file [1] | Address on file | | | | |
| 10404818 | Name on file [1] | Address on file | | | | |
| 10408043 | Name on file [1] | Address on file | | | | |
| 10408043 | Name on file [1] | Address on file | | | | |
| 9737662 | Name on file [1] | Address on file | | | | |
| 9737662 | Name on file [1] | Address on file | | | | |
| 10294655 | Name on file [1] | Address on file | | | | |
| 10333879 | Name on file [1] | Address on file | | | | |
| 10398602 | Name on file [1] | Address on file | | | | |
| 11290340 | Name on file [1] | Address on file | | | | |
| 10294631 | Name on file [1] | Address on file | | | | |
| 10294631 | Name on file [1] | Address on file | | | | |
| 7077907 | WILLIAM M PHILBRICK | TAC S141-A | NEW HAVEN | CT | 06520 | |
| 10321102 | Name on file [1] | Address on file | | | | |
| 10322660 | Name on file [1] | Address on file | | | | |
| 10322660 | Name on file [1] | Address on file | | | | |
| 10468673 | Name on file [1] | Address on file | | | | |
| 9733499 | Name on file [1] | Address on file | | | | |
| 10398603 | Name on file [1] | Address on file | | | | |
| 10423701 | Name on file [1] | Address on file | | | | |
| 9491705 | Name on file [1] | Address on file | | | | |
| 9496213 | Name on file [1] | Address on file | | | | |
| 10373670 | Name on file [1] | Address on file | | | | |
| 10404500 | Name on file [1] | Address on file | | | | |
| 9738481 | Name on file [1] | Address on file | | | | |
| 9737915 | Name on file [1] | Address on file | | | | |
| 10407411 | Name on file [1] | Address on file | | | | |
| 10407411 | Name on file [1] | Address on file | | | | |
| 10398604 | Name on file [1] | Address on file | | | | |
| 10407689 | Name on file [1] | Address on file | | | | |
| 10407689 | Name on file [1] | Address on file | | | | |
| 9493573 | Name on file [1] | Address on file | | | | |
| 9734094 | Name on file [1] | Address on file | | | | |
| 11336412 | Name on file [1] | Address on file | | | | |
| 10422829 | Name on file [1] | Address on file | | | | |
| 10322631 | Name on file [1] | Address on file | | | | |
| 10405068 | Name on file [1] | Address on file | | | | |
| 10495379 | Name on file [1] | Address on file | | | | |
| 10495379 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 5026 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10405751 | Name on file [1] | Address on file | | | | |
| 10495379 | Name on file [1] | Address on file | | | | |
| 10418457 | Name on file [1] | Address on file | | | | |
| 10418457 | Name on file [1] | Address on file | | | | |
| 10418457 | Name on file [1] | Address on file | | | | |
| 10418458 | Name on file [1] | Address on file | | | | |
| 10418458 | Name on file [1] | Address on file | | | | |
| 10418458 | Name on file [1] | Address on file | | | | |
| 10333069 | Name on file [1] | Address on file | | | | |
| 10405087 | Name on file [1] | Address on file | | | | |
| 10364798 | Name on file [1] | Address on file | | | | |
| 10399074 | Name on file [1] | Address on file | | | | |
| 9737025 | Name on file [1] | Address on file | | | | |
| 9737025 | Name on file [1] | Address on file | | | | |
| 10371858 | Name on file [1] | Address on file | | | | |
| 10411991 | Name on file [1] | Address on file | | | | |
| 10411991 | Name on file [1] | Address on file | | | | |
| 10398605 | Name on file [1] | Address on file | | | | |
| 10418459 | Name on file [1] | Address on file | | | | |
| 10418459 | Name on file [1] | Address on file | | | | |
| 10418459 | Name on file [1] | Address on file | | | | |
| 10374466 | Name on file [1] | Address on file | | | | |
| 10407876 | Name on file [1] | Address on file | | | | |
| 10407876 | Name on file [1] | Address on file | | | | |
| 9736232 | Name on file [1] | Address on file | | | | |
| 10398606 | Name on file [1] | Address on file | | | | |
| 10407322 | Name on file [1] | Address on file | | | | |
| 10407322 | Name on file [1] | Address on file | | | | |
| 10364813 | Name on file [1] | Address on file | | | | |
| 10346044 | Name on file [1] | Address on file | | | | |
| 8330691 | Name on file [1] | Address on file | | | | |
| 10373005 | Name on file [1] | Address on file | | | | |
| 10295626 | Name on file [1] | Address on file | | | | |
| 9493574 | Name on file [1] | Address on file | | | | |
| 10372332 | Name on file [1] | Address on file | | | | |
| 10418453 | Name on file [1] | Address on file | | | | |
| 10418453 | Name on file [1] | Address on file | | | | |
| 10418453 | Name on file [1] | Address on file | | | | |
| 10373608 | Name on file [1] | Address on file | | | | |
| 9493575 | Name on file [1] | Address on file | | | | |
| 11336538 | Name on file [1] | Address on file | | | | |
| 10359630 | William Newton Memorial Hospital | Altruis, LLC., 9420 Bunsen Parkway | Louisville | KY | 40220 | |
| 9493576 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10405575 | Name on file [1] | Address on file | | | | |
| 10293114 | Name on file [1] | Address on file | | | | |
| 10364122 | Name on file [1] | Address on file | | | | |
| 10409858 | Name on file [1] | Address on file | | | | |
| 10372885 | Name on file [1] | Address on file | | | | |
| 10372674 | Name on file [1] | Address on file | | | | |
| 7088410 | William P. Gaspar | Rebecca S. Kenny, Madison & Rosan, 1031 East Broad Street | Columbus | OH | 43205 | |
| 7088411 | William P. Gaspar | William C. Madison, Madison, Mroz, Steinman & Dekleva, 201 Third Street NW, Ste. 1600 | Albuquerque | NM | 87102 | |
| 10405895 | Name on file [1] | Address on file | | | | |
| 10405895 | Name on file [1] | Address on file | | | | |
| 10334301 | Name on file [1] | Address on file | | | | |
| 8329296 | Name on file [1] | Address on file | | | | |
| 10410411 | Name on file [1] | Address on file | | | | |
| 7092473 | WILLIAM PEACE UNIVERSITY | 15 EAST PEACE ST | RALEIGH | NC | 27604 | |
| 9496366 | Name on file [1] | Address on file | | | | |
| 10371321 | Name on file [1] | Address on file | | | | |
| 9734661 | Name on file [1] | Address on file | | | | |
| 9734269 | Name on file [1] | Address on file | | | | |
| 11336520 | Name on file [1] | Address on file | | | | |
| 10423765 | Name on file [1] | Address on file | | | | |
| 10478392 | Name on file [1] | Address on file | | | | |
| 10478392 | Name on file [1] | Address on file | | | | |
| 10480231 | Name on file [1] | Address on file | | | | |
| 11336408 | Name on file [1] | Address on file | | | | |
| 9737664 | Name on file [1] | Address on file | | | | |
| 9737664 | Name on file [1] | Address on file | | | | |
| 9496388 | Name on file [1] | Address on file | | | | |
| 9493577 | Name on file [1] | Address on file | | | | |
| 10405942 | Name on file [1] | Address on file | | | | |
| 10405942 | Name on file [1] | Address on file | | | | |
| 10334520 | Name on file [1] | Address on file | | | | |
| 10537932 | Name on file [1] | Address on file | | | | |
| 9493578 | Name on file [1] | Address on file | | | | |
| 10423069 | Name on file [1] | Address on file | | | | |
| 10410688 | Name on file [1] | Address on file | | | | |
| 10332585 | Name on file [1] | Address on file | | | | |
| 10410688 | Name on file [1] | Address on file | | | | |
| 7870520 | Name on file [1] | Address on file | | | | |
| 10407522 | Name on file [1] | Address on file | | | | |
| 10407522 | Name on file [1] | Address on file | | | | |
| 10418460 | Name on file [1] | Address on file | | | | |
| 10418460 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 5028 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10418460 | Name on file [1] | Address on file | | | | |
| 9493579 | Name on file [1] | Address on file | | | | |
| 10373531 | Name on file [1] | Address on file | | | | |
| 10399075 | Name on file [1] | Address on file | | | | |
| 9737026 | Name on file [1] | Address on file | | | | |
| 9737026 | Name on file [1] | Address on file | | | | |
| 10406858 | Name on file [1] | Address on file | | | | |
| 10406858 | Name on file [1] | Address on file | | | | |
| 10297764 | Name on file [1] | Address on file | | | | |
| 9496430 | Name on file [1] | Address on file | | | | |
| 10349827 | Name on file [1] | Address on file | | | | |
| 10295286 | Name on file [1] | Address on file | | | | |
| 10418461 | Name on file [1] | Address on file | | | | |
| 10418461 | Name on file [1] | Address on file | | | | |
| 10418461 | Name on file [1] | Address on file | | | | |
| 10373658 | Name on file [1] | Address on file | | | | |
| 10404356 | Name on file [1] | Address on file | | | | |
| 9493580 | Name on file [1] | Address on file | | | | |
| 10418462 | Name on file [1] | Address on file | | | | |
| 10418462 | Name on file [1] | Address on file | | | | |
| 10418462 | Name on file [1] | Address on file | | | | |
| 9737027 | Name on file [1] | Address on file | | | | |
| 9737027 | Name on file [1] | Address on file | | | | |
| 9737028 | Name on file [1] | Address on file | | | | |
| 9737028 | Name on file [1] | Address on file | | | | |
| 9733864 | Name on file [1] | Address on file | | | | |
| 9733854 | Name on file [1] | Address on file | | | | |
| 10364933 | Name on file [1] | Address on file | | | | |
| 10485373 | Name on file [1] | Address on file | | | | |
| 10485373 | Name on file [1] | Address on file | | | | |
| 9493581 | Name on file [1] | Address on file | | | | |
| 10495380 | Name on file [1] | Address on file | | | | |
| 10495380 | Name on file [1] | Address on file | | | | |
| 10406315 | Name on file [1] | Address on file | | | | |
| 10495380 | Name on file [1] | Address on file | | | | |
| 10538670 | Name on file [1] | Address on file | | | | |
| 9493582 | Name on file [1] | Address on file | | | | |
| 8306391 | Name on file [1] | Address on file | | | | |
| 10371875 | Name on file [1] | Address on file | | | | |
| 9493583 | Name on file [1] | Address on file | | | | |
| 10398607 | Name on file [1] | Address on file | | | | |
| 11336332 | Name on file [1] | Address on file | | | | |
| 10418463 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10418463 | Name on file [1] | Address on file | | | | |
| 10418463 | Name on file [1] | Address on file | | | | |
| 11413863 | William Scotsman, Inc. | 215 Millenium Circle | Lakeville | MA | 02347 | |
| 11200918 | WILLIAM SCOTSMAN, INC. | PO BOX 91975 | CHICAGO | IL | 60693 | |
| 7590222 | William Scottsman, Inc. | Attn: General Counsel, 215 Millenium Circle | Lakeville | MA | 02347 | |
| 9732983 | Name on file [1] | Address on file | | | | |
| 9496481 | Name on file [1] | Address on file | | | | |
| 9496482 | Name on file [1] | Address on file | | | | |
| 9735791 | Name on file [1] | Address on file | | | | |
| 10293390 | Name on file [1] | Address on file | | | | |
| 10293390 | Name on file [1] | Address on file | | | | |
| 9733764 | Name on file [1] | Address on file | | | | |
| 10371323 | Name on file [1] | Address on file | | | | |
| 10333088 | Name on file [1] | Address on file | | | | |
| 10405949 | Name on file [1] | Address on file | | | | |
| 10405949 | Name on file [1] | Address on file | | | | |
| 9493584 | Name on file [1] | Address on file | | | | |
| 10422595 | Name on file [1] | Address on file | | | | |
| 10410455 | Name on file [1] | Address on file | | | | |
| 11336142 | Name on file [1] | Address on file | | | | |
| 10373694 | Name on file [1] | Address on file | | | | |
| 10372684 | Name on file [1] | Address on file | | | | |
| 10371885 | Name on file [1] | Address on file | | | | |
| 10372160 | Name on file [1] | Address on file | | | | |
| 10372747 | Name on file [1] | Address on file | | | | |
| 10398608 | Name on file [1] | Address on file | | | | |
| 11336098 | Name on file [1] | Address on file | | | | |
| 10406968 | Name on file [1] | Address on file | | | | |
| 10406968 | Name on file [1] | Address on file | | | | |
| 9493585 | Name on file [1] | Address on file | | | | |
| 9493586 | Name on file [1] | Address on file | | | | |
| 7980615 | William Stock, individually and on behalf of all others similarly situated | Address on file | | | | |
| 10406964 | Name on file [1] | Address on file | | | | |
| 10406964 | Name on file [1] | Address on file | | | | |
| 9736271 | Name on file [1] | Address on file | | | | |
| 9737665 | Name on file [1] | Address on file | | | | |
| 9737665 | Name on file [1] | Address on file | | | | |
| 10409348 | Name on file [1] | Address on file | | | | |
| 10409348 | Name on file [1] | Address on file | | | | |
| 10405116 | Name on file [1] | Address on file | | | | |
| 8329822 | Name on file [1] | Address on file | | | | |
| 10418464 | Name on file [1] | Address on file | | | | |
| 10418464 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10418464 | Name on file [1] | Address on file | | | | |
| 9735570 | Name on file [1] | Address on file | | | | |
| 7980086 | William Taylor, individually and on behalf of all others similarly situated | Attn: James D. Young, Morgan & Morgan, 76 S. Laura Street, Suite 1100 | Jacksonville | FL | 32202 | |
| 9738304 | Name on file [1] | Address on file | | | | |
| 9493587 | Name on file [1] | Address on file | | | | |
| 11336573 | Name on file [1] | Address on file | | | | |
| 9738561 | Name on file [1] | Address on file | | | | |
| 10405174 | Name on file [1] | Address on file | | | | |
| 10423168 | Name on file [1] | Address on file | | | | |
| 9738564 | Name on file [1] | Address on file | | | | |
| 10423847 | Name on file [1] | Address on file | | | | |
| 10407999 | Name on file [1] | Address on file | | | | |
| 10407999 | Name on file [1] | Address on file | | | | |
| 10418465 | Name on file [1] | Address on file | | | | |
| 10418465 | Name on file [1] | Address on file | | | | |
| 10418465 | Name on file [1] | Address on file | | | | |
| 10418466 | Name on file [1] | Address on file | | | | |
| 10418466 | Name on file [1] | Address on file | | | | |
| 10418466 | Name on file [1] | Address on file | | | | |
| 9735448 | Name on file [1] | Address on file | | | | |
| 10418467 | Name on file [1] | Address on file | | | | |
| 10418467 | Name on file [1] | Address on file | | | | |
| 10418467 | Name on file [1] | Address on file | | | | |
| 10293580 | Name on file [1] | Address on file | | | | |
| 10293580 | Name on file [1] | Address on file | | | | |
| 10393184 | Name on file [1] | Address on file | | | | |
| 9493588 | Name on file [1] | Address on file | | | | |
| 7084451 | WILLIAM V MACGILL & Co | 1000 LOMBARD RD | LOMBARD | IL | 60148 | |
| 7076808 | WILLIAM V MACGILL & CO | 1000 N LOMBARD RD | LOMBARD | IL | 60148-1232 | |
| 9493589 | Name on file [1] | Address on file | | | | |
| 10418468 | Name on file [1] | Address on file | | | | |
| 10418468 | Name on file [1] | Address on file | | | | |
| 10418468 | Name on file [1] | Address on file | | | | |
| 7078614 | WILLIAM VAN HOOSE | Address on file | | | | |
| 10406983 | Name on file [1] | Address on file | | | | |
| 10406983 | Name on file [1] | Address on file | | | | |
| 10423856 | Name on file [1] | Address on file | | | | |
| 10293154 | Name on file [1] | Address on file | | | | |
| 10405544 | Name on file [1] | Address on file | | | | |
| 9493590 | Name on file [1] | Address on file | | | | |
| 9733610 | Name on file [1] | Address on file | | | | |
| 10332692 | Name on file [1] | Address on file | | | | |
| 9737029 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9737029 | Name on file [1] | Address on file | | | | |
| 9736023 | Name on file [1] | Address on file | | | | |
| 10412448 | Name on file [1] | Address on file | | | | |
| 10412448 | Name on file [1] | Address on file | | | | |
| 10405422 | Name on file [1] | Address on file | | | | |
| 10410261 | Name on file [1] | Address on file | | | | |
| 10418469 | Name on file [1] | Address on file | | | | |
| 10418469 | Name on file [1] | Address on file | | | | |
| 10418469 | Name on file [1] | Address on file | | | | |
| 9734715 | Name on file [1] | Address on file | | | | |
| 9736088 | Name on file [1] | Address on file | | | | |
| 10418470 | Name on file [1] | Address on file | | | | |
| 10418470 | Name on file [1] | Address on file | | | | |
| 10418470 | Name on file [1] | Address on file | | | | |
| 10432561 | Name on file [1] | Address on file | | | | |
| 10432561 | Name on file [1] | Address on file | | | | |
| 10418471 | Name on file [1] | Address on file | | | | |
| 10418471 | Name on file [1] | Address on file | | | | |
| 10418471 | Name on file [1] | Address on file | | | | |
| 10404662 | Name on file [1] | Address on file | | | | |
| 9737839 | Name on file [1] | Address on file | | | | |
| 10536985 | Name on file [1] | Address on file | | | | |
| 10405480 | Name on file [1] | Address on file | | | | |
| 9738574 | Name on file [1] | Address on file | | | | |
| 10374424 | Name on file [1] | Address on file | | | | |
| 10407304 | Name on file [1] | Address on file | | | | |
| 10407304 | Name on file [1] | Address on file | | | | |
| 10372938 | Name on file [1] | Address on file | | | | |
| 10418472 | Name on file [1] | Address on file | | | | |
| 10418472 | Name on file [1] | Address on file | | | | |
| 10418472 | Name on file [1] | Address on file | | | | |
| 10410149 | Name on file [1] | Address on file | | | | |
| 10406236 | Name on file [1] | Address on file | | | | |
| 10406236 | Name on file [1] | Address on file | | | | |
| 9733600 | Name on file [1] | Address on file | | | | |
| 10418473 | Name on file [1] | Address on file | | | | |
| 10418473 | Name on file [1] | Address on file | | | | |
| 10418473 | Name on file [1] | Address on file | | | | |
| 9735558 | Name on file [1] | Address on file | | | | |
| 10418474 | Name on file [1] | Address on file | | | | |
| 10418474 | Name on file [1] | Address on file | | | | |
| 10418474 | Name on file [1] | Address on file | | | | |
| 9733566 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9734408 | Name on file [1] | Address on file | | | | |
| 9493591 | Name on file [1] | Address on file | | | | |
| 9738617 | Name on file [1] | Address on file | | | | |
| 10418475 | Name on file [1] | Address on file | | | | |
| 10418475 | Name on file [1] | Address on file | | | | |
| 10418475 | Name on file [1] | Address on file | | | | |
| 10398609 | Name on file [1] | Address on file | | | | |
| 10418476 | Name on file [1] | Address on file | | | | |
| 10418476 | Name on file [1] | Address on file | | | | |
| 10418476 | Name on file [1] | Address on file | | | | |
| 10371317 | Name on file [1] | Address on file | | | | |
| 9734611 | Name on file [1] | Address on file | | | | |
| 9493592 | Name on file [1] | Address on file | | | | |
| 10405311 | Name on file [1] | Address on file | | | | |
| 10441812 | William, Billy | Address on file | | | | |
| 7988288 | William, Dennis | Address on file | | | | |
| 7988481 | William, Rodney L | Address on file | | | | |
| 8319911 | William, Sharon | Address on file | | | | |
| 7971392 | Williams #1041858, Quentrie | Address on file | | | | |
| 10523146 | Name on file [1] | Address on file | | | | |
| 10523146 | Name on file [1] | Address on file | | | | |
| 10367418 | Name on file [1] | Address on file | | | | |
| 10287649 | Name on file [1] | Address on file | | | | |
| 7587566 | WILLIAMS COUNTY | ATTN: CHAIRMAN AND BD OF COMMISSIONERS, PO BOX 2047 | WILLISTON | ND | 58802-2047 | |
| 7095189 | Williams County | Attn: Chairman and Board of Commissioners, 205 E Boradway, 600 Cooper Avenue | Willidton | ND | 58801-6123 | |
| 7095191 | Williams County | ATTN: CHAIRMAN OF THE COMMISSIONERS, 222 14TH ST E | WILLISTON | ND | 58801 | |
| 7587567 | WILLIAMS COUNTY | WILLIAMS CNTY ADMINISTRATION BUILDING, 206 E BROADWAY, P.O. BOX 2047 | GRAFTON | ND | 58802-2047 | |
| 7095190 | Williams County | Williams County Administration Building, 206 E Broadway, P.O. Box 2047 | Grafton | ND | 58802-2047 | |
| 7095364 | Williams County Board of County Commissioners | 1425 E HIGH STREET, SUITE 115 | BRYAN | OH | 43506 | |
| 7585691 | WILLIAMS COUNTY BOARD OF COUNTY COMMISSIONERS | ATTN: PRESIDENT OF THE BD OF COMMISSIONERS, VPIDENT OF THE BD OF COMMISSIONERS, ONE COURTHOUSE SQUARE, 4TH FLOOR | BRYAN | OH | 43506 | |
| 7095363 | Williams County Board of County Commissioners | Attn: President of the Board of Commissioners, Vice-President of the Board of Commissioners, One Courthouse Square, 4th floor | Bryan | OH | 43506 | |
| 7092042 | Williams County Board of County Commissioners | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7092043 | Williams County Board of County Commissioners | Peter H. Weinberger, Spangenberg, Shibley & Liber, 1001 Lakeside Avenue, E, Ste. 1700 | Cleveland | OH | 44114 | |
| 7591816 | Williams County, North Dakota | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10551554 | Williams County, OH | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7943485 | Name on file [1] | Address on file | | | | |
| 7092393 | Williams III, Clyde N. | Address on file | | | | |
| 7081653 | Williams III, Clyde Neyland | Address on file | | | | |
| 7081103 | Williams III, Clyde Neyland | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10486066 | Name on file [1] | Address on file | | | | |
| 10326363 | Name on file [1] | Address on file | | | | |
| 7081104 | Williams Jr, Roland H. | Address on file | | | | |
| 8283221 | Name on file [1] | Address on file | | | | |
| 7944947 | Name on file [1] | Address on file | | | | |
| 7083763 | WILLIAMS MEDICAL SUPPLY INC | 1501 CHURCH ST | NASHVILLE | TN | 37203 | |
| 7077226 | WILLIAMS PARTNES LTD | P.O. BOX 514 | EASt. BOOTHBAY | ME | 04544 | |
| 7084486 | WILLIAMS PHYS SURG SUPPLY | 2002 LINE | SHREVEPORT | LA | 71161 | |
| 7339141 | Williams Scotsman Inc | P.O. BOX 91975, Suite 600/Bankruptcy | CHICAGO | IL | 60693 | |
| 7075455 | WILLIAMS SCOTSMAN INC | P.O. BOX 91975 | CHICAGO | IL | 60693 | |
| 10487529 | Name on file [1] | Address on file | | | | |
| 10485019 | Name on file [1] | Address on file | | | | |
| 8277653 | Name on file [1] | Address on file | | | | |
| 7870540 | Name on file [1] | Address on file | | | | |
| 10351014 | Name on file [1] | Address on file | | | | |
| 8306844 | Name on file [1] | Address on file | | | | |
| 8307186 | Name on file [1] | Address on file | | | | |
| 10462061 | Name on file [1] | Address on file | | | | |
| 7992541 | Williams, Amanda | Address on file | | | | |
| 8274220 | Name on file [1] | Address on file | | | | |
| 10521237 | Name on file [1] | Address on file | | | | |
| 8291717 | Williams, Andrew | Address on file | | | | |
| 7988203 | Williams, Andrew | Address on file | | | | |
| 11289797 | Name on file [1] | Address on file | | | | |
| 7995489 | Name on file [1] | Address on file | | | | |
| 10287324 | Name on file [1] | Address on file | | | | |
| 10287324 | Name on file [1] | Address on file | | | | |
| 7964089 | Name on file [1] | Address on file | | | | |
| 10394889 | Name on file [1] | Address on file | | | | |
| 10477681 | Name on file [1] | Address on file | | | | |
| 8010332 | Name on file [1] | Address on file | | | | |
| 10476708 | Name on file [1] | Address on file | | | | |
| 10317758 | Name on file [1] | Address on file | | | | |
| 8293613 | Name on file [1] | Address on file | | | | |
| 8293613 | Name on file [1] | Address on file | | | | |
| 8290679 | Name on file [1] | Address on file | | | | |
| 10457254 | Name on file [1] | Address on file | | | | |
| 8281270 | Name on file [1] | Address on file | | | | |
| 7828356 | Name on file [1] | Address on file | | | | |
| 8307796 | Name on file [1] | Address on file | | | | |
| 7955376 | Williams, Aredia | Address on file | | | | |
| 8307174 | Name on file [1] | Address on file | | | | |
| 7974650 | Name on file [1] | Address on file | | | | |
| 7974650 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8000644 | Name on file [1] | Address on file | | | | |
| 8330806 | Name on file [1] | Address on file | | | | |
| 8012142 | Name on file [1] | Address on file | | | | |
| 8305544 | Name on file [1] | Address on file | | | | |
| 7914855 | Williams, Barbara | Address on file | | | | |
| 10421412 | Name on file [1] | Address on file | | | | |
| 7996012 | Williams, Belinda | Address on file | | | | |
| 11288386 | Williams, Belinda Gael | Address on file | | | | |
| 10324444 | Name on file [1] | Address on file | | | | |
| 10291124 | Name on file [1] | Address on file | | | | |
| 10389634 | Name on file [1] | Address on file | | | | |
| 8275000 | Name on file [1] | Address on file | | | | |
| 10481170 | Name on file [1] | Address on file | | | | |
| 10456507 | Name on file [1] | Address on file | | | | |
| 10286849 | Name on file [1] | Address on file | | | | |
| 10478640 | Name on file [1] | Address on file | | | | |
| 7862783 | Name on file [1] | Address on file | | | | |
| 10440966 | Name on file [1] | Address on file | | | | |
| 7967981 | Name on file [1] | Address on file | | | | |
| 8277754 | Name on file [1] | Address on file | | | | |
| 8330631 | Name on file [1] | Address on file | | | | |
| 10483032 | Name on file [1] | Address on file | | | | |
| 10419646 | Name on file [1] | Address on file | | | | |
| 7974529 | Name on file [1] | Address on file | | | | |
| 7914141 | Williams, Brenda | Address on file | | | | |
| 7081101 | Williams, Brenda | Address on file | | | | |
| 10283963 | Name on file [1] | Address on file | | | | |
| 7975917 | Name on file [1] | Address on file | | | | |
| 8330048 | Name on file [1] | Address on file | | | | |
| 7998945 | Name on file [1] | Address on file | | | | |
| 11546045 | Name on file [1] | Address on file | | | | |
| 8330833 | Name on file [1] | Address on file | | | | |
| 8004079 | Name on file [1] | Address on file | | | | |
| 10449071 | Name on file [1] | Address on file | | | | |
| 11191743 | Name on file [1] | Address on file | | | | |
| 10337066 | Name on file [1] | Address on file | | | | |
| 8330050 | Name on file [1] | Address on file | | | | |
| 8302266 | Name on file [1] | Address on file | | | | |
| 7971275 | Williams, Byran | Address on file | | | | |
| 10524481 | Name on file [1] | Address on file | | | | |
| 10442012 | Name on file [1] | Address on file | | | | |
| 7899758 | Name on file [1] | Address on file | | | | |
| 7081099 | Williams, Caroll T. | Address on file | | | | |
| 10360837 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 5035 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8274973 | Name on file [1] | Address on file | | | | |
| 10481594 | Name on file [1] | Address on file | | | | |
| 7968184 | Name on file [1] | Address on file | | | | |
| 7926285 | Name on file [1] | Address on file | | | | |
| 7926285 | Name on file [1] | Address on file | | | | |
| 8330458 | Name on file [1] | Address on file | | | | |
| 8279998 | Name on file [1] | Address on file | | | | |
| 10487597 | Name on file [1] | Address on file | | | | |
| 7960956 | Name on file [1] | Address on file | | | | |
| 7926984 | Name on file [1] | Address on file | | | | |
| 10475375 | Name on file [1] | Address on file | | | | |
| 10487546 | Name on file [1] | Address on file | | | | |
| 10519959 | Name on file [1] | Address on file | | | | |
| 10397427 | Name on file [1] | Address on file | | | | |
| 10438651 | Name on file [1] | Address on file | | | | |
| 8330049 | Name on file [1] | Address on file | | | | |
| 10445823 | Name on file [1] | Address on file | | | | |
| 8004119 | Name on file [1] | Address on file | | | | |
| 8330488 | Name on file [1] | Address on file | | | | |
| 10385359 | Name on file [1] | Address on file | | | | |
| 10486047 | Name on file [1] | Address on file | | | | |
| 7955053 | Williams, Christella Jordan | Address on file | | | | |
| 10482394 | Name on file [1] | Address on file | | | | |
| 10482383 | Name on file [1] | Address on file | | | | |
| 10455046 | Name on file [1] | Address on file | | | | |
| 10455046 | Name on file [1] | Address on file | | | | |
| 8279560 | Name on file [1] | Address on file | | | | |
| 8330051 | Name on file [1] | Address on file | | | | |
| 7971091 | Williams, Clara | Address on file | | | | |
| 10368441 | Name on file [1] | Address on file | | | | |
| 10288089 | Name on file [1] | Address on file | | | | |
| 7081091 | Williams, Claudette L. | Address on file | | | | |
| 8337863 | Name on file [1] | Address on file | | | | |
| 10327219 | Name on file [1] | Address on file | | | | |
| 8277884 | Name on file [1] | Address on file | | | | |
| 10288776 | Name on file [1] | Address on file | | | | |
| 10488171 | Name on file [1] | Address on file | | | | |
| 10488292 | Name on file [1] | Address on file | | | | |
| 10345707 | Name on file [1] | Address on file | | | | |
| 7148096 | Williams, Cynthia E. | Address on file | | | | |
| 10291976 | Name on file [1] | Address on file | | | | |
| 10386723 | Name on file [1] | Address on file | | | | |
| 10357410 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7081098 | Williams, Dale W. | Address on file | | | | |
| 7914173 | Williams, Dan | Address on file | | | | |
| 7998866 | Name on file [1] | Address on file | | | | |
| 7963250 | Name on file [1] | Address on file | | | | |
| 10284293 | Name on file [1] | Address on file | | | | |
| 7971416 | Williams, Darrel | Address on file | | | | |
| 7970949 | Williams, Darrell | Address on file | | | | |
| 10377305 | Name on file [1] | Address on file | | | | |
| 10314182 | Name on file [1] | Address on file | | | | |
| 7947509 | Name on file [1] | Address on file | | | | |
| 7900433 | Williams, David | Address on file | | | | |
| 10281818 | Name on file [1] | Address on file | | | | |
| 7996053 | Williams, David | Address on file | | | | |
| 8293824 | Name on file [1] | Address on file | | | | |
| 8293824 | Name on file [1] | Address on file | | | | |
| 10489631 | Name on file [1] | Address on file | | | | |
| 7999270 | Name on file [1] | Address on file | | | | |
| 8287423 | Name on file [1] | Address on file | | | | |
| 7883177 | Name on file [1] | Address on file | | | | |
| 10302763 | Name on file [1] | Address on file | | | | |
| 9739814 | Name on file [1] | Address on file | | | | |
| 7910874 | Name on file [1] | Address on file | | | | |
| 7959287 | Name on file [1] | Address on file | | | | |
| 10329522 | Name on file [1] | Address on file | | | | |
| 8289209 | Name on file [1] | Address on file | | | | |
| 10344831 | Name on file [1] | Address on file | | | | |
| 10287100 | Name on file [1] | Address on file | | | | |
| 7082735 | Williams, Deborah M. | Address on file | | | | |
| 7992625 | Williams, Debra | Address on file | | | | |
| 10349913 | Name on file [1] | Address on file | | | | |
| 10327172 | Name on file [1] | Address on file | | | | |
| 7955373 | Williams, Del | Address on file | | | | |
| 10491336 | Name on file [1] | Address on file | | | | |
| 8307143 | Name on file [1] | Address on file | | | | |
| 10347421 | Name on file [1] | Address on file | | | | |
| 10521014 | Name on file [1] | Address on file | | | | |
| 7987591 | Williams, Denice | Address on file | | | | |
| 7988508 | Williams, Denice | Address on file | | | | |
| 7900111 | Name on file [1] | Address on file | | | | |
| 10325029 | Name on file [1] | Address on file | | | | |
| 10325029 | Name on file [1] | Address on file | | | | |
| 10482540 | Name on file [1] | Address on file | | | | |
| 7900583 | Williams, Dennis | Address on file | | | | |
| 9740429 | Williams, Dennis | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10279719 | Name on file [1] | Address on file | | | | |
| 7971742 | Williams, Dennis Roy | Address on file | | | | |
| 7081097 | Williams, Derek | Address on file | | | | |
| 7092394 | Williams, Desiree A. | Address on file | | | | |
| 10313448 | Name on file [1] | Address on file | | | | |
| 8330052 | Name on file [1] | Address on file | | | | |
| 7914193 | Williams, Dimples Hughes | Address on file | | | | |
| 10348504 | Name on file [1] | Address on file | | | | |
| 7148097 | Williams, Don S. | Address on file | | | | |
| 8287397 | Name on file [1] | Address on file | | | | |
| 7984894 | Name on file [1] | Address on file | | | | |
| 11245504 | Name on file [1] | Address on file | | | | |
| 7082672 | Williams, Douglas C. | Address on file | | | | |
| 7081093 | Williams, Douglas S. | Address on file | | | | |
| 8330054 | Name on file [1] | Address on file | | | | |
| 8333710 | Name on file [1] | Address on file | | | | |
| 7886454 | Name on file [1] | Address on file | | | | |
| 10278971 | Name on file [1] | Address on file | | | | |
| 10278971 | Name on file [1] | Address on file | | | | |
| 7967157 | Name on file [1] | Address on file | | | | |
| 7964534 | Name on file [1] | Address on file | | | | |
| 8330484 | Name on file [1] | Address on file | | | | |
| 8274583 | Name on file [1] | Address on file | | | | |
| 7955732 | Williams, Edward | Address on file | | | | |
| 8306786 | Name on file [1] | Address on file | | | | |
| 7965894 | Name on file [1] | Address on file | | | | |
| 8270983 | Name on file [1] | Address on file | | | | |
| 7998981 | Name on file [1] | Address on file | | | | |
| 10279704 | Name on file [1] | Address on file | | | | |
| 7082134 | Williams, Elizabeth B. | Address on file | | | | |
| 7956167 | Williams, Ellen | Address on file | | | | |
| 7943486 | Williams, Ellen J | Address on file | | | | |
| 10420711 | Name on file [1] | Address on file | | | | |
| 7822470 | Name on file [1] | Address on file | | | | |
| 8321491 | Name on file [1] | Address on file | | | | |
| 7961286 | Name on file [1] | Address on file | | | | |
| 7946997 | Name on file [1] | Address on file | | | | |
| 10517188 | Name on file [1] | Address on file | | | | |
| 7955956 | Williams, Ferne | Address on file | | | | |
| 7979016 | Name on file [1] | Address on file | | | | |
| 8328799 | Name on file [1] | Address on file | | | | |
| 8307316 | Name on file [1] | Address on file | | | | |
| 10469285 | Name on file [1] | Address on file | | | | |
| 10515546 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10321140 | Name on file [1] | Address on file | | | | |
| 8307085 | Name on file [1] | Address on file | | | | |
| 8274295 | Name on file [1] | Address on file | | | | |
| 8310510 | Name on file [1] | Address on file | | | | |
| 10468853 | Name on file [1] | Address on file | | | | |
| 10432444 | Name on file [1] | Address on file | | | | |
| 8279234 | Name on file [1] | Address on file | | | | |
| 8336725 | Name on file [1] | Address on file | | | | |
| 7923541 | Name on file [1] | Address on file | | | | |
| 7081100 | Williams, Greg A. | Address on file | | | | |
| 8336892 | Name on file [1] | Address on file | | | | |
| 7148098 | Williams, Gregory A. | Address on file | | | | |
| 8325957 | Name on file [1] | Address on file | | | | |
| 11566740 | Name on file [1] | Address on file | | | | |
| 10322154 | Name on file [1] | Address on file | | | | |
| 10497150 | Name on file [1] | Address on file | | | | |
| 8269355 | Williams, Harold | Address on file | | | | |
| 10474248 | Name on file [1] | Address on file | | | | |
| 7987529 | Williams, Heather | Address on file | | | | |
| 8310570 | Name on file [1] | Address on file | | | | |
| 10491567 | Name on file [1] | Address on file | | | | |
| 8306636 | Name on file [1] | Address on file | | | | |
| 10470704 | Name on file [1] | Address on file | | | | |
| 8309755 | Williams, Iris | Address on file | | | | |
| 11332876 | Williams, Iva | Address on file | | | | |
| 10439683 | Name on file [1] | Address on file | | | | |
| 10439683 | Name on file [1] | Address on file | | | | |
| 10390782 | Name on file [1] | Address on file | | | | |
| 10487806 | Name on file [1] | Address on file | | | | |
| 7971050 | Williams, Jacqueline | Address on file | | | | |
| 10426510 | Name on file [1] | Address on file | | | | |
| 8330774 | Name on file [1] | Address on file | | | | |
| 7987659 | Williams, James | Address on file | | | | |
| 8330483 | Name on file [1] | Address on file | | | | |
| 10486759 | Name on file [1] | Address on file | | | | |
| 7081094 | Williams, James A. | Address on file | | | | |
| 10365085 | Name on file [1] | Address on file | | | | |
| 11416360 | Name on file [1] | Address on file | | | | |
| 9488916 | Name on file [1] | Address on file | | | | |
| 10302200 | Name on file [1] | Address on file | | | | |
| 10482563 | Name on file [1] | Address on file | | | | |
| 10482563 | Name on file [1] | Address on file | | | | |
| 10318515 | Name on file [1] | Address on file | | | | |
| 8013148 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7914247 | Williams, Janet | Address on file | | | | |
| 7897882 | Name on file [1] | Address on file | | | | |
| 8307217 | Name on file [1] | Address on file | | | | |
| 7968421 | Name on file [1] | Address on file | | | | |
| 7900499 | Williams, Jannie | Address on file | | | | |
| 10336220 | Name on file [1] | Address on file | | | | |
| 8330487 | Name on file [1] | Address on file | | | | |
| 10318474 | Name on file [1] | Address on file | | | | |
| 8274194 | Name on file [1] | Address on file | | | | |
| 10455346 | Name on file [1] | Address on file | | | | |
| 10421038 | Name on file [1] | Address on file | | | | |
| 7971748 | Williams, Jeffrey Scott | Address on file | | | | |
| 8295348 | Name on file [1] | Address on file | | | | |
| 8295348 | Name on file [1] | Address on file | | | | |
| 7098606 | Williams, Jennifer | Address on file | | | | |
| 10500809 | Name on file [1] | Address on file | | | | |
| 10488550 | Name on file [1] | Address on file | | | | |
| 10488550 | Name on file [1] | Address on file | | | | |
| 7082356 | Williams, Jennifer G. | Address on file | | | | |
| 10420028 | Name on file [1] | Address on file | | | | |
| 7998263 | Name on file [1] | Address on file | | | | |
| 8293800 | Name on file [1] | Address on file | | | | |
| 8293800 | Name on file [1] | Address on file | | | | |
| 8336946 | Name on file [1] | Address on file | | | | |
| 7978527 | Name on file [1] | Address on file | | | | |
| 10500630 | Name on file [1] | Address on file | | | | |
| 7926907 | Name on file [1] | Address on file | | | | |
| 8011227 | Name on file [1] | Address on file | | | | |
| 8274002 | Name on file [1] | Address on file | | | | |
| 8274864 | Name on file [1] | Address on file | | | | |
| 10298286 | Name on file [1] | Address on file | | | | |
| 8307437 | Name on file [1] | Address on file | | | | |
| 7900504 | Williams, John | Address on file | | | | |
| 8306696 | Name on file [1] | Address on file | | | | |
| 8294402 | Name on file [1] | Address on file | | | | |
| 8294402 | Name on file [1] | Address on file | | | | |
| 10428732 | Name on file [1] | Address on file | | | | |
| 10321269 | Name on file [1] | Address on file | | | | |
| 7988261 | Williams, Johnny | Address on file | | | | |
| 7900252 | Williams, Johnny | Address on file | | | | |
| 8308027 | Name on file [1] | Address on file | | | | |
| 7976932 | Name on file [1] | Address on file | | | | |
| 8274346 | Name on file [1] | Address on file | | | | |
| 7987502 | Williams, Joseph | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10285873 | Name on file [1] | Address on file | | | | |
| 8309510 | Name on file [1] | Address on file | | | | |
| 8284024 | Name on file [1] | Address on file | | | | |
| 10479967 | Name on file [1] | Address on file | | | | |
| 10379662 | Name on file [1] | Address on file | | | | |
| 10502150 | Name on file [1] | Address on file | | | | |
| 11226956 | Name on file [1] | Address on file | | | | |
| 11226956 | Name on file [1] | Address on file | | | | |
| 7930496 | Williams, Joy | Address on file | | | | |
| 7991452 | Name on file [1] | Address on file | | | | |
| 10291600 | Name on file [1] | Address on file | | | | |
| 8293725 | Name on file [1] | Address on file | | | | |
| 8293725 | Name on file [1] | Address on file | | | | |
| 10298776 | Name on file [1] | Address on file | | | | |
| 10440285 | Name on file [1] | Address on file | | | | |
| 11210929 | Name on file [1] | Address on file | | | | |
| 10440285 | Name on file [1] | Address on file | | | | |
| 10338901 | Name on file [1] | Address on file | | | | |
| 10420989 | Name on file [1] | Address on file | | | | |
| 7863444 | Name on file [1] | Address on file | | | | |
| 10341236 | Name on file [1] | Address on file | | | | |
| 7082940 | Williams, Katherine Lee | Address on file | | | | |
| 10453758 | Name on file [1] | Address on file | | | | |
| 10498333 | Name on file [1] | Address on file | | | | |
| 9739381 | Name on file [1] | Address on file | | | | |
| 7790455 | Name on file [1] | Address on file | | | | |
| 10319808 | Name on file [1] | Address on file | | | | |
| 10319808 | Name on file [1] | Address on file | | | | |
| 10361266 | Name on file [1] | Address on file | | | | |
| 10435477 | Name on file [1] | Address on file | | | | |
| 10285560 | Name on file [1] | Address on file | | | | |
| 8009788 | Name on file [1] | Address on file | | | | |
| 7971008 | Williams, Kenneth | Address on file | | | | |
| 10371283 | Name on file [1] | Address on file | | | | |
| 10371283 | Name on file [1] | Address on file | | | | |
| 10371068 | Name on file [1] | Address on file | | | | |
| 10421404 | Name on file [1] | Address on file | | | | |
| 8305494 | Name on file [1] | Address on file | | | | |
| 7945533 | Name on file [1] | Address on file | | | | |
| 10310493 | Williams, Kevin | Address on file | | | | |
| 8303378 | Williams, Kevin M. | Address on file | | | | |
| 10480104 | Name on file [1] | Address on file | | | | |
| 10480525 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8330053 | Name on file [1] | Address on file | | | | |
| 10280818 | Name on file [1] | Address on file | | | | |
| 8289952 | Name on file [1] | Address on file | | | | |
| 10428494 | Name on file [1] | Address on file | | | | |
| 8295333 | Name on file [1] | Address on file | | | | |
| 8295333 | Name on file [1] | Address on file | | | | |
| 10430776 | Name on file [1] | Address on file | | | | |
| 10488642 | Name on file [1] | Address on file | | | | |
| 7974561 | Name on file [1] | Address on file | | | | |
| 8309535 | Name on file [1] | Address on file | | | | |
| 8294331 | Name on file [1] | Address on file | | | | |
| 8294331 | Name on file [1] | Address on file | | | | |
| 7968200 | Name on file [1] | Address on file | | | | |
| 8276644 | Williams, Laura J. | Address on file | | | | |
| 10506921 | Name on file [1] | Address on file | | | | |
| 7963016 | Name on file [1] | Address on file | | | | |
| 10471437 | Name on file [1] | Address on file | | | | |
| 10471437 | Name on file [1] | Address on file | | | | |
| 8006741 | Name on file [1] | Address on file | | | | |
| 7987501 | Williams, Lillian | Address on file | | | | |
| 7992752 | Williams, Lillian | Address on file | | | | |
| 8510746 | Name on file [1] | Address on file | | | | |
| 7998944 | Name on file [1] | Address on file | | | | |
| 8293208 | Name on file [1] | Address on file | | | | |
| 8293208 | Name on file [1] | Address on file | | | | |
| 7900339 | Williams, Lisa | Address on file | | | | |
| 10518204 | Name on file [1] | Address on file | | | | |
| 7958947 | Name on file [1] | Address on file | | | | |
| 8007297 | Name on file [1] | Address on file | | | | |
| 8287455 | Name on file [1] | Address on file | | | | |
| 10456172 | Name on file [1] | Address on file | | | | |
| 10456172 | Name on file [1] | Address on file | | | | |
| 7976230 | Name on file [1] | Address on file | | | | |
| 7976230 | Name on file [1] | Address on file | | | | |
| 10506165 | Name on file [1] | Address on file | | | | |
| 10490569 | Name on file [1] | Address on file | | | | |
| 10418552 | Name on file [1] | Address on file | | | | |
| 11210947 | Name on file [1] | Address on file | | | | |
| 11210889 | Name on file [1] | Address on file | | | | |
| 8330055 | Name on file [1] | Address on file | | | | |
| 11229555 | Name on file [1] | Address on file | | | | |
| 10441362 | Williams, Machelle | Address on file | | | | |
| 10504897 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10416331 | Name on file [1] | Address on file | | | | |
| 7974380 | Name on file [1] | Address on file | | | | |
| 11545994 | Name on file [1] | Address on file | | | | |
| 7980233 | Name on file [1] | Address on file | | | | |
| 7986490 | Name on file [1] | Address on file | | | | |
| 10485131 | Name on file [1] | Address on file | | | | |
| 8330486 | Name on file [1] | Address on file | | | | |
| 8004579 | Name on file [1] | Address on file | | | | |
| 10350677 | Name on file [1] | Address on file | | | | |
| 10360045 | Name on file [1] | Address on file | | | | |
| 10466136 | Name on file [1] | Address on file | | | | |
| 8307612 | Name on file [1] | Address on file | | | | |
| 8305836 | Name on file [1] | Address on file | | | | |
| 7901274 | Williams, Mary | Address on file | | | | |
| 10483010 | Name on file [1] | Address on file | | | | |
| 8274478 | Name on file [1] | Address on file | | | | |
| 7988629 | Williams, Matt | Address on file | | | | |
| 9497393 | Name on file [1] | Address on file | | | | |
| 10325436 | Name on file [1] | Address on file | | | | |
| 10498429 | Name on file [1] | Address on file | | | | |
| 10325436 | Name on file [1] | Address on file | | | | |
| 8321367 | Name on file [1] | Address on file | | | | |
| 8274211 | Name on file [1] | Address on file | | | | |
| 8294954 | Name on file [1] | Address on file | | | | |
| 8294954 | Name on file [1] | Address on file | | | | |
| 10428235 | Name on file [1] | Address on file | | | | |
| 10336814 | Name on file [1] | Address on file | | | | |
| 7959301 | Name on file [1] | Address on file | | | | |
| 10376964 | Name on file [1] | Address on file | | | | |
| 10480451 | Name on file [1] | Address on file | | | | |
| 8275839 | Name on file [1] | Address on file | | | | |
| 7081092 | Williams, Michele P. | Address on file | | | | |
| 8273737 | Name on file [1] | Address on file | | | | |
| 10450401 | Name on file [1] | Address on file | | | | |
| 8330056 | Name on file [1] | Address on file | | | | |
| 7883410 | Name on file [1] | Address on file | | | | |
| 8330485 | Name on file [1] | Address on file | | | | |
| 10509324 | Name on file [1] | Address on file | | | | |
| 8012930 | Name on file [1] | Address on file | | | | |
| 8336418 | Name on file [1] | Address on file | | | | |
| 7988272 | Williams, Monique | Address on file | | | | |
| 7964877 | Name on file [1] | Address on file | | | | |
| 8009540 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9489647 | Williams, Nancy | Address on file | | | | |
| 7914734 | Williams, Nancy | Address on file | | | | |
| 7081770 | Williams, Nancy L. | Address on file | | | | |
| 7092395 | Williams, Nancy L. | Address on file | | | | |
| 7992793 | Williams, Nancy R | Address on file | | | | |
| 7914364 | Williams, Nancy R | Address on file | | | | |
| 8334331 | Name on file [1] | Address on file | | | | |
| 8338300 | Name on file [1] | Address on file | | | | |
| 8334331 | Name on file [1] | Address on file | | | | |
| 10417041 | Name on file [1] | Address on file | | | | |
| 8339698 | Name on file [1] | Address on file | | | | |
| 10359225 | Name on file [1] | Address on file | | | | |
| 10393822 | Name on file [1] | Address on file | | | | |
| 10511691 | Name on file [1] | Address on file | | | | |
| 7963245 | Name on file [1] | Address on file | | | | |
| 7988601 | Williams, Norma | Address on file | | | | |
| 7954965 | Williams, Norma Geen | Address on file | | | | |
| 8269916 | Williams, North Dakota | Ferrer Poirot & Wansbrough, Attn: Matt Daniel, 2603 Oak Lawn Avenue, Suite 300 | Dallas | TX | 75219 | |
| 7914742 | Williams, Pam | Address on file | | | | |
| 8307850 | Name on file [1] | Address on file | | | | |
| 10334948 | Name on file [1] | Address on file | | | | |
| 10306922 | Name on file [1] | Address on file | | | | |
| 7988704 | Williams, Parisean | Address on file | | | | |
| 7081102 | Williams, Patricia | Address on file | | | | |
| 7986185 | Name on file [1] | Address on file | | | | |
| 7996037 | Williams, Patricia | Address on file | | | | |
| 8273836 | Name on file [1] | Address on file | | | | |
| 7081095 | Williams, Patricia R. | Address on file | | | | |
| 10537993 | Name on file [1] | Address on file | | | | |
| 10480303 | Name on file [1] | Address on file | | | | |
| 8279094 | Name on file [1] | Address on file | | | | |
| 8306746 | Name on file [1] | Address on file | | | | |
| 8300623 | Name on file [1] | Address on file | | | | |
| 7998620 | Name on file [1] | Address on file | | | | |
| 10432794 | Name on file [1] | Address on file | | | | |
| 7987546 | Williams, Paula | Address on file | | | | |
| 10280858 | Name on file [1] | Address on file | | | | |
| 7987726 | Williams, Percy | Address on file | | | | |
| 8330057 | Name on file [1] | Address on file | | | | |
| 10416923 | Name on file [1] | Address on file | | | | |
| 8312601 | Name on file [1] | Address on file | | | | |
| 10361140 | Name on file [1] | Address on file | | | | |
| 10361140 | Name on file [1] | Address on file | | | | |
| 8277034 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8277034 | Name on file [1] | Address on file | | | | |
| 11260171 | Name on file [1] | Address on file | | | | |
| 7971467 | Williams, Randy | Address on file | | | | |
| 11407539 | Name on file [1] | Address on file | | | | |
| 8330058 | Name on file [1] | Address on file | | | | |
| 10420667 | Name on file [1] | Address on file | | | | |
| 8274584 | Name on file [1] | Address on file | | | | |
| 7081741 | Williams, Rhonda Brown | Address on file | | | | |
| 10484105 | Name on file [1] | Address on file | | | | |
| 8294170 | Name on file [1] | Address on file | | | | |
| 8294170 | Name on file [1] | Address on file | | | | |
| 7966658 | Name on file [1] | Address on file | | | | |
| 8274407 | Name on file [1] | Address on file | | | | |
| 9497246 | Name on file [1] | Address on file | | | | |
| 8274863 | Name on file [1] | Address on file | | | | |
| 7914767 | Williams, Ritchi | Address on file | | | | |
| 10371225 | Name on file [1] | Address on file | | | | |
| 10371225 | Name on file [1] | Address on file | | | | |
| 10515038 | Name on file [1] | Address on file | | | | |
| 8013345 | Williams, Robin | Address on file | | | | |
| 10460914 | Name on file [1] | Address on file | | | | |
| 8310354 | Name on file [1] | Address on file | | | | |
| 10279758 | Name on file [1] | Address on file | | | | |
| 7082992 | Williams, Robyn | Address on file | | | | |
| 10471854 | Name on file [1] | Address on file | | | | |
| 7904225 | Name on file [1] | Address on file | | | | |
| 10509639 | Name on file [1] | Address on file | | | | |
| 7867249 | Name on file [1] | Address on file | | | | |
| 8306950 | Name on file [1] | Address on file | | | | |
| 10499475 | Name on file [1] | Address on file | | | | |
| 10463806 | Name on file [1] | Address on file | | | | |
| 7987847 | Williams, Rosyln | Address on file | | | | |
| 8297164 | Name on file [1] | Address on file | | | | |
| 10438342 | Name on file [1] | Address on file | | | | |
| 10438342 | Name on file [1] | Address on file | | | | |
| 10285721 | Name on file [1] | Address on file | | | | |
| 7949595 | Name on file [1] | Address on file | | | | |
| 10508723 | Name on file [1] | Address on file | | | | |
| 8005427 | Williams, Ruth | Address on file | | | | |
| 9499401 | Name on file [1] | Address on file | | | | |
| 8306745 | Name on file [1] | Address on file | | | | |
| 8279221 | Name on file [1] | Address on file | | | | |
| 7972767 | Name on file [1] | Address on file | | | | |
| 7984167 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 5045 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10389436 | Name on file [1] | Address on file | | | | |
| 10523832 | Name on file [1] | Address on file | | | | |
| 10523832 | Name on file [1] | Address on file | | | | |
| 8306189 | Name on file [1] | Address on file | | | | |
| 11188148 | Name on file [1] | Address on file | | | | |
| 10501789 | Name on file [1] | Address on file | | | | |
| 8274972 | Name on file [1] | Address on file | | | | |
| 10488985 | Name on file [1] | Address on file | | | | |
| 9740215 | Name on file [1] | Address on file | | | | |
| 10484736 | Name on file [1] | Address on file | | | | |
| 10303450 | Name on file [1] | Address on file | | | | |
| 8300255 | Name on file [1] | Address on file | | | | |
| 8267730 | Name on file [1] | Address on file | | | | |
| 10485843 | Name on file [1] | Address on file | | | | |
| 10314007 | Name on file [1] | Address on file | | | | |
| 8330059 | Name on file [1] | Address on file | | | | |
| 8287447 | Name on file [1] | Address on file | | | | |
| 7971790 | Williams, Sherry | Address on file | | | | |
| 7900602 | Williams, Sherry | Address on file | | | | |
| 8288486 | Name on file [1] | Address on file | | | | |
| 7081096 | Williams, Shirley | Address on file | | | | |
| 8003225 | Name on file [1] | Address on file | | | | |
| 8003225 | Name on file [1] | Address on file | | | | |
| 7858590 | Name on file [1] | Address on file | | | | |
| 8332951 | Name on file [1] | Address on file | | | | |
| 10383312 | Name on file [1] | Address on file | | | | |
| 8269380 | Williams, Stacey | Address on file | | | | |
| 7873044 | Name on file [1] | Address on file | | | | |
| 8313193 | Name on file [1] | Address on file | | | | |
| 8295304 | Name on file [1] | Address on file | | | | |
| 8295304 | Name on file [1] | Address on file | | | | |
| 10466326 | Name on file [1] | Address on file | | | | |
| 7936510 | Name on file [1] | Address on file | | | | |
| 7960293 | Name on file [1] | Address on file | | | | |
| 8284567 | Williams, Steven | Address on file | | | | |
| 8326188 | Williams, Steven A. | Address on file | | | | |
| 11184470 | Name on file [1] | Address on file | | | | |
| 10483158 | Name on file [1] | Address on file | | | | |
| 7981806 | Name on file [1] | Address on file | | | | |
| 7864799 | Name on file [1] | Address on file | | | | |
| 7971382 | Williams, Suman | Address on file | | | | |
| 10485580 | Name on file [1] | Address on file | | | | |
| 7148099 | Williams, Suni O. | Address on file | | | | |
| 10419682 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 5046 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10442361 | Name on file [1] | Address on file | | | | |
| 10429517 | Name on file [1] | Address on file | | | | |
| 7082532 | Williams, Tamala R. | Address on file | | | | |
| 8330060 | Name on file [1] | Address on file | | | | |
| 8279962 | Name on file [1] | Address on file | | | | |
| 7972640 | Name on file [1] | Address on file | | | | |
| 7082342 | Williams, Tanya Riett Smith | Address on file | | | | |
| 7885403 | Name on file [1] | Address on file | | | | |
| 8294935 | Name on file [1] | Address on file | | | | |
| 8294935 | Name on file [1] | Address on file | | | | |
| 10505972 | Name on file [1] | Address on file | | | | |
| 10508254 | Name on file [1] | Address on file | | | | |
| 10465795 | Name on file [1] | Address on file | | | | |
| 8330457 | Name on file [1] | Address on file | | | | |
| 8003915 | Name on file [1] | Address on file | | | | |
| 8294190 | Name on file [1] | Address on file | | | | |
| 8294190 | Name on file [1] | Address on file | | | | |
| 7148100 | Williams, Teresa P. | Address on file | | | | |
| 7993191 | Name on file [1] | Address on file | | | | |
| 10350701 | Name on file [1] | Address on file | | | | |
| 10504722 | Name on file [1] | Address on file | | | | |
| 10430179 | Name on file [1] | Address on file | | | | |
| 8287895 | Name on file [1] | Address on file | | | | |
| 11474754 | Name on file [1] | Address on file | | | | |
| 10498141 | Name on file [1] | Address on file | | | | |
| 10419590 | Name on file [1] | Address on file | | | | |
| 11187611 | Name on file [1] | Address on file | | | | |
| 7973854 | Name on file [1] | Address on file | | | | |
| 8310417 | Name on file [1] | Address on file | | | | |
| 7987775 | Williams, Timothy | Address on file | | | | |
| 8325206 | Name on file [1] | Address on file | | | | |
| 9489667 | Williams, Timothy J. | Address on file | | | | |
| 10315739 | Name on file [1] | Address on file | | | | |
| 7977728 | Name on file [1] | Address on file | | | | |
| 10439018 | Name on file [1] | Address on file | | | | |
| 10439018 | Name on file [1] | Address on file | | | | |
| 10402483 | Name on file [1] | Address on file | | | | |
| 8288251 | Name on file [1] | Address on file | | | | |
| 10470043 | Name on file [1] | Address on file | | | | |
| 10394493 | Name on file [1] | Address on file | | | | |
| 10513288 | Name on file [1] | Address on file | | | | |
| 8307202 | Name on file [1] | Address on file | | | | |
| 10512067 | Name on file [1] | Address on file | | | | |
| 7971277 | Williams, Vernon | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8308066 | Name on file [1] | Address on file | | | | |
| 8306752 | Name on file [1] | Address on file | | | | |
| 7971448 | Williams, Wallace | Address on file | | | | |
| 7988156 | Williams, Walter | Address on file | | | | |
| 10513313 | Name on file [1] | Address on file | | | | |
| 8295215 | Name on file [1] | Address on file | | | | |
| 8295215 | Name on file [1] | Address on file | | | | |
| 7999125 | Name on file [1] | Address on file | | | | |
| 10281196 | Name on file [1] | Address on file | | | | |
| 10460015 | Name on file [1] | Address on file | | | | |
| 10453065 | Name on file [1] | Address on file | | | | |
| 8294106 | Name on file [1] | Address on file | | | | |
| 8294106 | Name on file [1] | Address on file | | | | |
| 7930626 | Name on file [1] | Address on file | | | | |
| 8283783 | Name on file [1] | Address on file | | | | |
| 7988282 | Williams, Yvette | Address on file | | | | |
| 10359972 | Name on file [1] | Address on file | | | | |
| 10350667 | Williamsburg Borough, Blair County, PA | c/o Nathan W. Karn, Sr., Esq., PO Box 415 | Hollidaysburg | PA | 16648 | |
| 10350667 | Williamsburg Borough, Blair County, PA | Evey Black Attorneys LLC, Nathan W. Karn, Sr., PO Box 415, 401 Allegheny Street | Hollidaysburg | PA | 16648 | |
| 10350667 | Williamsburg Borough, Blair County, PA | PO Box 415, 401 Allegheny Street | Hollidaysburg | PA | 16648 | |
| 7591964 | Williamsburg County, South Carolina | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10445268 | Williamsburg County, South Carolina | Address on file | | | | |
| 7965075 | Name on file [1] | Address on file | | | | |
| 11410047 | Name on file [1] | Address on file | | | | |
| 8009677 | Name on file [1] | Address on file | | | | |
| 8273955 | Name on file [1] | Address on file | | | | |
| 10342197 | Name on file [1] | Address on file | | | | |
| 10303776 | Name on file [1] | Address on file | | | | |
| 8294376 | Name on file [1] | Address on file | | | | |
| 8294376 | Name on file [1] | Address on file | | | | |
| 7592274 | Williamson County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7096346 | Williamson County, TN | 1320 WEST MAIN STREET, SUITE 135 | FRANKLIN | TN | 37064 | |
| 7096345 | Williamson County, TN | ATTN: MAYOR, 1320 WEST MAIN STREET, SUITE 125 | FRANKLIN | TN | 37064 | |
| 10551555 | Williamson County, TN | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7592888 | Williamson Memorial Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 11245929 | Name on file [1] | Address on file | | | | |
| 8009991 | Name on file [1] | Address on file | | | | |
| 10448143 | Name on file [1] | Address on file | | | | |
| 7987791 | Williamson, Diana | Address on file | | | | |
| 8287589 | Name on file [1] | Address on file | | | | |
| 10289668 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10496364 | Name on file [1] | Address on file | | | | |
| 10540261 | Name on file [1] | Address on file | | | | |
| 8330062 | Name on file [1] | Address on file | | | | |
| 9741178 | Name on file [1] | Address on file | | | | |
| 8284581 | Williamson, Gregory | Address on file | | | | |
| 10419746 | Name on file [1] | Address on file | | | | |
| 10518001 | Name on file [1] | Address on file | | | | |
| 10518001 | Name on file [1] | Address on file | | | | |
| 10324023 | Name on file [1] | Address on file | | | | |
| 7992694 | Williamson, Jenny | Address on file | | | | |
| 9500351 | Name on file [1] | Address on file | | | | |
| 10488877 | Name on file [1] | Address on file | | | | |
| 8330061 | Name on file [1] | Address on file | | | | |
| 8279876 | Name on file [1] | Address on file | | | | |
| 10340847 | Name on file [1] | Address on file | | | | |
| 10421162 | Name on file [1] | Address on file | | | | |
| 7081105 | Williamson, Mark A. | Address on file | | | | |
| 8330489 | Name on file [1] | Address on file | | | | |
| 8279064 | Name on file [1] | Address on file | | | | |
| 10279034 | Name on file [1] | Address on file | | | | |
| 10360275 | Name on file [1] | Address on file | | | | |
| 10330065 | Name on file [1] | Address on file | | | | |
| 10371214 | Name on file [1] | Address on file | | | | |
| 10371214 | Name on file [1] | Address on file | | | | |
| 8307582 | Name on file [1] | Address on file | | | | |
| 7947521 | Name on file [1] | Address on file | | | | |
| 7928675 | Name on file [1] | Address on file | | | | |
| 10376189 | Name on file [1] | Address on file | | | | |
| 8279253 | Name on file [1] | Address on file | | | | |
| 10325167 | Name on file [1] | Address on file | | | | |
| 10300844 | Name on file [1] | Address on file | | | | |
| 9500284 | Name on file [1] | Address on file | | | | |
| 10361097 | Name on file [1] | Address on file | | | | |
| 7987905 | Williamson, Robet Lee | Address on file | | | | |
| 8322667 | Name on file [1] | Address on file | | | | |
| 8268800 | Name on file [1] | Address on file | | | | |
| 9739995 | Name on file [1] | Address on file | | | | |
| 10403440 | Name on file [1] | Address on file | | | | |
| 10403440 | Name on file [1] | Address on file | | | | |
| 10310509 | Williamson, Thomas | Address on file | | | | |
| 10469388 | Name on file [1] | Address on file | | | | |
| 8337695 | Name on file [1] | Address on file | | | | |
| 10286460 | Name on file [1] | Address on file | | | | |
| 7083647 | WILLIAMSPORT HOSP & MED CTR | 777 RURAL STREET | WILLIAMSPORT | PA | 17701 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 5049 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10515996 | Name on file [1] | Address on file | | | | |
| 10517512 | Name on file [1] | Address on file | | | | |
| 7985076 | Name on file [1] | Address on file | | | | |
| 10381971 | Name on file [1] | Address on file | | | | |
| 10539254 | Williams-Sonoma, Inc. | Crowell & Moring LLP, 3 Park Plaza, 20th Floor | Irvine | CA | 92614 | |
| 10539254 | Williams-Sonoma, Inc. | Crowell & Moring LLP, Thomas F. Koegel, 3 Embarcadero Center, 26th Floor | San Francisco | CA | 94111 | |
| 8013150 | Name on file [1] | Address on file | | | | |
| 10545269 | Williamston Hospital Corporation | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545269 | Williamston Hospital Corporation | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545269 | Williamston Hospital Corporation | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7592889 | Williamston Hospital Corporation d/b/a Martin General Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7992996 | Williams-Townsend, Robin A. | Address on file | | | | |
| 7998126 | William-Townson, Robin A. | Address on file | | | | |
| 7988133 | Willians, Ken | Address on file | | | | |
| 10450959 | Name on file [1] | Address on file | | | | |
| 10472184 | Name on file [1] | Address on file | | | | |
| 9737030 | Name on file [1] | Address on file | | | | |
| 9737030 | Name on file [1] | Address on file | | | | |
| 10478325 | Name on file [1] | Address on file | | | | |
| 10478325 | Name on file [1] | Address on file | | | | |
| 9735756 | Name on file [1] | Address on file | | | | |
| 7087256 | Willie C. Conley, Jr. | Jeffrey S. Ward, Lewis Brisbois Bisgaard & Smith - Atlanta, 1180 Peachtreet Street, Ste. 2900 | Atlanta | GA | 30309 | |
| 10398610 | Name on file [1] | Address on file | | | | |
| 10478426 | Name on file [1] | Address on file | | | | |
| 10478426 | Name on file [1] | Address on file | | | | |
| 10298070 | Name on file [1] | Address on file | | | | |
| 10495561 | Name on file [1] | Address on file | | | | |
| 10495561 | Name on file [1] | Address on file | | | | |
| 10478299 | Name on file [1] | Address on file | | | | |
| 10478299 | Name on file [1] | Address on file | | | | |
| 10495869 | Name on file [1] | Address on file | | | | |
| 10495869 | Name on file [1] | Address on file | | | | |
| 10418477 | Name on file [1] | Address on file | | | | |
| 10418477 | Name on file [1] | Address on file | | | | |
| 10418477 | Name on file [1] | Address on file | | | | |
| 10496319 | Name on file [1] | Address on file | | | | |
| 10294632 | Name on file [1] | Address on file | | | | |
| 10294632 | Name on file [1] | Address on file | | | | |
| 10418478 | Name on file [1] | Address on file | | | | |
| 10418478 | Name on file [1] | Address on file | | | | |
| 10418478 | Name on file [1] | Address on file | | | | |
| 10293391 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10293391 | Name on file [1] | Address on file | | | | |
| 9733849 | Name on file [1] | Address on file | | | | |
| 10422597 | Name on file [1] | Address on file | | | | |
| 10411573 | Name on file [1] | Address on file | | | | |
| 10411573 | Name on file [1] | Address on file | | | | |
| 9734234 | Name on file [1] | Address on file | | | | |
| 8295154 | Name on file [1] | Address on file | | | | |
| 8295154 | Name on file [1] | Address on file | | | | |
| 8311662 | Name on file [1] | Address on file | | | | |
| 8307797 | Name on file [1] | Address on file | | | | |
| 11213772 | Name on file [1] | Address on file | | | | |
| 10522968 | Name on file [1] | Address on file | | | | |
| 10505084 | Name on file [1] | Address on file | | | | |
| 10478424 | Name on file [1] | Address on file | | | | |
| 10478424 | Name on file [1] | Address on file | | | | |
| 10489122 | Name on file [1] | Address on file | | | | |
| 7955765 | Willingham, Nancy | Address on file | | | | |
| 10413986 | Name on file [1] | Address on file | | | | |
| 10484770 | Name on file [1] | Address on file | | | | |
| 9495931 | Name on file [1] | Address on file | | | | |
| 10363909 | Name on file [1] | Address on file | | | | |
| 11416733 | Name on file [1] | Address on file | | | | |
| 10280208 | Name on file [1] | Address on file | | | | |
| 7966423 | Name on file [1] | Address on file | | | | |
| 10347876 | Name on file [1] | Address on file | | | | |
| 10475635 | Name on file [1] | Address on file | | | | |
| 8324034 | Name on file [1] | Address on file | | | | |
| 10279697 | Name on file [1] | Address on file | | | | |
| 10387677 | Name on file [1] | Address on file | | | | |
| 8005074 | Name on file [1] | Address on file | | | | |
| 10455089 | Name on file [1] | Address on file | | | | |
| 10455089 | Name on file [1] | Address on file | | | | |
| 10376782 | Name on file [1] | Address on file | | | | |
| 10472491 | Name on file [1] | Address on file | | | | |
| 8288290 | Name on file [1] | Address on file | | | | |
| 8330835 | Name on file [1] | Address on file | | | | |
| 8329940 | Name on file [1] | Address on file | | | | |
| 10370669 | Name on file [1] | Address on file | | | | |
| 10441320 | Name on file [1] | Address on file | | | | |
| 10441320 | Name on file [1] | Address on file | | | | |
| 10304335 | Name on file [1] | Address on file | | | | |
| 7943518 | Willis, Hugh | Address on file | | | | |
| 8305859 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10431596 | Name on file [1] | Address on file | | | | |
| 10279729 | Name on file [1] | Address on file | | | | |
| 10441375 | Name on file [1] | Address on file | | | | |
| 10402690 | Name on file [1] | Address on file | | | | |
| 8293068 | Name on file [1] | Address on file | | | | |
| 8293068 | Name on file [1] | Address on file | | | | |
| 8295081 | Name on file [1] | Address on file | | | | |
| 8295081 | Name on file [1] | Address on file | | | | |
| 8293102 | Name on file [1] | Address on file | | | | |
| 8293102 | Name on file [1] | Address on file | | | | |
| 7902143 | Name on file [1] | Address on file | | | | |
| 10508391 | Name on file [1] | Address on file | | | | |
| 8307203 | Name on file [1] | Address on file | | | | |
| 8305700 | Name on file [1] | Address on file | | | | |
| 8330063 | Name on file [1] | Address on file | | | | |
| 7995814 | Name on file [1] | Address on file | | | | |
| 10511779 | Name on file [1] | Address on file | | | | |
| 8307945 | Name on file [1] | Address on file | | | | |
| 7914771 | Willis, Robert | Address on file | | | | |
| 8268541 | Name on file [1] | Address on file | | | | |
| 7998601 | Name on file [1] | Address on file | | | | |
| 8306431 | Name on file [1] | Address on file | | | | |
| 8332915 | Name on file [1] | Address on file | | | | |
| 10481641 | Name on file [1] | Address on file | | | | |
| 10299979 | Name on file [1] | Address on file | | | | |
| 8328467 | Name on file [1] | Address on file | | | | |
| 8010657 | Name on file [1] | Address on file | | | | |
| 10278173 | Name on file [1] | Address on file | | | | |
| 8005401 | Willis, Theresa | Address on file | | | | |
| 10520831 | Willis, Tiffany | Address on file | | | | |
| 10412890 | Name on file [1] | Address on file | | | | |
| 10412890 | Name on file [1] | Address on file | | | | |
| 8297142 | Name on file [1] | Address on file | | | | |
| 11214361 | Name on file [1] | Address on file | | | | |
| 11214361 | Name on file [1] | Address on file | | | | |
| 10358261 | Name on file [1] | Address on file | | | | |
| 10289085 | Name on file [1] | Address on file | | | | |
| 7898111 | Name on file [1] | Address on file | | | | |
| 10533355 | WILLITS UNIF SCH DIST in MENDOCINO COUNTY, CALIFORNIA | Willits Unified School District, 1277 Blosser Avenue | Willits | CA | 95490 | |
| 8279886 | Name on file [1] | Address on file | | | | |
| 10318672 | Name on file [1] | Address on file | | | | |
| 10372682 | Name on file [1] | Address on file | | | | |
| 7081106 | Willmer, Charles | Address on file | | | | |
| 7092396 | Willmer, Charles H. | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 5052 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8334686 | Name on file [1] | Address on file | | | | |
| 10342975 | Name on file [1] | Address on file | | | | |
| 7081107 | Willmott, Linda | Address on file | | | | |
| 8269942 | Name on file [1] | Address on file | | | | |
| 10410130 | Name on file [1] | Address on file | | | | |
| 10410130 | Name on file [1] | Address on file | | | | |
| 10333972 | Name on file [1] | Address on file | | | | |
| 8309243 | Name on file [1] | Address on file | | | | |
| 8303754 | Name on file [1] | Address on file | | | | |
| 8279575 | Name on file [1] | Address on file | | | | |
| 7977490 | Name on file [1] | Address on file | | | | |
| 10508242 | Name on file [1] | Address on file | | | | |
| 10531651 | Willoughby-Eastlake City School District | Douglas M. Eppler, Walter Haverfield LLP, 1301 E. Ninth St., Suite 3500 | Cleveland | OH | 44114 | |
| 10531651 | Willoughby-Eastlake City School District | Eileen M. Bowers, Director of Pupil Services, 35353 Curtis Blvd. | Eastlake | OH | 44095 | |
| 7977106 | Name on file [1] | Address on file | | | | |
| 7592890 | Willow Creek Women's Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 8295216 | Name on file [1] | Address on file | | | | |
| 8295216 | Name on file [1] | Address on file | | | | |
| 7084530 | WILLS EYE HOSPITAL | 800 WALNUT ST | PHILADELPHIA | PA | 19107 | |
| 7083976 | WILLS MEMORIAL HOSPITAL | 120 GORDON ST | WASHINGTON | GA | 30673 | |
| 8330069 | Name on file [1] | Address on file | | | | |
| 10415676 | Name on file [1] | Address on file | | | | |
| 10415676 | Name on file [1] | Address on file | | | | |
| 10415676 | Name on file [1] | Address on file | | | | |
| 7913488 | Name on file [1] | Address on file | | | | |
| 8330490 | Name on file [1] | Address on file | | | | |
| 7971458 | Willson, Billy Jack | Address on file | | | | |
| 9740823 | Name on file [1] | Address on file | | | | |
| 7081108 | Willumsen, Peter D. | Address on file | | | | |
| 10495381 | Name on file [1] | Address on file | | | | |
| 10495381 | Name on file [1] | Address on file | | | | |
| 10405815 | Name on file [1] | Address on file | | | | |
| 10495381 | Name on file [1] | Address on file | | | | |
| 7860039 | Name on file [1] | Address on file | | | | |
| 10392594 | Name on file [1] | Address on file | | | | |
| 7591587 | Wilmar, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7074825 | WILMER CUTLER PICKERING | 1875 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20006 | |
| 7589528 | Wilmer Cutler Pickering Hale and Dorr, LLP | Attn: General Counsel, 60 State Street | Boston | MA | 02109 | |
| 7084485 | WILMINGTON HOSPITAL SUPPLY | 1934 COLWELL AVE | WILMINGTON | NC | 28401 | |
| 10442641 | Name on file [1] | Address on file | | | | |
| 7591588 | Wilmot, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7076375 | WILNER GREENE ASSOCIATES INC | 10 FOREST FALLS DR #2A | YARMOUTH | ME | 04096 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 5053 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11200919 | WILNER-GREENE ASSOCIATES, INC. | 10 FOREST FALLS DRIVE, #1A | YARMOUTH | ME | 04096-6936 | |
| 7590441 | Wilner-Greene Associates, Inc. | 10 Forest Falls Drive, #1A | Yarmouth | ME | 04096 | |
| 7971456 | Wilsey, Alan | Address on file | | | | |
| 8512039 | Name on file [1] | Address on file | | | | |
| 8321179 | Name on file [1] | Address on file | | | | |
| 8314985 | Name on file [1] | Address on file | | | | |
| 7076161 | WILSON CHAMBER OF COMMERCE | 200 NASH ST NE | WILSON | NC | 27894-1146 | |
| 7078184 | WILSON COMMUNITY COLLEGE | 902 HERRING AVE | WILSON | NC | 27893 | |
| 7077415 | WILSON COUNTRY CLUB INC | 4509 COUNTRY CLUB DR | WILSON | NC | 27896-9113 | |
| 7076488 | WILSON COUNTY BOARD OF EDUCATION | P.O. BOX 2048 | WILSON | NC | 27894 | |
| 7076436 | WILSON COUNTY INTERFAITH | 209 N DOUGLAS ST P.O. BOX 2164 | WILSON | NC | 27894 | |
| 7076205 | WILSON COUNTY PROPERTIES INC | P.O. BOX 728 | WILSON | NC | 27894-0728 | |
| 7083297 | Wilson County Tax Collector | P.O. BOX 580328 | CHARLOTTE | NC | 28258-0328 | |
| 7822584 | Wilson County Tax Collector | PO Box 1162 | Wilson | NC | 27894 | |
| 7157948 | Wilson County Tax Department | PO Box 1162 | Wilson | NC | 27894 | |
| 7077269 | WILSON CRISIS CENTER INC | P.O. BOX 8026 | WILSON | NC | 27893-1026 | |
| 7076562 | WILSON DAILY TIMES INC | 2001 DOWNING STSW | WILSON | NC | 27894-2447 | |
| 7092472 | WILSON ECONOMIC FOUNDATION | 219 BARNES ST S | WILSON | NC | 27893 | |
| 7076157 | WILSON EDUCATION PARTNERSHIP INC | 200 NASH ST NE | WILSON | NC | 27893 | |
| 7885746 | Name on file [1] | Address on file | | | | |
| 10305694 | Name on file [1] | Address on file | | | | |
| 7076654 | WILSON IMMEDIATE CARE PA | 1725 S TARBORO ST | WILSON | NC | 27893-3428 | |
| 7075610 | WILSON IRON WORKS INC | P.O. BOX 1649 | WILSON | NC | 27894 | |
| 7968782 | Name on file [1] | Address on file | | | | |
| 7081114 | Wilson Jr, Thurman | Address on file | | | | |
| 7082842 | Wilson Jr., Earnest C. | Address on file | | | | |
| 10422480 | Name on file [1] | Address on file | | | | |
| 7083886 | WILSON MEDICAL CENTER | 1705 S TARBORO ST | WILSON | NC | 27893 | |
| 7084484 | WILSON OPHTHALMIC | 932 W HIGHWAY 152 | MUSTANG | OK | 73064 | |
| 7077090 | WILSON ROTARY CLUB | P.O. BOX 1634 | WILSON | NC | 27894-1634 | |
| 7076445 | WILSON TOBS BASEBALL LLC | 300 STADIUM ST | WILSON | NC | 27893 | |
| 7076595 | WILSON YOUTH UNITED | 910 TARBORO ST W | WILSON | NC | 27893 | |
| 10518834 | Name on file [1] | Address on file | | | | |
| 10471039 | Name on file [1] | Address on file | | | | |
| 10471039 | Name on file [1] | Address on file | | | | |
| 10383698 | Name on file [1] | Address on file | | | | |
| 10538032 | Name on file [1] | Address on file | | | | |
| 8272118 | Wilson, Amelia | Address on file | | | | |
| 7967390 | Name on file [1] | Address on file | | | | |
| 8277693 | Name on file [1] | Address on file | | | | |
| 10462631 | Name on file [1] | Address on file | | | | |
| 8331599 | Name on file [1] | Address on file | | | | |
| 7990233 | Name on file [1] | Address on file | | | | |
| 7990233 | Name on file [1] | Address on file | | | | |
| 8307298 | Name on file [1] | Address on file | | | | |
| 10442559 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7967362 | Name on file [1] | Address on file | | | | |
| 10350805 | Name on file [1] | Address on file | | | | |
| 10366830 | Name on file [1] | Address on file | | | | |
| 10417236 | Name on file [1] | Address on file | | | | |
| 10456096 | Name on file [1] | Address on file | | | | |
| 10315897 | Name on file [1] | Address on file | | | | |
| 7591589 | Wilson, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7998537 | Name on file [1] | Address on file | | | | |
| 8306190 | Name on file [1] | Address on file | | | | |
| 8306344 | Name on file [1] | Address on file | | | | |
| 10359534 | Name on file [1] | Address on file | | | | |
| 10344813 | Name on file [1] | Address on file | | | | |
| 10316131 | Name on file [1] | Address on file | | | | |
| 8339966 | Name on file [1] | Address on file | | | | |
| 8299637 | Name on file [1] | Address on file | | | | |
| 10445186 | Name on file [1] | Address on file | | | | |
| 10316676 | Name on file [1] | Address on file | | | | |
| 7987985 | Wilson, Brenda | Address on file | | | | |
| 8009673 | Name on file [1] | Address on file | | | | |
| 7148101 | Wilson, Brett C. | Address on file | | | | |
| 8330074 | Name on file [1] | Address on file | | | | |
| 10485688 | Name on file [1] | Address on file | | | | |
| 8326571 | Name on file [1] | Address on file | | | | |
| 8339538 | Name on file [1] | Address on file | | | | |
| 7959913 | Name on file [1] | Address on file | | | | |
| 8012716 | Name on file [1] | Address on file | | | | |
| 8306163 | Name on file [1] | Address on file | | | | |
| 10287228 | Name on file [1] | Address on file | | | | |
| 10481862 | Name on file [1] | Address on file | | | | |
| 7955481 | Wilson, Charles | Address on file | | | | |
| 8330070 | Name on file [1] | Address on file | | | | |
| 10469592 | Name on file [1] | Address on file | | | | |
| 8004573 | Name on file [1] | Address on file | | | | |
| 10402127 | Name on file [1] | Address on file | | | | |
| 8273738 | Name on file [1] | Address on file | | | | |
| 10402127 | Name on file [1] | Address on file | | | | |
| 10384706 | Name on file [1] | Address on file | | | | |
| 7866696 | Name on file [1] | Address on file | | | | |
| 10448381 | Name on file [1] | Address on file | | | | |
| 8283687 | Name on file [1] | Address on file | | | | |
| 8310511 | Name on file [1] | Address on file | | | | |
| 8283445 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 5055 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8273827 | Name on file [1] | Address on file | | | | |
| 11213689 | Name on file [1] | Address on file | | | | |
| 7931259 | Name on file [1] | Address on file | | | | |
| 10388111 | Name on file [1] | Address on file | | | | |
| 8275855 | Name on file [1] | Address on file | | | | |
| 7900611 | Wilson, Cynthia | Address on file | | | | |
| 10425804 | Name on file [1] | Address on file | | | | |
| 10489255 | Name on file [1] | Address on file | | | | |
| 8007198 | Name on file [1] | Address on file | | | | |
| 10280767 | Name on file [1] | Address on file | | | | |
| 8299794 | Name on file [1] | Address on file | | | | |
| 7994027 | Name on file [1] | Address on file | | | | |
| 8310246 | Name on file [1] | Address on file | | | | |
| 7082976 | Wilson, Daniel Ryan | Address on file | | | | |
| 8310003 | Name on file [1] | Address on file | | | | |
| 11397388 | Name on file [1] | Address on file | | | | |
| 10485605 | Name on file [1] | Address on file | | | | |
| 10490165 | Name on file [1] | Address on file | | | | |
| 9740058 | Name on file [1] | Address on file | | | | |
| 10359112 | Wilson, David | Address on file | | | | |
| 10404058 | Name on file [1] | Address on file | | | | |
| 9500568 | Wilson, David | Address on file | | | | |
| 7995994 | Wilson, David | Address on file | | | | |
| 8306697 | Name on file [1] | Address on file | | | | |
| 10414603 | Name on file [1] | Address on file | | | | |
| 8304183 | Name on file [1] | Address on file | | | | |
| 10404058 | Name on file [1] | Address on file | | | | |
| 10491094 | Name on file [1] | Address on file | | | | |
| 10328858 | Name on file [1] | Address on file | | | | |
| 8300424 | Name on file [1] | Address on file | | | | |
| 10414780 | Name on file [1] | Address on file | | | | |
| 10291416 | Name on file [1] | Address on file | | | | |
| 10312135 | Name on file [1] | Address on file | | | | |
| 10386978 | Name on file [1] | Address on file | | | | |
| 10340867 | Name on file [1] | Address on file | | | | |
| 10414564 | Name on file [1] | Address on file | | | | |
| 10492743 | Name on file [1] | Address on file | | | | |
| 8305572 | Name on file [1] | Address on file | | | | |
| 8330071 | Name on file [1] | Address on file | | | | |
| 7955526 | Wilson, Donald | Address on file | | | | |
| 7955799 | Wilson, Donald | Address on file | | | | |
| 10288375 | Name on file [1] | Address on file | | | | |
| 10420072 | Name on file [1] | Address on file | | | | |
| 8326913 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7788383 | Name on file [1] | Address on file | | | | |
| 8004135 | Name on file [1] | Address on file | | | | |
| 10336051 | Name on file [1] | Address on file | | | | |
| 10419959 | Name on file [1] | Address on file | | | | |
| 10419852 | Name on file [1] | Address on file | | | | |
| 10279765 | Name on file [1] | Address on file | | | | |
| 8307798 | Name on file [1] | Address on file | | | | |
| 8330075 | Name on file [1] | Address on file | | | | |
| 9491454 | Name on file [1] | Address on file | | | | |
| 10486927 | Name on file [1] | Address on file | | | | |
| 10370112 | Name on file [1] | Address on file | | | | |
| 10309125 | Name on file [1] | Address on file | | | | |
| 8293486 | Name on file [1] | Address on file | | | | |
| 8293486 | Name on file [1] | Address on file | | | | |
| 8307497 | Name on file [1] | Address on file | | | | |
| 7981312 | Name on file [1] | Address on file | | | | |
| 10484207 | Name on file [1] | Address on file | | | | |
| 10304602 | Name on file [1] | Address on file | | | | |
| 9490848 | Name on file [1] | Address on file | | | | |
| 9490848 | Name on file [1] | Address on file | | | | |
| 7996860 | Name on file [1] | Address on file | | | | |
| 7999126 | Name on file [1] | Address on file | | | | |
| 7988082 | Wilson, George H. | Address on file | | | | |
| 7885294 | Name on file [1] | Address on file | | | | |
| 10449076 | Name on file [1] | Address on file | | | | |
| 10416966 | Name on file [1] | Address on file | | | | |
| 7082743 | Wilson, Heather A. | Address on file | | | | |
| 7925024 | Name on file [1] | Address on file | | | | |
| 8293089 | Name on file [1] | Address on file | | | | |
| 8293089 | Name on file [1] | Address on file | | | | |
| 8282904 | Name on file [1] | Address on file | | | | |
| 7976461 | Name on file [1] | Address on file | | | | |
| 7976461 | Name on file [1] | Address on file | | | | |
| 10462110 | Name on file [1] | Address on file | | | | |
| 10434722 | Name on file [1] | Address on file | | | | |
| 8295314 | Name on file [1] | Address on file | | | | |
| 8295314 | Name on file [1] | Address on file | | | | |
| 10430023 | Name on file [1] | Address on file | | | | |
| 10365127 | Name on file [1] | Address on file | | | | |
| 8005844 | Name on file [1] | Address on file | | | | |
| 11397569 | Name on file [1] | Address on file | | | | |
| 8306261 | Name on file [1] | Address on file | | | | |
| 7977576 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11213427 | Name on file [1] | Address on file | | | | |
| 11218699 | Name on file [1] | Address on file | | | | |
| 8340776 | Name on file [1] | Address on file | | | | |
| 8330072 | Name on file [1] | Address on file | | | | |
| 10280082 | Name on file [1] | Address on file | | | | |
| 7081109 | Wilson, Jeffrey | Address on file | | | | |
| 8307800 | Name on file [1] | Address on file | | | | |
| 10378226 | Name on file [1] | Address on file | | | | |
| 10318797 | Name on file [1] | Address on file | | | | |
| 8307801 | Name on file [1] | Address on file | | | | |
| 8315260 | Wilson, Jeremey R | Address on file | | | | |
| 10420629 | Name on file [1] | Address on file | | | | |
| 7992696 | Wilson, Jerome | Address on file | | | | |
| 8333982 | Name on file [1] | Address on file | | | | |
| 7956684 | Name on file [1] | Address on file | | | | |
| 11392999 | Name on file [1] | Address on file | | | | |
| 7970108 | Name on file [1] | Address on file | | | | |
| 7970108 | Name on file [1] | Address on file | | | | |
| 10486131 | Name on file [1] | Address on file | | | | |
| 8330073 | Name on file [1] | Address on file | | | | |
| 10281997 | Name on file [1] | Address on file | | | | |
| 8319896 | Wilson, Jodie | Address on file | | | | |
| 10403709 | Name on file [1] | Address on file | | | | |
| 8330492 | Name on file [1] | Address on file | | | | |
| 10470531 | Name on file [1] | Address on file | | | | |
| 10460628 | Name on file [1] | Address on file | | | | |
| 10366967 | Name on file [1] | Address on file | | | | |
| 7872900 | Name on file [1] | Address on file | | | | |
| 8310355 | Name on file [1] | Address on file | | | | |
| 7975511 | Name on file [1] | Address on file | | | | |
| 7081110 | Wilson, Joseph E. | Address on file | | | | |
| 8296879 | Name on file [1] | Address on file | | | | |
| 10451368 | Name on file [1] | Address on file | | | | |
| 7956022 | Wilson, June | Address on file | | | | |
| 7950907 | Name on file [1] | Address on file | | | | |
| 10442670 | Name on file [1] | Address on file | | | | |
| 7901087 | Wilson, Karl | Address on file | | | | |
| 10303793 | Name on file [1] | Address on file | | | | |
| 7914669 | Wilson, Karla | Address on file | | | | |
| 7965595 | Name on file [1] | Address on file | | | | |
| 7957912 | Name on file [1] | Address on file | | | | |
| 7148102 | Wilson, Katherine Waller | Address on file | | | | |
| 8282192 | Name on file [1] | Address on file | | | | |
| 10281228 | Wilson, Kelly | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10487207 | Name on file [1] | Address on file | | | | |
| 8293285 | Name on file [1] | Address on file | | | | |
| 8293285 | Name on file [1] | Address on file | | | | |
| 7946689 | Name on file [1] | Address on file | | | | |
| 8273769 | Name on file [1] | Address on file | | | | |
| 10485086 | Name on file [1] | Address on file | | | | |
| 8326004 | Name on file [1] | Address on file | | | | |
| 10366408 | Name on file [1] | Address on file | | | | |
| 7988551 | Wilson, Laura | Address on file | | | | |
| 7999322 | Name on file [1] | Address on file | | | | |
| 10439279 | Name on file [1] | Address on file | | | | |
| 8307994 | Name on file [1] | Address on file | | | | |
| 10420511 | Name on file [1] | Address on file | | | | |
| 8306121 | Name on file [1] | Address on file | | | | |
| 7885300 | Name on file [1] | Address on file | | | | |
| 8292914 | Name on file [1] | Address on file | | | | |
| 8292914 | Name on file [1] | Address on file | | | | |
| 8293875 | Name on file [1] | Address on file | | | | |
| 8293875 | Name on file [1] | Address on file | | | | |
| 10451280 | Name on file [1] | Address on file | | | | |
| 7914334 | Wilson, Maggie | Address on file | | | | |
| 10487774 | Name on file [1] | Address on file | | | | |
| 10503363 | Name on file [1] | Address on file | | | | |
| 10420570 | Name on file [1] | Address on file | | | | |
| 10438251 | Name on file [1] | Address on file | | | | |
| 7971153 | Wilson, Marsha | Address on file | | | | |
| 8313430 | Name on file [1] | Address on file | | | | |
| 8313599 | Name on file [1] | Address on file | | | | |
| 8305454 | Name on file [1] | Address on file | | | | |
| 10431283 | Name on file [1] | Address on file | | | | |
| 10503874 | Name on file [1] | Address on file | | | | |
| 8311455 | Name on file [1] | Address on file | | | | |
| 10402851 | Name on file [1] | Address on file | | | | |
| 10462375 | Name on file [1] | Address on file | | | | |
| 7900548 | Wilson, Melinda | Address on file | | | | |
| 7947529 | Name on file [1] | Address on file | | | | |
| 7947529 | Name on file [1] | Address on file | | | | |
| 10317016 | Name on file [1] | Address on file | | | | |
| 10486024 | Name on file [1] | Address on file | | | | |
| 7998269 | Name on file [1] | Address on file | | | | |
| 10420487 | Name on file [1] | Address on file | | | | |
| 10514752 | Name on file [1] | Address on file | | | | |
| 9740327 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 5059 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10320000 | Name on file [1] | Address on file | | | | |
| 7098608 | Wilson, Nate | Address on file | | | | |
| 7081112 | Wilson, Nathan H. | Address on file | | | | |
| 8013045 | Name on file [1] | Address on file | | | | |
| 7951648 | Name on file [1] | Address on file | | | | |
| 10483692 | Name on file [1] | Address on file | | | | |
| 8307799 | Name on file [1] | Address on file | | | | |
| 10438291 | Name on file [1] | Address on file | | | | |
| 10335894 | Name on file [1] | Address on file | | | | |
| 8307499 | Name on file [1] | Address on file | | | | |
| 7885360 | Name on file [1] | Address on file | | | | |
| 8293172 | Name on file [1] | Address on file | | | | |
| 8293172 | Name on file [1] | Address on file | | | | |
| 8305858 | Name on file [1] | Address on file | | | | |
| 8306872 | Name on file [1] | Address on file | | | | |
| 7988101 | Wilson, Peggy | Address on file | | | | |
| 10511277 | Name on file [1] | Address on file | | | | |
| 8511785 | Wilson, Petty A. | Address on file | | | | |
| 8306637 | Name on file [1] | Address on file | | | | |
| 10486838 | Name on file [1] | Address on file | | | | |
| 8274910 | Name on file [1] | Address on file | | | | |
| 10482300 | Name on file [1] | Address on file | | | | |
| 8294120 | Name on file [1] | Address on file | | | | |
| 8294120 | Name on file [1] | Address on file | | | | |
| 10482300 | Name on file [1] | Address on file | | | | |
| 10420503 | Name on file [1] | Address on file | | | | |
| 10489008 | Name on file [1] | Address on file | | | | |
| 8289387 | Name on file [1] | Address on file | | | | |
| 11332880 | Wilson, Rick | Address on file | | | | |
| 11394068 | Name on file [1] | Address on file | | | | |
| 10420453 | Name on file [1] | Address on file | | | | |
| 7943680 | Wilson, Rita | Address on file | | | | |
| 10437054 | Name on file [1] | Address on file | | | | |
| 8292928 | Name on file [1] | Address on file | | | | |
| 8292928 | Name on file [1] | Address on file | | | | |
| 10367337 | Name on file [1] | Address on file | | | | |
| 10326779 | Name on file [1] | Address on file | | | | |
| 8274479 | Name on file [1] | Address on file | | | | |
| 10508953 | Name on file [1] | Address on file | | | | |
| 10279789 | Name on file [1] | Address on file | | | | |
| 11395727 | Name on file [1] | Address on file | | | | |
| 8274586 | Name on file [1] | Address on file | | | | |
| 11399447 | Wilson, Rose Marie | Address on file | | | | |
| 11415102 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 5060 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11414461 | Name on file [1] | Address on file | | | | |
| 11415002 | Name on file [1] | Address on file | | | | |
| 10376907 | Name on file [1] | Address on file | | | | |
| 10283486 | Wilson, Ruby | Address on file | | | | |
| 7965965 | Name on file [1] | Address on file | | | | |
| 7992863 | Wilson, Sandra | Address on file | | | | |
| 7081113 | Wilson, Sara | Address on file | | | | |
| 8330079 | Name on file [1] | Address on file | | | | |
| 10480545 | Name on file [1] | Address on file | | | | |
| 11403779 | Name on file [1] | Address on file | | | | |
| 10473708 | Name on file [1] | Address on file | | | | |
| 10429148 | Name on file [1] | Address on file | | | | |
| 10420878 | Name on file [1] | Address on file | | | | |
| 8009714 | Name on file [1] | Address on file | | | | |
| 7858739 | Name on file [1] | Address on file | | | | |
| 10428835 | Name on file [1] | Address on file | | | | |
| 10447923 | Name on file [1] | Address on file | | | | |
| 8300686 | Name on file [1] | Address on file | | | | |
| 10460356 | Name on file [1] | Address on file | | | | |
| 8013316 | Wilson, Sondra | Address on file | | | | |
| 7866660 | Name on file [1] | Address on file | | | | |
| 10279183 | Name on file [1] | Address on file | | | | |
| 8334880 | Name on file [1] | Address on file | | | | |
| 10378553 | Name on file [1] | Address on file | | | | |
| 8294318 | Name on file [1] | Address on file | | | | |
| 8294318 | Name on file [1] | Address on file | | | | |
| 10520557 | Name on file [1] | Address on file | | | | |
| 10520557 | Name on file [1] | Address on file | | | | |
| 8010450 | Name on file [1] | Address on file | | | | |
| 8330076 | Name on file [1] | Address on file | | | | |
| 8330491 | Name on file [1] | Address on file | | | | |
| 8010993 | Name on file [1] | Address on file | | | | |
| 7956066 | Wilson, Strephone | Address on file | | | | |
| 8274696 | Name on file [1] | Address on file | | | | |
| 10415599 | Name on file [1] | Address on file | | | | |
| 7943709 | Wilson, Susan | Address on file | | | | |
| 7969345 | Name on file [1] | Address on file | | | | |
| 7081111 | Wilson, Tammy C. | Address on file | | | | |
| 8306735 | Name on file [1] | Address on file | | | | |
| 11187655 | Name on file [1] | Address on file | | | | |
| 10469860 | Name on file [1] | Address on file | | | | |
| 10420356 | Name on file [1] | Address on file | | | | |
| 9740615 | Name on file [1] | Address on file | | | | |
| 10424787 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9741011 | Name on file [1] | Address on file | | | | |
| 8330077 | Name on file [1] | Address on file | | | | |
| 8294059 | Name on file [1] | Address on file | | | | |
| 8294059 | Name on file [1] | Address on file | | | | |
| 7885129 | Name on file [1] | Address on file | | | | |
| 7993289 | Name on file [1] | Address on file | | | | |
| 7822330 | Name on file [1] | Address on file | | | | |
| 7822524 | Name on file [1] | Address on file | | | | |
| 8307938 | Name on file [1] | Address on file | | | | |
| 10337737 | Name on file [1] | Address on file | | | | |
| 8274585 | Name on file [1] | Address on file | | | | |
| 9489572 | Wilson, Tony | Address on file | | | | |
| 10320651 | Wilson, Tony | Address on file | | | | |
| 10540142 | Name on file [1] | Address on file | | | | |
| 10512665 | Name on file [1] | Address on file | | | | |
| 7998815 | Name on file [1] | Address on file | | | | |
| 8312757 | Name on file [1] | Address on file | | | | |
| 10419430 | Name on file [1] | Address on file | | | | |
| 8330078 | Name on file [1] | Address on file | | | | |
| 9740942 | Name on file [1] | Address on file | | | | |
| 10421140 | Name on file [1] | Address on file | | | | |
| 10324613 | Name on file [1] | Address on file | | | | |
| 11242290 | Wilson, Willard D. | Address on file | | | | |
| 7914482 | Wilson, Willard Donald | Address on file | | | | |
| 10470961 | Wilson, William | Address on file | | | | |
| 10286699 | Name on file [1] | Address on file | | | | |
| 10287674 | Name on file [1] | Address on file | | | | |
| 10285901 | Name on file [1] | Address on file | | | | |
| 10312001 | Name on file [1] | Address on file | | | | |
| 8330012 | Name on file [1] | Address on file | | | | |
| 7588454 | Wilson/Greene Red Cross | Attn: Libby Privette, 2305 Suite G, Wellington Drive | Wilson | NC | 27893 | |
| 7148103 | Wilson-Adams, Allison Nicole | Address on file | | | | |
| 11189681 | Name on file [1] | Address on file | | | | |
| 10299301 | Name on file [1] | Address on file | | | | |
| 7081115 | Wilson-Simpson, Kenni S. | Address on file | | | | |
| 7955800 | Wilt, Patricia | Address on file | | | | |
| 7944659 | Name on file [1] | Address on file | | | | |
| 10431646 | Name on file [1] | Address on file | | | | |
| 10385637 | Name on file [1] | Address on file | | | | |
| 10295625 | Name on file [1] | Address on file | | | | |
| 7591590 | Wilton, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8274416 | Name on file [1] | Address on file | | | | |
| 8294503 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 5062 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8294503 | Name on file [1] | Address on file | | | | |
| 10497892 | Name on file [1] | Address on file | | | | |
| 7866258 | Name on file [1] | Address on file | | | | |
| 7872466 | Name on file [1] | Address on file | | | | |
| 10435377 | Name on file [1] | Address on file | | | | |
| 10490037 | Name on file [1] | Address on file | | | | |
| 10485636 | Name on file [1] | Address on file | | | | |
| 7983639 | Name on file [1] | Address on file | | | | |
| 10311620 | Name on file [1] | Address on file | | | | |
| 8330494 | Name on file [1] | Address on file | | | | |
| 7081116 | Wimmer, Patricia | Address on file | | | | |
| 10514175 | Name on file [1] | Address on file | | | | |
| 10391430 | Name on file [1] | Address on file | | | | |
| 10416633 | Name on file [1] | Address on file | | | | |
| 9489192 | Name on file [1] | Address on file | | | | |
| 8279181 | Name on file [1] | Address on file | | | | |
| 8295203 | Name on file [1] | Address on file | | | | |
| 8295203 | Name on file [1] | Address on file | | | | |
| 8330495 | Name on file [1] | Address on file | | | | |
| 10389247 | Name on file [1] | Address on file | | | | |
| 7886498 | Name on file [1] | Address on file | | | | |
| 10396589 | Name on file [1] | Address on file | | | | |
| 10396589 | Name on file [1] | Address on file | | | | |
| 8289780 | Name on file [1] | Address on file | | | | |
| 10303383 | Name on file [1] | Address on file | | | | |
| 7988822 | Wincey, Michael | Address on file | | | | |
| 8330080 | Name on file [1] | Address on file | | | | |
| 10416666 | Name on file [1] | Address on file | | | | |
| 8293755 | Name on file [1] | Address on file | | | | |
| 8293755 | Name on file [1] | Address on file | | | | |
| 10441860 | Name on file [1] | Address on file | | | | |
| 10336475 | Name on file [1] | Address on file | | | | |
| 8307716 | Name on file [1] | Address on file | | | | |
| 9490916 | Name on file [1] | Address on file | | | | |
| 7973104 | Name on file [1] | Address on file | | | | |
| 10415924 | Name on file [1] | Address on file | | | | |
| 10309799 | Name on file [1] | Address on file | | | | |
| 7084684 | WINCO FOODS LLC | P.O. BOX 52 | BOISE | ID | 83707-0052 | |
| 7084685 | WINCO FOODS LLC | P.O. BOX 5756 | BOISE | ID | 83705-0756 | |
| 8330081 | Name on file [1] | Address on file | | | | |
| 8005493 | Windburn, Joshua | Address on file | | | | |
| 7969749 | Name on file [1] | Address on file | | | | |
| 11612719 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10387086 | Name on file [1] | Address on file | | | | |
| 10466836 | Name on file [1] | Address on file | | | | |
| 10318574 | Name on file [1] | Address on file | | | | |
| 10347983 | Name on file [1] | Address on file | | | | |
| 8330496 | Name on file [1] | Address on file | | | | |
| 10471790 | Name on file [1] | Address on file | | | | |
| 10542196 | Windham Township | c/o Fiscal Officer, 9011 North Main Street | Windham | OH | 44231 | |
| 10542196 | Windham Township | Portage County Prosecuting Attorney, Prosecutor Victor V. Vigluicci, c/o Division Chief Assistant Meduri, 231 South Chestnut St | Ravenna | OH | 44266 | |
| 10542196 | Windham Township | Portage County Prosecuting Attorney, Prosecutor Victor V. Vigluicci, c/o Division Chief Assistant Meduri, 231 South Chestnut St | Ravenna | OH | 44266 | |
| 7999076 | Name on file [1] | Address on file | | | | |
| 7082497 | Windham, Ashley H. | Address on file | | | | |
| 7943694 | Windham, Marty | Address on file | | | | |
| 7946337 | Name on file [1] | Address on file | | | | |
| 10377259 | Name on file [1] | Address on file | | | | |
| 9491382 | Name on file [1] | Address on file | | | | |
| 10381764 | Name on file [1] | Address on file | | | | |
| 10333623 | Name on file [1] | Address on file | | | | |
| 10495861 | Name on file [1] | Address on file | | | | |
| 10495861 | Name on file [1] | Address on file | | | | |
| 10286329 | Name on file [1] | Address on file | | | | |
| 10286427 | Name on file [1] | Address on file | | | | |
| 7589529 | Windsor Resources, Inc. | Attn: General Counsel, 1601 Broadway, 11th Floor | New York | NY | 10019 | |
| 7148104 | Windsor, Davin A. | Address on file | | | | |
| 10380963 | Name on file [1] | Address on file | | | | |
| 7991617 | Name on file [1] | Address on file | | | | |
| 11336507 | Name on file [1] | Address on file | | | | |
| 10294633 | Name on file [1] | Address on file | | | | |
| 10294633 | Name on file [1] | Address on file | | | | |
| 9734344 | Name on file [1] | Address on file | | | | |
| 10374478 | Name on file [1] | Address on file | | | | |
| 9734122 | Name on file [1] | Address on file | | | | |
| 10480355 | Name on file [1] | Address on file | | | | |
| 8274045 | Name on file [1] | Address on file | | | | |
| 8294290 | Name on file [1] | Address on file | | | | |
| 8294290 | Name on file [1] | Address on file | | | | |
| 8330082 | Name on file [1] | Address on file | | | | |
| 10368203 | Name on file [1] | Address on file | | | | |
| 7970901 | Winegard, Nathan | Address on file | | | | |
| 7996986 | Name on file [1] | Address on file | | | | |
| 8004525 | Name on file [1] | Address on file | | | | |
| 7999931 | Name on file [1] | Address on file | | | | |
| 8004525 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11244931 | Name on file [1] | Address on file | | | | |
| 10410345 | Name on file [1] | Address on file | | | | |
| 10285435 | Name on file [1] | Address on file | | | | |
| 10278810 | Name on file [1] | Address on file | | | | |
| 7886028 | Name on file [1] | Address on file | | | | |
| 7949433 | Name on file [1] | Address on file | | | | |
| 10432504 | Name on file [1] | Address on file | | | | |
| 10432504 | Name on file [1] | Address on file | | | | |
| 7081117 | Winfree, Eric E. | Address on file | | | | |
| 8330690 | Name on file [1] | Address on file | | | | |
| 11226976 | Name on file [1] | Address on file | | | | |
| 10298716 | Name on file [1] | Address on file | | | | |
| 7955469 | Winfrey, James | Address on file | | | | |
| 7914628 | Winfrey, James | Address on file | | | | |
| 7993134 | Name on file [1] | Address on file | | | | |
| 7993134 | Name on file [1] | Address on file | | | | |
| 7989350 | Name on file [1] | Address on file | | | | |
| 7987046 | Name on file [1] | Address on file | | | | |
| 7998726 | Name on file [1] | Address on file | | | | |
| 8330083 | Name on file [1] | Address on file | | | | |
| 8283857 | Name on file [1] | Address on file | | | | |
| 10513639 | Name on file [1] | Address on file | | | | |
| 8290152 | Name on file [1] | Address on file | | | | |
| 10500223 | Name on file [1] | Address on file | | | | |
| 10523118 | Name on file [1] | Address on file | | | | |
| 7955493 | Wingfield, Godfrey | Address on file | | | | |
| 8294616 | Name on file [1] | Address on file | | | | |
| 8294616 | Name on file [1] | Address on file | | | | |
| 10490240 | Name on file [1] | Address on file | | | | |
| 8277733 | Name on file [1] | Address on file | | | | |
| 7955193 | Wingo, Edna | Address on file | | | | |
| 10471586 | Name on file [1] | Address on file | | | | |
| 10296651 | Name on file [1] | Address on file | | | | |
| 10382918 | Name on file [1] | Address on file | | | | |
| 10453513 | Name on file [1] | Address on file | | | | |
| 8283053 | Name on file [1] | Address on file | | | | |
| 10525455 | Name on file [1] | Address on file | | | | |
| 8006228 | Name on file [1] | Address on file | | | | |
| 8006228 | Name on file [1] | Address on file | | | | |
| 8280414 | Name on file [1] | Address on file | | | | |
| 8339635 | Name on file [1] | Address on file | | | | |
| 7996720 | Name on file [1] | Address on file | | | | |
| 7900408 | Winkle, Jeff Van | Address on file | | | | |
| 8267944 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10532941 | Winkler County, Texas | Charles Wolf, County Judge, 100 East Winkler Street, First Floor | Kermit | TX | 79745 | |
| 7926439 | Name on file [1] | Address on file | | | | |
| 10455081 | Name on file [1] | Address on file | | | | |
| 10455081 | Name on file [1] | Address on file | | | | |
| 8308856 | Name on file [1] | Address on file | | | | |
| 8330084 | Name on file [1] | Address on file | | | | |
| 8330497 | Name on file [1] | Address on file | | | | |
| 7900930 | Winkler, Steve | Address on file | | | | |
| 7914974 | Winkler, Steven | Address on file | | | | |
| 10346582 | Name on file [1] | Address on file | | | | |
| 8330085 | Name on file [1] | Address on file | | | | |
| 7084666 | WINN DIXIE | P.O. BOX B | JACKSONVILLE | FL | 32203 | |
| 7084741 | WINN DIXIE STORES INC | P.O. BOX B | JACKSONVILLE | FL | 32254 | |
| 7092047 | Winn Parish Medical Center | James T. Tyminski, Jr., Gallagher, Sharp, Fulton & Norman, 7th Floor, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7092045 | Winn Parish Medical Center | Lauren Z. Curry, Sherrard Roe Voigt, 150 3rd Avenue South, Ste. 1100 | Nashville | TN | 37201 | |
| 7092046 | Winn Parish Medical Center | Theresa A. Richthammer, Gallagher, Sharp, Fulton & Norman, Bulkley Bldg., 1501 Euclid Avenue | Cleveland | OH | 44115 | |
| 7095973 | Winn Parish, Louisiana | ATTN: WINN PARISH POLICE JURY, 119 W MAIN STREET #102 | WINNFIELD | LA | 71483 | |
| 7591666 | Winn Parish, Louisiana | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10388253 | Winn Parish, Louisiana, By and Through Its Duly Elected Police Jury | Dustin C. Carter,Esq., 2220 Bonaventure Court | Alexandria | LA | 71301 | |
| 7943530 | Winn, Curtis | Address on file | | | | |
| 11252730 | Name on file [1] | Address on file | | | | |
| 11233143 | Name on file [1] | Address on file | | | | |
| 11233143 | Name on file [1] | Address on file | | | | |
| 8274377 | Name on file [1] | Address on file | | | | |
| 10361217 | Name on file [1] | Address on file | | | | |
| 7083498 | WINN-DIXIE LOGISTICS INC | 5050 EDGEWOOD COURT UNIT 1 | JACKSONVILLE | FL | 32254 | |
| 7998563 | Name on file [1] | Address on file | | | | |
| 7585586 | WINNEBAGO COUNTY | ATTN: CHAIRPERSON OF THE CNTY BD AND CNTY CLERK, 404 ELM STREET | ROCKFORD | IL | 61101 | |
| 7093591 | Winnebago County | Attn: Chairperson of the County Board and County Clerk, 404 Elm Street | Rockford | IL | 61101 | |
| 10551556 | Winnebago County, IL | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10535869 | Winnebago County, WI | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 7586014 | WINNEBAGO TRIBE OF NEBRASKA | ATTN: TRIBAL COUNCIL CHAIRMAN, CEO AND TRIBAL ATTORNEY, 100 BUFF STREET | WINNEBAGO | NE | 68071 | |
| 7095008 | Winnebago Tribe of Nebraska | Attn: Tribal Council Chairman, Chief Executive Officer and Tribal Attorney, Winnebago Tribe of Nebraska, 100 Buff Street | Winnebago | NE | 68071 | |
| 7092048 | Winnebago Tribe of Nebraska | David A. Domina, 2425 South 144 Street | Omaha | NE | 68144 | |
| 9497344 | Winnebago Tribe of Nebraska | Domina Law Group pc llo, Attn: David A. Domina, 2425 South 144th St | Omaha | NE | 68144-3267 | |
| 7092049 | Winnebago Tribe of Nebraska | Kevin A. Malone, Krupnick Campbell Malone Buser Slama Hancock, 12 Southeast Seventh Street, Ste. 801 | Fort Lauderdale | FL | 33301 | |
| 7092051 | Winnebago Tribe of Nebraska | Lola B. Thomas, 50 South Pointe Drive, Ste. 2803 | Miami Beach | FL | 33139 | |
| 7092050 | Winnebago Tribe of Nebraska | Stuart H. Smith, Cooper Law Firm, 1525 Religious Street | New Orleans | LA | 70130 | |
| 8274003 | Name on file [1] | Address on file | | | | |
| 7081118 | Winner, Kristal | Address on file | | | | |
| 7092052 | Winneshiek County | Nicholas J. Mauro, Crawford & Mauro, 1701 Ruan Center, 666 Grand Avenue | Des Miones | IA | 50309 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9737670 | Name on file [1] | Address on file | | | | |
| 9737670 | Name on file [1] | Address on file | | | | |
| 10545299 | Winnie Community Hospital, L.L.C | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545299 | Winnie Community Hospital, L.L.C | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545299 | Winnie Community Hospital, L.L.C | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10295711 | Name on file [1] | Address on file | | | | |
| 7094722 | Winona County | 177 MAIN STREET | WINONA | MN | 55987 | |
| 7094721 | Winona County | ATTN: CHAIR, 133 WHISPERING LANE | WINONA | MN | 55987 | |
| 10544211 | Winona County, Minnesota | Briol & Benson, PLLC, Attn: Scott Benson, 3700 IDS Center, 80 S 8th Street | Minneapolis | MN | 55402 | |
| 9737992 | Name on file [1] | Address on file | | | | |
| 10537078 | Winona Health Medical Benefit Plan | Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 7076074 | WINSHUTTLE LLC | 19820 N CREEK PKWY STE 200 | BOTHELL | WA | 98011 | |
| 7588612 | Winshuttle, LLC | Attn: General Counsel, 20021 120th Ave. NE Ste 101 | Bothell | WA | 98011 | |
| 7871496 | Name on file [1] | Address on file | | | | |
| 7081119 | Winslow, Kathryn | Address on file | | | | |
| 8327008 | Name on file [1] | Address on file | | | | |
| 10366493 | Name on file [1] | Address on file | | | | |
| 8275001 | Name on file [1] | Address on file | | | | |
| 7148105 | Winstead Jr., Bobby Glen | Address on file | | | | |
| 10483531 | Name on file [1] | Address on file | | | | |
| 7971889 | Winstead, Jerry | Address on file | | | | |
| 7998103 | Winstead, Johnnie Ray | Address on file | | | | |
| 10419958 | Name on file [1] | Address on file | | | | |
| 8269536 | Name on file [1] | Address on file | | | | |
| 8294124 | Name on file [1] | Address on file | | | | |
| 8294124 | Name on file [1] | Address on file | | | | |
| 7585386 | WINSTON MEDICAL CENTER | ATTN: CEO, DIRECTOR OF MARKETING/PUBLIC RELATIONS, AND REGISTERED AGENT, 17550 EAST MAIN STREET, P. O. BOX 967 | LOUISVILLE | MS | 39339 | |
| 7094759 | Winston Medical Center | Attn: Chief Executive Officer, Director of Marketing/Public Relations, and Registered Agent, 17550 East Main Street, P. O. Box 967 | Louisville | MS | 39339 | |
| 7092054 | Winston Medical Center | Randi A. Kassan, Sanders Phillips Grossman, 100 Garden City Plaza, Ste. 500 | Garden City | NY | 11530 | |
| 9497200 | Winston Medical Center | Address on file | | | | |
| 7092053 | Winston Medical Center | Tina M. Bullock, Sanders Phillips Grossman Bullock, 3060 Peachtree Road NW, Ste. 1150 | Atlanta | GA | 30305 | |
| 7588455 | Winston Physician Services, LLC | Attn: General Counsel, 904 26th Street | Halleyville | AL | 35565 | |
| 8307606 | Name on file [1] | Address on file | | | | |
| 7992603 | Winston, Danny | Address on file | | | | |
| 8293169 | Name on file [1] | Address on file | | | | |
| 8293169 | Name on file [1] | Address on file | | | | |
| 7081121 | Winston, Magdalena | Address on file | | | | |
| 7081120 | Winston, Paul | Address on file | | | | |
| 7081122 | Winston, Robert | Address on file | | | | |
| 7081502 | Winston, Robert H. | Address on file | | | | |
| 10516527 | Name on file [1] | Address on file | | | | |
| 10545705 | Winter Haven Hospital, Inc | David M. Boggs, One Tampa City Center, 201 N. Franklin Street, Sui | Tampa | FL | 33602 | |
| 10545705 | Winter Haven Hospital, Inc | David M. Boggs, One Tampa City Center, 201 N. Franklin Street, Sui | Tampa | FL | 33602 | |
| 10545705 | Winter Haven Hospital, Inc | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 5067 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10280216 | Name on file [1] | Address on file | | | | |
| 7894466 | Name on file [1] | Address on file | | | | |
| 7901032 | Winter, Paul | Address on file | | | | |
| 8305689 | Name on file [1] | Address on file | | | | |
| 10288209 | Name on file [1] | Address on file | | | | |
| 10319503 | Name on file [1] | Address on file | | | | |
| 8330498 | Name on file [1] | Address on file | | | | |
| 8330499 | Name on file [1] | Address on file | | | | |
| 7954163 | Name on file [1] | Address on file | | | | |
| 10477194 | Name on file [1] | Address on file | | | | |
| 10456662 | Name on file [1] | Address on file | | | | |
| 10288036 | Name on file [1] | Address on file | | | | |
| 8294740 | Name on file [1] | Address on file | | | | |
| 8294740 | Name on file [1] | Address on file | | | | |
| 8330086 | Name on file [1] | Address on file | | | | |
| 7912051 | Name on file [1] | Address on file | | | | |
| 7081123 | Winters, Ronald J. | Address on file | | | | |
| 7945674 | Name on file [1] | Address on file | | | | |
| 7925373 | Name on file [1] | Address on file | | | | |
| 8307851 | Name on file [1] | Address on file | | | | |
| 10355993 | Name on file [1] | Address on file | | | | |
| 10298957 | Name on file [1] | Address on file | | | | |
| 9490695 | Name on file [1] | Address on file | | | | |
| 10427482 | Name on file [1] | Address on file | | | | |
| 7591591 | Winthrop, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10491595 | Name on file [1] | Address on file | | | | |
| 8009820 | Name on file [1] | Address on file | | | | |
| 7999077 | Name on file [1] | Address on file | | | | |
| 7588645 | WIRB-Copernicus Group, Inc. | Attn: General Counsel, 202 Carnegie Center, Suite 107 | Princeton | NJ | 08540 | |
| 8284026 | Name on file [1] | Address on file | | | | |
| 7988451 | Wirbickas, John | Address on file | | | | |
| 7914710 | Wire, Lynn | Address on file | | | | |
| 7083887 | WIREGRASS HOSPITAL | 1200 W MAPLE AVE | GENEVA | AL | 36340 | |
| 7592891 | Wiregrass Medical Center | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 8306351 | Name on file [1] | Address on file | | | | |
| 7932733 | Name on file [1] | Address on file | | | | |
| 8326211 | Wirkman, Debra | Address on file | | | | |
| 7988760 | Wirsbinske, Doreen | Address on file | | | | |
| 7587271 | WIRT COUNTY COMMISSION | ATTN: CNTY PROSECUTING ATTORNEY, P.O. BOX 387 | ELIZABETH | WV | 26143 | |
| 7587266 | WIRT COUNTY COMMISSION | ATTN: COMMISSIONERS OR CNTY CLERK, P.O. BOX 53 | ELIZABETH | WV | 26143 | |
| 6181554 | Wirt County Commission | Attn: Commissioners or County Clerk, P.O. Box 53 | Elizabeth | WV | 26143 | |
| 6181555 | Wirt County Commission | Attn: County Prosecuting Attorney, P.O. Box 387 | Elizabeth | WV | 26143 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7592347 | Wirt County, West Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10438308 | Wirt County, West Virginia | Joseph J. Cappelli, Esquire, 60 E. 42nd Street, Suite 950 | New York | NY | 10165 | |
| 10539612 | Name on file [1] | Address on file | | | | |
| 10447173 | Name on file [1] | Address on file | | | | |
| 10323049 | Name on file [1] | Address on file | | | | |
| 10400317 | Name on file [1] | Address on file | | | | |
| 11222465 | Name on file [1] | Address on file | | | | |
| 8310418 | Name on file [1] | Address on file | | | | |
| 7076995 | WISCONSIN ACADEMY OF PHYSICIAN | 121 W STATE | GENEVA | IL | 60134 | |
| 7077024 | WISCONSIN ASSOC OF OSTEOPATHIC | 1288 SUMMIT AVE STE 107-126 | OCONOMOWOC | WI | 53066 | |
| 7077030 | WISCONSIN ASSOCIATION OF | 6000 GISHOLT DR STE 200 | MADISON | WI | 53713 | |
| 7092499 | WISCONSIN DEPARTMENRT OF REVENUE | 2135 RIMROCK RD | MADISON | WI | 53713-1443 | |
| 7074733 | WISCONSIN DEPARTMENT OF HEALTH & | 6406 BRIDGE ROAD | MADISON | WI | 53784-0001 | |
| 7084563 | WISCONSIN PHARMACAL CO | 1 PHARMACAL WAY | JACKSON | WI | 53037 | |
| 6182323 | Wise County Board of Supervisors | ATTN: ANTHONY J. MAJESTRO, POWELL & MAJESTRO, PLLC, 405 CAPITOL STREET - SUITE P-1200, Suite P-1200 | CHARLESTON | WV | 25301 | |
| 6182317 | Wise County Board of Supervisors | ATTN: BERT KETCHUM, GREENE, KETCHUM, FARRELL, BAILEY & TWEEL LLP, 419 - 11TH STREET (25701) - P.O. BOX 2389, P.O. Box 2389 | HUNGTINGTON | WV | 25724-2389 | |
| 6182319 | Wise County Board of Supervisors | ATTN: J. BURTON LEBLANC, IV, BARON & BUDD, P.C., 3102 OAK LAWN AVENUE - SUITE 1100, Suite 1100 | DALLAS | TX | 75219 | |
| 6182321 | Wise County Board of Supervisors | ATTN: JAMES C. PETERSON, HILL, PETERSON, CARPER, BEE & DEITZLER, PLLC, NORTHGATE BUSINESS PARK | CHARLESTON | WV | 25311 | |
| 6182322 | Wise County Board of Supervisors | ATTN: MICHAEL J. FULLER, JR., MCHUGH FULLER LAW GROUP, PLLC, 97 ELIAS WHIDDON ROAD | HATTIESBURG | MS | 39402 | |
| 6182318 | Wise County Board of Supervisors | ATTN: PAUL T. FARRELL, JR., GREENE, KETCHUM, FARRELL, BAILEY & TWEEL LLP, 419 - 11TH STREET (25701) - P.O. BOX 2389, P.O. Box 2389 | HUNGTINGTON | WV | 25724-2389 | |
| 6182320 | Wise County Board of Supervisors | ATTN: PETER J. MOUGEY, LEVIN, PAPANTONIO, THOMAS, MITCHELL ET AL., 316 SOUTH BAYLEN STREET - SUITE 600, Suite 600 | PENSACOLA | FL | 32502-5996 | |
| 7584599 | WISE COUNTY BOARD OF SUPERVISORS | ATTN: WISE CNTY BD OF SUPERVISORS, C/O OFFICE OF CNTY ADMIN FOR CHAIRMAN OF THE BD, 206 EAST MAIN STREET - SUITE 223 | WISE | VA | 24293 | |
| 7584600 | WISE COUNTY BOARD OF SUPERVISORS | ATTN: WISE CNTY BD OF SUPERVISORS, C/O OFFICE OF CNTY ADMIN FOR CHAIRMAN OF THE BD, P.O. BOX 570 | WISE | VA | 24293-0570 | |
| 6182325 | Wise County Board of Supervisors | Attn: Wise County Board of Supervisors, c/o Office of Cnty Admin for Chairman of the Bd, 206 East Main Street, Suite 223 | Wise | VA | 24293 | |
| 6182324 | Wise County Board of Supervisors | Attn: Wise County Board of Supervisors, c/o Office of Cnty Admin for Chairman of the Bd, P.O. Box 570 | Wise | VA | 24293-0570 | |
| 6182316 | Wise County Board of Supervisors | ATTN:TERRY G. KILGORE, KILGORE LAW OFFICE, 197 WEST JACKSON - P.O. BOX 669, P.O. Box 669 | GATE CITY | VA | 24251 | |
| 10337645 | Name on file [1] | Address on file | | | | |
| 10402679 | Name on file [1] | Address on file | | | | |
| 8330064 | Name on file [1] | Address on file | | | | |
| 8271279 | Name on file [1] | Address on file | | | | |
| 10343065 | Name on file [1] | Address on file | | | | |
| 10506237 | Name on file [1] | Address on file | | | | |
| 7098609 | Wise, Kendra | Address on file | | | | |
| 7081921 | Wise, Kendra L. | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 5069 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7081124 | Wise, Kendra L. | Address on file | | | | |
| 8272156 | Wise, Mary | Address on file | | | | |
| 9499441 | Name on file [1] | Address on file | | | | |
| 10480244 | Name on file [1] | Address on file | | | | |
| 7989003 | Name on file [1] | Address on file | | | | |
| 8301553 | Name on file [1] | Address on file | | | | |
| 10513064 | Name on file [1] | Address on file | | | | |
| 8294827 | Name on file [1] | Address on file | | | | |
| 8294827 | Name on file [1] | Address on file | | | | |
| 8306276 | Name on file [1] | Address on file | | | | |
| 7972528 | Name on file [1] | Address on file | | | | |
| 8274865 | Name on file [1] | Address on file | | | | |
| 8307683 | Name on file [1] | Address on file | | | | |
| 10421104 | Name on file [1] | Address on file | | | | |
| 10469255 | Name on file [1] | Address on file | | | | |
| 7992920 | Wisener, William | Address on file | | | | |
| 10487973 | Name on file [1] | Address on file | | | | |
| 9490948 | Name on file [1] | Address on file | | | | |
| 9490948 | Name on file [1] | Address on file | | | | |
| 7081125 | Wishner, Arnold | Address on file | | | | |
| 7081126 | Wishner, Sylvia | Address on file | | | | |
| 10473012 | Name on file [1] | Address on file | | | | |
| 10355799 | Name on file [1] | Address on file | | | | |
| 8013004 | Name on file [1] | Address on file | | | | |
| 7790327 | Name on file [1] | Address on file | | | | |
| 7955013 | Wismer, Theresa | Address on file | | | | |
| 10340101 | Name on file [1] | Address on file | | | | |
| 10390116 | Name on file [1] | Address on file | | | | |
| 7951561 | Name on file [1] | Address on file | | | | |
| 10477131 | Name on file [1] | Address on file | | | | |
| 10427458 | Name on file [1] | Address on file | | | | |
| 8274866 | Name on file [1] | Address on file | | | | |
| 10299901 | Wisniewski, Jackie | Address on file | | | | |
| 7961687 | Name on file [1] | Address on file | | | | |
| 7081392 | Wisniewski, Juliusz | Address on file | | | | |
| 10503099 | Name on file [1] | Address on file | | | | |
| 10480625 | Name on file [1] | Address on file | | | | |
| 10472446 | Name on file [1] | Address on file | | | | |
| 10474455 | Name on file [1] | Address on file | | | | |
| 10309730 | Name on file [1] | Address on file | | | | |
| 8327731 | Name on file [1] | Address on file | | | | |
| 8305741 | Name on file [1] | Address on file | | | | |
| 7982026 | Name on file [1] | Address on file | | | | |
| 10376959 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 5070 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8274178 | Name on file [1] | Address on file | | | | |
| 10294877 | Name on file [1] | Address on file | | | | |
| 7930379 | Name on file [1] | Address on file | | | | |
| 7078428 | Witco | 1231 Pope Street | Mempnis | TN | 38108 | |
| 7078429 | Witco Corp | P.O. BOX 114 | Blue Island | IL | 60406 | |
| 8306170 | Name on file [1] | Address on file | | | | |
| 10388341 | Name on file [1] | Address on file | | | | |
| 7987080 | Name on file [1] | Address on file | | | | |
| 7883069 | Name on file [1] | Address on file | | | | |
| 8279894 | Name on file [1] | Address on file | | | | |
| 10480475 | Name on file [1] | Address on file | | | | |
| 11217945 | Name on file [1] | Address on file | | | | |
| 11217945 | Name on file [1] | Address on file | | | | |
| 8274697 | Name on file [1] | Address on file | | | | |
| 10468593 | Name on file [1] | Address on file | | | | |
| 10468593 | Name on file [1] | Address on file | | | | |
| 10347249 | Name on file [1] | Address on file | | | | |
| 8325052 | Name on file [1] | Address on file | | | | |
| 10427808 | Name on file [1] | Address on file | | | | |
| 7948512 | Name on file [1] | Address on file | | | | |
| 7948512 | Name on file [1] | Address on file | | | | |
| 8289566 | Name on file [1] | Address on file | | | | |
| 7966536 | Name on file [1] | Address on file | | | | |
| 10477870 | Name on file [1] | Address on file | | | | |
| 10358505 | Name on file [1] | Address on file | | | | |
| 8277895 | Name on file [1] | Address on file | | | | |
| 10499922 | Name on file [1] | Address on file | | | | |
| 7081911 | Witt, Jeffrey L. | Address on file | | | | |
| 8279979 | Name on file [1] | Address on file | | | | |
| 10310741 | Name on file [1] | Address on file | | | | |
| 10498662 | Name on file [1] | Address on file | | | | |
| 7904033 | Name on file [1] | Address on file | | | | |
| 10465198 | Name on file [1] | Address on file | | | | |
| 7955341 | Witt, Susan | Address on file | | | | |
| 8272313 | Name on file [1] | Address on file | | | | |
| 8273780 | Name on file [1] | Address on file | | | | |
| 8305767 | Name on file [1] | Address on file | | | | |
| 10487539 | Name on file [1] | Address on file | | | | |
| 10344056 | Name on file [1] | Address on file | | | | |
| 10336725 | Name on file [1] | Address on file | | | | |
| 7973874 | Name on file [1] | Address on file | | | | |
| 8330632 | Name on file [1] | Address on file | | | | |
| 8312364 | Wittig, Robert | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8320752 | Name on file [1] | Address on file | | | | |
| 8330065 | Name on file [1] | Address on file | | | | |
| 8314929 | Name on file [1] | Address on file | | | | |
| 7944226 | Name on file [1] | Address on file | | | | |
| 10439840 | Name on file [1] | Address on file | | | | |
| 10439840 | Name on file [1] | Address on file | | | | |
| 8330066 | Name on file [1] | Address on file | | | | |
| 10369834 | Name on file [1] | Address on file | | | | |
| 7081127 | Witton, Alan | Address on file | | | | |
| 8292716 | Name on file [1] | Address on file | | | | |
| 7988371 | Witucki, Dolores | Address on file | | | | |
| 7956155 | Witucki, Doloris | Address on file | | | | |
| 8291956 | Name on file [1] | Address on file | | | | |
| 8274347 | Name on file [1] | Address on file | | | | |
| 7987537 | Witzer, Joe | Address on file | | | | |
| 10321919 | Name on file [1] | Address on file | | | | |
| 8330067 | Name on file [1] | Address on file | | | | |
| 7998392 | Name on file [1] | Address on file | | | | |
| 10335578 | Name on file [1] | Address on file | | | | |
| 8296527 | Name on file [1] | Address on file | | | | |
| 8279983 | Name on file [1] | Address on file | | | | |
| 10399176 | Name on file [1] | Address on file | | | | |
| 10487752 | Name on file [1] | Address on file | | | | |
| 10423988 | Name on file [1] | Address on file | | | | |
| 10363617 | Name on file [1] | Address on file | | | | |
| 10484267 | Name on file [1] | Address on file | | | | |
| 10333257 | Name on file [1] | Address on file | | | | |
| 8273854 | Name on file [1] | Address on file | | | | |
| 10374308 | Name on file [1] | Address on file | | | | |
| 7083980 | WM BEAUMONT HOSPITAL | P.O. BOX 5157 | SOUTHFIELD | MI | 48086 | |
| 8330942 | Name on file [1] | Address on file | | | | |
| 10483859 | Name on file [1] | Address on file | | | | |
| 7590121 | Wockhardt Bio AG | Attn: General Counsel, Grafenauweg 6 | Zug | | 6300 | Switzerland |
| 10287641 | Name on file [1] | Address on file | | | | |
| 7988808 | Wodarczyk, Irene | Address on file | | | | |
| 8324838 | Name on file [1] | Address on file | | | | |
| 8279269 | Name on file [1] | Address on file | | | | |
| 8294159 | Name on file [1] | Address on file | | | | |
| 8294159 | Name on file [1] | Address on file | | | | |
| 10492849 | Name on file [1] | Address on file | | | | |
| 10343637 | Name on file [1] | Address on file | | | | |
| 10319903 | Name on file [1] | Address on file | | | | |
| 10383889 | Name on file [1] | Address on file | | | | |
| 10383889 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10319903 | Name on file [1] | Address on file | | | | |
| 10386603 | Name on file [1] | Address on file | | | | |
| 7078114 | WOFSEY ROSEN KWESKIN & | 600 SUMMER ST | STAMFORD | CT | 06901 | |
| 7975876 | Name on file [1] | Address on file | | | | |
| 7964163 | Name on file [1] | Address on file | | | | |
| 11612481 | Name on file [1] | Address on file | | | | |
| 10442858 | Name on file [1] | Address on file | | | | |
| 11612481 | Name on file [1] | Address on file | | | | |
| 9740857 | Name on file [1] | Address on file | | | | |
| 7988505 | Wojciechowski, Max | Address on file | | | | |
| 7996002 | Wojciechowski, Max | Address on file | | | | |
| 8319732 | Name on file [1] | Address on file | | | | |
| 8282695 | Name on file [1] | Address on file | | | | |
| 7082643 | Wojcik, Andrew T. | Address on file | | | | |
| 7871661 | Name on file [1] | Address on file | | | | |
| 10451999 | Name on file [1] | Address on file | | | | |
| 10291175 | Name on file [1] | Address on file | | | | |
| 8003734 | Name on file [1] | Address on file | | | | |
| 10414109 | Name on file [1] | Address on file | | | | |
| 10359057 | Name on file [1] | Address on file | | | | |
| 10370605 | Name on file [1] | Address on file | | | | |
| 7987413 | Name on file [1] | Address on file | | | | |
| 10496333 | Name on file [1] | Address on file | | | | |
| 10480820 | Name on file [1] | Address on file | | | | |
| 7955973 | Wojtowictz, Robert | Address on file | | | | |
| 7081553 | Wojtowicz, Kathleen | Address on file | | | | |
| 10513508 | Name on file [1] | Address on file | | | | |
| 7826326 | Name on file [1] | Address on file | | | | |
| 10417272 | Name on file [1] | Address on file | | | | |
| 10368974 | Name on file [1] | Address on file | | | | |
| 10319139 | Name on file [1] | Address on file | | | | |
| 7981886 | Name on file [1] | Address on file | | | | |
| 8285427 | Name on file [1] | Address on file | | | | |
| 7076591 | WOLF&COMPANY P C | 99 HIGH ST | BOSTON | MA | 02110 | |
| 7909330 | Name on file [1] | Address on file | | | | |
| 10419730 | Name on file [1] | Address on file | | | | |
| 7899060 | Name on file [1] | Address on file | | | | |
| 8330087 | Name on file [1] | Address on file | | | | |
| 10445388 | Name on file [1] | Address on file | | | | |
| 10482596 | Name on file [1] | Address on file | | | | |
| 8330088 | Name on file [1] | Address on file | | | | |
| 10451191 | Name on file [1] | Address on file | | | | |
| 9489130 | Name on file [1] | Address on file | | | | |
| 7973149 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10278498 | Wolf, Matthew | Address on file | | | | |
| 10480754 | Name on file [1] | Address on file | | | | |
| 11395448 | Name on file [1] | Address on file | | | | |
| 10448352 | Name on file [1] | Address on file | | | | |
| 7864260 | Name on file [1] | Address on file | | | | |
| 7955741 | Wolf, Sharon | Address on file | | | | |
| 10450626 | Name on file [1] | Address on file | | | | |
| 7901146 | Wolf, Stevens | Address on file | | | | |
| 10483171 | Name on file [1] | Address on file | | | | |
| 7988122 | Wolf, Todd | Address on file | | | | |
| 7886240 | Name on file [1] | Address on file | | | | |
| 8306345 | Name on file [1] | Address on file | | | | |
| 10540031 | Name on file [1] | Address on file | | | | |
| 10430321 | Name on file [1] | Address on file | | | | |
| 8306649 | Name on file [1] | Address on file | | | | |
| 7081128 | Wolfe, Alexandria Moon | Address on file | | | | |
| 8004561 | Name on file [1] | Address on file | | | | |
| 10444621 | Name on file [1] | Address on file | | | | |
| 10479255 | Name on file [1] | Address on file | | | | |
| 8330807 | Name on file [1] | Address on file | | | | |
| 10480575 | Name on file [1] | Address on file | | | | |
| 7926192 | Name on file [1] | Address on file | | | | |
| 10286519 | Name on file [1] | Address on file | | | | |
| 10451047 | Name on file [1] | Address on file | | | | |
| 10420957 | Name on file [1] | Address on file | | | | |
| 8279821 | Name on file [1] | Address on file | | | | |
| 10459093 | Name on file [1] | Address on file | | | | |
| 11417412 | Name on file [1] | Address on file | | | | |
| 10482411 | Name on file [1] | Address on file | | | | |
| 10429154 | Name on file [1] | Address on file | | | | |
| 7960229 | Name on file [1] | Address on file | | | | |
| 7988198 | Wolfe, Jeffrey | Address on file | | | | |
| 8299313 | Name on file [1] | Address on file | | | | |
| 7996672 | Name on file [1] | Address on file | | | | |
| 10482332 | Name on file [1] | Address on file | | | | |
| 7998423 | Name on file [1] | Address on file | | | | |
| 7081129 | Wolfe, Kenneth J. | Address on file | | | | |
| 8287313 | Name on file [1] | Address on file | | | | |
| 7082871 | Wolfe, Lynn M. | Address on file | | | | |
| 7951090 | Name on file [1] | Address on file | | | | |
| 7943679 | Wolfe, Nancy | Address on file | | | | |
| 10285231 | Name on file [1] | Address on file | | | | |
| 8330089 | Name on file [1] | Address on file | | | | |
| 7098610 | Wolfe, Robert | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 5074 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7082511 | Wolfe, Robert A. | Address on file | | | | |
| 10486669 | Name on file [1] | Address on file | | | | |
| 7148106 | Wolfe, Scott R. | Address on file | | | | |
| 8310512 | Name on file [1] | Address on file | | | | |
| 10515062 | Name on file [1] | Address on file | | | | |
| 9497798 | Name on file [1] | Address on file | | | | |
| 9497900 | Name on file [1] | Address on file | | | | |
| 8274165 | Name on file [1] | Address on file | | | | |
| 10420073 | Name on file [1] | Address on file | | | | |
| 8274723 | Name on file [1] | Address on file | | | | |
| 10470103 | Name on file [1] | Address on file | | | | |
| 10470103 | Name on file [1] | Address on file | | | | |
| 9499913 | Name on file [1] | Address on file | | | | |
| 10319367 | Name on file [1] | Address on file | | | | |
| 10319367 | Name on file [1] | Address on file | | | | |
| 10451460 | Name on file [1] | Address on file | | | | |
| 9491614 | Name on file [1] | Address on file | | | | |
| 10483179 | Name on file [1] | Address on file | | | | |
| 8307216 | Name on file [1] | Address on file | | | | |
| 11623995 | Name on file [1] | Address on file | | | | |
| 10443488 | Name on file [1] | Address on file | | | | |
| 11623995 | Name on file [1] | Address on file | | | | |
| 10443488 | Name on file [1] | Address on file | | | | |
| 11416894 | Name on file [1] | Address on file | | | | |
| 11416894 | Name on file [1] | Address on file | | | | |
| 10366145 | Name on file [1] | Address on file | | | | |
| 8307317 | Name on file [1] | Address on file | | | | |
| 10468502 | Name on file [1] | Address on file | | | | |
| 8272465 | Name on file [1] | Address on file | | | | |
| 8307124 | Name on file [1] | Address on file | | | | |
| 8292987 | Name on file [1] | Address on file | | | | |
| 8292987 | Name on file [1] | Address on file | | | | |
| 7081130 | Wolfinbarger, James M. | Address on file | | | | |
| 7098611 | Wolfinbarger, Kelly | Address on file | | | | |
| 7082007 | Wolfinbarger, Kelly R. | Address on file | | | | |
| 8301925 | Name on file [1] | Address on file | | | | |
| 10425882 | Name on file [1] | Address on file | | | | |
| 10472573 | Name on file [1] | Address on file | | | | |
| 10487674 | Name on file [1] | Address on file | | | | |
| 8274974 | Name on file [1] | Address on file | | | | |
| 10502172 | Name on file [1] | Address on file | | | | |
| 10456303 | Name on file [1] | Address on file | | | | |
| 10456303 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8308122 | Name on file [1] | Address on file | | | | |
| 7970233 | Name on file [1] | Address on file | | | | |
| 10352109 | Name on file [1] | Address on file | | | | |
| 8006386 | Name on file [1] | Address on file | | | | |
| 7965781 | Name on file [1] | Address on file | | | | |
| 7972146 | Name on file [1] | Address on file | | | | |
| 10492488 | Name on file [1] | Address on file | | | | |
| 7858729 | Name on file [1] | Address on file | | | | |
| 7927545 | Name on file [1] | Address on file | | | | |
| 10482834 | Name on file [1] | Address on file | | | | |
| 11404353 | Name on file [1] | Address on file | | | | |
| 8279434 | Name on file [1] | Address on file | | | | |
| 8003321 | Name on file [1] | Address on file | | | | |
| 10396940 | Name on file [1] | Address on file | | | | |
| 10396940 | Name on file [1] | Address on file | | | | |
| 8284601 | Wollan, John | Address on file | | | | |
| 7993050 | Name on file [1] | Address on file | | | | |
| 10480352 | Name on file [1] | Address on file | | | | |
| 7931750 | Name on file [1] | Address on file | | | | |
| 7081131 | Wollocko, Artur | Address on file | | | | |
| 10313404 | Name on file [1] | Address on file | | | | |
| 7864781 | Name on file [1] | Address on file | | | | |
| 7864781 | Name on file [1] | Address on file | | | | |
| 7869220 | Name on file [1] | Address on file | | | | |
| 7148107 | Wolpensinger, Charles E. | Address on file | | | | |
| 8306991 | Name on file [1] | Address on file | | | | |
| 10278273 | Name on file [1] | Address on file | | | | |
| 10350462 | Name on file [1] | Address on file | | | | |
| 8274432 | Name on file [1] | Address on file | | | | |
| 10538585 | Name on file [1] | Address on file | | | | |
| 10440107 | Wolter, Shannon | Address on file | | | | |
| 7076191 | WOLTERS KLUWER CLINICAL DRUG | CHICAGO LOCKBOX 62456 | CHICAGO | IL | 60693 | |
| 7077236 | WOLTERS KLUWER HEALTH INC | 16705 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| 7075726 | WOLTERS KLUWER INC | 2011 MARKET ST | PHILADELPHIA | PA | 19103 | |
| 8272145 | Woltman, William | Address on file | | | | |
| 7980920 | Name on file [1] | Address on file | | | | |
| 8293037 | Name on file [1] | Address on file | | | | |
| 8293037 | Name on file [1] | Address on file | | | | |
| 7895255 | Name on file [1] | Address on file | | | | |
| 7989570 | Name on file [1] | Address on file | | | | |
| 10419690 | Name on file [1] | Address on file | | | | |
| 7950849 | Name on file [1] | Address on file | | | | |
| 10471531 | Name on file [1] | Address on file | | | | |
| 10472233 | Womack, Greg | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 5076 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10459729 | Name on file [1] | Address on file | | | | |
| 7976987 | Name on file [1] | Address on file | | | | |
| 7976987 | Name on file [1] | Address on file | | | | |
| 10486612 | Name on file [1] | Address on file | | | | |
| 10486971 | Name on file [1] | Address on file | | | | |
| 10461780 | Name on file [1] | Address on file | | | | |
| 7081132 | Womack-Boyd, Nan Charlene | Address on file | | | | |
| 7081707 | Womack-Boyd, Nan Charlene | Address on file | | | | |
| 7592892 | Woman's Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10544960 | Woman's Hospital Foundation | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10544960 | Woman's Hospital Foundation | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10544960 | Woman's Hospital Foundation | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 10358027 | Name on file [1] | Address on file | | | | |
| 10540343 | Name on file [1] | Address on file | | | | |
| 10486265 | Name on file [1] | Address on file | | | | |
| 7076385 | WOMENS BUSINESS DEVELOPMENT CTR INC | 184 BEDFORD STREET STE 201 | STAMFORD | CT | 06901-1914 | |
| 7084377 | WOMENS HOSPITAL | 100 WOMANS WAY | BATON ROUGE | LA | 70817 | |
| 7084779 | WOMENS HOSPITAL OF TEXAS | 7600 FANNIN | HOUSTON | TX | 77054 | |
| 11222672 | Name on file [1] | Address on file | | | | |
| 7958269 | Name on file [1] | Address on file | | | | |
| 10465095 | Name on file [1] | Address on file | | | | |
| 7081135 | Wong, Ann E. | Address on file | | | | |
| 10498570 | Name on file [1] | Address on file | | | | |
| 10483045 | Name on file [1] | Address on file | | | | |
| 10539494 | Name on file [1] | Address on file | | | | |
| 10341332 | Name on file [1] | Address on file | | | | |
| 7081133 | Wong, Karen | Address on file | | | | |
| 7858264 | Name on file [1] | Address on file | | | | |
| 7859739 | Name on file [1] | Address on file | | | | |
| 7081134 | Wong, Toniel S. | Address on file | | | | |
| 7082634 | Wong, Yu Jyu N. | Address on file | | | | |
| 7077520 | WONG-BAKER FACES FOUNDATION | 13919-B NORTH MAY AVE #125 | OKLAHOMA CITY | OK | 73134 | |
| 7588456 | Wong-Baker FACES Foundation | Attn: General Counsel, 13919 B-N. May Ave #125 | Oklahoma City | OK | 73134 | |
| 10398681 | Name on file [1] | Address on file | | | | |
| 10398681 | Name on file [1] | Address on file | | | | |
| 7081136 | Wonsettler, Ronald C. | Address on file | | | | |
| 8010619 | Name on file [1] | Address on file | | | | |
| 8302600 | Name on file [1] | Address on file | | | | |
| 8289905 | Wood #227588, Laquisha | Address on file | | | | |
| 10369875 | Name on file [1] | Address on file | | | | |
| 10532016 | Wood County | Andrew Kalmar, Wood County Administrator, One Courthouse Square | Bowling Green | OH | 43402 | |
| 7585553 | WOOD COUNTY | ATTN: CNTY CLERK, WOOD COUNTY COURTHOUSE, 1ST FLOOR, ROOM 101 - 400 MARKET STREET | WISCONSIN RAPIDS | WI | 54494 | |
| 7096670 | Wood County | Attn: County Clerk, Wood County Courthouse, 1st Floor, Room 101, 400 Market Street | Wisconsin Rapids | WI | 54494 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 5077 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10532016 | Wood County | Wood County Prosecutor's Office, Paul A. Dobson, One Courthouse Square | Bowling Green | OH | 43402 | |
| 7587273 | WOOD COUNTY COMMISSION | ATTN: CNTY CLERK, 1 COURT SQUARE, P.O. BOX 1474 | PARKERSBURG | WV | 26102 | |
| 6181550 | Wood County Commission | ATTN: COMMISSIONERS, 1 COURT SQUARE, SUITE 205 | PARKERSBURG | WV | 26101 | |
| 6181552 | Wood County Commission | ATTN: PROSECUTING ATTORNEY, 317 MARKET ST. | PARKERSBURG | WV | 26102 | |
| 10532154 | Wood County Educational Service Center | Maria Arlen Badayos de la Serna, One Courthouse Square | Bowling Green | OH | 43402 | |
| 10532154 | Wood County Educational Service Center | Mark North, Superintendent, 1867 North Research Drive | Bowling Green | OH | 43402 | |
| 10532154 | Wood County Educational Service Center | Paul A. Dobson, Wood County Prosecutor's Office, One Courthouse Square | Bowling Green | OH | 43402 | |
| 7592275 | Wood County, Texas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10437962 | Wood County, West Virginia | Address on file | | | | |
| 10544135 | Wood County, WI | Crueger Dickinson LLC, Attn: Krista K. Baisch, 4532 N Oakland Ave | Whitefish Bay | WI | 53211 | |
| 7092062 | Wood County, Wisconsin | Pat Lefebure, Wood County Prosecuting Attorney, 317 Market Street | Parkersburg | WV | 26101 | |
| 7092061 | Wood County, Wisconsin | Pat Lefebure, Wood County Prosecuting Attorney, 317 Market Street | Parkersburg | WV | 26101 | |
| 7927034 | Name on file [1] | Address on file | | | | |
| 10503361 | Name on file [1] | Address on file | | | | |
| 8292680 | Name on file [1] | Address on file | | | | |
| 7966583 | Name on file [1] | Address on file | | | | |
| 10524244 | Name on file [1] | Address on file | | | | |
| 10524244 | Name on file [1] | Address on file | | | | |
| 10374767 | Name on file [1] | Address on file | | | | |
| 8307105 | Name on file [1] | Address on file | | | | |
| 9490024 | Name on file [1] | Address on file | | | | |
| 10360465 | Name on file [1] | Address on file | | | | |
| 8308028 | Name on file [1] | Address on file | | | | |
| 10420163 | Name on file [1] | Address on file | | | | |
| 7081138 | Wood, Craig | Address on file | | | | |
| 7081710 | Wood, Craig K. | Address on file | | | | |
| 10279952 | Name on file [1] | Address on file | | | | |
| 10477478 | Name on file [1] | Address on file | | | | |
| 10498425 | Name on file [1] | Address on file | | | | |
| 8301666 | Name on file [1] | Address on file | | | | |
| 7936641 | Name on file [1] | Address on file | | | | |
| 7826713 | Name on file [1] | Address on file | | | | |
| 11565691 | Name on file [1] | Address on file | | | | |
| 10487376 | Name on file [1] | Address on file | | | | |
| 10302232 | Name on file [1] | Address on file | | | | |
| 8322091 | Name on file [1] | Address on file | | | | |
| 8322091 | Name on file [1] | Address on file | | | | |
| 8321704 | Name on file [1] | Address on file | | | | |
| 10451317 | Name on file [1] | Address on file | | | | |
| 10399417 | Name on file [1] | Address on file | | | | |
| 10319534 | Name on file [1] | Address on file | | | | |
| 7984915 | Name on file [1] | Address on file | | | | |
| 7914596 | Wood, Gary | Address on file | | | | |
| 9740221 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 5078 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9740221 | Name on file [1] | Address on file | | | | |
| 10359085 | Name on file [1] | Address on file | | | | |
| 8330090 | Name on file [1] | Address on file | | | | |
| 10487362 | Name on file [1] | Address on file | | | | |
| 8330091 | Name on file [1] | Address on file | | | | |
| 7971782 | Wood, Harold | Address on file | | | | |
| 7971771 | Wood, Harold | Address on file | | | | |
| 10441099 | Name on file [1] | Address on file | | | | |
| 10452920 | Name on file [1] | Address on file | | | | |
| 10459777 | Name on file [1] | Address on file | | | | |
| 8307883 | Name on file [1] | Address on file | | | | |
| 8330092 | Name on file [1] | Address on file | | | | |
| 8330095 | Name on file [1] | Address on file | | | | |
| 11565702 | Wood, Jason | Address on file | | | | |
| 8274867 | Name on file [1] | Address on file | | | | |
| 11565398 | Name on file [1] | Address on file | | | | |
| 7081137 | Wood, Jaye T. | Address on file | | | | |
| 10413374 | Name on file [1] | Address on file | | | | |
| 7900273 | Wood, Jeffrey S. | Address on file | | | | |
| 8293223 | Name on file [1] | Address on file | | | | |
| 8293223 | Name on file [1] | Address on file | | | | |
| 7998946 | Name on file [1] | Address on file | | | | |
| 7990019 | Name on file [1] | Address on file | | | | |
| 8295006 | Name on file [1] | Address on file | | | | |
| 8295006 | Name on file [1] | Address on file | | | | |
| 9498715 | Wood, Johnny A. | Address on file | | | | |
| 7998500 | Name on file [1] | Address on file | | | | |
| 8275803 | Name on file [1] | Address on file | | | | |
| 10414470 | Name on file [1] | Address on file | | | | |
| 10343547 | Name on file [1] | Address on file | | | | |
| 8295389 | Name on file [1] | Address on file | | | | |
| 8295389 | Name on file [1] | Address on file | | | | |
| 10539988 | Name on file [1] | Address on file | | | | |
| 10304381 | Name on file [1] | Address on file | | | | |
| 7148108 | Wood, Keith A. | Address on file | | | | |
| 8308659 | Name on file [1] | Address on file | | | | |
| 7962082 | Name on file [1] | Address on file | | | | |
| 8293076 | Name on file [1] | Address on file | | | | |
| 8293076 | Name on file [1] | Address on file | | | | |
| 10281204 | Name on file [1] | Address on file | | | | |
| 8280000 | Name on file [1] | Address on file | | | | |
| 10380058 | Name on file [1] | Address on file | | | | |
| 8010364 | Name on file [1] | Address on file | | | | |
| 10360206 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10456100 | Name on file [1] | Address on file | | | | |
| 10494445 | Name on file [1] | Address on file | | | | |
| 7949539 | Name on file [1] | Address on file | | | | |
| 7988484 | Wood, Mia | Address on file | | | | |
| 11311476 | Name on file [1] | Address on file | | | | |
| 10487126 | Name on file [1] | Address on file | | | | |
| 8310167 | Name on file [1] | Address on file | | | | |
| 10381232 | Name on file [1] | Address on file | | | | |
| 10386633 | Name on file [1] | Address on file | | | | |
| 8330500 | Name on file [1] | Address on file | | | | |
| 10420692 | Name on file [1] | Address on file | | | | |
| 7992235 | Name on file [1] | Address on file | | | | |
| 8299196 | Name on file [1] | Address on file | | | | |
| 8306228 | Name on file [1] | Address on file | | | | |
| 11191836 | Name on file [1] | Address on file | | | | |
| 10433256 | Name on file [1] | Address on file | | | | |
| 10323871 | Name on file [1] | Address on file | | | | |
| 10416360 | Name on file [1] | Address on file | | | | |
| 10538710 | Name on file [1] | Address on file | | | | |
| 7971972 | Wood, William | Address on file | | | | |
| 8330094 | Name on file [1] | Address on file | | | | |
| 8334125 | Name on file [1] | Address on file | | | | |
| 10524501 | Name on file [1] | Address on file | | | | |
| 10524501 | Name on file [1] | Address on file | | | | |
| 7992415 | Woodall, Danny | Address on file | | | | |
| 8304131 | Name on file [1] | Address on file | | | | |
| 10485799 | Name on file [1] | Address on file | | | | |
| 10485799 | Name on file [1] | Address on file | | | | |
| 7992496 | Woodall, Leroy | Address on file | | | | |
| 8274868 | Name on file [1] | Address on file | | | | |
| 8293758 | Name on file [1] | Address on file | | | | |
| 8293758 | Name on file [1] | Address on file | | | | |
| 7590583 | Woodard & Curan | 95 Cedar Street, Suite 100 | Providence | RI | 02903 | |
| 11200920 | WOODARD & CURRAN | 33 BROAD ST, FLOOR 7 | PROVIDENCE | RI | 02903 | |
| 7075349 | WOODARD & CURRAN INC | 33 BORAD ST | PROVIDENCE | RI | 02903 | |
| 8306164 | Name on file [1] | Address on file | | | | |
| 10292063 | Name on file [1] | Address on file | | | | |
| 7984215 | Name on file [1] | Address on file | | | | |
| 7998116 | Woodard, Richard | Address on file | | | | |
| 8274698 | Name on file [1] | Address on file | | | | |
| 8005302 | Name on file [1] | Address on file | | | | |
| 7946643 | Name on file [1] | Address on file | | | | |
| 8313408 | Name on file [1] | Address on file | | | | |
| 8290000 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10395075 | Name on file [1] | Address on file | | | | |
| 8307684 | Name on file [1] | Address on file | | | | |
| 10302303 | Name on file [1] | Address on file | | | | |
| 10301392 | Name on file [1] | Address on file | | | | |
| 7914583 | Woodbury, Ernest | Address on file | | | | |
| 10298822 | Name on file [1] | Address on file | | | | |
| 10282706 | Name on file [1] | Address on file | | | | |
| 10403852 | Name on file [1] | Address on file | | | | |
| 10449084 | Name on file [1] | Address on file | | | | |
| 10340546 | Name on file [1] | Address on file | | | | |
| 10340546 | Name on file [1] | Address on file | | | | |
| 8276823 | Name on file [1] | Address on file | | | | |
| 10302227 | Name on file [1] | Address on file | | | | |
| 8306165 | Name on file [1] | Address on file | | | | |
| 7998326 | Name on file [1] | Address on file | | | | |
| 7955392 | Woodcock, Randy | Address on file | | | | |
| 10466362 | Name on file [1] | Address on file | | | | |
| 10304579 | Name on file [1] | Address on file | | | | |
| 8330808 | Name on file [1] | Address on file | | | | |
| 8301418 | Name on file [1] | Address on file | | | | |
| 11242284 | Woodel Jr. #714417, ?Thomas | Address on file | | | | |
| 11284336 | Name on file [1] | Address on file | | | | |
| 7098612 | Wooden, Winston | Address on file | | | | |
| 7081521 | Wooden, Winston B. | Address on file | | | | |
| 10524526 | Name on file [1] | Address on file | | | | |
| 8293288 | Name on file [1] | Address on file | | | | |
| 8293288 | Name on file [1] | Address on file | | | | |
| 7092065 | Woodford County Fiscal Court, Kentucky | Alan J. George, Gormley & George, 110 North Court Street | Versailles | KY | 40383 | |
| 7092068 | Woodford County Fiscal Court, Kentucky | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7092067 | Woodford County Fiscal Court, Kentucky | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7092064 | Woodford County Fiscal Court, Kentucky | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7092063 | Woodford County Fiscal Court, Kentucky | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7092069 | Woodford County Fiscal Court, Kentucky | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 7092066 | Woodford County Fiscal Court, Kentucky | Robert E. Hill, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 10551557 | Woodford County Fiscal Court, KY | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10545653 | Woodford Hospital, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545653 | Woodford Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545653 | Woodford Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592893 | Woodford Hospital, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 8334882 | Name on file [1] | Address on file | | | | |
| 8310396 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10391409 | Name on file [1] | Address on file | | | | |
| 10396699 | Name on file [1] | Address on file | | | | |
| 8273739 | Name on file [1] | Address on file | | | | |
| 10289482 | Name on file [1] | Address on file | | | | |
| 7084531 | WOODHULL MED & MENTAL HLTH CTR | 760 BROADWAY ST | BROOKLYN | NY | 11206 | |
| 7081139 | Woodin, Leslie | Address on file | | | | |
| 10434359 | Name on file [1] | Address on file | | | | |
| 7884973 | Name on file [1] | Address on file | | | | |
| 7592894 | Woodland Heights Medical Center (Piney Woods | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10493780 | Name on file [1] | Address on file | | | | |
| 8330096 | Name on file [1] | Address on file | | | | |
| 10486716 | Name on file [1] | Address on file | | | | |
| 10416103 | Name on file [1] | Address on file | | | | |
| 10446057 | Name on file [1] | Address on file | | | | |
| 7988680 | Woodlock, Elbert | Address on file | | | | |
| 10420384 | Name on file [1] | Address on file | | | | |
| 10396638 | Name on file [1] | Address on file | | | | |
| 10319937 | Name on file [1] | Address on file | | | | |
| 10319937 | Name on file [1] | Address on file | | | | |
| 8324924 | Name on file [1] | Address on file | | | | |
| 7955923 | Woodmansee, Rick | Address on file | | | | |
| 7968921 | Name on file [1] | Address on file | | | | |
| 8289920 | Woodmansee, Sanford A. | Address on file | | | | |
| 10532823 | Woodmore Local School District Board of Education | Scott Scriven LLP, Derek L. Towster, Esq., 250 E Broad Street #900 | Columbus | OH | 43215 | |
| 10532823 | Woodmore Local School District Board of Education | Woodmore Local School District, Dan Russomanno, Treasurer, 349 Rice Street P.O. Box 701 | Elmore | OH | 43416 | |
| 7955788 | Woodrich, Cory | Address on file | | | | |
| 7592895 | Woodridge Hospital | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 10531768 | Woodridge Local Schools | Woodridge Local Schools, Treasurer's Office, 4411 Quick Road | Peninsula | OH | 44264 | |
| 10473759 | Name on file [1] | Address on file | | | | |
| 7584780 | WOODRING, VICKI | Address on file | | | | |
| 9738156 | Name on file [1] | Address on file | | | | |
| 7971851 | Woodrow, Glenda L. | Address on file | | | | |
| 7591592 | Woodruff County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10344181 | Name on file [1] | Address on file | | | | |
| 8293598 | Name on file [1] | Address on file | | | | |
| 8293598 | Name on file [1] | Address on file | | | | |
| 8307804 | Name on file [1] | Address on file | | | | |
| 7954930 | Woodruff, Debbie | Address on file | | | | |
| 8004475 | Name on file [1] | Address on file | | | | |
| 10312118 | Name on file [1] | Address on file | | | | |
| 7995626 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7995626 | Name on file [1] | Address on file | | | | |
| 10437584 | Name on file [1] | Address on file | | | | |
| 8307685 | Name on file [1] | Address on file | | | | |
| 10314078 | Name on file [1] | Address on file | | | | |
| 10306731 | Name on file [1] | Address on file | | | | |
| 10328845 | Name on file [1] | Address on file | | | | |
| 8290938 | Name on file [1] | Address on file | | | | |
| 10465037 | Name on file [1] | Address on file | | | | |
| 7591890 | Woods County, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7592348 | Woods County, West Virginia | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8330100 | Name on file [1] | Address on file | | | | |
| 10419745 | Name on file [1] | Address on file | | | | |
| 8510126 | Name on file [1] | Address on file | | | | |
| 7988089 | Woods Sr., Kenneth | Address on file | | | | |
| 8330501 | Name on file [1] | Address on file | | | | |
| 10458736 | Name on file [1] | Address on file | | | | |
| 7989333 | Name on file [1] | Address on file | | | | |
| 10437047 | Name on file [1] | Address on file | | | | |
| 7988546 | Woods, Barry | Address on file | | | | |
| 7965119 | Name on file [1] | Address on file | | | | |
| 7988475 | Woods, Beverly | Address on file | | | | |
| 11641617 | Name on file [1] | Address on file | | | | |
| 10325777 | Name on file [1] | Address on file | | | | |
| 10288772 | Name on file [1] | Address on file | | | | |
| 10434253 | Name on file [1] | Address on file | | | | |
| 7972843 | Name on file [1] | Address on file | | | | |
| 10431560 | Name on file [1] | Address on file | | | | |
| 10299001 | Name on file [1] | Address on file | | | | |
| 7944502 | Name on file [1] | Address on file | | | | |
| 8310444 | Name on file [1] | Address on file | | | | |
| 10377749 | Name on file [1] | Address on file | | | | |
| 7947246 | Name on file [1] | Address on file | | | | |
| 7964638 | Name on file [1] | Address on file | | | | |
| 8295088 | Name on file [1] | Address on file | | | | |
| 8295088 | Name on file [1] | Address on file | | | | |
| 7964844 | Name on file [1] | Address on file | | | | |
| 10365839 | Name on file [1] | Address on file | | | | |
| 8305620 | Name on file [1] | Address on file | | | | |
| 8330013 | Name on file [1] | Address on file | | | | |
| 10288066 | Name on file [1] | Address on file | | | | |
| 10365480 | Name on file [1] | Address on file | | | | |
| 7998034 | Woods, Grant | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7973756 | Name on file [1] | Address on file | | | | |
| 8306736 | Name on file [1] | Address on file | | | | |
| 10484489 | Name on file [1] | Address on file | | | | |
| 11406996 | Name on file [1] | Address on file | | | | |
| 7900570 | Woods, Jeff | Address on file | | | | |
| 7857757 | Name on file [1] | Address on file | | | | |
| 8001258 | Woods, Joanne M. | Address on file | | | | |
| 10487506 | Name on file [1] | Address on file | | | | |
| 7956029 | Woods, Kenneth | Address on file | | | | |
| 7971464 | Woods, Kenneth | Address on file | | | | |
| 7914678 | Woods, Kenneth | Address on file | | | | |
| 8314679 | Name on file [1] | Address on file | | | | |
| 10480537 | Name on file [1] | Address on file | | | | |
| 8274106 | Name on file [1] | Address on file | | | | |
| 7945637 | Name on file [1] | Address on file | | | | |
| 8310664 | Name on file [1] | Address on file | | | | |
| 8307686 | Name on file [1] | Address on file | | | | |
| 9740092 | Name on file [1] | Address on file | | | | |
| 8315259 | Woods, Patrick | Address on file | | | | |
| 10488560 | Name on file [1] | Address on file | | | | |
| 8333514 | Name on file [1] | Address on file | | | | |
| 7955720 | Woods, Peter | Address on file | | | | |
| 8274699 | Name on file [1] | Address on file | | | | |
| 8330098 | Name on file [1] | Address on file | | | | |
| 8330097 | Name on file [1] | Address on file | | | | |
| 10458330 | Name on file [1] | Address on file | | | | |
| 9740984 | Name on file [1] | Address on file | | | | |
| 7987696 | Woods, Rodney | Address on file | | | | |
| 8279922 | Name on file [1] | Address on file | | | | |
| 7863789 | Name on file [1] | Address on file | | | | |
| 10339963 | Name on file [1] | Address on file | | | | |
| 7971071 | Woods, Shawn | Address on file | | | | |
| 8335161 | Woods, Shawn Thomas | Address on file | | | | |
| 10498768 | Name on file [1] | Address on file | | | | |
| 10514487 | Name on file [1] | Address on file | | | | |
| 10484415 | Name on file [1] | Address on file | | | | |
| 8310175 | Name on file [1] | Address on file | | | | |
| 7884048 | Name on file [1] | Address on file | | | | |
| 7989425 | Name on file [1] | Address on file | | | | |
| 8330099 | Name on file [1] | Address on file | | | | |
| 10483558 | Name on file [1] | Address on file | | | | |
| 10483558 | Name on file [1] | Address on file | | | | |
| 7966738 | Name on file [1] | Address on file | | | | |
| 8005214 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8004677 | Name on file [1] | Address on file | | | | |
| 10482489 | Name on file [1] | Address on file | | | | |
| 10508615 | Name on file [1] | Address on file | | | | |
| 8279345 | Name on file [1] | Address on file | | | | |
| 7981660 | Name on file [1] | Address on file | | | | |
| 7591891 | Woodward County, Oklahoma | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10521704 | Woodward Detroit CVS, L.L.C. | Geoffrey S. Goodman, Foley & Lardner LLP, 321 N. Clark St., Ste. 3000 | Chicago | IL | 60654 | |
| 10521704 | Woodward Detroit CVS, L.L.C. | Heather R. Barber, CVS Health, 900 Omnicare Center, 201 East Fourth Street | Cincinnati | OH | 45202 | |
| 10521704 | Woodward Detroit CVS, L.L.C. | James D. Clark, Senior VP,, Controller and Chief Accounting Officer, 200 Highland Corporate Drive | Cumberland | RI | 02864 | |
| 10545098 | Woodward Health System, LLC | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545098 | Woodward Health System, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545098 | Woodward Health System, LLC | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 8291715 | Woodward, Charles | Address on file | | | | |
| 10521080 | Name on file [1] | Address on file | | | | |
| 10521080 | Name on file [1] | Address on file | | | | |
| 8282164 | Name on file [1] | Address on file | | | | |
| 9491115 | Name on file [1] | Address on file | | | | |
| 8287475 | Name on file [1] | Address on file | | | | |
| 10385328 | Name on file [1] | Address on file | | | | |
| 10425703 | Name on file [1] | Address on file | | | | |
| 10496781 | Name on file [1] | Address on file | | | | |
| 10510366 | Name on file [1] | Address on file | | | | |
| 7081140 | Woodward, Richard M. | Address on file | | | | |
| 10457358 | Name on file [1] | Address on file | | | | |
| 8311792 | Name on file [1] | Address on file | | | | |
| 7998100 | Woodworth Jr., Richard | Address on file | | | | |
| 8299752 | Name on file [1] | Address on file | | | | |
| 8284772 | Name on file [1] | Address on file | | | | |
| 11336193 | Name on file [1] | Address on file | | | | |
| 10390452 | Name on file [1] | Address on file | | | | |
| 10390452 | Name on file [1] | Address on file | | | | |
| 7987704 | Woody, Casinda | Address on file | | | | |
| 8330101 | Name on file [1] | Address on file | | | | |
| 8307939 | Name on file [1] | Address on file | | | | |
| 7790585 | Name on file [1] | Address on file | | | | |
| 7971528 | Woody, Jerry | Address on file | | | | |
| 10313377 | Name on file [1] | Address on file | | | | |
| 10358129 | Name on file [1] | Address on file | | | | |
| 10518771 | Name on file [1] | Address on file | | | | |
| 10456386 | Name on file [1] | Address on file | | | | |
| 7914481 | Woody, Wanda | Address on file | | | | |
| 10482129 | Name on file [1] | Address on file | | | | |
| 7081608 | Woolard, Thomas Glenn | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7148109 | Woolard, Tony Keith | Address on file | | | | |
| 7955761 | Wooldridge, Kari L. | Address on file | | | | |
| 8295313 | Name on file [1] | Address on file | | | | |
| 8295313 | Name on file [1] | Address on file | | | | |
| 10421344 | Name on file [1] | Address on file | | | | |
| 10469747 | Name on file [1] | Address on file | | | | |
| 7987676 | Woolfork, Gary | Address on file | | | | |
| 10341519 | Name on file [1] | Address on file | | | | |
| 10466672 | Woollen Weber, Maria Guadalupe | Address on file | | | | |
| 8306547 | Name on file [1] | Address on file | | | | |
| 7981910 | Name on file [1] | Address on file | | | | |
| 8330102 | Name on file [1] | Address on file | | | | |
| 8274004 | Name on file [1] | Address on file | | | | |
| 8274166 | Name on file [1] | Address on file | | | | |
| 8294277 | Name on file [1] | Address on file | | | | |
| 8294277 | Name on file [1] | Address on file | | | | |
| 8306548 | Name on file [1] | Address on file | | | | |
| 8274976 | Name on file [1] | Address on file | | | | |
| 8330103 | Name on file [1] | Address on file | | | | |
| 10520241 | Name on file [1] | Address on file | | | | |
| 8306992 | Name on file [1] | Address on file | | | | |
| 8293278 | Name on file [1] | Address on file | | | | |
| 8293278 | Name on file [1] | Address on file | | | | |
| 10278503 | Woosley, Kelly | Address on file | | | | |
| 10532815 | Wooster City School District | Peters Kalail & Markakis Co., L.P.A., ATTN: Maria L. Markakis, 6480 Rockside Woods Blvd., South, Suite 300 | Cleveland | OH | 44131 | |
| 7591593 | Wooster, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10453838 | Name on file [1] | Address on file | | | | |
| 8330104 | Name on file [1] | Address on file | | | | |
| 7988561 | Wooten, Ann | Address on file | | | | |
| 8307010 | Name on file [1] | Address on file | | | | |
| 7148110 | Wooten, Danielle Jean | Address on file | | | | |
| 10488673 | Name on file [1] | Address on file | | | | |
| 10537051 | Name on file [1] | Address on file | | | | |
| 11210855 | Name on file [1] | Address on file | | | | |
| 10472959 | Name on file [1] | Address on file | | | | |
| 8295296 | Name on file [1] | Address on file | | | | |
| 8295296 | Name on file [1] | Address on file | | | | |
| 7998259 | Name on file [1] | Address on file | | | | |
| 8330105 | Name on file [1] | Address on file | | | | |
| 7951979 | Name on file [1] | Address on file | | | | |
| 10437275 | Name on file [1] | Address on file | | | | |
| 7982763 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8330106 | Name on file [1] | Address on file | | | | |
| 10460763 | Name on file [1] | Address on file | | | | |
| 10503402 | Name on file [1] | Address on file | | | | |
| 8312702 | Name on file [1] | Address on file | | | | |
| 11623952 | Name on file [1] | Address on file | | | | |
| 11623952 | Name on file [1] | Address on file | | | | |
| 10391212 | Workers Compensation Plan for the Employees of Consolidated Electrical Distributors, Inc. | Richard D. Nix, McAfee & Taft A Professional Corporation, 10th Floor Two Leadership Square,, 211 North Robinson | Oklahoma City | OK | 73102-7103 | |
| 7076746 | WORKFORCE SAFETY & INSURANCE | P.O. BOX 5585 | BISMARCK | ND | 58506-5585 | |
| 11200921 | WORKING WORDS | 13 QUEENS AVENUE | MALVERN | PA | 19355 | |
| 7590442 | Working Words, Inc. | 13 Queens Avenue | Malvern | PA | 19355 | |
| 10493792 | Name on file [1] | Address on file | | | | |
| 10519993 | Name on file [1] | Address on file | | | | |
| 7902912 | Name on file [1] | Address on file | | | | |
| 8269348 | Workman, Carol | Address on file | | | | |
| 7900798 | Workman, James | Address on file | | | | |
| 8303269 | Name on file [1] | Address on file | | | | |
| 8295245 | Name on file [1] | Address on file | | | | |
| 8295245 | Name on file [1] | Address on file | | | | |
| 8013341 | Workman, John | Address on file | | | | |
| 10537293 | Name on file [1] | Address on file | | | | |
| 7998425 | Name on file [1] | Address on file | | | | |
| 8293171 | Name on file [1] | Address on file | | | | |
| 8293171 | Name on file [1] | Address on file | | | | |
| 10436533 | Name on file [1] | Address on file | | | | |
| 10436533 | Name on file [1] | Address on file | | | | |
| 10454080 | Name on file [1] | Address on file | | | | |
| 10454080 | Name on file [1] | Address on file | | | | |
| 7946476 | Name on file [1] | Address on file | | | | |
| 10465656 | Name on file [1] | Address on file | | | | |
| 10312203 | Name on file [1] | Address on file | | | | |
| 10360809 | Name on file [1] | Address on file | | | | |
| 8330502 | Name on file [1] | Address on file | | | | |
| 10351582 | Name on file [1] | Address on file | | | | |
| 10498648 | Name on file [1] | Address on file | | | | |
| 7075552 | WORLD COURIER INC | P.O. BOX 842325 | BOSTON | MA | 02284 | |
| 7075452 | WORLD HEALTH INFORMATION SCIENCE | 3 ALLIED DR STE 303 | DEDHAM | MA | 02026 | |
| 7588457 | World Health Information Science Consultants | Attn: General Counsel, 725 Grove Street | Newton | MA | 02466 | |
| 7589530 | World Health Information Science Consultants | Attn: General Counsel, 725 Grove Street | Newtown | MA | 02466 | |
| 7076888 | WORLD PRECISION INSTRUMENTS | 175 SARASOTA CTR BLVD | SARASOTA | FL | 34240-9258 | |
| 7076348 | WORLD WISE CONSULTING INC | 1867 NW 97TH AVE STE 101 | DORAL | FL | 33172-2751 | |
| 7589531 | World Wise Consulting, Inc. | Attn: General Counsel, 1970 NW 70th Avenue | Miami | FL | 33126 | |
| 7075588 | WORLDAWARE INC | 185 ADMIRAL COCHRANE DR STE300 | ANNAPOLIS | MD | 21401 | |
| 7589737 | Worldwide Clincal Trials Drug Development Solutions, Inc. | Attn: General Counsel, 8609 Cross Park Drive | Austin | TX | 78754 | |
| 7075700 | WORLDWIDE CLINICAL TRIALS EARLY | 8609 CROSS PARK DR | AUSTIN | TX | 78754-4565 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7589738 | Worldwide Clinical Trials Early Phase Services/Bioanalytical Sciences, LLC | Attn: General Counsel, 8609 Cross Park Drive | Austin | TX | 78754 | |
| 7588458 | Worldwide Clinical Trials, Inc. | Attn: Christopher L. Crucitti, Executive Vice President, 1000 Continental Drive, Suite 209 | King of Prussia | PA | 19406 | |
| 7589532 | Worldwide Clinical Trials, Inc. | Attn: General Counsel, 1000 Continental Drive, Suite 209 | King of Prussia | PA | 19406 | |
| 9496344 | Name on file [1] | Address on file | | | | |
| 7999127 | Name on file [1] | Address on file | | | | |
| 10278671 | Worley, Brandon | Address on file | | | | |
| 7081141 | Worley, Brandon D. | Address on file | | | | |
| 7098614 | Worley, Brendan | Address on file | | | | |
| 8307259 | Name on file [1] | Address on file | | | | |
| 8274097 | Name on file [1] | Address on file | | | | |
| 8330503 | Name on file [1] | Address on file | | | | |
| 8292487 | Name on file [1] | Address on file | | | | |
| 10537661 | Name on file [1] | Address on file | | | | |
| 10430725 | Name on file [1] | Address on file | | | | |
| 7901259 | Worley, Kimberly | Address on file | | | | |
| 7945357 | Name on file [1] | Address on file | | | | |
| 10441908 | Name on file [1] | Address on file | | | | |
| 10441908 | Name on file [1] | Address on file | | | | |
| 10461821 | Name on file [1] | Address on file | | | | |
| 10375234 | Name on file [1] | Address on file | | | | |
| 10453579 | Name on file [1] | Address on file | | | | |
| 7998195 | Name on file [1] | Address on file | | | | |
| 10362071 | Name on file [1] | Address on file | | | | |
| 10291680 | Name on file [1] | Address on file | | | | |
| 10291680 | Name on file [1] | Address on file | | | | |
| 7949672 | Name on file [1] | Address on file | | | | |
| 7998868 | Name on file [1] | Address on file | | | | |
| 10483286 | Name on file [1] | Address on file | | | | |
| 7947654 | Name on file [1] | Address on file | | | | |
| 8306747 | Name on file [1] | Address on file | | | | |
| 7998947 | Name on file [1] | Address on file | | | | |
| 8290768 | Name on file [1] | Address on file | | | | |
| 8273740 | Name on file [1] | Address on file | | | | |
| 11396839 | Name on file [1] | Address on file | | | | |
| 8293380 | Name on file [1] | Address on file | | | | |
| 8293380 | Name on file [1] | Address on file | | | | |
| 8292279 | Name on file [1] | Address on file | | | | |
| 8328801 | Name on file [1] | Address on file | | | | |
| 7093831 | Worth County | ATTN: AUDITOR; CHAIR OF SUPERVISORS, 1000 CENTRAL AVENUE | NORTHWOOD | IA | 50459 | |
| 7092081 | Worth County, Georgia | Andrew J. Hill, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7586126 | WORTH COUNTY, GEORGIA | ATTN: CHAIRMAN BD OF COMMISSIONERS, CNTY ADMINISTRATOR, 201 NORTH MAIN STREET, SUITE 30 | SYLVESTER | GA | 31791 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 5088 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7095459 | Worth County, Georgia | Attn: Chairman Board of Commissioners, County Administrator, 201 North Main Street, Suite 30 | Sylvester | GA | 31791 | |
| 10544354 | Worth County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Andrew J. Hill, III, P.O. Box 832 | Athens | GA | 30603 | |
| 10544354 | Worth County, Georgia | Blasingame, Burch, Garrard & Ashley, P.C., Attn: Shannon Hill, P.O. Box 832 | Athens | GA | 30603 | |
| 7092079 | Worth County, Georgia | Henry G. Garrard, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7092083 | Worth County, Georgia | James B. Matthews, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7092084 | Worth County, Georgia | Josh Brian Wages, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7092080 | Worth County, Georgia | Patrick H. Garrard, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7092082 | Worth County, Georgia | Thomas F. Hollingsworth, III, Blasingame, Burch, Garrard and Ashley, P.C., 440 College Avenue, Ste. 320 | Athens | GA | 30601 | |
| 7586245 | WORTH COUNTY, MISSOURI | ATTN: CLERK OF WORTH CNTY COMMISSION, 11 WEST 4TH STREET | GRANT CITY | MO | 64456 | |
| 7094850 | Worth County, Missouri | Attn: Clerk of Worth County Commission, 11 West 4th Street | Grant City | MO | 64456 | |
| 7092087 | Worth County, Missouri | Brian J. Madden, Wagstaff & Cartmell, 4740 Grand Avenue, Ste. 300 | Kansas City | MO | 64112 | |
| 7092085 | Worth County, Missouri | Eric D. Barton, Wagstaff & Cartmell, 4740 Grand Avenue, Ste. 300 | Kansas City | MO | 64112 | |
| 7092088 | Worth County, Missouri | Sarah S. Ruane, Wagstaff & Cartmell, 4740 Grand Avenue, Ste. 300 | Kansas City | MO | 64112 | |
| 7092086 | Worth County, Missouri | Thomas P. Cartmell, Wagstaff & Cartmell, 4740 Grand Avenue, Ste. 300 | Kansas City | MO | 64112 | |
| 8298941 | Worth, Joseph | Address on file | | | | |
| 8297802 | Name on file [1] | Address on file | | | | |
| 8330108 | Name on file [1] | Address on file | | | | |
| 8330107 | Name on file [1] | Address on file | | | | |
| 7955801 | Wortham, Gizelle | Address on file | | | | |
| 7987395 | Name on file [1] | Address on file | | | | |
| 8305701 | Name on file [1] | Address on file | | | | |
| 7082044 | Worthing, Karrie A. | Address on file | | | | |
| 10534482 | Worthington City School District | Attention Treasurer, 200 East Wilson Bridge Road | Worthington | OH | 43085 | |
| 10539273 | Worthington Industries Group Welfare Plan | c/o Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 10547867 | Worthington Township, Ohio | Attn: Shari Leech, 20 E. Elm Street | Butler | OH | 44822 | |
| 10547867 | Worthington Township, Ohio | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10447907 | Name on file [1] | Address on file | | | | |
| 8305663 | Name on file [1] | Address on file | | | | |
| 7987921 | Worthington, D. Ette | Address on file | | | | |
| 10480553 | Name on file [1] | Address on file | | | | |
| 10341902 | Name on file [1] | Address on file | | | | |
| 7991769 | Name on file [1] | Address on file | | | | |
| 10343164 | Name on file [1] | Address on file | | | | |
| 10343164 | Name on file [1] | Address on file | | | | |
| 10539588 | Name on file [1] | Address on file | | | | |
| 7993007 | Worthington, Virginia | Address on file | | | | |
| 7885594 | Name on file [1] | Address on file | | | | |
| 10318698 | Name on file [1] | Address on file | | | | |
| 8330504 | Name on file [1] | Address on file | | | | |
| 10483315 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10377896 | Name on file [1] | Address on file | | | | |
| 8305516 | Name on file [1] | Address on file | | | | |
| 7082377 | Wortmann, Christopher F. | Address on file | | | | |
| 10314368 | Name on file [1] | Address on file | | | | |
| 7148111 | Wostal, Stanley W. | Address on file | | | | |
| 8330068 | Name on file [1] | Address on file | | | | |
| 10508899 | Name on file [1] | Address on file | | | | |
| 10469425 | Name on file [1] | Address on file | | | | |
| 10290436 | Wounded Warrior Golf Trnmnt | 1000 Club Rd | Greensboro | NC | 27407-8286 | |
| 10290441 | Wounded Warrior Patrol Inc | Attn: Tom Buckwalter, 20 Westminster Dr | Carlisle | PA | 17013-4368 | |
| 10290430 | Wounded Warrior Project | 10 G St NE | Washington | DC | 20002-4213 | |
| 10290440 | Wounded Warrior Project | 160 S Oak St # 100 | Sisters | OR | 97759-1589 | |
| 10290437 | Wounded Warrior Project | 1990 Fordham Dr # 100 | Fayetteville | NC | 28304-3995 | |
| 10290427 | Wounded Warrior Project | 4899 Belfort Road, Suite 300 | Jacksonville | FL | 32256 | |
| 10290429 | Wounded Warrior Project | Attn: Bill Miller, 1 S Nevada Ave # 205 | Colorado Springs | CO | 80903-1843 | |
| 10290445 | Wounded Warrior Project | Attn: Jamie Kleppen, 4899 Belfort Road, Suite 300 | Jacksonville | FL | 32256 | |
| 10290444 | Wounded Warrior Project | Attn: John Roberts, 2200 Space Park Dr # 100 | Houston | TX | 77058-3678 | |
| 10290431 | Wounded Warrior Project | Attn: Margaret Thomas, 4899 Belfort Road, Suite 300 | Jacksonville | FL | 32256 | |
| 10290443 | Wounded Warrior Project | Attn: Mary Sullivan, 223 Rosa L Parks Ave # 301 | Nashville | TN | 37203-3513 | |
| 10290435 | Wounded Warrior Project | Attn: Michael Linnington, 1349 W Peachtree St NW # 1800 | Atlanta | GA | 30309-2923 | |
| 10290439 | Wounded Warrior Project | Attn: Michael Linnington, 7 Penn Plz # 1802 | New York | NY | 10001-3918 | |
| 10290442 | Wounded Warrior Project | Attn: Michael Linnington, 600 River Ave # 300 | Pittsburgh | PA | 15212-5994 | |
| 10290428 | Wounded Warrior Project | Attn: Michael Linnington, 8880 Rio San Diego Dr # 900 | San Diego | CA | 92108-1600 | |
| 10290433 | Wounded Warrior Project | Attn: Michael Linnington, 10150 Highland Manor Dr # 330 | Tampa | FL | 33610-9712 | |
| 10290432 | Wounded Warrior Project | Attn: Mike Lenington, 4899 Belfort Rd # 300 | Jacksonville | FL | 32256-6033 | |
| 10290446 | Wounded Warrior Project | Attn: Public Relations Office, 4899 Belfort Road, Suite 300 | Jacksonville | FL | 32256 | |
| 10290434 | Wounded Warriors In Action | Attn: John Mc Daniel, 330 Pauls Dr # 222 | Brandon | FL | 33511-4801 | |
| 10290438 | Wounded Warriors Inc | 1719 N 60th St | Omaha | NE | 68104-4842 | |
| 10475799 | Name on file [1] | Address on file | | | | |
| 7995115 | Name on file [1] | Address on file | | | | |
| 8279202 | Name on file [1] | Address on file | | | | |
| 8310419 | Name on file [1] | Address on file | | | | |
| 7081142 | Woznicki, Yvette | Address on file | | | | |
| 7075225 | WPP GROUP USA INC | 200 FIFTH AVE 5TH FL | NEW YORK | NY | 10010 | |
| 8330109 | Name on file [1] | Address on file | | | | |
| 8307469 | Name on file [1] | Address on file | | | | |
| 7972943 | Name on file [1] | Address on file | | | | |
| 10358635 | Name on file [1] | Address on file | | | | |
| 10401495 | Name on file [1] | Address on file | | | | |
| 10401495 | Name on file [1] | Address on file | | | | |
| 8280577 | Name on file [1] | Address on file | | | | |
| 10395367 | Name on file [1] | Address on file | | | | |
| 7955466 | Wren, John | Address on file | | | | |
| 10369965 | Name on file [1] | Address on file | | | | |
| 10369965 | Name on file [1] | Address on file | | | | |
| 10447432 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7978907 | Name on file [1] | Address on file | | | | |
| 7900593 | Wrght, Joe | Address on file | | | | |
| 8323641 | Name on file [1] | Address on file | | | | |
| 8289910 | Wright #?BE5357, Tim | Address on file | | | | |
| 8327000 | Name on file [1] | Address on file | | | | |
| 8268696 | Name on file [1] | Address on file | | | | |
| 10547615 | Wright County, Iowa | Attn: Deb Lukes, Deputy Auditor, Payroll/HR/Elections, Wright County Auditor's Office, 115 N. Main Street | Clarion | IA | 50525 | |
| 10547615 | Wright County, Iowa | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547615 | Wright County, Iowa | Eric Simonson, 355 E. Main Street | Belmond | IA | 50421 | |
| 7094740 | Wright County, Minnesota | 10 2ND STREET NW, ROOM 230 | BUFFALO | MN | 55313 | |
| 10532074 | Wright County, Minnesota | Amanda M. Williams, Gustafson Gluek PLLC, 120 South Sixth Street, Suite 2600 | Minneapolis | MN | 55402 | |
| 7094739 | Wright County, Minnesota | ATTN: CHAIRPERSON, WRIGHT COUNTY GOVERNMENT CENTER, 10 2ND STREET NW | BUFFALO | MN | 55313 | |
| 7587379 | WRIGHT COUNTY, MISSOURI | ATTN: CNTY CLERK AND COMMISSIONER, WRIGHT COUNTY COURTHOUSE, 125 COURT SQUARE - P.O. BOX 98 | HARTVILLE | MO | 65667 | |
| 7096021 | Wright County, Missouri | Attn: County Clerk and Commissioner, Wright County Courthouse, 125 Court Square, P.O. Box 98 | Hartville | MO | 65667 | |
| 10551558 | Wright County, MO | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7081145 | Wright IV, Curtis | Address on file | | | | |
| 10401608 | Name on file [1] | Address on file | | | | |
| 7984295 | Name on file [1] | Address on file | | | | |
| 7964496 | Name on file [1] | Address on file | | | | |
| 8330507 | Name on file [1] | Address on file | | | | |
| 7587367 | WRIGHT TOWNSHIP, PENNSYLVANIA | ATTN: CHAIRMAN OF THE BD OF SUPERVISORS, WRIGHT TOWNSHIP MUNICIPAL BLDG, 321 S MOUNTAIN BOULEVARD | MOUNTAIN TOP | PA | 18707 | |
| 7096263 | Wright Township, Pennsylvania | Attn: Chairman of the Board of Supervisors, Wright Township Municipal Building, 321 S Mountain Boulevard | Mountain Top | PA | 18707 | |
| 7587366 | WRIGHT TOWNSHIP, PENNSYLVANIA | ATTN: JOSH SHAPIRO, STATE OF PENNSYLVANIA AG, PENNSYLVANIA OFFICE OF ATTORNEY GENERAL, 16TH FLOOR, STRAWBERRY SQUARE | HARRISBURG | PA | 17120 | |
| 7096264 | Wright Township, Pennsylvania | Attn: Josh Shapiro, State of Pennsylvania Attorney General, Pennsylvania Office of Attorney General, 16th Floor, Strawberry Square | Harrisburg | PA | 17120 | |
| 10534123 | Wright Township, Pennsylvania | Robert F. Julian, P.C., ATTN: Robert F. Julian, Esq., 2037 Genesee St. | Utica | NY | 13501 | |
| 10504501 | Name on file [1] | Address on file | | | | |
| 10476389 | Name on file [1] | Address on file | | | | |
| 10473189 | Name on file [1] | Address on file | | | | |
| 10447483 | Name on file [1] | Address on file | | | | |
| 10385885 | Name on file [1] | Address on file | | | | |
| 10448300 | Name on file [1] | Address on file | | | | |
| 7914117 | Wright, Annie | Address on file | | | | |
| 10277894 | Name on file [1] | Address on file | | | | |
| 7962955 | Name on file [1] | Address on file | | | | |
| 7992549 | Wright, Art | Address on file | | | | |
| 8299708 | Name on file [1] | Address on file | | | | |
| 8299708 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8326441 | Name on file [1] | Address on file | | | | |
| 10387629 | Name on file [1] | Address on file | | | | |
| 8330710 | Name on file [1] | Address on file | | | | |
| 10457106 | Name on file [1] | Address on file | | | | |
| 7900789 | Wright, Brenda | Address on file | | | | |
| 10315433 | Name on file [1] | Address on file | | | | |
| 8274869 | Name on file [1] | Address on file | | | | |
| 10473021 | Name on file [1] | Address on file | | | | |
| 8012972 | Name on file [1] | Address on file | | | | |
| 8330110 | Name on file [1] | Address on file | | | | |
| 8293987 | Name on file [1] | Address on file | | | | |
| 8293987 | Name on file [1] | Address on file | | | | |
| 7943564 | Wright, Chris | Address on file | | | | |
| 7946847 | Name on file [1] | Address on file | | | | |
| 10285840 | Name on file [1] | Address on file | | | | |
| 8289906 | Wright, Christopher | Address on file | | | | |
| 8306967 | Name on file [1] | Address on file | | | | |
| 10442032 | Name on file [1] | Address on file | | | | |
| 10486045 | Name on file [1] | Address on file | | | | |
| 7990755 | Name on file [1] | Address on file | | | | |
| 8279916 | Name on file [1] | Address on file | | | | |
| 7932739 | Name on file [1] | Address on file | | | | |
| 10486569 | Name on file [1] | Address on file | | | | |
| 8306384 | Name on file [1] | Address on file | | | | |
| 8274493 | Name on file [1] | Address on file | | | | |
| 10482223 | Name on file [1] | Address on file | | | | |
| 8279533 | Name on file [1] | Address on file | | | | |
| 10322166 | Name on file [1] | Address on file | | | | |
| 7098615 | Wright, Curtis | Address on file | | | | |
| 7951047 | Name on file [1] | Address on file | | | | |
| 10435074 | Name on file [1] | Address on file | | | | |
| 8306315 | Name on file [1] | Address on file | | | | |
| 8321733 | Name on file [1] | Address on file | | | | |
| 10487771 | Name on file [1] | Address on file | | | | |
| 10486735 | Name on file [1] | Address on file | | | | |
| 11400399 | Name on file [1] | Address on file | | | | |
| 10339452 | Name on file [1] | Address on file | | | | |
| 10280960 | Name on file [1] | Address on file | | | | |
| 7900366 | Wright, Derrick | Address on file | | | | |
| 7956087 | Wright, Dianne | Address on file | | | | |
| 7987765 | Wright, Dorothy | Address on file | | | | |
| 10492160 | Name on file [1] | Address on file | | | | |
| 10349529 | Name on file [1] | Address on file | | | | |
| 10494409 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 5092 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10494625 | Name on file [1] | Address on file | | | | |
| 10488213 | Name on file [1] | Address on file | | | | |
| 10351107 | Name on file [1] | Address on file | | | | |
| 7956113 | Wright, Gail | Address on file | | | | |
| 8006707 | Name on file [1] | Address on file | | | | |
| 8307106 | Name on file [1] | Address on file | | | | |
| 8305831 | Name on file [1] | Address on file | | | | |
| 10378113 | Name on file [1] | Address on file | | | | |
| 7864754 | Name on file [1] | Address on file | | | | |
| 8274700 | Name on file [1] | Address on file | | | | |
| 10419369 | Name on file [1] | Address on file | | | | |
| 7955004 | Wright, Jerry | Address on file | | | | |
| 8273966 | Name on file [1] | Address on file | | | | |
| 7955304 | Wright, Joe | Address on file | | | | |
| 10367844 | Name on file [1] | Address on file | | | | |
| 10394407 | Name on file [1] | Address on file | | | | |
| 8274369 | Name on file [1] | Address on file | | | | |
| 8340782 | Name on file [1] | Address on file | | | | |
| 7998480 | Name on file [1] | Address on file | | | | |
| 7989907 | Name on file [1] | Address on file | | | | |
| 10394612 | Name on file [1] | Address on file | | | | |
| 7971324 | Wright, Kim | Address on file | | | | |
| 10360414 | Name on file [1] | Address on file | | | | |
| 7998949 | Name on file [1] | Address on file | | | | |
| 7081143 | Wright, Laurie | Address on file | | | | |
| 10384155 | Name on file [1] | Address on file | | | | |
| 8272168 | Wright, Linda | Address on file | | | | |
| 10506095 | Name on file [1] | Address on file | | | | |
| 8286846 | Name on file [1] | Address on file | | | | |
| 10524495 | Name on file [1] | Address on file | | | | |
| 10508293 | Name on file [1] | Address on file | | | | |
| 10453350 | Name on file [1] | Address on file | | | | |
| 10351133 | Name on file [1] | Address on file | | | | |
| 8332677 | Name on file [1] | Address on file | | | | |
| 7992980 | Wright, Marie | Address on file | | | | |
| 8286268 | Name on file [1] | Address on file | | | | |
| 10430641 | Name on file [1] | Address on file | | | | |
| 7955915 | Wright, Matthew | Address on file | | | | |
| 8010525 | Name on file [1] | Address on file | | | | |
| 8306679 | Name on file [1] | Address on file | | | | |
| 8005483 | Wright, Michael J. | Address on file | | | | |
| 10482444 | Name on file [1] | Address on file | | | | |
| 8296448 | Name on file [1] | Address on file | | | | |
| 10344451 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 5093 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10539608 | Name on file [1] | Address on file | | | | |
| 7988942 | Name on file [1] | Address on file | | | | |
| 10509478 | Name on file [1] | Address on file | | | | |
| 11232427 | Name on file [1] | Address on file | | | | |
| 8283991 | Name on file [1] | Address on file | | | | |
| 7976985 | Name on file [1] | Address on file | | | | |
| 10346648 | Name on file [1] | Address on file | | | | |
| 10379189 | Name on file [1] | Address on file | | | | |
| 7956031 | Wright, Patricia | Address on file | | | | |
| 10323318 | Name on file [1] | Address on file | | | | |
| 10514095 | Name on file [1] | Address on file | | | | |
| 7971983 | Wright, Randy | Address on file | | | | |
| 8289859 | Wright, Randy | Address on file | | | | |
| 8314192 | Name on file [1] | Address on file | | | | |
| 7969851 | Name on file [1] | Address on file | | | | |
| 10298841 | Name on file [1] | Address on file | | | | |
| 7955283 | Wright, Robert | Address on file | | | | |
| 8308080 | Name on file [1] | Address on file | | | | |
| 10461932 | Name on file [1] | Address on file | | | | |
| 10329717 | Name on file [1] | Address on file | | | | |
| 7999095 | Name on file [1] | Address on file | | | | |
| 10428092 | Name on file [1] | Address on file | | | | |
| 10483799 | Name on file [1] | Address on file | | | | |
| 11550778 | Name on file [1] | Address on file | | | | |
| 10350005 | Name on file [1] | Address on file | | | | |
| 7943780 | Wright, Rozlyn | Address on file | | | | |
| 7995671 | Name on file [1] | Address on file | | | | |
| 7081144 | Wright, Ruth B. | Address on file | | | | |
| 9740877 | Name on file [1] | Address on file | | | | |
| 7927383 | Name on file [1] | Address on file | | | | |
| 10457124 | Name on file [1] | Address on file | | | | |
| 10480366 | Name on file [1] | Address on file | | | | |
| 10401878 | Name on file [1] | Address on file | | | | |
| 10401878 | Name on file [1] | Address on file | | | | |
| 8307942 | Name on file [1] | Address on file | | | | |
| 10538967 | Name on file [1] | Address on file | | | | |
| 10538967 | Name on file [1] | Address on file | | | | |
| 10465593 | Name on file [1] | Address on file | | | | |
| 10516187 | Name on file [1] | Address on file | | | | |
| 9499451 | Name on file [1] | Address on file | | | | |
| 7914793 | Wright, Sherrie | Address on file | | | | |
| 7992874 | Wright, Sherrie | Address on file | | | | |
| 10302182 | Name on file [1] | Address on file | | | | |
| 8010237 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7971292 | Name on file [1] | Address on file | | | | |
| 7986201 | Name on file [1] | Address on file | | | | |
| 8322895 | Name on file [1] | Address on file | | | | |
| 10516854 | Name on file [1] | Address on file | | | | |
| 10483620 | Name on file [1] | Address on file | | | | |
| 8295035 | Name on file [1] | Address on file | | | | |
| 8295035 | Name on file [1] | Address on file | | | | |
| 7964525 | Name on file [1] | Address on file | | | | |
| 7901126 | Wright, Teresa | Address on file | | | | |
| 8330111 | Name on file [1] | Address on file | | | | |
| 8279406 | Name on file [1] | Address on file | | | | |
| 10451464 | Name on file [1] | Address on file | | | | |
| 9740106 | Name on file [1] | Address on file | | | | |
| 8330505 | Name on file [1] | Address on file | | | | |
| 10400984 | Name on file [1] | Address on file | | | | |
| 10400186 | Name on file [1] | Address on file | | | | |
| 8336890 | Name on file [1] | Address on file | | | | |
| 8330112 | Name on file [1] | Address on file | | | | |
| 7971186 | Wright, Tommy | Address on file | | | | |
| 7971923 | Wright, Tony | Address on file | | | | |
| 10343392 | Name on file [1] | Address on file | | | | |
| 10464988 | Name on file [1] | Address on file | | | | |
| 7980878 | Name on file [1] | Address on file | | | | |
| 7971293 | Wright, Twanny | Address on file | | | | |
| 8299726 | Name on file [1] | Address on file | | | | |
| 7993382 | Name on file [1] | Address on file | | | | |
| 10463703 | Name on file [1] | Address on file | | | | |
| 8306471 | Name on file [1] | Address on file | | | | |
| 8330506 | Name on file [1] | Address on file | | | | |
| 10349339 | Name on file [1] | Address on file | | | | |
| 10321138 | Name on file [1] | Address on file | | | | |
| 7962929 | Name on file [1] | Address on file | | | | |
| 10316697 | Name on file [1] | Address on file | | | | |
| 10365759 | Name on file [1] | Address on file | | | | |
| 7951041 | Name on file [1] | Address on file | | | | |
| 10510135 | Name on file [1] | Address on file | | | | |
| 7591594 | Wrightsville, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10389757 | Name on file [1] | Address on file | | | | |
| 10486582 | Name on file [1] | Address on file | | | | |
| 7971590 | Wrobel, Stephen | Address on file | | | | |
| 8307168 | Name on file [1] | Address on file | | | | |
| 8292915 | Name on file [1] | Address on file | | | | |
| 8292915 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 11289913 | Name on file [1] | Address on file | | | | |
| 8301999 | Name on file [1] | Address on file | | | | |
| 10413825 | Name on file [1] | Address on file | | | | |
| 8269934 | Name on file [1] | Address on file | | | | |
| 7081940 | Wrona, Randy | Address on file | | | | |
| 8306576 | Name on file [1] | Address on file | | | | |
| 10373860 | Name on file [1] | Address on file | | | | |
| 7077414 | WSP ENVIRONMENT & ENERGY LLC | 13530 DULLES TECHNOLOGY DR. STE 300 | HERNDON | VA | 20171 | |
| 7590443 | WSP USA Corp | 512 Seventh Avenue, 13th Floor | New York | NY | 10018 | |
| 11200922 | WSP USA CORP | ONE PENN PLAZA | NEW YORK | NY | 10019 | |
| 7078298 | WST INDUSTRIES LLC | P.O. BOX 3816 | SANFORD | NC | 27331 | |
| 8274652 | Name on file [1] | Address on file | | | | |
| 7077886 | WU CONSULTING INC | 108 GULPH HILLS RD | RADNOR | PA | 19087 | |
| 7590223 | Wu Consulting, Inc. | Attn: General Counsel, 108 Gulph Hills Road | Radnor | PA | 19087 | |
| 7081258 | Wu, Danlin | Address on file | | | | |
| 7082430 | Wu, Fangjun | Address on file | | | | |
| 7081147 | Wu, Gang | Address on file | | | | |
| 7081288 | Wu, Haiyan | Address on file | | | | |
| 7937681 | Name on file [1] | Address on file | | | | |
| 7081146 | Wu, Yunxing | Address on file | | | | |
| 7081669 | Wu, Yunxing | Address on file | | | | |
| 7098617 | Wuderlich, Tim | Address on file | | | | |
| 10328668 | Name on file [1] | Address on file | | | | |
| 8274732 | Name on file [1] | Address on file | | | | |
| 10337599 | Name on file [1] | Address on file | | | | |
| 10524193 | Name on file [1] | Address on file | | | | |
| 10442813 | Name on file [1] | Address on file | | | | |
| 10442813 | Name on file [1] | Address on file | | | | |
| 10515158 | Name on file [1] | Address on file | | | | |
| 10441708 | Name on file [1] | Address on file | | | | |
| 11583816 | Name on file [1] | Address on file | | | | |
| 11583816 | Name on file [1] | Address on file | | | | |
| 7858386 | Name on file [1] | Address on file | | | | |
| 10361316 | Name on file [1] | Address on file | | | | |
| 10400588 | Name on file [1] | Address on file | | | | |
| 8307897 | Name on file [1] | Address on file | | | | |
| 10537276 | Name on file [1] | Address on file | | | | |
| 11229853 | Name on file [1] | Address on file | | | | |
| 8306897 | Name on file [1] | Address on file | | | | |
| 7083382 | WV Office of the Secretary of State | State Capitol Building | Charleston | WV | 25305 | |
| 7592896 | WVU Medicine Children's | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7967918 | Name on file [1] | Address on file | | | | |
| 10333354 | Name on file [1] | Address on file | | | | |
| 10551559 | Wyandot County Board of Commissioners, OH | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7586673 | WYANDOT COUNTY BOARD OF COUNTY COMMISSIONERS | ATTN: BD OF CNTY COMMISSIONERS, 109 S. SANDUSKY AVENUE | SANDUSKY | OH | 43351 | |
| 7095655 | Wyandot County Board of Commissioners | Attn: Board of County Commissioners, 109 S. Sandusky Avenue | Sandusky | OH | 43351 | |
| 7092089 | Wyandot County Board of Commissioners | Peter H. Weinberger, Spangenberg, Shibley & Liber, 1001 Lakeside Avenue, E, Ste. 1700 | Cleveland | OH | 44114 | |
| 7093865 | Wyandotte Nation | ATTN: CHIEF AND EXECUTIVE OFFICER OF THE WYANDOTTE NATION, 64700 EAST HIGHWAY 60 | WYANDOTTE | OK | 74370 | |
| 10551560 | Wyandotte Nation | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10282582 | Name on file [1] | Address on file | | | | |
| 7971764 | Wyant, Melody | Address on file | | | | |
| 8312583 | Name on file [1] | Address on file | | | | |
| 10364284 | Name on file [1] | Address on file | | | | |
| 9494307 | Name on file [1] | Address on file | | | | |
| 7076165 | WYATT TECHNOLOGY CORPORATION | 6300 HOLLISTER AVE | SANTA BARBARA | CA | 93117 | |
| 7590122 | Wyatt Technology Corporation | Attn: General Counsel, 6300 Hollister Ave. | Santa Barbara | CA | 93117 | |
| 10360437 | Name on file [1] | Address on file | | | | |
| 7081148 | Wyatt, Carol V. | Address on file | | | | |
| 8009332 | Name on file [1] | Address on file | | | | |
| 7901036 | Wyatt, Danny Ray | Address on file | | | | |
| 8010193 | Name on file [1] | Address on file | | | | |
| 8309595 | Name on file [1] | Address on file | | | | |
| 8282568 | Name on file [1] | Address on file | | | | |
| 10451631 | Name on file [1] | Address on file | | | | |
| 10451631 | Name on file [1] | Address on file | | | | |
| 10496385 | Name on file [1] | Address on file | | | | |
| 10358180 | Name on file [1] | Address on file | | | | |
| 10304297 | Name on file [1] | Address on file | | | | |
| 7943279 | Name on file [1] | Address on file | | | | |
| 10289213 | Name on file [1] | Address on file | | | | |
| 8337310 | Name on file [1] | Address on file | | | | |
| 8293238 | Name on file [1] | Address on file | | | | |
| 8293238 | Name on file [1] | Address on file | | | | |
| 8328577 | Wyatt, Neoshi | Address on file | | | | |
| 7976607 | Name on file [1] | Address on file | | | | |
| 10465798 | Name on file [1] | Address on file | | | | |
| 8284462 | Name on file [1] | Address on file | | | | |
| 8284462 | Name on file [1] | Address on file | | | | |
| 8306549 | Name on file [1] | Address on file | | | | |
| 8330113 | Name on file [1] | Address on file | | | | |
| 8294333 | Name on file [1] | Address on file | | | | |
| 8294333 | Name on file [1] | Address on file | | | | |
| 8330114 | Name on file [1] | Address on file | | | | |
| 10455937 | Name on file [1] | Address on file | | | | |
| 7974924 | Name on file [1] | Address on file | | | | |
| 7078430 | Wyckoff Chemical Co | 1421 Kalamazoo Street | South Haven | MI | 49090 | |
| 10394304 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 5097 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8330508 | Name on file [1] | Address on file | | | | |
| 7998950 | Name on file [1] | Address on file | | | | |
| 8274870 | Name on file [1] | Address on file | | | | |
| 7988660 | Wydetic, George | Address on file | | | | |
| 7988474 | Wydetic, George E. | Address on file | | | | |
| 7092041 | Wydette Williams | David C. Laborde, Laborde Earles, Bldg. B, 103 Energy Parkway Blvd. | Lafayette | LA | 70508 | |
| 7092039 | Wydette Williams | Derrick G. Earles, Laborde Earles, Bldg. B, 103 Energy Parkway Blvd. | Lafayette | LA | 70508 | |
| 7092037 | Wydette Williams | Kenneth A. Brister, Brister & Brister, P.O. Box 266 | Lake Providence | LA | 71254 | |
| 7092040 | Wydette Williams | Laura Singletary Fitzpatrick, Simmons Hanly Conroy, 7th Floor, 112 Madison Avenye | New York | NY | 10016 | |
| 7092038 | Wydette Williams | Madeleine R. Brumley, Laborde Earles, Bldg. B, 103 Energy Parkway Blvd. | Lafayette | LA | 70508 | |
| 7094075 | Wydette Williams, sherriff of East Carroll Parish | ATTN: SHERIFF, P. O. BOX 246 | LAKE PROVIDENCE | LA | 71254 | |
| 7094076 | Wydette Williams, sherriff of East Carroll Parish | EAST CARROLL SHERIFF'S ANNEX BUILDING, 301 FIRST STREET | LAKE PROVIDENCE | LA | 71254 | |
| 7999096 | Name on file [1] | Address on file | | | | |
| 8330115 | Name on file [1] | Address on file | | | | |
| 8509823 | Name on file [1] | Address on file | | | | |
| 7098618 | Wykoff, Therese | Address on file | | | | |
| 7082222 | Wykoff, Therese A. | Address on file | | | | |
| 8330014 | Name on file [1] | Address on file | | | | |
| 10492770 | Name on file [1] | Address on file | | | | |
| 7926498 | Name on file [1] | Address on file | | | | |
| 8321535 | Name on file [1] | Address on file | | | | |
| 10289255 | Name on file [1] | Address on file | | | | |
| 9493593 | Name on file [1] | Address on file | | | | |
| 8282452 | Name on file [1] | Address on file | | | | |
| 10453718 | Name on file [1] | Address on file | | | | |
| 10288734 | Name on file [1] | Address on file | | | | |
| 10285756 | Name on file [1] | Address on file | | | | |
| 9489873 | Name on file [1] | Address on file | | | | |
| 7988728 | Wyman, Sean Marvin | Address on file | | | | |
| 10514694 | Name on file [1] | Address on file | | | | |
| 8289197 | Name on file [1] | Address on file | | | | |
| 10360020 | Name on file [1] | Address on file | | | | |
| 9493594 | Name on file [1] | Address on file | | | | |
| 10547738 | Wyndmere School District, North Dakota | Attn: Daniel Dalchow, Superintendent, 101 Date Avenue | Wyndmere | ND | 58051 | |
| 10547738 | Wyndmere School District, North Dakota | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10422333 | Name on file [1] | Address on file | | | | |
| 10484383 | Name on file [1] | Address on file | | | | |
| 8289077 | Name on file [1] | Address on file | | | | |
| 8322125 | Name on file [1] | Address on file | | | | |
| 10482568 | Name on file [1] | Address on file | | | | |
| 11395419 | Name on file [1] | Address on file | | | | |
| 8307805 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8330509 | Name on file [1] | Address on file | | | | |
| 8010235 | Name on file [1] | Address on file | | | | |
| 7591595 | Wynne, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10483184 | Name on file [1] | Address on file | | | | |
| 11226161 | Name on file [1] | Address on file | | | | |
| 7955364 | Wynne, Robert | Address on file | | | | |
| 10515369 | Name on file [1] | Address on file | | | | |
| 8322284 | Name on file [1] | Address on file | | | | |
| 10319697 | Name on file [1] | Address on file | | | | |
| 10319697 | Name on file [1] | Address on file | | | | |
| 8322945 | Name on file [1] | Address on file | | | | |
| 10292707 | Name on file [1] | Address on file | | | | |
| 7083298 | Wyoming Board of Pharmacy | 1712 CAREY AVE, SUITE 200 | CHEYENNE | WY | 82002 | |
| 7092093 | Wyoming County Commission | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7092091 | Wyoming County Commission | G. Todd Houck, 105 Guyandotte Avenue | Mullens | WV | 25882 | |
| 7092092 | Wyoming County Commission | M. Bert Ketchum, III, Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7092090 | Wyoming County Commission | Paul T. Farrell, Jr., Greene Ketchum Farrell Bailey & Tweel, 419 Eleventh Street | Huntington | WV | 25701 | |
| 7092094 | Wyoming County Commission | Warren R. McGraw, II, P.O. Box 279 | Prosperity | WV | 25909 | |
| 7585881 | WYOMING COUNTY, PA | ATTN: CNTY COMMISSIONER, CHAIRMAN AND CNTY CLERK, 1 COURTHOUSE SQUARE, SECOND FL | TUNKHANNOCK | PA | 18657 | |
| 7096220 | Wyoming County, PA | Attn: County Commissioner, Chairman and County Clerk, 1 Courthouse Square, Second Fl | Tunkhannock | PA | 18657 | |
| 7585882 | WYOMING COUNTY, PA | ATTN: JOSH SHAPIRO, STATE OF PENNSYLVANIA AG, PENNSYLVANIA OFFICE OF ATTORNEY GENERAL, 16TH FLOOR, STRAWBERRY SQUARE | HARRISBURG | PA | 17120 | |
| 7096221 | Wyoming County, PA | Attn: Josh Shapiro, State of Pennsylvania Attorney General, Pennsylvania Office of Attorney General, 16th Floor, Strawberry Square | Harrisburg | PA | 17120 | |
| 10551561 | Wyoming County, PA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7092104 | Wyoming County, Pennsylvania | Amy Jo Quezon, McHugh Fuller Law Group, PLLC, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7092101 | Wyoming County, Pennsylvania | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7092096 | Wyoming County, Pennsylvania | Edward J. Ciarimboli, Fellerman & Ciarimboli, 200 Kirby Park Commons, 183 Market Street | Kingston | PA | 18704 | |
| 7092097 | Wyoming County, Pennsylvania | Gregory E. Fellerman, Fellerman & Ciarimboli, 183 Market Street, Ste. 200 | Kinston | PA | 18704 | |
| 7092100 | Wyoming County, Pennsylvania | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7092103 | Wyoming County, Pennsylvania | James C. Peterson, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7092098 | Wyoming County, Pennsylvania | Jarrett J. Ferentino, Pugliese Finnegan Shaffer & Ferentino, 575 Pierce Street, Ste. 500 | Kingston | PA | 18704 | |
| 7092095 | Wyoming County, Pennsylvania | Laura J. Baughman, Baron & Budd - Dallas, 3102 Oak Lawn Avenue, Ste. 1100 | Dallas | TX | 75219 | |
| 7092099 | Wyoming County, Pennsylvania | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7092102 | Wyoming County, Pennsylvania | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 10535304 | Wyoming County, West Virginia, The Wyoming County Commission | The Warren McGraw Law Firm, Warren R. McGraw II, Esquire, PO Box 279 | Prosperity | WV | 25909 | |
| 7083876 | WYOMING MEDICAL CTR | 1233 E 2ND ST | CASPER | WY | 82601 | |
| 7076699 | WYOMING STATE BOARD OF PHARMACY | 1712 CAREY AVE STE 200 | CHEYENNE | WY | 82002 | |
| 10545103 | Wyoming Valley Care Systems, Inc. | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 5099 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10545103 | Wyoming Valley Care Systems, Inc. | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545103 | Wyoming Valley Care Systems, Inc. | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 9497450 | Name on file [1] | Address on file | | | | |
| 8274408 | Name on file [1] | Address on file | | | | |
| 7974461 | Name on file [1] | Address on file | | | | |
| 8330015 | Name on file [1] | Address on file | | | | |
| 8326475 | Name on file [1] | Address on file | | | | |
| 8306737 | Name on file [1] | Address on file | | | | |
| 7927006 | Name on file [1] | Address on file | | | | |
| 7081149 | Wyskiel, Thomas A. | Address on file | | | | |
| 8295151 | Name on file [1] | Address on file | | | | |
| 8295151 | Name on file [1] | Address on file | | | | |
| 7915109 | Name on file [1] | Address on file | | | | |
| 8330510 | Name on file [1] | Address on file | | | | |
| 10545654 | Wythe County Community Hospital, LLC | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545654 | Wythe County Community Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 10545654 | Wythe County Community Hospital, LLC | Michael G. Abelow, 150 3rd Ave. S., Suite 1100 | Nashville | TN | 37201 | |
| 7592897 | Wythe County Community Hospital, LLC | Schulte Roth & Zabel LLP, Attn: Kristine Manoukian, James T. Bentley, 919 Third Avenue | New York | NY | 10022 | |
| 7096476 | Wythe County, Virginia | ATTN: COMMONWEALTH ATTORNEY, SOUTH FOURTH STREET, SUITE 105 | WYTHEVILLE | VA | 24382 | |
| 7092106 | Wythe County, Virginia | Augustus Benton Chafin, Jr., P.O. Box 1210 | Lebanon | VA | 24266 | |
| 7092105 | Wythe County, Virginia | Jeffrey L. Campbell, 709 N MAIN ST | Marion | VA | 24354-3403 | |
| 7092107 | Wythe County, Virginia | Kimberly C. Haugh, 324 Cummings Street | Abingdon | VA | 24210 | |
| 8510436 | Wythe County,VA | Wagstaff & Cartmell LLP, Attn: Sarah S. Ruane, 4740 Grand Ave, Ste 300 | Kansas City | MO | 64112 | |
| 8324449 | Name on file [1] | Address on file | | | | |
| 10352949 | Name on file [1] | Address on file | | | | |
| 10352949 | Name on file [1] | Address on file | | | | |
| 10352949 | Name on file [1] | Address on file | | | | |
| 10353215 | Name on file [1] | Address on file | | | | |
| 10353215 | Name on file [1] | Address on file | | | | |
| 10353215 | Name on file [1] | Address on file | | | | |
| 10354770 | Name on file [1] | Address on file | | | | |
| 10354770 | Name on file [1] | Address on file | | | | |
| 10354770 | Name on file [1] | Address on file | | | | |
| 10354367 | Name on file [1] | Address on file | | | | |
| 10354367 | Name on file [1] | Address on file | | | | |
| 10354367 | Name on file [1] | Address on file | | | | |
| 10315348 | Name on file [1] | Address on file | | | | |
| 10315348 | Name on file [1] | Address on file | | | | |
| 10315348 | Name on file [1] | Address on file | | | | |
| 10354881 | Name on file [1] | Address on file | | | | |
| 10354881 | Name on file [1] | Address on file | | | | |
| 10354881 | Name on file [1] | Address on file | | | | |
| 10354657 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10354657 | Name on file [1] | Address on file | | | | |
| 10354657 | Name on file [1] | Address on file | | | | |
| 10352756 | Name on file [1] | Address on file | | | | |
| 10352756 | Name on file [1] | Address on file | | | | |
| 10352756 | Name on file [1] | Address on file | | | | |
| 10486712 | Name on file [1] | Address on file | | | | |
| 10354028 | Name on file [1] | Address on file | | | | |
| 10354028 | Name on file [1] | Address on file | | | | |
| 10354028 | Name on file [1] | Address on file | | | | |
| 10353575 | Name on file [1] | Address on file | | | | |
| 10353575 | Name on file [1] | Address on file | | | | |
| 10353575 | Name on file [1] | Address on file | | | | |
| 10355371 | Name on file [1] | Address on file | | | | |
| 10355371 | Name on file [1] | Address on file | | | | |
| 10355371 | Name on file [1] | Address on file | | | | |
| 10355002 | Name on file [1] | Address on file | | | | |
| 10355002 | Name on file [1] | Address on file | | | | |
| 10355002 | Name on file [1] | Address on file | | | | |
| 10353577 | Name on file [1] | Address on file | | | | |
| 10353577 | Name on file [1] | Address on file | | | | |
| 10353577 | Name on file [1] | Address on file | | | | |
| 10354343 | Name on file [1] | Address on file | | | | |
| 10354343 | Name on file [1] | Address on file | | | | |
| 10354343 | Name on file [1] | Address on file | | | | |
| 10354585 | Name on file [1] | Address on file | | | | |
| 10354585 | Name on file [1] | Address on file | | | | |
| 10354585 | Name on file [1] | Address on file | | | | |
| 10353576 | Name on file [1] | Address on file | | | | |
| 10353576 | Name on file [1] | Address on file | | | | |
| 10353576 | Name on file [1] | Address on file | | | | |
| 7988152 | Xamora, Anita | | | | | |
| 7092110 | Xanodyne Pharmaceuticals, Inc. | Jeffrey F. Peck, Ulmer & Berne - Cincinnati, 600 Vine Street, Ste. 2800 | Cincinnati | OH | 45202 | |
| 7092108 | Xanodyne Pharmaceuticals, Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7092109 | Xanodyne Pharmaceuticals, Inc. | Paul J. Cosgrove, Ulmer & Berne - Cincinnati, 600 Vine Street, Ste. 2800 | Cincinnati | OH | 45202 | |
| 10399076 | Name on file [1] | Address on file | | | | |
| 10407915 | Name on file [1] | Address on file | | | | |
| 10407915 | Name on file [1] | Address on file | | | | |
| 10364077 | Name on file [1] | Address on file | | | | |
| 10364809 | Name on file [1] | Address on file | | | | |
| 7076240 | XAVIER UNIVERSITY | ALUMNI HALL RM 313 | CINCINNATI | OH | 45207 | |
| 7082013 | Xavier, Peter F. | Address on file | | | | |
| 8330861 | Name on file [1] | Address on file | | | | |
| 7590123 | Xcelience, LLC | Attn: General Counsel, 5415 West Laurel Street | Tampa | FL | 33607 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7076566 | XE CORPORATION | 1145 NICOLSON RD STE 200 | NEWMARKET | ON | L3Y 9C3 | Canada |
| 10532788 | Xenia City School District | 819 Colorado Drive | Xenia | OH | 45385 | |
| 10533515 | Xenia Township, Greene County, Ohio | 8 Brush Row Road | Xenia | OH | 45385 | |
| 10533515 | Xenia Township, Greene County, Ohio | Greene County Prosecutor's Office, Att: Civil Division, 61 Greene Street, Suite 200 | Xenia | OH | 45385 | |
| 7077058 | XENOBIOTIC LABORATORIES INC | 107 MORGAN LANE | PLAINSBORO | NJ | 08536-3339 | |
| 7590449 | Xerox | ATTN: GENERAL COUNSEL, P.O. BOX 827598 | PHILADELPHIA | PA | 19182 | |
| 7309888 | Xerox Corporation | c/o V.O. Adams, P.O. Box 660506 | Dallas | TX | 75266 | |
| 11200923 | XEROX CORPORATION | PO BOX 827598 | PHILADELPHIA | PA | 19182 | |
| 10410626 | Name on file [1] | Address on file | | | | |
| 10421582 | Name on file [1] | Address on file | | | | |
| 10410622 | Name on file [1] | Address on file | | | | |
| 10410623 | Name on file [1] | Address on file | | | | |
| 10410624 | Name on file [1] | Address on file | | | | |
| 10410625 | Name on file [1] | Address on file | | | | |
| 10410626 | Name on file [1] | Address on file | | | | |
| 10410626 | Name on file [1] | Address on file | | | | |
| 7081150 | Xia, Yichuan | Address on file | | | | |
| 7081793 | Xiang, Ting | Address on file | | | | |
| 7081151 | Xiao, Ping | Address on file | | | | |
| 10540312 | Name on file [1] | Address on file | | | | |
| 8300247 | Name on file [1] | Address on file | | | | |
| 9493595 | Name on file [1] | Address on file | | | | |
| 7081152 | Xistris, Christopher V. | Address on file | | | | |
| 9735148 | Name on file [1] | Address on file | | | | |
| 11549524 | XL Insurance America, Inc. | New York State Department of Financial Services, Corporate Affairs Unit, One Commerce Plaza - 20th Floor | Albany | NY | 12257 | |
| 11549512 | XL Insurance America, Inc. | Seaview House, 70 Seaview Avenue | Stamford | CT | 06902 | |
| 7588853 | XL Insurance Switzerland Ltd. | Attn: General Counsel, 505 Eagleview Boulevard | Exton | PA | 19341 | |
| 10333405 | Name on file [1] | Address on file | | | | |
| 7077220 | XO COMMUNICATIONS SERVICES INC | 14239 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0142 | |
| 10294634 | Name on file [1] | Address on file | | | | |
| 10294634 | Name on file [1] | Address on file | | | | |
| 7078109 | XOJET INC | 2000 SIERRA POINT PKWY #200 | BRISBANE | CA | 94005 | |
| 7076279 | XP CLIMATE CONTROL LLC | P.O. BOX 432 | BLOWING ROCK | NC | 28605 | |
| 10539275 | XPO Benefit Plan | c/o Benefit Recovery Group, LLC, 6745 Lenox Center Court, Suite 100 | Memphis | TN | 38115 | |
| 7076743 | XPRESSMYSELF.COM LLC | 300 CADMAN PLAZA W STE 1303 | BROOKLYN | NY | 11201 | |
| 10410636 | Name on file [1] | Address on file | | | | |
| 10410636 | Name on file [1] | Address on file | | | | |
| 7074905 | XTTRIUM LABORATORIES INC | 1200 E BUSINESS CENTER DR | Mt. PROSPECT | IL | 60056-6041 | |
| 7589586 | Xttrium Laboratories, Inc. | Attn: General Counsel, 1200 E. Business Center Drive | Mount Prospect | IL | 60056 | |
| 7082296 | Xu, David D. | Address on file | | | | |
| 7081153 | Xu, Lilly | Address on file | | | | |
| 7081154 | Xue, Jiyan | Address on file | | | | |
| 10538173 | Y and Y Recovery | Address on file | | | | |
| 10353881 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10353881 | Name on file [1] | Address on file | | | | |
| 10353881 | Name on file [1] | Address on file | | | | |
| 10353736 | Name on file [1] | Address on file | | | | |
| 10353736 | Name on file [1] | Address on file | | | | |
| 10353736 | Name on file [1] | Address on file | | | | |
| 10516154 | Name on file [1] | Address on file | | | | |
| 10355550 | Name on file [1] | Address on file | | | | |
| 10355550 | Name on file [1] | Address on file | | | | |
| 10355550 | Name on file [1] | Address on file | | | | |
| 10353831 | Name on file [1] | Address on file | | | | |
| 10353831 | Name on file [1] | Address on file | | | | |
| 10353831 | Name on file [1] | Address on file | | | | |
| 10453660 | Name on file [1] | Address on file | | | | |
| 10300384 | Name on file [1] | Address on file | | | | |
| 7900555 | Yackimowicz, Deborah | Address on file | | | | |
| 10328643 | Name on file [1] | Address on file | | | | |
| 10421089 | Name on file [1] | Address on file | | | | |
| 11391997 | Name on file [1] | Address on file | | | | |
| 8295344 | Name on file [1] | Address on file | | | | |
| 8295344 | Name on file [1] | Address on file | | | | |
| 10540044 | Name on file [1] | Address on file | | | | |
| 7585087 | YADKIN COUNTY | ATTN: CHAIRMAN, CNTY COMMISSIONERS & CNTY MANAGER, 217 E. WILLOW ST., P.O. BOX 220 | YADKINVILLE | NC | 27055 | |
| 7095029 | Yadkin County | Attn: Chairman, County Commissioners & County Manager, 217 E. Willow St., P.O. Box 220 | Yadkinville | NC | 27055 | |
| 10551562 | Yadkin County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7092114 | Yadkin County, North Carolina | Anthony J. Majestro, Powell & Majestro, 405 Capitol Street, Ste. P1200 | Charleston | WV | 25301 | |
| 7092117 | Yadkin County, North Carolina | Garry Whitaker, Law Office of Garry Whitaker, One North Marshall Street, Ste. 350 | Winston Salem | NC | 27101 | |
| 7092113 | Yadkin County, North Carolina | J. Burton LeBlanc, IV, Baron & Budd - Baton Rouge, 2600 Citiplace Drive, Ste. 400 | Baton Rouge | LA | 70808 | |
| 7092116 | Yadkin County, North Carolina | James C. Peterson, Hill, Peterson, Carper, Bee & Deitzler, 500 Tracy Way | Charleston | WV | 25311 | |
| 7092112 | Yadkin County, North Carolina | Michael J. Fuller, Jr., McHugh Fuller Law Group, 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | |
| 7092111 | Yadkin County, North Carolina | Paul D. Coates, Pinto Coates Kyre & Bowers, 3203 Brassfield Road | Greensboro | NC | 27410 | |
| 7092115 | Yadkin County, North Carolina | Peter James Mougey, Levin Papantonio Thomas Mitchell Echsner & Proctor, 316 South Baylen Street, Ste. 600 | Pensacola | FL | 32502 | |
| 10365882 | Name on file [1] | Address on file | | | | |
| 7081155 | Yaeger, Joan | Address on file | | | | |
| 10449939 | Name on file [1] | Address on file | | | | |
| 8307204 | Name on file [1] | Address on file | | | | |
| 7998814 | Name on file [1] | Address on file | | | | |
| 9732631 | Name on file [1] | Address on file | | | | |
| 7988569 | Yahnert, Sherry | Address on file | | | | |
| 8283837 | Name on file [1] | Address on file | | | | |
| 9493596 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7987753 | Yahya, Muhammad | Address on file | | | | |
| 8295306 | Name on file [1] | Address on file | | | | |
| 8295306 | Name on file [1] | Address on file | | | | |
| 10483512 | Name on file [1] | Address on file | | | | |
| 10419823 | Name on file [1] | Address on file | | | | |
| 10336386 | Name on file [1] | Address on file | | | | |
| 10498414 | Name on file [1] | Address on file | | | | |
| 10498414 | Name on file [1] | Address on file | | | | |
| 10443446 | Name on file [1] | Address on file | | | | |
| 10442913 | Name on file [1] | Address on file | | | | |
| 7835197 | Yakubov, Larisa | Address on file | | | | |
| 10462555 | Name on file [1] | Address on file | | | | |
| 10317741 | Yakulevich, Albert | Address on file | | | | |
| 10332034 | Name on file [1] | Address on file | | | | |
| 10437828 | Yale New Haven Health Services Corporation | Address on file | | | | |
| 7590584 | Yale University | 367 Cedar Street ESHA 2nd Floor | New Haven | CT | 06510 | |
| 7588459 | Yale University | Attn: General Counsel, 165 Whitney Avenue | New Haven | CT | 06511 | |
| 7075097 | YALE UNIVERSITY | P.O. BOX 208087 | NEW HAVEN | CT | 06520-8087 | |
| 7895806 | Name on file [1] | Address on file | | | | |
| 7587044 | YALOBUSHA COUNTY, MISSISSIPPI | ATTN: PRESIDENT, BD OF SUPERVISORS AND YALOBUSHA CNTY CHANCERY CLERK, 201 BLACKMUR DRIVE, P.O. BOX 664 | WATER VALLEY | MS | 38965-0664 | |
| 7094814 | Yalobusha County, Mississippi | Attn: President, Board of Supervisors and Yalobusha County Chancery Clerk, 201 Blackmur Drive, P.O. Box 664 | Water Valley | MS | 38965-0664 | |
| 10531847 | Yalobusha County, Mississippi | Courtney B. Smith, Sims & Sims, 809 Third Avenue North, P.O. Box 648 | Columbus | MS | 39703 | |
| 7094815 | Yalobusha County, Mississippi | P.O. BOX 260 | COFFEEVILLE | MS | 38922 | |
| 8311921 | Yalobusha County, Mississippi | Sims & Sims, Courtney B. Smith, P.O. Box 648 | Columbus | MS | 39703 | |
| 10531847 | Yalobusha County, Mississippi | Sims & Sims, Courtney B. Smith, 809 Third Avenue North, P.O. Box 648 | Columbus | MS | 39703 | |
| 8311921 | Yalobusha County, Mississippi | Yalobusha County, Mississippi, Courtney B. Smith, Sims & Sims, 809 Third Avenue North | Columbus | MS | 39703 | |
| 8324615 | Yalobusha County, MS General Hospital | Courtney B. Smith, Sim & Sims, 809 Third Ave North, PO Box 648 | Columbus | MS | 39703 | |
| 10531833 | Yalobusha County, MS General Hospital | Courtney B. Smith, Sims & Sims, 809 Third Avenue North, P.O. Box 648 | Columbus | MS | 39703 | |
| 10531833 | Yalobusha County, MS General Hospital | Sims & Sims, Courtney B. Smith, 809 Third Avenue North, P.O. Box 648 | Columbus | MS | 39703 | |
| 7901621 | Name on file [1] | Address on file | | | | |
| 10388303 | Name on file [1] | Address on file | | | | |
| 10403670 | Name on file [1] | Address on file | | | | |
| 10403670 | Name on file [1] | Address on file | | | | |
| 10402361 | Name on file [1] | Address on file | | | | |
| 9494057 | Name on file [1] | Address on file | | | | |
| 10464624 | Name on file [1] | Address on file | | | | |
| 7148112 | Yan, Hongbin | Address on file | | | | |
| 9494452 | Name on file [1] | Address on file | | | | |
| 7095116 | Yancey County | 110 TOWN SQUARE, ROOM 11 | BURNSVILLE | NC | 28714 | |
| 7586615 | YANCEY COUNTY | ATTN: CHAIRMAN, BD OF COMMISSIONERS, YANCEY COUNTY GOVERNMENT, 110 TOWN SQUARE | BURNSVILLE | NC | 28714 | |
| 7095115 | Yancey County | Attn: Chairman, Board of Commissioners, Yancey County Government, 110 Town Square | Burnsville | NC | 28714 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 5104 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 7092118 | Yancey County | J. Harold Seagle, 33 Tiverton lane, P.O. Box 15307 | Asheville | NC | 28803 | |
| 10551563 | Yancey County, NC | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10418479 | Name on file [1] | Address on file | | | | |
| 10418479 | Name on file [1] | Address on file | | | | |
| 10418479 | Name on file [1] | Address on file | | | | |
| 10446839 | Name on file [1] | Address on file | | | | |
| 11215419 | Name on file [1] | Address on file | | | | |
| 11215419 | Name on file [1] | Address on file | | | | |
| 10420337 | Name on file [1] | Address on file | | | | |
| 7943688 | Yancey, Patricia | Address on file | | | | |
| 7924931 | Name on file [1] | Address on file | | | | |
| 7901414 | Name on file [1] | Address on file | | | | |
| 7858451 | Name on file [1] | Address on file | | | | |
| 7858451 | Name on file [1] | Address on file | | | | |
| 9735539 | Name on file [1] | Address on file | | | | |
| 8320076 | Name on file [1] | Address on file | | | | |
| 9739950 | Name on file [1] | Address on file | | | | |
| 10479556 | Name on file [1] | Address on file | | | | |
| 8330016 | Name on file [1] | Address on file | | | | |
| 8307872 | Name on file [1] | Address on file | | | | |
| 7986430 | Name on file [1] | Address on file | | | | |
| 8294913 | Name on file [1] | Address on file | | | | |
| 8294913 | Name on file [1] | Address on file | | | | |
| 8330511 | Name on file [1] | Address on file | | | | |
| 8330116 | Name on file [1] | Address on file | | | | |
| 10473827 | Name on file [1] | Address on file | | | | |
| 10401512 | Name on file [1] | Address on file | | | | |
| 7081157 | Yang, Chiwon | Address on file | | | | |
| 7081446 | Yang, Jane | Address on file | | | | |
| 7081156 | Yang, Ji | Address on file | | | | |
| 11548171 | Yang, Lily | Address on file | | | | |
| 7860391 | Name on file [1] | Address on file | | | | |
| 7081158 | Yang, Qifeng | Address on file | | | | |
| 7826453 | Name on file [1] | Address on file | | | | |
| 7148113 | Yang, Weiying | Address on file | | | | |
| 7999078 | Name on file [1] | Address on file | | | | |
| 10295766 | Name on file [1] | Address on file | | | | |
| 8323131 | Name on file [1] | Address on file | | | | |
| 11200924 | YANKEE FIBER CONTROL INC. | 50 INDUSTRIAL WAY | SEEKONK | MA | 02771 | |
| 7590585 | Yankee Fiber Control, Inc. | 2 Dexter Road | East Providence | RI | 02914 | |
| 9488885 | Name on file [1] | Address on file | | | | |
| 8321694 | Name on file [1] | Address on file | | | | |
| 8274480 | Name on file [1] | Address on file | | | | |
| 10525055 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10525055 | Name on file [1] | Address on file | | | | |
| 10313369 | Name on file [1] | Address on file | | | | |
| 7998615 | Name on file [1] | Address on file | | | | |
| 9739788 | Name on file [1] | Address on file | | | | |
| 10316515 | Name on file [1] | Address on file | | | | |
| 7081421 | Yao, Jiangchao | Address on file | | | | |
| 7081159 | Yao, Jiangchao | Address on file | | | | |
| 7148114 | Yao, Jin Pin | Address on file | | | | |
| 7081160 | Yao, Xu | Address on file | | | | |
| 8330512 | Name on file [1] | Address on file | | | | |
| 10380241 | Name on file [1] | Address on file | | | | |
| 7900241 | Yarbar, James | Address on file | | | | |
| 7914629 | Yarbar, James | Address on file | | | | |
| 10327633 | Name on file [1] | Address on file | | | | |
| 7901291 | Yarber, James | Address on file | | | | |
| 7956564 | Name on file [1] | Address on file | | | | |
| 8004973 | Name on file [1] | Address on file | | | | |
| 8282544 | Name on file [1] | Address on file | | | | |
| 8282710 | Name on file [1] | Address on file | | | | |
| 10421342 | Name on file [1] | Address on file | | | | |
| 8330513 | Name on file [1] | Address on file | | | | |
| 8336668 | Name on file [1] | Address on file | | | | |
| 10524532 | Name on file [1] | Address on file | | | | |
| 8333349 | Yarbrough, John | Address on file | | | | |
| 7914279 | Yarbrough, John | Address on file | | | | |
| 8269713 | Name on file [1] | Address on file | | | | |
| 8269713 | Name on file [1] | Address on file | | | | |
| 8306680 | Name on file [1] | Address on file | | | | |
| 10504080 | Name on file [1] | Address on file | | | | |
| 8321633 | Name on file [1] | Address on file | | | | |
| 8293401 | Name on file [1] | Address on file | | | | |
| 8293401 | Name on file [1] | Address on file | | | | |
| 7955298 | Yarbrough, Shirley | Address on file | | | | |
| 7885963 | Name on file [1] | Address on file | | | | |
| 7914630 | Yarbur, James | Address on file | | | | |
| 8330117 | Name on file [1] | Address on file | | | | |
| 10486423 | Name on file [1] | Address on file | | | | |
| 8301449 | Name on file [1] | Address on file | | | | |
| 7932432 | Name on file [1] | Address on file | | | | |
| 7989307 | Name on file [1] | Address on file | | | | |
| 7098619 | Yarian, Lex | Address on file | | | | |
| 7082681 | Yarian, Lex D. | Address on file | | | | |
| 9493597 | Name on file [1] | Address on file | | | | |
| 8302759 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 5106 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10328095 | Name on file [1] | Address on file | | | | |
| 10391730 | Name on file [1] | Address on file | | | | |
| 7914344 | Yarry, Mark | Address on file | | | | |
| 10462064 | Yarsby Thorpe | Scott Jerome Spivey, 2400 Veterans Memorial Blvd Suite 510 | Kenner | LA | 70062 | |
| 10418480 | Name on file [1] | Address on file | | | | |
| 10418480 | Name on file [1] | Address on file | | | | |
| 10418480 | Name on file [1] | Address on file | | | | |
| 10294657 | Name on file [1] | Address on file | | | | |
| 10386578 | Name on file [1] | Address on file | | | | |
| 9494928 | Name on file [1] | Address on file | | | | |
| 7077596 | YATES CONSTRUCTION CO INC | 9220 NC 65 | STOKESDALE | NC | 27357 | |
| 7081874 | Yates Sypek, Catherine J. | Address on file | | | | |
| 7951934 | Name on file [1] | Address on file | | | | |
| 10419452 | Name on file [1] | Address on file | | | | |
| 7148115 | Yates, B Susan | Address on file | | | | |
| 8010340 | Yates, Casey | Address on file | | | | |
| 7900899 | Yates, Casey | Address on file | | | | |
| 8330673 | Name on file [1] | Address on file | | | | |
| 7960246 | Name on file [1] | Address on file | | | | |
| 8293764 | Name on file [1] | Address on file | | | | |
| 8293764 | Name on file [1] | Address on file | | | | |
| 7988058 | Yates, Debra K. | Address on file | | | | |
| 7971564 | Yates, Dolores | Address on file | | | | |
| 8273967 | Name on file [1] | Address on file | | | | |
| 10402826 | Name on file [1] | Address on file | | | | |
| 10402826 | Name on file [1] | Address on file | | | | |
| 10367224 | Name on file [1] | Address on file | | | | |
| 10450340 | Name on file [1] | Address on file | | | | |
| 8330776 | Name on file [1] | Address on file | | | | |
| 10482212 | Name on file [1] | Address on file | | | | |
| 10461792 | Name on file [1] | Address on file | | | | |
| 10505735 | Name on file [1] | Address on file | | | | |
| 10586631 | Name on file [1] | Address on file | | | | |
| 10376945 | Name on file [1] | Address on file | | | | |
| 7956128 | Yates, Robert | Address on file | | | | |
| 7900856 | Yates, Robert | Address on file | | | | |
| 8293021 | Name on file [1] | Address on file | | | | |
| 8293021 | Name on file [1] | Address on file | | | | |
| 10440315 | Name on file [1] | Address on file | | | | |
| 10440315 | Name on file [1] | Address on file | | | | |
| 8294777 | Name on file [1] | Address on file | | | | |
| 8294777 | Name on file [1] | Address on file | | | | |
| 8339520 | Name on file [1] | Address on file | | | | |
| 7901302 | Yates, Steven | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 5107 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7900520 | Yates, Steven M | Address on file | | | | |
| 8001321 | Name on file [1] | Address on file | | | | |
| 8338302 | Name on file [1] | Address on file | | | | |
| 10420131 | Name on file [1] | Address on file | | | | |
| 7905845 | Name on file [1] | Address on file | | | | |
| 9489623 | Yates, Valerie | Address on file | | | | |
| 7998731 | Name on file [1] | Address on file | | | | |
| 7787917 | Name on file [1] | Address on file | | | | |
| 7082858 | Yatim, Hassan T. | Address on file | | | | |
| 10482597 | Name on file [1] | Address on file | | | | |
| 11403763 | Name on file [1] | Address on file | | | | |
| 7863636 | Name on file [1] | Address on file | | | | |
| 7083773 | YAVAPAI COMMUNITY HOSPITAL | 1003 WILLOW CREEK RD | PRESCOTT | AZ | 86301 | |
| 7083451 | YAVAPAI COMMUNITY HOSPITAL | 7700 E FLORENTINE RD | PRESCOTT VALLEY | AZ | 86314 | |
| 7081161 | Yavetz, Ofer | Address on file | | | | |
| 10361135 | Name on file [1] | Address on file | | | | |
| 10451411 | Name on file [1] | Address on file | | | | |
| 10400298 | Name on file [1] | Address on file | | | | |
| 8293505 | Name on file [1] | Address on file | | | | |
| 8293505 | Name on file [1] | Address on file | | | | |
| 8279335 | Name on file [1] | Address on file | | | | |
| 7955614 | Yawn, James | Address on file | | | | |
| 7081162 | Yawn, Rita C. | Address on file | | | | |
| 8308042 | Name on file [1] | Address on file | | | | |
| 10414361 | Name on file [1] | Address on file | | | | |
| 10375199 | Name on file [1] | Address on file | | | | |
| 7867715 | Name on file [1] | Address on file | | | | |
| 11269540 | Yazoo City Mississipi | Frank L. Parker, P.O. Box 281 | Mobile | AL | 36601 | |
| 9498163 | Name on file [1] | Address on file | | | | |
| 10304054 | Name on file [1] | Address on file | | | | |
| 8274871 | Name on file [1] | Address on file | | | | |
| 8274977 | Name on file [1] | Address on file | | | | |
| 11325177 | Name on file [1] | Address on file | | | | |
| 7992813 | Ybarra, Pedro N | Address on file | | | | |
| 7914392 | Ybarra, Rhoda | Address on file | | | | |
| 8287111 | Yeadaker, Stephen | Address on file | | | | |
| 10439725 | Name on file [1] | Address on file | | | | |
| 11394171 | Yeager #8706531A, Joseph | Address on file | | | | |
| 10312774 | Name on file [1] | Address on file | | | | |
| 10459745 | Name on file [1] | Address on file | | | | |
| 10484702 | Name on file [1] | Address on file | | | | |
| 8294352 | Name on file [1] | Address on file | | | | |
| 8294352 | Name on file [1] | Address on file | | | | |
| 10291282 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7977114 | Name on file [1] | Address on file | | | | |
| 7969964 | Name on file [1] | Address on file | | | | |
| 8310397 | Name on file [1] | Address on file | | | | |
| 8330633 | Name on file [1] | Address on file | | | | |
| 8280046 | Name on file [1] | Address on file | | | | |
| 8306873 | Name on file [1] | Address on file | | | | |
| 8511792 | Yearsley, Mackenzie | Address on file | | | | |
| 8279699 | Name on file [1] | Address on file | | | | |
| 8302669 | Name on file [1] | Address on file | | | | |
| 7955550 | Yeatter, David | Address on file | | | | |
| 8004662 | Name on file [1] | Address on file | | | | |
| 10350027 | Name on file [1] | Address on file | | | | |
| 7963170 | Name on file [1] | Address on file | | | | |
| 8279352 | Name on file [1] | Address on file | | | | |
| 8330121 | Name on file [1] | Address on file | | | | |
| 7081163 | Yeddu, Chand S. | Address on file | | | | |
| 7977909 | Name on file [1] | Address on file | | | | |
| 7954883 | Name on file [1] | Address on file | | | | |
| 10483568 | Name on file [1] | Address on file | | | | |
| 9498942 | Name on file [1] | Address on file | | | | |
| 10335706 | Name on file [1] | Address on file | | | | |
| 7591596 | Yell County, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7587294 | YELLOW MEDICINE COUNTY, MINNESOTA | ATTN: CNTY ADMINISTRATOR, CHAIRMAN BD OF COMMISSIONERS, COMMISSIONERS ROOM IN THE GOVERNMENT CENTER, 180 8TH AVENUE | GRANITE FALLS | MN | 56241 | |
| 7094732 | Yellow Medicine County, Minnesota | Attn: County Administrator, Chairman Board Of Commissioners, Commissioners Room in the Government Center, 180 8th Avenue | Granite Falls | MN | 56241 | |
| 7931858 | Yellow Medicine County, Minnesota | Attn: Keller Lenkner LLC, 150 N. Riverside Plaza, Suite 4270 | Chicago | IL | 60606 | |
| 7591597 | Yellville, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 8279751 | Name on file [1] | Address on file | | | | |
| 10366756 | Name on file [1] | Address on file | | | | |
| 8330122 | Name on file [1] | Address on file | | | | |
| 7901251 | Yelverton, James | Address on file | | | | |
| 7973014 | Name on file [1] | Address on file | | | | |
| 7979690 | Name on file [1] | Address on file | | | | |
| 7861447 | Name on file [1] | Address on file | | | | |
| 8328711 | Name on file [1] | Address on file | | | | |
| 10414276 | Name on file [1] | Address on file | | | | |
| 8308059 | Name on file [1] | Address on file | | | | |
| 8279314 | Name on file [1] | Address on file | | | | |
| 8336682 | Name on file [1] | Address on file | | | | |
| 7586861 | YERINGTON PAIUTE TRIBE | ATTN: TRIBAL COUNCIL CHAIRMAN; TRIBAL CEO, 171 CAMPBELL LANE | YERINGTON | NV | 89447 | |
| 7095018 | Yerington Paiute Tribe | Attn: Tribal Council Chairman; Tribal Chief Executive Officer, Yerington Paiute Tribe, 171 Campbell Lane | Yerington | NV | 89447 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7092122 | Yerington Paiute Tribe | Austin Tighe, Feazell & Tighe, 6618 Sitio Del Rio Blvd., Ste. C-101 | Austin | TX | 78730 | |
| 10532961 | Yerington Paiute Tribe | Austin Tighe, Feazell & Tighe LLP, 6618 Sitio Del Rio Rd, C-101 | Austin | TX | 78730 | |
| 7092121 | Yerington Paiute Tribe | Robert F. Saint-Aubin, Saint-Aubin Chartered, 1489 W. Warm Springs Road, Ste. 110 | Henderson | NV | 89014 | |
| 7092120 | Yerington Paiute Tribe | Vic Feazell, Feazell & Tighe, 6618 Sitio Del Rio Blvd., Ste. C-101 | Austin | TX | 78730 | |
| 10317379 | Name on file [1] | Address on file | | | | |
| 8306047 | Name on file [1] | Address on file | | | | |
| 10487039 | Name on file [1] | Address on file | | | | |
| 7081164 | Yeruva, Kesav Reddy S. | Address on file | | | | |
| 8307699 | Name on file [1] | Address on file | | | | |
| 9495561 | Name on file [1] | Address on file | | | | |
| 10363907 | Name on file [1] | Address on file | | | | |
| 7872690 | Name on file [1] | Address on file | | | | |
| 8312643 | Name on file [1] | Address on file | | | | |
| 7895583 | Name on file [1] | Address on file | | | | |
| 7943350 | Name on file [1] | Address on file | | | | |
| 8337861 | Name on file [1] | Address on file | | | | |
| 7943333 | Name on file [1] | Address on file | | | | |
| 10327107 | Name on file [1] | Address on file | | | | |
| 9733214 | Name on file [1] | Address on file | | | | |
| 11476521 | Name on file [1] | Address on file | | | | |
| 8330123 | Name on file [1] | Address on file | | | | |
| 7859075 | Name on file [1] | Address on file | | | | |
| 7859075 | Name on file [1] | Address on file | | | | |
| 7862851 | Name on file [1] | Address on file | | | | |
| 9493598 | Name on file [1] | Address on file | | | | |
| 8307807 | Name on file [1] | Address on file | | | | |
| 8330124 | Name on file [1] | Address on file | | | | |
| 8322607 | Name on file [1] | Address on file | | | | |
| 10361956 | Name on file [1] | Address on file | | | | |
| 10504879 | Name on file [1] | Address on file | | | | |
| 8330514 | Name on file [1] | Address on file | | | | |
| 8330459 | Name on file [1] | Address on file | | | | |
| 8330125 | Name on file [1] | Address on file | | | | |
| 11223811 | Name on file [1] | Address on file | | | | |
| 11223811 | Name on file [1] | Address on file | | | | |
| 10522717 | Name on file [1] | Address on file | | | | |
| 7591126 | Yoder, Diana (Dede) | c/o Ask LLP, Attn: Edward E. Neiger, 151 W. 46th St., 4th Floor | New York | NY | 10036 | |
| 7989854 | Name on file [1] | Address on file | | | | |
| 10469652 | Name on file [1] | Address on file | | | | |
| 10299517 | Name on file [1] | Address on file | | | | |
| 10432076 | Name on file [1] | Address on file | | | | |
| 10514337 | Name on file [1] | Address on file | | | | |
| 8294353 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 8294353 | Name on file [1] | Address on file | | | | |
| 10284474 | Name on file [1] | Address on file | | | | |
| 7963837 | Name on file [1] | Address on file | | | | |
| 7954909 | Yoki, Louanne | Address on file | | | | |
| 7077284 | YOKOGAWA CORPORATION OF AMERICA | P.O. BOX 409220 | ATLANTA | GA | 30384-9220 | |
| 10296840 | Name on file [1] | Address on file | | | | |
| 10418481 | Name on file [1] | Address on file | | | | |
| 10418481 | Name on file [1] | Address on file | | | | |
| 10418481 | Name on file [1] | Address on file | | | | |
| 10411757 | Name on file [1] | Address on file | | | | |
| 10411757 | Name on file [1] | Address on file | | | | |
| 10480247 | Name on file [1] | Address on file | | | | |
| 10478416 | Name on file [1] | Address on file | | | | |
| 10478416 | Name on file [1] | Address on file | | | | |
| 10409663 | Name on file [1] | Address on file | | | | |
| 9734965 | Name on file [1] | Address on file | | | | |
| 10418482 | Name on file [1] | Address on file | | | | |
| 10418482 | Name on file [1] | Address on file | | | | |
| 10418482 | Name on file [1] | Address on file | | | | |
| 10294635 | Name on file [1] | Address on file | | | | |
| 10294635 | Name on file [1] | Address on file | | | | |
| 9493599 | Name on file [1] | Address on file | | | | |
| 10398611 | Name on file [1] | Address on file | | | | |
| 10294895 | Name on file [1] | Address on file | | | | |
| 8000949 | Name on file [1] | Address on file | | | | |
| 10551564 | Yolo County, CA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 10295376 | Name on file [1] | Address on file | | | | |
| 9735744 | Name on file [1] | Address on file | | | | |
| 10394052 | Name on file [1] | Address on file | | | | |
| 11217795 | Name on file [1] | Address on file | | | | |
| 8279305 | Name on file [1] | Address on file | | | | |
| 8310476 | Name on file [1] | Address on file | | | | |
| 7998051 | Yonkosky, John | Address on file | | | | |
| 8293567 | Name on file [1] | Address on file | | | | |
| 8293567 | Name on file [1] | Address on file | | | | |
| 7081165 | Yorfino, Cheryl M. | Address on file | | | | |
| 7976087 | Name on file [1] | Address on file | | | | |
| 7586844 | YORK COUNTY | ATTN: CNTY COMMISSIONERS; CNTY CLERK; TREASURER, 149 JORDAN SPRINGS ROAD | ALFRED | ME | 04002 | |
| 7586848 | YORK COUNTY | ATTN: CNTY COMMISSIONERS; CNTY CLERK; TREASURER, 45 KENNEBUNK ROAD | ALFRED | ME | 04002 | |
| 7586849 | YORK COUNTY | ATTN: CNTY COMMISSIONERS; CNTY MANAGER, 149 JORDAN SPRINGS ROAD | ALFRED | ME | 04002 | |
| 7586845 | YORK COUNTY | ATTN: CNTY COMMISSIONERS; CNTY MANAGER, 45 KENNEBUNK ROAD | ALFRED | ME | 04002 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7094582 | York County | Attn: County Commissioners; County Clerk; Treasurer, 149 Jordan Springs Road | Alfred | ME | 04002 | |
| 7094581 | York County | Attn: County Commissioners; County Clerk; Treasurer, 45 Kennebunk Road | Alfred | ME | 04002 | |
| 7097376 | York County | Attn: County Commissioners; County Manager, 149 Jordan Springs Road | Alfred | ME | 04002 | |
| 7097375 | York County | Attn: County Commissioners; County Manager, 45 Kennebunk Road | Alfred | ME | 04002 | |
| 10534279 | York County, ME | Napoli Shkolnik PLLC, 360 Lexington Avenue, Eleventh Floor | New York | NY | 10017 | |
| 7591965 | York County, South Carolina | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 10461512 | York County, South Carolina | Harrison White, P.C., John B. White, Jr., P.O. Box 3547 | Spartanburg | SC | 29304 | |
| 10461512 | York County, South Carolina | Harrison White, PC, John B. White, Jr., 178 W. Main Street | Spartanburg | SC | 29306 | |
| 10432298 | Name on file [1] | Address on file | | | | |
| 10534356 | York Township in Medina County, Ohio | S. Forrest Thompson, Medina County Prosecutor, Michael. K Lyons Assistant Prosecuting Attorney, 60 Public Square | Medina | OH | 44256 | |
| 7866820 | Name on file [1] | Address on file | | | | |
| 10281939 | Name on file [1] | Address on file | | | | |
| 10366601 | Name on file [1] | Address on file | | | | |
| 7935910 | Name on file [1] | Address on file | | | | |
| 8330126 | Name on file [1] | Address on file | | | | |
| 8310377 | Name on file [1] | Address on file | | | | |
| 8293984 | Name on file [1] | Address on file | | | | |
| 8293984 | Name on file [1] | Address on file | | | | |
| 10483477 | Name on file [1] | Address on file | | | | |
| 8306941 | Name on file [1] | Address on file | | | | |
| 8292712 | Name on file [1] | Address on file | | | | |
| 10480251 | Name on file [1] | Address on file | | | | |
| 8330750 | Name on file [1] | Address on file | | | | |
| 7982019 | Name on file [1] | Address on file | | | | |
| 8330127 | Name on file [1] | Address on file | | | | |
| 7923812 | Name on file [1] | Address on file | | | | |
| 10459213 | Name on file [1] | Address on file | | | | |
| 7945086 | Name on file [1] | Address on file | | | | |
| 8306550 | Name on file [1] | Address on file | | | | |
| 7998097 | York, Sherry | Address on file | | | | |
| 8306960 | Name on file [1] | Address on file | | | | |
| 7998715 | Name on file [1] | Address on file | | | | |
| 8305904 | Name on file [1] | Address on file | | | | |
| 8323546 | Name on file [1] | Address on file | | | | |
| 8274363 | Name on file [1] | Address on file | | | | |
| 7078473 | YORKER | 1303 S BATESVILLE RD | GREER | SC | 29650 | |
| 8327808 | Name on file [1] | Address on file | | | | |
| 10364082 | Name on file [1] | Address on file | | | | |
| 10333900 | Name on file [1] | Address on file | | | | |
| 10390590 | Name on file [1] | Address on file | | | | |
| 8305770 | Name on file [1] | Address on file | | | | |
| 10504117 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10504117 | Name on file [1] | Address on file | | | | |
| 10537383 | Name on file [1] | Address on file | | | | |
| 10380209 | Name on file [1] | Address on file | | | | |
| 7988296 | Yoste, Florian | Address on file | | | | |
| 7082375 | You, Jia | Address on file | | | | |
| 10441969 | Name on file [1] | Address on file | | | | |
| 10368642 | Name on file [1] | Address on file | | | | |
| 10384585 | Name on file [1] | Address on file | | | | |
| 10425868 | Name on file [1] | Address on file | | | | |
| 10398612 | Name on file [1] | Address on file | | | | |
| 11336204 | Name on file [1] | Address on file | | | | |
| 10398613 | Name on file [1] | Address on file | | | | |
| 7970806 | Youmanas, William | Address on file | | | | |
| 10403936 | Name on file [1] | Address on file | | | | |
| 10403936 | Name on file [1] | Address on file | | | | |
| 7998249 | Name on file [1] | Address on file | | | | |
| 7870982 | Name on file [1] | Address on file | | | | |
| 10480560 | Name on file [1] | Address on file | | | | |
| 10537490 | Name on file [1] | Address on file | | | | |
| 8004069 | Name on file [1] | Address on file | | | | |
| 10285925 | Name on file [1] | Address on file | | | | |
| 10292684 | Name on file [1] | Address on file | | | | |
| 7987141 | Name on file [1] | Address on file | | | | |
| 10375808 | Name on file [1] | Address on file | | | | |
| 7076959 | YOUNG MENS CHRISTIAN ASSO OF STAMFO | 10 BELL ST | STAMFORD | CT | 06901-2916 | |
| 7900487 | Young, Adelia | Address on file | | | | |
| 10357013 | Name on file [1] | Address on file | | | | |
| 11214904 | Name on file [1] | Address on file | | | | |
| 10441032 | Name on file [1] | Address on file | | | | |
| 11214904 | Name on file [1] | Address on file | | | | |
| 10342261 | Name on file [1] | Address on file | | | | |
| 10403728 | Name on file [1] | Address on file | | | | |
| 8299912 | Name on file [1] | Address on file | | | | |
| 8274348 | Name on file [1] | Address on file | | | | |
| 10447401 | Name on file [1] | Address on file | | | | |
| 8279427 | Name on file [1] | Address on file | | | | |
| 8511761 | Young, Angela | Address on file | | | | |
| 10476260 | Name on file [1] | Address on file | | | | |
| 8011600 | Name on file [1] | Address on file | | | | |
| 10421021 | Name on file [1] | Address on file | | | | |
| 8326118 | Young, Audrey | Address on file | | | | |
| 10384112 | Name on file [1] | Address on file | | | | |
| 7992436 | Young, Belinda | Address on file | | | | |
| 8268824 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10439189 | Name on file [1] | Address on file | | | | |
| 7914511 | Young, Booker | Address on file | | | | |
| 8310147 | Name on file [1] | Address on file | | | | |
| 10451896 | Name on file [1] | Address on file | | | | |
| 10478844 | Name on file [1] | Address on file | | | | |
| 7081168 | Young, Bryan P. | Address on file | | | | |
| 7081166 | Young, Carey | Address on file | | | | |
| 7971919 | Young, Carol | Address on file | | | | |
| 7082588 | Young, Carrie | Address on file | | | | |
| 10442054 | Name on file [1] | Address on file | | | | |
| 10287996 | Name on file [1] | Address on file | | | | |
| 7956571 | Name on file [1] | Address on file | | | | |
| 10460678 | Name on file [1] | Address on file | | | | |
| 10283955 | Name on file [1] | Address on file | | | | |
| 7947261 | Name on file [1] | Address on file | | | | |
| 10469626 | Name on file [1] | Address on file | | | | |
| 7858272 | Name on file [1] | Address on file | | | | |
| 11220173 | Name on file [1] | Address on file | | | | |
| 11220173 | Name on file [1] | Address on file | | | | |
| 8297192 | Name on file [1] | Address on file | | | | |
| 7864498 | Name on file [1] | Address on file | | | | |
| 7937991 | Name on file [1] | Address on file | | | | |
| 8292870 | Name on file [1] | Address on file | | | | |
| 8292870 | Name on file [1] | Address on file | | | | |
| 10329158 | Name on file [1] | Address on file | | | | |
| 10282453 | Name on file [1] | Address on file | | | | |
| 7955836 | Young, Donna | Address on file | | | | |
| 8274978 | Name on file [1] | Address on file | | | | |
| 8340307 | Name on file [1] | Address on file | | | | |
| 10451774 | Name on file [1] | Address on file | | | | |
| 10496323 | Name on file [1] | Address on file | | | | |
| 10317571 | Name on file [1] | Address on file | | | | |
| 8293346 | Name on file [1] | Address on file | | | | |
| 8293346 | Name on file [1] | Address on file | | | | |
| 10302589 | Name on file [1] | Address on file | | | | |
| 7900997 | Young, Faron | Address on file | | | | |
| 10395321 | Name on file [1] | Address on file | | | | |
| 8305838 | Name on file [1] | Address on file | | | | |
| 10497503 | Name on file [1] | Address on file | | | | |
| 10292782 | Name on file [1] | Address on file | | | | |
| 9732551 | Name on file [1] | Address on file | | | | |
| 11191922 | Name on file [1] | Address on file | | | | |
| 10419724 | Name on file [1] | Address on file | | | | |
| 7975312 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 5114 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7971460 | Young, James | Address on file | | | | |
| 8274724 | Name on file [1] | Address on file | | | | |
| 7979307 | Name on file [1] | Address on file | | | | |
| 10384281 | Name on file [1] | Address on file | | | | |
| 10457455 | Name on file [1] | Address on file | | | | |
| 10317107 | Name on file [1] | Address on file | | | | |
| 7862771 | Name on file [1] | Address on file | | | | |
| 8340422 | Name on file [1] | Address on file | | | | |
| 7904410 | Name on file [1] | Address on file | | | | |
| 10342948 | Name on file [1] | Address on file | | | | |
| 8330128 | Name on file [1] | Address on file | | | | |
| 7955861 | Young, Jeff | Address on file | | | | |
| 10487590 | Name on file [1] | Address on file | | | | |
| 10536962 | Name on file [1] | Address on file | | | | |
| 10420702 | Name on file [1] | Address on file | | | | |
| 7998676 | Name on file [1] | Address on file | | | | |
| 8294322 | Name on file [1] | Address on file | | | | |
| 8294322 | Name on file [1] | Address on file | | | | |
| 10470551 | Name on file [1] | Address on file | | | | |
| 7955104 | Young, Jimmy | Address on file | | | | |
| 7870810 | Name on file [1] | Address on file | | | | |
| 8330516 | Name on file [1] | Address on file | | | | |
| 7964782 | Name on file [1] | Address on file | | | | |
| 7964782 | Name on file [1] | Address on file | | | | |
| 10318587 | Name on file [1] | Address on file | | | | |
| 8307385 | Name on file [1] | Address on file | | | | |
| 8330777 | Name on file [1] | Address on file | | | | |
| 10431932 | Name on file [1] | Address on file | | | | |
| 7998501 | Name on file [1] | Address on file | | | | |
| 10420180 | Name on file [1] | Address on file | | | | |
| 7977220 | Name on file [1] | Address on file | | | | |
| 8273847 | Name on file [1] | Address on file | | | | |
| 10394521 | Name on file [1] | Address on file | | | | |
| 7949552 | Name on file [1] | Address on file | | | | |
| 8308060 | Name on file [1] | Address on file | | | | |
| 9489573 | Young, Karen | Address on file | | | | |
| 8293200 | Name on file [1] | Address on file | | | | |
| 8293200 | Name on file [1] | Address on file | | | | |
| 10503059 | Name on file [1] | Address on file | | | | |
| 7904245 | Name on file [1] | Address on file | | | | |
| 8330634 | Name on file [1] | Address on file | | | | |
| 10379449 | Name on file [1] | Address on file | | | | |
| 10382377 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 5115 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10399586 | Name on file [1] | Address on file | | | | |
| 8310604 | Name on file [1] | Address on file | | | | |
| 8276012 | Name on file [1] | Address on file | | | | |
| 10316370 | Name on file [1] | Address on file | | | | |
| 10316370 | Name on file [1] | Address on file | | | | |
| 11200507 | Young, Marie | Address on file | | | | |
| 9741122 | Name on file [1] | Address on file | | | | |
| 10416402 | Name on file [1] | Address on file | | | | |
| 10432042 | Name on file [1] | Address on file | | | | |
| 10378974 | Name on file [1] | Address on file | | | | |
| 10378974 | Name on file [1] | Address on file | | | | |
| 8330129 | Name on file [1] | Address on file | | | | |
| 10493108 | Name on file [1] | Address on file | | | | |
| 8001242 | Young, Merlyn | Address on file | | | | |
| 10397445 | Name on file [1] | Address on file | | | | |
| 11546902 | Name on file [1] | Address on file | | | | |
| 10286991 | Name on file [1] | Address on file | | | | |
| 10488795 | Name on file [1] | Address on file | | | | |
| 7991361 | Name on file [1] | Address on file | | | | |
| 7081167 | Young, Oliver K. | Address on file | | | | |
| 10381329 | Name on file [1] | Address on file | | | | |
| 7968681 | Name on file [1] | Address on file | | | | |
| 8308078 | Name on file [1] | Address on file | | | | |
| 7997124 | Name on file [1] | Address on file | | | | |
| 8306305 | Name on file [1] | Address on file | | | | |
| 7866161 | Name on file [1] | Address on file | | | | |
| 8294455 | Name on file [1] | Address on file | | | | |
| 8294455 | Name on file [1] | Address on file | | | | |
| 7914393 | Young, Rhonda K | Address on file | | | | |
| 10328242 | Name on file [1] | Address on file | | | | |
| 8330130 | Name on file [1] | Address on file | | | | |
| 8294624 | Name on file [1] | Address on file | | | | |
| 8294624 | Name on file [1] | Address on file | | | | |
| 10419396 | Name on file [1] | Address on file | | | | |
| 10513415 | Name on file [1] | Address on file | | | | |
| 7974012 | Name on file [1] | Address on file | | | | |
| 8294090 | Name on file [1] | Address on file | | | | |
| 8294090 | Name on file [1] | Address on file | | | | |
| 8330131 | Name on file [1] | Address on file | | | | |
| 10513067 | Name on file [1] | Address on file | | | | |
| 10329833 | Young, Shane | Address on file | | | | |
| 10335322 | Name on file [1] | Address on file | | | | |
| 10490188 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 10506285 | Name on file [1] | Address on file | | | | |
| 7914434 | Young, Sherri Vincent | Address on file | | | | |
| 10346956 | Name on file [1] | Address on file | | | | |
| 10463520 | Name on file [1] | Address on file | | | | |
| 10421426 | Name on file [1] | Address on file | | | | |
| 10285903 | Name on file [1] | Address on file | | | | |
| 8276411 | Name on file [1] | Address on file | | | | |
| 7914462 | Young, Tiffany | Address on file | | | | |
| 9490448 | Name on file [1] | Address on file | | | | |
| 7968040 | Name on file [1] | Address on file | | | | |
| 10403974 | Name on file [1] | Address on file | | | | |
| 10403974 | Name on file [1] | Address on file | | | | |
| 8268051 | Name on file [1] | Address on file | | | | |
| 10339248 | Name on file [1] | Address on file | | | | |
| 8330517 | Name on file [1] | Address on file | | | | |
| 7886372 | Name on file [1] | Address on file | | | | |
| 11222475 | Name on file [1] | Address on file | | | | |
| 11222475 | Name on file [1] | Address on file | | | | |
| 10361733 | Name on file [1] | Address on file | | | | |
| 10359319 | Name on file [1] | Address on file | | | | |
| 8322504 | Name on file [1] | Address on file | | | | |
| 7992914 | Young, Wesley | Address on file | | | | |
| 7926625 | Name on file [1] | Address on file | | | | |
| 7926625 | Name on file [1] | Address on file | | | | |
| 10459649 | Name on file [1] | Address on file | | | | |
| 7900394 | Young?, Russell | Address on file | | | | |
| 10524124 | Name on file [1] | Address on file | | | | |
| 10521860 | Youngberg, Jason | Address on file | | | | |
| 10284212 | Name on file [1] | Address on file | | | | |
| 11415004 | Name on file [1] | Address on file | | | | |
| 11410576 | Youngblood, Andre S. | United States Penitentiary, 4700 Bureau Rd, P.O. Box 33 | Terre Haute | IN | 47808 | |
| 7863660 | Name on file [1] | Address on file | | | | |
| 7900427 | Youngblood, Connie | Address on file | | | | |
| 7081240 | Youngblood, Elizabeth Petway | Address on file | | | | |
| 10485001 | Name on file [1] | Address on file | | | | |
| 7993739 | Name on file [1] | Address on file | | | | |
| 8293221 | Name on file [1] | Address on file | | | | |
| 8293221 | Name on file [1] | Address on file | | | | |
| 10500428 | Name on file [1] | Address on file | | | | |
| 8010705 | Name on file [1] | Address on file | | | | |
| 10305474 | Name on file [1] | Address on file | | | | |
| 7998482 | Name on file [1] | Address on file | | | | |
| 7082512 | Younger, Krista D. | Address on file | | | | |
| 10484560 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 5117 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10513703 | Name on file [1] | Address on file | | | | |
| 7900496 | Younghusband, Lisa | Address on file | | | | |
| 10503876 | Name on file [1] | Address on file | | | | |
| 7964940 | Name on file [1] | Address on file | | | | |
| 7946829 | Name on file [1] | Address on file | | | | |
| 10421363 | Name on file [1] | Address on file | | | | |
| 10379949 | Name on file [1] | Address on file | | | | |
| 10496221 | Name on file [1] | Address on file | | | | |
| 10547907 | Youngsville Borough, Pennsylvania | Attn: Lisa M. Hagberg, Manager, 40 Railroad Street | Youngsville | PA | 16371 | |
| 10547907 | Youngsville Borough, Pennsylvania | Brown Rudnick LLP, Attn: David J. Molton, Steven D. Pohl, 7 Times Square | New York | NY | 10036 | |
| 10547907 | Youngsville Borough, Pennsylvania | Timothy R. Bevevino, 311 Market Street | Warren | PA | 16365 | |
| 10435568 | Name on file [1] | Address on file | | | | |
| 7904057 | Name on file [1] | Address on file | | | | |
| 8330132 | Name on file [1] | Address on file | | | | |
| 7148116 | Yount, Lindsay A. | Address on file | | | | |
| 9488847 | Name on file [1] | Address on file | | | | |
| 7076328 | YOURENCORE INC | 20 N MERIDIAN ST STE 800 | INDIANAPOLIS | IN | 46204-3008 | |
| 10410196 | Name on file [1] | Address on file | | | | |
| 10359628 | Name on file [1] | Address on file | | | | |
| 8294801 | Name on file [1] | Address on file | | | | |
| 8294801 | Name on file [1] | Address on file | | | | |
| 10419515 | Name on file [1] | Address on file | | | | |
| 7956495 | Name on file [1] | Address on file | | | | |
| 7075851 | Y-PRIME INC | 263 GREAT VALLEY PKWY | MALVERN | PA | 19355 | |
| 7589533 | Yprime, Inc. | Attn: General Counsel, 263 Great Valley Parkway | Malvern | PA | 19355 | |
| 7076862 | YRC FREIGHT | P.O. BOX 13573 | NEWARK | NJ | 07188-3573 | |
| 10293875 | Name on file [1] | Address on file | | | | |
| 10396161 | Name on file [1] | Address on file | | | | |
| 10345846 | Name on file [1] | Address on file | | | | |
| 7987786 | Yslas, Lupita | Address on file | | | | |
| 8313831 | Name on file [1] | Address on file | | | | |
| 10359314 | Name on file [1] | Address on file | | | | |
| 8296743 | Name on file [1] | Address on file | | | | |
| 8013347 | Yu, Chester | Address on file | | | | |
| 7082331 | Yu, Hai Ning | Address on file | | | | |
| 7081169 | Yu, Jianming | Address on file | | | | |
| 7081805 | Yuan, Gang | Address on file | | | | |
| 7590224 | Yuanyuan (Angela) Tao | Attn: General Counsel, 14 Temple ST, Apt E112 | Framingham | MA | 01702 | |
| 7078112 | YUANYUAN TAO | | | | | |
| 10551565 | Yuba County, CA | Baron & Budd, PC, 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | |
| 7974784 | Name on file [1] | Address on file | | | | |
| 10498733 | Name on file [1] | Address on file | | | | |
| 10498733 | Name on file [1] | Address on file | | | | |
| 8305807 | Name on file [1] | Address on file | | | | |
| 7984189 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10495382 | Name on file [1] | Address on file | | | | |
| 10495382 | Name on file [1] | Address on file | | | | |
| 10406806 | Name on file [1] | Address on file | | | | |
| 10495382 | Name on file [1] | Address on file | | | | |
| 8283576 | Name on file [1] | Address on file | | | | |
| 8330133 | Name on file [1] | Address on file | | | | |
| 10470805 | Name on file [1] | Address on file | | | | |
| 10486688 | Name on file [1] | Address on file | | | | |
| 7092123 | Yukon-Kuskokwim Health Corporation | Lloyd B Miller, Sonosky Chambers Sachse Endreson & Perry, 1425 K Street NW, Ste. 600 | Washington | DC | 20005 | |
| 10533375 | Yukon-Kuskokwim Health Corporation | Zwerling, Schachter & Zwerling, LLP, Attn: Dan Drachler, 1904 Third Avenue, Suite 1030 | Seattle | WA | 98101 | |
| 7586797 | YUKON-KUSKOKWIM HEALTH CORPORATION | ATTN: PRESIDENT AND CEO, P.O. BOX 528 | BETHEL | AK | 99559 | |
| 7092948 | Yukon-Kuskowkwim Health Corporation | Attn: President and Chief Executive Officer, P.O. Box 528 | Bethel | AK | 99559 | |
| 7078291 | YULA CORPORATION | 330 BRYANT AVE | BRONX | NY | 10474 | |
| 11618676 | Name on file [1] | Address on file | | | | |
| 10416650 | Name on file [1] | Address on file | | | | |
| 9734254 | Name on file [1] | Address on file | | | | |
| 10372681 | Name on file [1] | Address on file | | | | |
| 10464772 | Yuma County | Address on file | | | | |
| 10545297 | Yuma Regional Medical Center | Barrett Law Group, P.A., Don Barrett, P.O. Box 927 | Lexington | MS | 39095 | |
| 10545297 | Yuma Regional Medical Center | Ilana Volkov, McGrail & Bensinger LLP | New York | NY | 10019 | |
| 10545297 | Yuma Regional Medical Center | Nancy-Taylor Maddux, Barrett Law Group, P.A., P.O. Box 927 | Lexington | MS | 39095 | |
| 7081170 | Yun, James | Address on file | | | | |
| 7081171 | Yun, Tong | Address on file | | | | |
| 7977881 | Name on file [1] | Address on file | | | | |
| 10277879 | Name on file [1] | Address on file | | | | |
| 8510523 | Name on file [1] | Address on file | | | | |
| 7148117 | Yurenev, Alexey P. | Address on file | | | | |
| 10310135 | Name on file [1] | Address on file | | | | |
| 10505501 | Name on file [1] | Address on file | | | | |
| 10432552 | Name on file [1] | Address on file | | | | |
| 10432552 | Name on file [1] | Address on file | | | | |
| 9493600 | Name on file [1] | Address on file | | | | |
| 8298931 | Yurko, James | Address on file | | | | |
| 7972450 | Name on file [1] | Address on file | | | | |
| 10316899 | Name on file [1] | Address on file | | | | |
| 10316899 | Name on file [1] | Address on file | | | | |
| 7093023 | Yurok Tribe | ATTN: CHAIRPERSON, 190 KLAMATH BLVD, P.O. BOX 1027 | KLAMATH | CA | 95548 | |
| 7093024 | Yurok Tribe | ATTN: OFFICE OF THE TRIBAL ATTORNEY, 190 KLAMATH BLVD | KLAMATH | CA | 95548 | |
| 7092125 | Yurok Tribe | Dan Drachler, Zwerling, Schachter & Zwerling - Seattle, 1904 Third Avenue, Ste. 1030 | Seattle | WA | 98101 | |
| 7092124 | Yurok Tribe | Elizabeth J. Cabraser, Lieff, Cabraser, Heimann & Bernstein, 3000 Embarcadero Center, W, 275 Battery Street | San Francisco | CA | 94111 | |
| 7081172 | Yurus, Marilyn | Address on file | | | | |
| 10359229 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 5119 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8277461 | Name on file [1] | Address on file | | | | |
| 7964811 | Name on file [1] | Address on file | | | | |
| 10293903 | Name on file [1] | Address on file | | | | |
| 10478403 | Name on file [1] | Address on file | | | | |
| 10478403 | Name on file [1] | Address on file | | | | |
| 10295347 | Name on file [1] | Address on file | | | | |
| 9489375 | Name on file [1] | Address on file | | | | |
| 9489375 | Name on file [1] | Address on file | | | | |
| 10372079 | Name on file [1] | Address on file | | | | |
| 10480141 | Name on file [1] | Address on file | | | | |
| 10293155 | Name on file [1] | Address on file | | | | |
| 10297724 | Name on file [1] | Address on file | | | | |
| 9494390 | Name on file [1] | Address on file | | | | |
| 10294636 | Name on file [1] | Address on file | | | | |
| 10294636 | Name on file [1] | Address on file | | | | |
| 9494278 | Name on file [1] | Address on file | | | | |
| 9495513 | Name on file [1] | Address on file | | | | |
| 10423402 | Name on file [1] | Address on file | | | | |
| 11474672 | Name on file [1] | Address on file | | | | |
| 10495383 | Name on file [1] | Address on file | | | | |
| 10495383 | Name on file [1] | Address on file | | | | |
| 10406565 | Name on file [1] | Address on file | | | | |
| 10495383 | Name on file [1] | Address on file | | | | |
| 10295532 | Name on file [1] | Address on file | | | | |
| 10374515 | Name on file [1] | Address on file | | | | |
| 10411196 | Name on file [1] | Address on file | | | | |
| 10411196 | Name on file [1] | Address on file | | | | |
| 10419147 | Name on file [1] | Address on file | | | | |
| 10419147 | Name on file [1] | Address on file | | | | |
| 10374468 | Name on file [1] | Address on file | | | | |
| 11335604 | Name on file [1] | Address on file | | | | |
| 10410851 | Name on file [1] | Address on file | | | | |
| 10410851 | Name on file [1] | Address on file | | | | |
| 11336221 | Name on file [1] | Address on file | | | | |
| 10419220 | Name on file [1] | Address on file | | | | |
| 10419220 | Name on file [1] | Address on file | | | | |
| 9734354 | Name on file [1] | Address on file | | | | |
| 10409665 | Name on file [1] | Address on file | | | | |
| 9496707 | Name on file [1] | Address on file | | | | |
| 9733983 | Name on file [1] | Address on file | | | | |
| 8308521 | Name on file [1] | Address on file | | | | |
| 7988079 | Yzza, Gary | Address on file | | | | |
| 7588460 | Z Headhunters LLC | Attn: General Counsel, 397 Post Road, Suite 203 | Darien | CT | 06820 | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10442726 | Name on file [1] | Address on file | | | | |
| 10440725 | Name on file [1] | Address on file | | | | |
| 10440725 | Name on file [1] | Address on file | | | | |
| 10440725 | Name on file [1] | Address on file | | | | |
| 10353808 | Name on file [1] | Address on file | | | | |
| 10353808 | Name on file [1] | Address on file | | | | |
| 10353808 | Name on file [1] | Address on file | | | | |
| 10354538 | Name on file [1] | Address on file | | | | |
| 10354538 | Name on file [1] | Address on file | | | | |
| 10354538 | Name on file [1] | Address on file | | | | |
| 10354190 | Name on file [1] | Address on file | | | | |
| 10354190 | Name on file [1] | Address on file | | | | |
| 10354190 | Name on file [1] | Address on file | | | | |
| 10354051 | Name on file [1] | Address on file | | | | |
| 10354051 | Name on file [1] | Address on file | | | | |
| 10354051 | Name on file [1] | Address on file | | | | |
| 10354228 | Name on file [1] | Address on file | | | | |
| 10354228 | Name on file [1] | Address on file | | | | |
| 10354228 | Name on file [1] | Address on file | | | | |
| 10353659 | Name on file [1] | Address on file | | | | |
| 10353659 | Name on file [1] | Address on file | | | | |
| 10353659 | Name on file [1] | Address on file | | | | |
| 10440752 | Name on file [1] | Address on file | | | | |
| 10440752 | Name on file [1] | Address on file | | | | |
| 10355529 | Name on file [1] | Address on file | | | | |
| 10355529 | Name on file [1] | Address on file | | | | |
| 10355529 | Name on file [1] | Address on file | | | | |
| 10440752 | Name on file [1] | Address on file | | | | |
| 7970521 | Name on file [1] | Address on file | | | | |
| 10355532 | Name on file [1] | Address on file | | | | |
| 10355532 | Name on file [1] | Address on file | | | | |
| 10355532 | Name on file [1] | Address on file | | | | |
| 10353223 | Name on file [1] | Address on file | | | | |
| 10353223 | Name on file [1] | Address on file | | | | |
| 10353223 | Name on file [1] | Address on file | | | | |
| 10353578 | Name on file [1] | Address on file | | | | |
| 10353578 | Name on file [1] | Address on file | | | | |
| 10353578 | Name on file [1] | Address on file | | | | |
| 10355335 | Name on file [1] | Address on file | | | | |
| 10355335 | Name on file [1] | Address on file | | | | |
| 10355335 | Name on file [1] | Address on file | | | | |
| 10468042 | Name on file [1] | Address on file | | | | |
| 10353580 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10353580 | Name on file [1] | Address on file | | | | |
| 10353580 | Name on file [1] | Address on file | | | | |
| 10418606 | Name on file [1] | Address on file | | | | |
| 10418606 | Name on file [1] | Address on file | | | | |
| 10418606 | Name on file [1] | Address on file | | | | |
| 10352514 | Name on file [1] | Address on file | | | | |
| 10352514 | Name on file [1] | Address on file | | | | |
| 10352514 | Name on file [1] | Address on file | | | | |
| 10354998 | Name on file [1] | Address on file | | | | |
| 10354998 | Name on file [1] | Address on file | | | | |
| 10354998 | Name on file [1] | Address on file | | | | |
| 10355245 | Name on file [1] | Address on file | | | | |
| 10355245 | Name on file [1] | Address on file | | | | |
| 10355245 | Name on file [1] | Address on file | | | | |
| 10484777 | Name on file [1] | Address on file | | | | |
| 10354500 | Name on file [1] | Address on file | | | | |
| 10354500 | Name on file [1] | Address on file | | | | |
| 10354500 | Name on file [1] | Address on file | | | | |
| 10455423 | Name on file [1] | Address on file | | | | |
| 10355351 | Name on file [1] | Address on file | | | | |
| 10355351 | Name on file [1] | Address on file | | | | |
| 10355351 | Name on file [1] | Address on file | | | | |
| 10451751 | Name on file [1] | Address on file | | | | |
| 10451751 | Name on file [1] | Address on file | | | | |
| 10353758 | Name on file [1] | Address on file | | | | |
| 10353758 | Name on file [1] | Address on file | | | | |
| 10353758 | Name on file [1] | Address on file | | | | |
| 10355191 | Name on file [1] | Address on file | | | | |
| 10355191 | Name on file [1] | Address on file | | | | |
| 10355191 | Name on file [1] | Address on file | | | | |
| 10354274 | Name on file [1] | Address on file | | | | |
| 10354274 | Name on file [1] | Address on file | | | | |
| 10354274 | Name on file [1] | Address on file | | | | |
| 10355398 | Name on file [1] | Address on file | | | | |
| 10355398 | Name on file [1] | Address on file | | | | |
| 10355398 | Name on file [1] | Address on file | | | | |
| 10354161 | Name on file [1] | Address on file | | | | |
| 10354161 | Name on file [1] | Address on file | | | | |
| 10354161 | Name on file [1] | Address on file | | | | |
| 10354455 | Name on file [1] | Address on file | | | | |
| 10354455 | Name on file [1] | Address on file | | | | |
| 10354455 | Name on file [1] | Address on file | | | | |
| 10354917 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 5122 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10354917 | Name on file [1] | Address on file | | | | |
| 10354917 | Name on file [1] | Address on file | | | | |
| 10354508 | Name on file [1] | Address on file | | | | |
| 10354508 | Name on file [1] | Address on file | | | | |
| 10354508 | Name on file [1] | Address on file | | | | |
| 10355363 | Name on file [1] | Address on file | | | | |
| 10355363 | Name on file [1] | Address on file | | | | |
| 10355363 | Name on file [1] | Address on file | | | | |
| 10354292 | Name on file [1] | Address on file | | | | |
| 10354292 | Name on file [1] | Address on file | | | | |
| 10354292 | Name on file [1] | Address on file | | | | |
| 10352888 | Name on file [1] | Address on file | | | | |
| 10352888 | Name on file [1] | Address on file | | | | |
| 10352888 | Name on file [1] | Address on file | | | | |
| 10353207 | Name on file [1] | Address on file | | | | |
| 10353207 | Name on file [1] | Address on file | | | | |
| 10353207 | Name on file [1] | Address on file | | | | |
| 10418590 | Name on file [1] | Address on file | | | | |
| 10418590 | Name on file [1] | Address on file | | | | |
| 10418590 | Name on file [1] | Address on file | | | | |
| 10353771 | Name on file [1] | Address on file | | | | |
| 10353771 | Name on file [1] | Address on file | | | | |
| 10353771 | Name on file [1] | Address on file | | | | |
| 10418611 | Name on file [1] | Address on file | | | | |
| 10418611 | Name on file [1] | Address on file | | | | |
| 10418611 | Name on file [1] | Address on file | | | | |
| 10355276 | Name on file [1] | Address on file | | | | |
| 10355276 | Name on file [1] | Address on file | | | | |
| 10355276 | Name on file [1] | Address on file | | | | |
| 10353579 | Name on file [1] | Address on file | | | | |
| 10353579 | Name on file [1] | Address on file | | | | |
| 10353579 | Name on file [1] | Address on file | | | | |
| 10354030 | Name on file [1] | Address on file | | | | |
| 10354030 | Name on file [1] | Address on file | | | | |
| 10354030 | Name on file [1] | Address on file | | | | |
| 10353581 | Name on file [1] | Address on file | | | | |
| 10353581 | Name on file [1] | Address on file | | | | |
| 10353581 | Name on file [1] | Address on file | | | | |
| 10355411 | Name on file [1] | Address on file | | | | |
| 10355411 | Name on file [1] | Address on file | | | | |
| 10355411 | Name on file [1] | Address on file | | | | |
| 10355050 | Name on file [1] | Address on file | | | | |
| 10355050 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10355050 | Name on file [1] | Address on file | | | | |
| 10354689 | Name on file [1] | Address on file | | | | |
| 10354689 | Name on file [1] | Address on file | | | | |
| 10354689 | Name on file [1] | Address on file | | | | |
| 10353793 | Name on file [1] | Address on file | | | | |
| 10353793 | Name on file [1] | Address on file | | | | |
| 10353793 | Name on file [1] | Address on file | | | | |
| 10354773 | Name on file [1] | Address on file | | | | |
| 10354773 | Name on file [1] | Address on file | | | | |
| 10354773 | Name on file [1] | Address on file | | | | |
| 10354445 | Name on file [1] | Address on file | | | | |
| 10354445 | Name on file [1] | Address on file | | | | |
| 10354445 | Name on file [1] | Address on file | | | | |
| 10353649 | Name on file [1] | Address on file | | | | |
| 10353649 | Name on file [1] | Address on file | | | | |
| 10353649 | Name on file [1] | Address on file | | | | |
| 10366527 | Name on file [1] | Address on file | | | | |
| 10353006 | Name on file [1] | Address on file | | | | |
| 10353006 | Name on file [1] | Address on file | | | | |
| 10353006 | Name on file [1] | Address on file | | | | |
| 10354496 | Name on file [1] | Address on file | | | | |
| 10354496 | Name on file [1] | Address on file | | | | |
| 10354496 | Name on file [1] | Address on file | | | | |
| 10354974 | Name on file [1] | Address on file | | | | |
| 10354974 | Name on file [1] | Address on file | | | | |
| 10354974 | Name on file [1] | Address on file | | | | |
| 8012794 | Name on file [1] | Address on file | | | | |
| 10301343 | Name on file [1] | Address on file | | | | |
| 8006629 | Name on file [1] | Address on file | | | | |
| 10359358 | Name on file [1] | Address on file | | | | |
| 7081173 | Zablocki, Melissa T. | Address on file | | | | |
| 7081640 | Zablocki, Melissa T. | Address on file | | | | |
| 7988835 | Name on file [1] | Address on file | | | | |
| 10358513 | Name on file [1] | Address on file | | | | |
| 8293993 | Name on file [1] | Address on file | | | | |
| 8293993 | Name on file [1] | Address on file | | | | |
| 9493627 | Name on file [1] | Address on file | | | | |
| 9494580 | Name on file [1] | Address on file | | | | |
| 10398614 | Name on file [1] | Address on file | | | | |
| 7078569 | ZACH SYSTEM | ZI DE LA CROIX CADEAU | AVRILLE | | 49240 | France |
| 7590124 | ZaCh System S.p.A. | Attn: General Counsel, Via Lillo Del Duca, 10 | Bresso | Milan | 20091 | Italy |
| 9494509 | Name on file [1] | Address on file | | | | |
| 10392440 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10399077 | Name on file [1] | Address on file | | | | |
| 10410245 | Name on file [1] | Address on file | | | | |
| 9493601 | Name on file [1] | Address on file | | | | |
| 8269604 | Name on file [1] | Address on file | | | | |
| 10466534 | Name on file [1] | Address on file | | | | |
| 10427103 | Name on file [1] | Address on file | | | | |
| 7998611 | Name on file [1] | Address on file | | | | |
| 10516817 | Name on file [1] | Address on file | | | | |
| 10374483 | Name on file [1] | Address on file | | | | |
| 10540039 | Name on file [1] | Address on file | | | | |
| 7077633 | ZACHARY A MARCUM | Address on file | | | | |
| 9735544 | Name on file [1] | Address on file | | | | |
| 10297712 | Name on file [1] | Address on file | | | | |
| 9494663 | Name on file [1] | Address on file | | | | |
| 10411739 | Name on file [1] | Address on file | | | | |
| 10411739 | Name on file [1] | Address on file | | | | |
| 9495307 | Name on file [1] | Address on file | | | | |
| 10334303 | Name on file [1] | Address on file | | | | |
| 10409870 | Name on file [1] | Address on file | | | | |
| 10495640 | Name on file [1] | Address on file | | | | |
| 10495640 | Name on file [1] | Address on file | | | | |
| 7589534 | Zachary Contreras, PharmD | Attn: General Counsel, 8716 Casa del Rio Lane | Fair Oaks | CA | 95628 | |
| 10495687 | Name on file [1] | Address on file | | | | |
| 10495687 | Name on file [1] | Address on file | | | | |
| 10297706 | Name on file [1] | Address on file | | | | |
| 10332263 | Name on file [1] | Address on file | | | | |
| 10363372 | Name on file [1] | Address on file | | | | |
| 10398615 | Name on file [1] | Address on file | | | | |
| 9495239 | Name on file [1] | Address on file | | | | |
| 9494199 | Name on file [1] | Address on file | | | | |
| 10296428 | Name on file [1] | Address on file | | | | |
| 10295677 | Name on file [1] | Address on file | | | | |
| 10422805 | Name on file [1] | Address on file | | | | |
| 10398616 | Name on file [1] | Address on file | | | | |
| 10278434 | Name on file [1] | Address on file | | | | |
| 10495384 | Name on file [1] | Address on file | | | | |
| 10495384 | Name on file [1] | Address on file | | | | |
| 10405858 | Name on file [1] | Address on file | | | | |
| 10495384 | Name on file [1] | Address on file | | | | |
| 9493602 | Name on file [1] | Address on file | | | | |
| 10480253 | Name on file [1] | Address on file | | | | |
| 7096700 | Zachary R. Schneider, individually and on behalf of all others similarly situated | ATTN: ASHLEY KELLER, KELLER LENKNER LLC, 150 NORTH RIVERSIDE PLACE - SUITE 4270, Suite 4270 | CHICAGO | IL | 60606 | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 5125 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7096701 | Zachary R. Schneider, individually and on behalf of all others similarly situated | ATTN: BENJAMIN H. RICHMAN, EDELSON PC, 350 NORTH LASALLE STREET - 14TH FLOOR, 14th Floor | CHICAGO | IL | 60654 | |
| 7096712 | Zachary R. Schneider, individually and on behalf of all others similarly situated | ATTN: CASEY PAUL SHORTS, PREVIANT LAW FIRM, 310 WEST WISCONSIN AVE - SUITE 100 | MILWAUKEE | WI | 53207 | |
| 7096702 | Zachary R. Schneider, individually and on behalf of all others similarly situated | ATTN: DAVID I. MINDELL, EDELSON PC, 350 N LASALLE ST - 14TH FL | CHICAGO | IL | 60654 | |
| 7096703 | Zachary R. Schneider, individually and on behalf of all others similarly situated | ATTN: JAY EDELSON, EDELSON P.C., 350 NORTH LASALLE STREET - 14TH FLOOR, 14th Floor | CHICAGO | IL | 60654 | |
| 7096704 | Zachary R. Schneider, individually and on behalf of all others similarly situated | ATTN: MICHAEL H. PARK, ATTN: MICHAEL H PARK, 745 FIFTH AVENUE - SUITE 500, Suite 500 | NEW YORK | NY | 10151 | |
| 7096705 | Zachary R. Schneider, individually and on behalf of all others similarly situated | ATTN: RAFEY S. BALABANIAN, EDELSON PC, 123 TOWNSEND STREET - SUITE 100 | SAN FRANCISCO | CA | 94107 | |
| 7096706 | Zachary R. Schneider, individually and on behalf of all others similarly situated | ATTN: SETH MEYER, KELLER LENKNER LLC, 150 NORTH RIVERSIDE PLAZA - SUITE 2570 | CHICAGO | IL | 60606 | |
| 7096707 | Zachary R. Schneider, individually and on behalf of all others similarly situated | ATTN: STEVEN G. KLUENDER, THE PREVIANT LAW FIRM SC, 310 WEST WISCONSIN AVE - SUITE 100 MW | MILWAUKEE | WI | 53203 | |
| 7096708 | Zachary R. Schneider, individually and on behalf of all others similarly situated | ATTN: THOMAS R. MCCARTHY, CONSOVOY MCCARTHY PARK PLLC, 3033 WILSON BOULEVARD - SUITE 700 | ARLINGTON | VA | 22201 | |
| 7096709 | Zachary R. Schneider, individually and on behalf of all others similarly situated | ATTN: TODD LOGAN, EDELSON PC, 123 TOWNSEND STREET - SUITE 100 | SAN FRANCISCO | CA | 94107 | |
| 7096710 | Zachary R. Schneider, individually and on behalf of all others similarly situated | ATTN: TRAVIS LENKNER, KELLER LENKNER LLC, 150 NORTH RIVERSIDE PLAZA - SUITE 2570 | CHICAGO | IL | 60606 | |
| 7096711 | Zachary R. Schneider, individually and on behalf of all others similarly situated | ATTN: WILLIAM S. CONSOVOY, CONSOVOY MCCARTHY PARK PLLC, 3033 WILSON BLVD - STE 700 | ARLINGTON | VA | 22201 | |
| 7981378 | Zachary R. Schneider, individually and on behalf of all others similarly situated | Address on file | | | | |
| 10404841 | Name on file [1] | Address on file | | | | |
| 9737673 | Name on file [1] | Address on file | | | | |
| 9737673 | Name on file [1] | Address on file | | | | |
| 10405560 | Name on file [1] | Address on file | | | | |
| 10364557 | Name on file [1] | Address on file | | | | |
| 9493603 | Name on file [1] | Address on file | | | | |
| 10422996 | Name on file [1] | Address on file | | | | |
| 9738601 | Name on file [1] | Address on file | | | | |
| 8321868 | Name on file [1] | Address on file | | | | |
| 10517694 | Name on file [1] | Address on file | | | | |
| 10407836 | Name on file [1] | Address on file | | | | |
| 10407836 | Name on file [1] | Address on file | | | | |
| 10294799 | Name on file [1] | Address on file | | | | |
| 10371673 | Name on file [1] | Address on file | | | | |
| 9737674 | Name on file [1] | Address on file | | | | |
| 9737674 | Name on file [1] | Address on file | | | | |
| 10422872 | Name on file [1] | Address on file | | | | |
| 8267855 | Name on file [1] | Address on file | | | | |
| 10467133 | Name on file [1] | Address on file | | | | |
| 9735619 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 5126 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10392586 | Name on file [1] | Address on file | | | | |
| 9735830 | Name on file [1] | Address on file | | | | |
| 10438714 | Name on file [1] | Address on file | | | | |
| 10438714 | Name on file [1] | Address on file | | | | |
| 11613882 | Name on file [1] | Address on file | | | | |
| 10455520 | Name on file [1] | Address on file | | | | |
| 11613882 | Name on file [1] | Address on file | | | | |
| 10359505 | Name on file [1] | Address on file | | | | |
| 11336054 | Name on file [1] | Address on file | | | | |
| 10398617 | Name on file [1] | Address on file | | | | |
| 9738879 | Name on file [1] | Address on file | | | | |
| 9740131 | Name on file [1] | Address on file | | | | |
| 10343352 | Name on file [1] | Address on file | | | | |
| 10421819 | Name on file [1] | Address on file | | | | |
| 10306966 | Name on file [1] | Address on file | | | | |
| 7999079 | Name on file [1] | Address on file | | | | |
| 8330134 | Name on file [1] | Address on file | | | | |
| 8307943 | Name on file [1] | Address on file | | | | |
| 9493604 | Name on file [1] | Address on file | | | | |
| 9496302 | Name on file [1] | Address on file | | | | |
| 7986488 | Name on file [1] | Address on file | | | | |
| 10429184 | Name on file [1] | Address on file | | | | |
| 10280192 | Name on file [1] | Address on file | | | | |
| 10491555 | Name on file [1] | Address on file | | | | |
| 8308121 | Name on file [1] | Address on file | | | | |
| 7977118 | Name on file [1] | Address on file | | | | |
| 7900437 | Zainey, Noel | Address on file | | | | |
| 10497144 | Name on file [1] | Address on file | | | | |
| 8279727 | Name on file [1] | Address on file | | | | |
| 10295998 | Name on file [1] | Address on file | | | | |
| 8330518 | Name on file [1] | Address on file | | | | |
| 10412567 | Name on file [1] | Address on file | | | | |
| 10412567 | Name on file [1] | Address on file | | | | |
| 7991514 | Name on file [1] | Address on file | | | | |
| 10419894 | Name on file [1] | Address on file | | | | |
| 10315239 | Name on file [1] | Address on file | | | | |
| 10428039 | Name on file [1] | Address on file | | | | |
| 10294637 | Name on file [1] | Address on file | | | | |
| 10294637 | Name on file [1] | Address on file | | | | |
| 7971890 | Zaklukiewicz, Michael | Address on file | | | | |
| 10340202 | Name on file [1] | Address on file | | | | |
| 10513201 | Name on file [1] | Address on file | | | | |
| 7081174 | Zakrzewski, Marek | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8330135 | Name on file [1] | Address on file | | | | |
| 10480500 | Name on file [1] | Address on file | | | | |
| 10287690 | Name on file [1] | Address on file | | | | |
| 10300924 | Name on file [1] | Address on file | | | | |
| 8295017 | Name on file [1] | Address on file | | | | |
| 8295017 | Name on file [1] | Address on file | | | | |
| 10369930 | Name on file [1] | Address on file | | | | |
| 10443387 | Name on file [1] | Address on file | | | | |
| 7945758 | Name on file [1] | Address on file | | | | |
| 7081175 | Zalman, Mary-Ann | Address on file | | | | |
| 7885848 | Name on file [1] | Address on file | | | | |
| 10278488 | Zalud, Randy | Address on file | | | | |
| 7870339 | Name on file [1] | Address on file | | | | |
| 10460113 | Name on file [1] | Address on file | | | | |
| 10367231 | Name on file [1] | Address on file | | | | |
| 7970547 | Name on file [1] | Address on file | | | | |
| 10394539 | Name on file [1] | Address on file | | | | |
| 10516262 | Name on file [1] | Address on file | | | | |
| 8330136 | Name on file [1] | Address on file | | | | |
| 8339120 | Name on file [1] | Address on file | | | | |
| 8330137 | Name on file [1] | Address on file | | | | |
| 10370252 | Name on file [1] | Address on file | | | | |
| 8294056 | Name on file [1] | Address on file | | | | |
| 8294056 | Name on file [1] | Address on file | | | | |
| 10358153 | Name on file [1] | Address on file | | | | |
| 8005410 | Zamojcin, John | Address on file | | | | |
| 7986946 | Name on file [1] | Address on file | | | | |
| 8274611 | Name on file [1] | Address on file | | | | |
| 10449053 | Name on file [1] | Address on file | | | | |
| 10368819 | Name on file [1] | Address on file | | | | |
| 10503262 | Name on file [1] | Address on file | | | | |
| 7988050 | Zamorano, Mercy | Address on file | | | | |
| 8273064 | Name on file [1] | Address on file | | | | |
| 10412863 | Name on file [1] | Address on file | | | | |
| 10540385 | Name on file [1] | Address on file | | | | |
| 10390546 | Zampelli, Lisa H. | Address on file | | | | |
| 10341875 | Name on file [1] | Address on file | | | | |
| 8279892 | Name on file [1] | Address on file | | | | |
| 8313790 | Name on file [1] | Address on file | | | | |
| 7964946 | Name on file [1] | Address on file | | | | |
| 10357145 | Name on file [1] | Address on file | | | | |
| 10497938 | Name on file [1] | Address on file | | | | |
| 10398618 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10432495 | Name on file [1] | Address on file | | | | |
| 10432495 | Name on file [1] | Address on file | | | | |
| 10364593 | Name on file [1] | Address on file | | | | |
| 8306942 | Name on file [1] | Address on file | | | | |
| 7148118 | Zanetti, Amanda N. | Address on file | | | | |
| 8271157 | Name on file [1] | Address on file | | | | |
| 10493394 | Name on file [1] | Address on file | | | | |
| 7081176 | Zang, Catherine | Address on file | | | | |
| 7944979 | Name on file [1] | Address on file | | | | |
| 10510245 | Name on file [1] | Address on file | | | | |
| 7954308 | Name on file [1] | Address on file | | | | |
| 7976355 | Name on file [1] | Address on file | | | | |
| 10484503 | Name on file [1] | Address on file | | | | |
| 10503779 | Name on file [1] | Address on file | | | | |
| 10517173 | Name on file [1] | Address on file | | | | |
| 11182004 | Name on file [1] | Address on file | | | | |
| 10420855 | Name on file [1] | Address on file | | | | |
| 10531994 | Zap Rural fire Protection District, Mercer County, North Dakota. | Ferrer Poirot & Wansbrough Attn: Matt Daniel, 2603 Oak Lawn Ave Suite 300 | Dallas | TX | 75219 | |
| 8322574 | Name on file [1] | Address on file | | | | |
| 8013455 | Name on file [1] | Address on file | | | | |
| 7914772 | Zapata, Robert | Address on file | | | | |
| 10504292 | Name on file [1] | Address on file | | | | |
| 7833804 | Name on file [1] | Address on file | | | | |
| 7943318 | Name on file [1] | Address on file | | | | |
| 10492978 | Name on file [1] | Address on file | | | | |
| 10499237 | Name on file [1] | Address on file | | | | |
| 10420314 | Name on file [1] | Address on file | | | | |
| 8310831 | Name on file [1] | Address on file | | | | |
| 10416825 | Name on file [1] | Address on file | | | | |
| 10351829 | Name on file [1] | Address on file | | | | |
| 8297420 | Name on file [1] | Address on file | | | | |
| 7961918 | Name on file [1] | Address on file | | | | |
| 10351741 | Name on file [1] | Address on file | | | | |
| 10505262 | Name on file [1] | Address on file | | | | |
| 10516669 | Name on file [1] | Address on file | | | | |
| 7999097 | Name on file [1] | Address on file | | | | |
| 11611385 | Name on file [1] | Address on file | | | | |
| 10362126 | Name on file [1] | Address on file | | | | |
| 10318374 | Name on file [1] | Address on file | | | | |
| 10517092 | Name on file [1] | Address on file | | | | |
| 7988690 | Zaretzki, Phyllis | Address on file | | | | |
| 10481698 | Name on file [1] | Address on file | | | | |
| 10486664 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7998447 | Name on file [1] | Address on file | | | | |
| 8313882 | Name on file [1] | Address on file | | | | |
| 8313882 | Name on file [1] | Address on file | | | | |
| 8307471 | Name on file [1] | Address on file | | | | |
| 10508164 | Name on file [1] | Address on file | | | | |
| 8272113 | Zarr, Edward | Address on file | | | | |
| 10500099 | Name on file [1] | Address on file | | | | |
| 9498699 | Zarych, Anne | Address on file | | | | |
| 10589782 | Zarych, Anne | Address on file | | | | |
| 10471397 | Name on file [1] | Address on file | | | | |
| 7943561 | Zarzycka, Patricia | Address on file | | | | |
| 7901048 | Zarzycki, Patty | Address on file | | | | |
| 10279811 | Name on file [1] | Address on file | | | | |
| 10474380 | Name on file [1] | Address on file | | | | |
| 10375616 | Name on file [1] | Address on file | | | | |
| 8330138 | Name on file [1] | Address on file | | | | |
| 8300059 | Name on file [1] | Address on file | | | | |
| 10486563 | Name on file [1] | Address on file | | | | |
| 10461109 | Name on file [1] | Address on file | | | | |
| 10477590 | Name on file [1] | Address on file | | | | |
| 10493156 | Name on file [1] | Address on file | | | | |
| 7987551 | Zavala, Erlario D. | Address on file | | | | |
| 10429573 | Name on file [1] | Address on file | | | | |
| 7943793 | Zavala, Larry | Address on file | | | | |
| 10504154 | Name on file [1] | Address on file | | | | |
| 10419723 | Name on file [1] | Address on file | | | | |
| 10436884 | Name on file [1] | Address on file | | | | |
| 7970812 | Zawislak, Jonathan | Address on file | | | | |
| 7975080 | Name on file [1] | Address on file | | | | |
| 7926943 | Name on file [1] | Address on file | | | | |
| 7970927 | Zayas Burgos, Ana Violeta | Address on file | | | | |
| 8289861 | Zayas Martinez, Angel M | Address on file | | | | |
| 10483601 | Name on file [1] | Address on file | | | | |
| 11395441 | Name on file [1] | Address on file | | | | |
| 8310830 | Name on file [1] | Address on file | | | | |
| 10400450 | Name on file [1] | Address on file | | | | |
| 10368427 | Name on file [1] | Address on file | | | | |
| 10456495 | Name on file [1] | Address on file | | | | |
| 10492994 | Name on file [1] | Address on file | | | | |
| 7886132 | Name on file [1] | Address on file | | | | |
| 10495722 | Name on file [1] | Address on file | | | | |
| 10495722 | Name on file [1] | Address on file | | | | |
| 10430633 | Name on file [1] | Address on file | | | | |
| 10333544 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 5130 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8311568 | Name on file [1] | Address on file | | | | |
| 10413715 | Name on file [1] | Address on file | | | | |
| 10333624 | Name on file [1] | Address on file | | | | |
| 9737675 | Name on file [1] | Address on file | | | | |
| 9737675 | Name on file [1] | Address on file | | | | |
| 7999080 | Name on file [1] | Address on file | | | | |
| 8340150 | Name on file [1] | Address on file | | | | |
| 10439157 | Zecchini, Daniel | Lowell W. Finson, 12777 W. Jefferson Blvd., Bldg D, 3rd Fl | Playa Vista | CA | 90066 | |
| 10331997 | Name on file [1] | Address on file | | | | |
| 10364554 | Name on file [1] | Address on file | | | | |
| 10293166 | Name on file [1] | Address on file | | | | |
| 10296258 | Name on file [1] | Address on file | | | | |
| 7077100 | ZEE MEDICAL INC | P.O. BOX 204683 | DALLAS | TX | 75320 | |
| 10401718 | Name on file [1] | Address on file | | | | |
| 10401718 | Name on file [1] | Address on file | | | | |
| 7900404 | Zeedyk, Cynthia Louise | Address on file | | | | |
| 8301420 | Name on file [1] | Address on file | | | | |
| 7081811 | Zegarski, Steven J. | Address on file | | | | |
| 8303838 | Name on file [1] | Address on file | | | | |
| 7951501 | Name on file [1] | Address on file | | | | |
| 10512358 | Name on file [1] | Address on file | | | | |
| 8279240 | Name on file [1] | Address on file | | | | |
| 8290251 | Name on file [1] | Address on file | | | | |
| 8509884 | Name on file [1] | Address on file | | | | |
| 10431592 | Name on file [1] | Address on file | | | | |
| 7788163 | Name on file [1] | Address on file | | | | |
| 7944802 | Name on file [1] | Address on file | | | | |
| 7081177 | Zeichner, Stanley | Address on file | | | | |
| 7930762 | Name on file [1] | Address on file | | | | |
| 7958309 | Name on file [1] | Address on file | | | | |
| 10488082 | Name on file [1] | Address on file | | | | |
| 7998380 | Name on file [1] | Address on file | | | | |
| 10469134 | Name on file [1] | Address on file | | | | |
| 10444398 | Name on file [1] | Address on file | | | | |
| 8306285 | Name on file [1] | Address on file | | | | |
| 7864289 | Name on file [1] | Address on file | | | | |
| 10335024 | Name on file [1] | Address on file | | | | |
| 10427185 | Name on file [1] | Address on file | | | | |
| 7943723 | Zeigler, Clara | Address on file | | | | |
| 8308079 | Name on file [1] | Address on file | | | | |
| 8313207 | Name on file [1] | Address on file | | | | |
| 8306848 | Name on file [1] | Address on file | | | | |
| 7081178 | Zeilberger, Jeffrey L. | Address on file | | | | |
| 10420283 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10482157 | Name on file [1] | Address on file | | | | |
| 10312888 | Name on file [1] | Address on file | | | | |
| 7081179 | Zeiss, Barbara A. | Address on file | | | | |
| 9737903 | Name on file [1] | Address on file | | | | |
| 8330139 | Name on file [1] | Address on file | | | | |
| 8307061 | Name on file [1] | Address on file | | | | |
| 10429845 | Name on file [1] | Address on file | | | | |
| 7906679 | Name on file [1] | Address on file | | | | |
| 10461819 | Name on file [1] | Address on file | | | | |
| 10389772 | Name on file [1] | Address on file | | | | |
| 10431000 | Name on file [1] | Address on file | | | | |
| 10493879 | Name on file [1] | Address on file | | | | |
| 7985686 | Name on file [1] | Address on file | | | | |
| 7081180 | Zeller, Bruce J. | Address on file | | | | |
| 8294433 | Name on file [1] | Address on file | | | | |
| 8294433 | Name on file [1] | Address on file | | | | |
| 7944065 | Name on file [1] | Address on file | | | | |
| 8325931 | Name on file [1] | Address on file | | | | |
| 7995075 | Name on file [1] | Address on file | | | | |
| 8306845 | Name on file [1] | Address on file | | | | |
| 8315390 | Name on file [1] | Address on file | | | | |
| 7148119 | Zemble, Gerald Louis | Address on file | | | | |
| 10364769 | Name on file [1] | Address on file | | | | |
| 7081181 | Zeng, Zhengguang | Address on file | | | | |
| 10303770 | Name on file [1] | Address on file | | | | |
| 7901858 | Name on file [1] | Address on file | | | | |
| 10439852 | Name on file [1] | Address on file | | | | |
| 8328959 | Name on file [1] | Address on file | | | | |
| 7093113 | Zenith Insurance Company | ATTN: AGENT FOR SERVICE OF PROCESS, CT CORPORATION SYSTEM, C/O NATIONAL REGISTERED AGENTS, INC., 818 WEST SEVENTH STREET, SUITE 930 | NEW YORK | NY | 10005 | |
| 7586717 | ZENITH INSURANCE COMPANY | ATTN: PRESIDENT AND CHIEF OPERATING OFFICER & CHAIRMAN OF THE BD, 21255 CALIFA STREET | WOODLAND HILLS | CA | 91367 | |
| 7093112 | Zenith Insurance Company | Attn: President and Chief Operating Officer & Chairman of the Board, 21255 Califa Street | Woodland Hills | CA | 91367 | |
| 7092129 | Zenith Insurance Company | Marc A. Polansky, Grotefeld Hoffman Schleiter - Encino, 5535 Balboa Blvd., Ste. 219 | Encino | CA | 91316 | |
| 7092128 | Zenith Insurance Company | Maura Walsh Ochoa, Grotefeld Hoffmann, 700 Larkspur Landing Circle, Ste. 280 | Larkspur | CA | 94939 | |
| 8337458 | Zenith Insurance Company | P. Joel Radakovich, Grotefeld Hoffmann LLP, 311 S Wacker Dr., Suite 1500 | Chicago | IL | 60606 | |
| 8293196 | Name on file [1] | Address on file | | | | |
| 8293196 | Name on file [1] | Address on file | | | | |
| 9738047 | Name on file [1] | Address on file | | | | |
| 7076183 | ZENQMS LLC | 114 FORREST AVE, STE 201 | NARBERTH | PA | 19072-2218 | |
| 7590125 | ZenQMS, LLC | Attn: General Counsel, 209 Deklab Street | Bridgeport | PA | 19405 | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10441688 | Name on file [1] | Address on file | | | | |
| 11222584 | Name on file [1] | Address on file | | | | |
| 7957300 | Name on file [1] | Address on file | | | | |
| 7588461 | Zephyr Health, Inc | Attn: Chief Information Security & Privacy Officer, 3945 Freedom Cir, Ste 560 | Santa Clara | CA | 95054-1269 | |
| 10489834 | Name on file [1] | Address on file | | | | |
| 7148120 | Zeppieri, Wes L. | Address on file | | | | |
| 10461758 | Name on file [1] | Address on file | | | | |
| 7081182 | Zerillo, Jeffrey A. | Address on file | | | | |
| 7081183 | Zeron, Belkis | Address on file | | | | |
| 7885362 | Name on file [1] | Address on file | | | | |
| 10492248 | Name on file [1] | Address on file | | | | |
| 7590126 | Zeta Pharmaceuticals, LLC | Attn: General Counsel, 120 Holmes Avenue, Suite 116 | Huntsville | AL | 35801 | |
| 7077922 | ZETETIC INC | P.O. BOX 1268 | PROSPER | TX | 75078 | |
| 7589535 | Zetetic, Inc. | Attn: General Counsel, 114 N. Ohio Street, Suite 103 | Celina | TX | 75009 | |
| 8274872 | Name on file [1] | Address on file | | | | |
| 9734084 | Name on file [1] | Address on file | | | | |
| 8307852 | Name on file [1] | Address on file | | | | |
| 10321306 | Name on file [1] | Address on file | | | | |
| 7914610 | Zeuner, Heidi | Address on file | | | | |
| 9490983 | Name on file [1] | Address on file | | | | |
| 7970878 | Zewe, Darryl | Address on file | | | | |
| 10516672 | Name on file [1] | Address on file | | | | |
| 8330140 | Name on file [1] | Address on file | | | | |
| 8280014 | Name on file [1] | Address on file | | | | |
| 10333512 | Name on file [1] | Address on file | | | | |
| 7081184 | Zhai, Qiang | Address on file | | | | |
| 7092397 | Zhai, Qiang | Address on file | | | | |
| 7968382 | Name on file [1] | Address on file | | | | |
| 7081189 | Zhang, Charles C. | Address on file | | | | |
| 7081432 | Zhang, Charles Chaojie | Address on file | | | | |
| 7081187 | Zhang, Chongwu | Address on file | | | | |
| 7081188 | Zhang, Hong Y. | Address on file | | | | |
| 7081185 | Zhang, Jenny Z. | Address on file | | | | |
| 7787788 | Name on file [1] | Address on file | | | | |
| 7081186 | Zhang, Pinggao | Address on file | | | | |
| 7082225 | Zhang, Zhaoying | Address on file | | | | |
| 7081190 | Zhao, Hang | Address on file | | | | |
| 7078316 | ZHEJIANG SUPOR PHARMACEUTICALS CO L | YUEDONG ROAD | JHEJIANG | | 312071 | China |
| 7590127 | Zhejiang Supor Pharmaceuticals Co., Ltd. | Attn: General Counsel, Yuedong Road, Paojiang, Industrial Zone, Zhejiang | Shaoxing | | | China |
| 7076242 | ZHENZE HU | Address on file | | | | |
| 7148121 | Zhong, Huijuan | Address on file | | | | |
| 7081191 | Zhong, Ning | Address on file | | | | |
| 7081192 | Zhou, Leon Z. | Address on file | | | | |
| 7148122 | Zhou, Mingyan | Address on file | | | | |
| 7081193 | Zhou, Xiaoming | Address on file | | | | |
| 7081419 | Zhou, Xiaoming | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7081194 | Zhu, Chaowei | Address on file | | | | |
| 7082166 | Zhu, Ping | Address on file | | | | |
| 7076402 | ZHUO ANDREW XIAO | Address on file | | | | |
| 7589536 | Zia Chaudhry | 90 Poplar Street | Trumbull | CT | 06611 | |
| 7946710 | Name on file [1] | Address on file | | | | |
| 10476393 | Name on file [1] | Address on file | | | | |
| 7970827 | Zian, John | Address on file | | | | |
| 9493605 | Name on file [1] | Address on file | | | | |
| 8279429 | Name on file [1] | Address on file | | | | |
| 10470928 | Name on file [1] | Address on file | | | | |
| 8322212 | Name on file [1] | Address on file | | | | |
| 7966911 | Name on file [1] | Address on file | | | | |
| 10343481 | Name on file [1] | Address on file | | | | |
| 10388245 | Name on file [1] | Address on file | | | | |
| 10439832 | Name on file [1] | Address on file | | | | |
| 7914163 | Ziegler, Clara C. | Address on file | | | | |
| 11391532 | Ziegler, Jeff | Address on file | | | | |
| 11332863 | Ziegler, Jeffrey | Address on file | | | | |
| 11395765 | Name on file [1] | Address on file | | | | |
| 11403227 | Name on file [1] | Address on file | | | | |
| 8333503 | Name on file [1] | Address on file | | | | |
| 10455704 | Name on file [1] | Address on file | | | | |
| 8274873 | Name on file [1] | Address on file | | | | |
| 10446355 | Name on file [1] | Address on file | | | | |
| 10282401 | Name on file [1] | Address on file | | | | |
| 8004814 | Name on file [1] | Address on file | | | | |
| 8269701 | Name on file [1] | Address on file | | | | |
| 10485159 | Name on file [1] | Address on file | | | | |
| 10499662 | Name on file [1] | Address on file | | | | |
| 10484620 | Name on file [1] | Address on file | | | | |
| 7148123 | Ziermann, Terri Lynne | Address on file | | | | |
| 7949969 | Name on file [1] | Address on file | | | | |
| 8339801 | Name on file [1] | Address on file | | | | |
| 7923912 | Name on file [1] | Address on file | | | | |
| 8330141 | Name on file [1] | Address on file | | | | |
| 7956117 | Zill, Douglas | Address on file | | | | |
| 8299076 | Name on file [1] | Address on file | | | | |
| 10277586 | Name on file [1] | Address on file | | | | |
| 10402873 | Name on file [1] | Address on file | | | | |
| 10402873 | Name on file [1] | Address on file | | | | |
| 10428086 | Name on file [1] | Address on file | | | | |
| 8281193 | Name on file [1] | Address on file | | | | |
| 7943771 | Zimbicki, Vivian Tobin | Address on file | | | | |
| 10368053 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 5134 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 8323445 | Name on file [1] | Address on file | | | | |
| 8306824 | Name on file [1] | Address on file | | | | |
| 10288419 | Name on file [1] | Address on file | | | | |
| 8003844 | Name on file [1] | Address on file | | | | |
| 10480846 | Name on file [1] | Address on file | | | | |
| 8330118 | Name on file [1] | Address on file | | | | |
| 7955396 | Zimmerman, Debra | Address on file | | | | |
| 10327509 | Name on file [1] | Address on file | | | | |
| 10518816 | Name on file [1] | Address on file | | | | |
| 7966575 | Name on file [1] | Address on file | | | | |
| 10505637 | Name on file [1] | Address on file | | | | |
| 7988219 | Zimmerman, Michael | Address on file | | | | |
| 7998487 | Name on file [1] | Address on file | | | | |
| 10454640 | Name on file [1] | Address on file | | | | |
| 8323604 | Zimmerman, Mike | Address on file | | | | |
| 8330119 | Name on file [1] | Address on file | | | | |
| 10306499 | Name on file [1] | Address on file | | | | |
| 7081195 | Zimmerman, Sandra J. | Address on file | | | | |
| 10520898 | Name on file [1] | Address on file | | | | |
| 10456204 | Name on file [1] | Address on file | | | | |
| 10349569 | Name on file [1] | Address on file | | | | |
| 10348209 | Name on file [1] | Address on file | | | | |
| 8312352 | Zimmermann, Gary | Address on file | | | | |
| 7995889 | Name on file [1] | Address on file | | | | |
| 7987656 | Zimmerms, Dennis | Address on file | | | | |
| 10314975 | Name on file [1] | Address on file | | | | |
| 7869542 | Name on file [1] | Address on file | | | | |
| 10486185 | Name on file [1] | Address on file | | | | |
| 7591598 | Zinc, Arkansas | Caplin & Drysdale, Chartered, Attn: Kevin C. Maclay, James P. Wehner,, Jeffrey A. Liesemer, Todd E. Phillips, One Thomas Circle, NW, Suite 1100 | Washington | DC | 20005 | |
| 7912955 | Name on file [1] | Address on file | | | | |
| 7994153 | Name on file [1] | Address on file | | | | |
| 9489081 | Name on file [1] | Address on file | | | | |
| 10339863 | Name on file [1] | Address on file | | | | |
| 7924765 | Name on file [1] | Address on file | | | | |
| 10305676 | Name on file [1] | Address on file | | | | |
| 10487245 | Name on file [1] | Address on file | | | | |
| 7865874 | Name on file [1] | Address on file | | | | |
| 7148124 | Zink, Danielle | Address on file | | | | |
| 7076845 | ZINKAN ENTERPRISES INC | 1919 CASE PKWY N | TWINSBURG | OH | 44087-2343 | |
| 7081393 | Zinn, Gary T. | Address on file | | | | |
| 10455034 | Name on file [1] | Address on file | | | | |
| 10455034 | Name on file [1] | Address on file | | | | |
| 10478673 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10500001 | Name on file [1] | Address on file | | | | |
| 10491580 | Name on file [1] | Address on file | | | | |
| 10505365 | Name on file [1] | Address on file | | | | |
| 7901061 | Zinser, Rosa A. | Address on file | | | | |
| 7969040 | Name on file [1] | Address on file | | | | |
| 7969040 | Name on file [1] | Address on file | | | | |
| 10488515 | Name on file [1] | Address on file | | | | |
| 7962572 | Name on file [1] | Address on file | | | | |
| 7927978 | Name on file [1] | Address on file | | | | |
| 7984935 | Name on file [1] | Address on file | | | | |
| 8274409 | Name on file [1] | Address on file | | | | |
| 7081196 | Ziomek, Karen J. | Address on file | | | | |
| 10329641 | Name on file [1] | Address on file | | | | |
| 11187838 | Name on file [1] | Address on file | | | | |
| 7082868 | Zipper, Joel I. | Address on file | | | | |
| 7998194 | Name on file [1] | Address on file | | | | |
| 10467718 | Name on file [1] | Address on file | | | | |
| 7971128 | Zissler, Gwen | Address on file | | | | |
| 7943612 | Zitarelli, Joseph | Address on file | | | | |
| 10360639 | Name on file [1] | Address on file | | | | |
| 7991138 | Name on file [1] | Address on file | | | | |
| 8279548 | Name on file [1] | Address on file | | | | |
| 8338488 | Name on file [1] | Address on file | | | | |
| 10456182 | Name on file [1] | Address on file | | | | |
| 7987675 | Zito, Philip | Address on file | | | | |
| 7075006 | ZITTER GROUP | 290 W MT PLEASANT AVE | LIVINGSTON | NJ | 07039 | |
| 7590128 | Zitter Health Insights | Attn: General Counsel, 290 W. Mt. Pleasant Avenue, Suite #2210 | Livingston | NJ | 07039 | |
| 10335800 | Name on file [1] | Address on file | | | | |
| 7871632 | Name on file [1] | Address on file | | | | |
| 10488035 | Name on file [1] | Address on file | | | | |
| 10482989 | Name on file [1] | Address on file | | | | |
| 8295101 | Name on file [1] | Address on file | | | | |
| 8295101 | Name on file [1] | Address on file | | | | |
| 8308749 | Name on file [1] | Address on file | | | | |
| 8010160 | Name on file [1] | Address on file | | | | |
| 10418483 | Name on file [1] | Address on file | | | | |
| 10418483 | Name on file [1] | Address on file | | | | |
| 10418483 | Name on file [1] | Address on file | | | | |
| 10333600 | Name on file [1] | Address on file | | | | |
| 10333326 | Name on file [1] | Address on file | | | | |
| 10363612 | Name on file [1] | Address on file | | | | |
| 7962069 | Name on file [1] | Address on file | | | | |
| 9497675 | Name on file [1] | Address on file | | | | |
| 7081197 | Zlevor, Dawn | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 5136 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 7092398 | Zlevor, Dawn M. | Address on file | | | | |
| 8319444 | Name on file [1] | Address on file | | | | |
| 10473790 | Name on file [1] | Address on file | | | | |
| 7866463 | Name on file [1] | Address on file | | | | |
| 8291872 | Name on file [1] | Address on file | | | | |
| 7971376 | Zmuda, Leslie | Address on file | | | | |
| 7093115 | Znat Insurance Company | ATTN: AGENT FOR SERVICE OF PROCESS, C/O CT CORPORATION SYSTEM, C/O NATIONAL REGISTERED AGENTS, INC., 111 EIGHTH AVENUE, 13TH FLOOR | NEW YORK | NY | 10011 | |
| 7586716 | ZNAT INSURANCE COMPANY | ATTN: PRESIDENT AND CEO, 21255 CALIFA STREET | WOODLAND HILLS | CA | 91367 | |
| 7093114 | Znat Insurance Company | Attn: President and Chief Executive Officer, 21255 Califa Street | Woodland Hills | CA | 91367 | |
| 7092127 | ZNAT Insurance Company | Marc A. Polansky, Grotefeld Hoffman Schleiter - Encino, 5535 Balboa Blvd., Ste. 219 | Encino | CA | 91316 | |
| 7092126 | ZNAT Insurance Company | Maura Walsh Ochoa, Grotefeld Hoffmann, 700 Larkspur Landing Circle, Ste. 280 | Larkspur | CA | 94939 | |
| 10374358 | Name on file [1] | Address on file | | | | |
| 10333649 | Name on file [1] | Address on file | | | | |
| 10404347 | Name on file [1] | Address on file | | | | |
| 8307438 | Name on file [1] | Address on file | | | | |
| 11211376 | Name on file [1] | Address on file | | | | |
| 11211376 | Name on file [1] | Address on file | | | | |
| 7084885 | ZODIAC PRODUCTOS | RUA VENANCIO AIRES, 417 | SAO PAULO | SP | 05024-030 | BRAZIL |
| 10423278 | Name on file [1] | Address on file | | | | |
| 9493606 | Name on file [1] | Address on file | | | | |
| 9493607 | Name on file [1] | Address on file | | | | |
| 8275865 | Name on file [1] | Address on file | | | | |
| 10403752 | Name on file [1] | Address on file | | | | |
| 8273802 | Name on file [1] | Address on file | | | | |
| 8005752 | Name on file [1] | Address on file | | | | |
| 8274911 | Name on file [1] | Address on file | | | | |
| 7081198 | Zolan, Kerry L. | Address on file | | | | |
| 10418484 | Name on file [1] | Address on file | | | | |
| 10418484 | Name on file [1] | Address on file | | | | |
| 10418484 | Name on file [1] | Address on file | | | | |
| 10363373 | Name on file [1] | Address on file | | | | |
| 7998512 | Name on file [1] | Address on file | | | | |
| 10525581 | Name on file [1] | Address on file | | | | |
| 10525581 | Name on file [1] | Address on file | | | | |
| 10368607 | Name on file [1] | Address on file | | | | |
| 10403868 | Name on file [1] | Address on file | | | | |
| 8336171 | Name on file [1] | Address on file | | | | |
| 8336171 | Name on file [1] | Address on file | | | | |
| 11248603 | Name on file [1] | Address on file | | | | |
| 8325247 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 5137 of 5141

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9734829 | Name on file [1] | Address on file | | | | |
| 10434181 | Name on file [1] | Address on file | | | | |
| 10462206 | Name on file [1] | Address on file | | | | |
| 10462206 | Name on file [1] | Address on file | | | | |
| 10357822 | Name on file [1] | Address on file | | | | |
| 10477239 | Name on file [1] | Address on file | | | | |
| 8330120 | Name on file [1] | Address on file | | | | |
| 8293215 | Name on file [1] | Address on file | | | | |
| 8293215 | Name on file [1] | Address on file | | | | |
| 7883255 | Name on file [1] | Address on file | | | | |
| 7905090 | Name on file [1] | Address on file | | | | |
| 10514022 | Name on file [1] | Address on file | | | | |
| 11393602 | Name on file [1] | Address on file | | | | |
| 11391521 | Zona M133187, Steve | Address on file | | | | |
| 10416306 | Name on file [1] | Address on file | | | | |
| 8279089 | Name on file [1] | Address on file | | | | |
| 11403395 | Name on file [1] | Address on file | | | | |
| 7914264 | Zondorak, Joann | Address on file | | | | |
| 7983309 | Name on file [1] | Address on file | | | | |
| 7082155 | Zong, Zhixin | Address on file | | | | |
| 10379896 | Name on file [1] | Address on file | | | | |
| 8300012 | Name on file [1] | Address on file | | | | |
| 7081199 | Zook, Douglas | Address on file | | | | |
| 7092186 | Zoom Video Communications | 55 Almaden Blvd., Ste 600 | San Jose | CA | 95113 | |
| 7092231 | Zoom Video Communications | 55 Almaden Boulevard, 6th Floor | San Jose | CA | 95113 | |
| 7075818 | ZOOM VIDEO COMMUNICATIONS INC | 55 ALMADEN BLVD STE 600 | SAN JOSE | CA | 95113 | |
| 7588613 | Zoom Video Communications, Inc. | Attn: General Counsel, 55 Almaden Blvd #600 | San Jose | CA | 95113 | |
| 7081684 | Zooper, Joan A. | Address on file | | | | |
| 10482290 | Name on file [1] | Address on file | | | | |
| 7148125 | Zorabedian, Monica M. | Address on file | | | | |
| 9734150 | Name on file [1] | Address on file | | | | |
| 8012966 | Name on file [1] | Address on file | | | | |
| 10291026 | Name on file [1] | Address on file | | | | |
| 10278582 | Name on file [1] | Address on file | | | | |
| 7588462 | Zoubek Consulting, LLC | Attn: General Counsel, 3047 University Avenue, Suite 211 | San Diego | CA | 92104 | |
| 7082622 | Zoubkov, Serguei | Address on file | | | | |
| 7996816 | Name on file [1] | Address on file | | | | |
| 9735158 | Name on file [1] | Address on file | | | | |
| 10470061 | Name on file [1] | Address on file | | | | |
| 7074779 | ZS ASSOCIATES INC | 140 E 45TH ST 21F | NEW YORK | NY | 10017 | |
| 7588823 | ZS Associates, Inc. | Attn: General Counsel, 1800 Sherman Avenue | Evanston | IL | 60201 | |
| 7075124 | ZSCALER INC | 110 BAYTECH DR STE 100 | SAN JOSE | CA | 95134 | |
| 7588614 | Zscaler, Inc. | Attn: General Counsel, 500 7th Avenue, 8th Floor | New York | NY | 10018 | |
| 7588615 | Zscaler, Inc. | Attn: General Counsel, 392 Protrero Avenue | Sunnyvale | CA | 94085 | |
| 10405707 | Name on file [1] | Address on file | | | | |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 5138 of 5141

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10538827 | Name on file [1] | Address on file | | | | |
| 10339078 | Name on file [1] | Address on file | | | | |
| 10339078 | Name on file [1] | Address on file | | | | |
| 10539427 | Name on file [1] | Address on file | | | | |
| 8305520 | Name on file [1] | Address on file | | | | |
| 7986812 | Name on file [1] | Address on file | | | | |
| 10278004 | Name on file [1] | Address on file | | | | |
| 10491966 | Name on file [1] | Address on file | | | | |
| 8320969 | Name on file [1] | Address on file | | | | |
| 10420685 | Name on file [1] | Address on file | | | | |
| 8293478 | Name on file [1] | Address on file | | | | |
| 8293478 | Name on file [1] | Address on file | | | | |
| 10349085 | Name on file [1] | Address on file | | | | |
| 8306681 | Name on file [1] | Address on file | | | | |
| 8009590 | Name on file [1] | Address on file | | | | |
| 7967246 | Name on file [1] | Address on file | | | | |
| 10464905 | Name on file [1] | Address on file | | | | |
| 10495398 | Name on file [1] | Address on file | | | | |
| 10424938 | Name on file [1] | Address on file | | | | |
| 10424938 | Name on file [1] | Address on file | | | | |
| 7992423 | Zuelzke, Victtor | Address on file | | | | |
| 7961329 | Name on file [1] | Address on file | | | | |
| 8274874 | Name on file [1] | Address on file | | | | |
| 7971495 | Zugeleer, Paul | Address on file | | | | |
| 10356414 | Name on file [1] | Address on file | | | | |
| 10283125 | Name on file [1] | Address on file | | | | |
| 10511412 | Name on file [1] | Address on file | | | | |
| 7081674 | Zuklie, Karen A. | Address on file | | | | |
| 10524540 | Name on file [1] | Address on file | | | | |
| 8337869 | Name on file [1] | Address on file | | | | |
| 10388932 | Name on file [1] | Address on file | | | | |
| 10458322 | Name on file [1] | Address on file | | | | |
| 10420866 | Name on file [1] | Address on file | | | | |
| 8293267 | Name on file [1] | Address on file | | | | |
| 8293267 | Name on file [1] | Address on file | | | | |
| 11213965 | Name on file [1] | Address on file | | | | |
| 11213965 | Name on file [1] | Address on file | | | | |
| 7976456 | Name on file [1] | Address on file | | | | |
| 7914666 | Zumstein, Judith | Address on file | | | | |
| 7943569 | Zumstein, Judith | Address on file | | | | |
| 9497975 | Name on file [1] | Address on file | | | | |
| 7914920 | Zumstein, Judy | Address on file | | | | |
| 8307944 | Name on file [1] | Address on file | | | | |

Exhibit B

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 10467576 | Zuni Tribe of the Zuni Reservation | Donald J. Simon, Sonosky, Chambers, Sachse, Endreson & Perry, 1425 K Street NW, Suite 600 | Washington | DC | 20005 | |
| 8279237 | Name on file [1] | Address on file | | | | |
| 8330520 | Name on file [1] | Address on file | | | | |
| 7835204 | Zuniga, Graciela | Address on file | | | | |
| 10538785 | Name on file [1] | Address on file | | | | |
| 7944763 | Name on file [1] | Address on file | | | | |
| 7988200 | Zunker, Anthony | Address on file | | | | |
| 7943513 | Zuppe, Vincent | Address on file | | | | |
| 7914982 | Zuppe, Vincent | Address on file | | | | |
| 10487458 | Name on file [1] | Address on file | | | | |
| 10487329 | Name on file [1] | Address on file | | | | |
| 10416398 | Name on file [1] | Address on file | | | | |
| 11554454 | Name on file [1] | Address on file | | | | |
| 7076066 | ZURICH AMERICAN INSURANCE CO | 8745 PAYSPHERE CIR | CHICAGO | IL | 60674-8745 | |
| 7092595 | Zurich American Insurance Company | Attn: Diane Lowry, 8745 PAYSPHERE CIR | CHICAGO | IL | 60674-8745 | |
| 10280639 | Name on file [1] | Address on file | | | | |
| 10517458 | Name on file [1] | Address on file | | | | |
| 10517458 | Name on file [1] | Address on file | | | | |
| 8293705 | Name on file [1] | Address on file | | | | |
| 8293705 | Name on file [1] | Address on file | | | | |
| 8305744 | Name on file [1] | Address on file | | | | |
| 10485485 | Name on file [1] | Address on file | | | | |
| 10351639 | Name on file [1] | Address on file | | | | |
| 10351639 | Name on file [1] | Address on file | | | | |
| 10351639 | Name on file [1] | Address on file | | | | |
| 10484847 | Name on file [1] | Address on file | | | | |
| 10487480 | Name on file [1] | Address on file | | | | |
| 10484188 | Name on file [1] | Address on file | | | | |
| 10487480 | Name on file [1] | Address on file | | | | |
| 10485693 | Name on file [1] | Address on file | | | | |
| 8330521 | Name on file [1] | Address on file | | | | |
| 10346337 | Name on file [1] | Address on file | | | | |
| 7081200 | Zwick, Laura | Address on file | | | | |
| 10349776 | Name on file [1] | Address on file | | | | |
| 10502298 | Name on file [1] | Address on file | | | | |
| 10485669 | Name on file [1] | Address on file | | | | |
| 10384299 | Name on file [1] | Address on file | | | | |
| 7092130 | Zydus Pharmaceuticals (USA), Inc. | Mark S. Cheffo, Dechert - New York, Three Bryant Park, 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7974788 | Name on file [1] | Address on file | | | | |
| 10421525 | Name on file [1] | Address on file | | | | |
| 10384518 | Name on file [1] | Address on file | | | | |
| 10412933 | Name on file [1] | Address on file | | | | |

Exhibit B
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9494118 | Name on file [1] | Address on file | | | | |
| 7951906 | Name on file [1] | Address on file | | | | |
| 9732481 | Name on file [1] | Address on file | | | | |