**BROWN RUDNICK LLP**
David J. Molton, Esq.
Steven D. Pohl, Esq. (admitted *pro hac vice*)
7 Times Square
New York, NY  10036
Telephone:  (212) 209-4800
Facsimile:  (212) 209-4801

*Co-Counsel to the Ad Hoc Committee of*
*Governmental and Other Contingent*
*Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------X

|  |  |  |
|---|---|---|
| | : | |
| In re: | : | Chapter 11 |
| | : | |
| PURDUE PHARMA L.P., *et al.*, | : | Case No. 19-23649 (RDD) |
| | : | |
| Debtors[1]. | : | (Jointly Administered) |
| | : | |

-------------------------------------------------------------- X

**SEVENTEENTH MONTHLY FEE STATEMENT OF BROWN RUDNICK LLP**
**AS CO-COUNSEL TO THE AD HOC COMMITTEE OF**
**GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS**
**FOR SERVICES AND REIMBURSEMENT OF EXPENSES INCURRED**
**FOR THE PERIOD OF FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584) Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Name of Applicant: | Brown Rudnick LLP |
|---|---|
| Authorized to Provide Professional Services to: | The Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant: | December 2, 2019 [Docket No. 553] |
| Period for which compensation and reimbursement are sought: | February 1, 2021 through February 28, 2021 |
| Amount of Compensation sought as actual, reasonable, and necessary: | $483,544.00 |
| Current Fee Request | $386,835.20 (80% of $483,544.00) |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $203.81 |
| Amount of Compensation and Expenses sought as allowed under the Interim Compensation Order | $387,039.01 |
| Total Fees and Expenses Inclusive of Holdback | $483,747.81 |
| This is a(n):   __X__ Monthly Application    ___Interim Application    ___Final Application |||

Pursuant to the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "Fee Assumption Order"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "Interim Compensation Order"), Brown Rudnick LLP ("Brown Rudnick") Co-Counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants in the above-captioned case, hereby submits this Seventeenth Monthly Fee Statement (the "Fee Statement") for the period of February 1, 2021 through and including February 28, 2021 (the "Statement Period").

## <u>Itemization of Services Rendered and Disbursements Incurred</u>

Annexed hereto as **Exhibit A** is a chart of the aggregate number of hours expended and fees incurred by professionals and paraprofessionals during the Statement Period, with respect to each of the project categories. As reflected in Exhibit A, Brown Rudnick incurred $483,544.00 in fees during the Statement Period. Pursuant to this Fee Statement, Brown Rudnick seeks reimbursement for 80% of such fees, totaling $386,835.20.

Annexed hereto as **Exhibit B** is a chart of Brown Rudnick's professionals and paraprofessionals, including standard hourly rate for each attorney and paraprofessional who rendered services to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants in connection with these chapter 11 cases during the Statement Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended hourly billing rate of attorneys for all services provided during the Statement Period is $1,087.36. The blended hourly rate of all paraprofessionals is $415.00. A copy of the computer-generated time entries reflecting all time recorded, organized in project billing categories by Brown Rudnick is attached hereto as **Exhibit D.**

Annexed hereto as **Exhibit C** is a chart of necessary and out-of-pocket expenses incurred by Brown Rudnick in the amount of $203.81 in connection with providing professional services during the Statement Period and a copy of the computer-generated list of expenses.

In accordance with the Fee Assumption Order, Brown Rudnick has separately recorded work performed relating to allocation of value among the Debtors' creditors (the "<u>Allocation Fees</u>"). To the best of its knowledge, Brown Rudnick has not included Allocation Fees in this Application. Pursuant to the Fee Assumption Order, Brown Rudnick may request intercreditor allocation fees through a separate application at a later date.

## Notice

Brown Rudnick will provide notice of the Fee Statement in accordance with the Interim Compensation Order.

Pursuant to the Interim Compensation Order, any party objecting to the payment of interim compensation and reimbursement of expenses as requested shall, within 14 days of service of the Fee Statement, serve via email, to the Notice Parties (as defined in the Interim Compensation Order), a written notice setting forth the precise nature of the objection and the amount at issue.

If an objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Brown Rudnick an amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection. Any objection must set forth the precise nature of the objection and the amount at issue; it shall not be sufficient to simply object to all fees and expenses.

Dated: April 2, 2021

Respectfully submitted,

BROWN RUDNICK LLP

/s/ *David J. Molton*
David J. Molton
Steven D. Pohl (admitted *pro hac vice*)
Seven Times Square
New York, New York 10019
Telephone:      (212) 209-4800
Facsimile:      (212) 209-4801
E-mail: dmolton@brownrudnick.com
           spohl@brownrudnick.com

*Co-Counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants*

## EXHIBIT A

**SERVICES RENDERED BY
BROWN RUDNICK LLP**

## COMMENCING FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021

### Summary of Fees Task Code

| Project Category | Total Hours | Total Fees |
|---|---|---|
| 002 Asset Analysis and Recovery | 0.0 | $0.00 |
| 003 Assumption and Rejection of Leases and Contracts | 0.0 | $0.00 |
| 004 Business Operations | 0.7 | $619.50 |
| 005 Case Administration | 1.4 | $581.00 |
| 007 Claims Analysis | 0.0 | $0.00 |
| 008 Employment and Fee Applications | 4.4 | $2,343.00 |
| 009 Emergency Financing | 0.0 | $0.00 |
| 010 Litigation: Contested Matters and Adversary Proceedings | 4.4 | $4,488.00 |
| 011 Meetings and Communication with Ad Hoc Committee & Creditors | 30.6 | $38,121.00 |
| 014 Plan and Disclosure Statement | 406.1 | $437,391.50 |
| **Total** | **447.6** | **$483,544.00** |
| | | |
| 20% Fee Holdback | | **$96,708.80** |
| 80% of Fees | | **$386,385.20** |
| Plus Expenses | | **$203.81** |
| Requested Amount | | **$483,747.81** |

## EXHIBIT B

### SERVICES RENDERED BY
### BROWN RUDNICK LLP

### COMMENCING FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021

### Summary of Hours and Fees by Professional

| Name of Professional | Position/Year Admitted to Practice/Department | 2021 Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| David J. Molton | Partner 1983<br>Bankruptcy & Corporate Restructuring | $1,545.00 | 59.3 | $91,618.50 |
| Steven D. Pohl | Partner 1989<br>Bankruptcy & Corporate Restructuring | $1,380.00 | 51.3 | $70,794.00 |
| Philip J Flink | Partner 1981<br>Corporate & Capital Markets | $1,235.00 | 4.3 | $5,310.50 |
| Barbara J. Kelly | Counsel 1982<br>Corporate & Capital Markets | $1,115.00 | 104.4 | $116,406.00 |
| Vincent J. Guglielmotti | Partner 2005<br>Corporate & Capital Markets | $1,085.00 | 5.2 | $5,642.00 |
| Andreas Andromalos | Partner 2001<br>Corporate & Capital Markets | $1,035.00 | 39.6 | $40,986.00 |
| Nicole M. Bouchard | Partner 2005<br>Corporate & Capital Markets | $950.00 | 34.1 | $32,395.00 |
| Gerard T. Cicero | Associate 2015<br>Bankruptcy & Corporate Restructuring | $885.00 | 49.6 | $43,896.00 |
| Jennifer I. Charles | Partner 2009<br>Corporate & Capital Markets | $855.00 | 54.7 | $46,768.50 |
| Adam M. Grandy | Associate 2009<br>Corporate & Capital Markets | $845.00 | 9.9 | $8,365.50 |
| Susan Sieger-Grimm | Counsel 1994<br>Bankruptcy & Corporate Restructuring | $805.00 | 4.7 | $3,783.50 |
| Elliot I. Katz | Staff Attorney 2018<br>Tax | $685.00 | 3.0 | $2,055.00 |
| Uriel Pinelo | Associate 2019<br>Bankruptcy & Corporate Restructuring | $645.00 | 5.5 | $3,547.50 |
| Cyavash, N. Ahmadi | Associate 2014<br>Corporate & Capital Markets | $645.00 | 7.0 | $4,515.00 |
| Samuel V. Toomey | Associate 2019<br>Corporate & Capital Markets | $535.00 | 10.3 | $5,510.50 |
| Alexandra M. Deering | Paralegal<br>Bankruptcy & Corporate Restructuring | $415.00 | 4.7 | $1,950.50 |
| **Total Fees Requested** | | | **447.6** | **$483,544.00** |

**EXHIBIT C**

**ACTUAL AND NECESSARY COSTS INCURRED BY
BROWN RUDNICK LLP**

**COMMENCING FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| EXPENSE | AMOUNT |
|---|---|
| | |
| Copies | $82.50 |
| Overnight Delivery | $32.31 |
| Specialized Online Research | $89.00 |
| **Total Expenses** | **$203.81** |

# brownrudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | | |
|---|---|---|
| Invoice | 6914777 |
| Date | Mar 15, 2021 |
| Client | 035843 |

RE: COSTS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through February 28, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0001 | COSTS | 0.00 | 203.81 | 203.81 |
| | **Total** | **0.00** | **203.81** | **203.81** |

| | |
|---|---|
| Total Current Fees | $0.00 |
| Total Current Costs | $203.81 |
| **Total Invoice** | **$203.81** |

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
RE: COSTS
March 15, 2021

Invoice 6914777
Page 2

## C O S T   D E T A I L

| Date | Description | Value |
|------|-------------|-------|
| 02/04/21 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 02/10/21 | COPIES | 4.40 |
| 02/10/21 | COPIES | 0.20 |
| 02/10/21 | COPIES | 4.40 |
| 02/10/21 | COPIES | 0.20 |
| 02/10/21 | A4 COLOUR COPY | 73.30 |
| 02/10/21 | OVERNIGHT DELIVERY | 32.31 |
| | **Total Costs** | **203.81** |

## C O S T   S U M M A R Y

| Description | Value |
|-------------|-------|
| SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| OVERNIGHT DELIVERY | 32.31 |
| A4 COLOUR COPY | 73.30 |
| COPIES | 9.20 |
| **Total Costs** | **203.81** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

| | | |
|---|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice | 6914777 |
| ATTN: DAVID MOLTON | Date | Mar 15, 2021 |
| BROWN RUDNICK | Client | 035843 |
| 7 TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: COSTS



Remittance

**Balance Due: $203.81**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number:  021000089
SWIFT Code:  CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  6792734594

# EXHIBIT D

**Time Entries for Each Professional by Task Code (Invoice)**

63984363 v1

**brown**rudnick

| | | |
|---|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice | 6914778 |
| ATTN: DAVID MOLTON | Date | Mar 15, 2021 |
| BROWN RUDNICK | Client | 035843 |
| 7 TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: PURDUE PHARMA AD HOC COMMITTEE OF
GOVERNMENTAL ENTITES

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through February 28, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035843.0004 | BUSINESS OPERATIONS | 619.50 | 0.00 | 619.50 |
| 035843.0005 | CASE ADMINISTRATION | 581.00 | 0.00 | 581.00 |
| 035843.0008 | EMPLOYMENT AND FEE APPLICATIONS | 2,343.00 | 0.00 | 2,343.00 |
| 035843.0010 | LITIGATION: CONTESTED MATTERS, ADVERSARY PROCEEDINGS, AND AUTOMATIC STAY | 4,488.00 | 0.00 | 4,488.00 |
| 035843.0011 | MEETINGS AND COMMUNICATIONS WITH AD HOC COMMITTEE & CREDITORS | 38,121.00 | 0.00 | 38,121.00 |
| 035843.0014 | PLAN AND DISCLOSURE STATEMENT | 437,391.50 | 0.00 | 437,391.50 |
| | **Total** | **483,544.00** | **0.00** | **483,544.00** |

| | |
|---|---:|
| Total Current Fees | $483,544.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$483,544.00** |

**brown**rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | | |
|---|---|---|
| Invoice | | 6914778 |
| Date | | Mar 15, 2021 |
| Client | | 035843 |

RE: BUSINESS OPERATIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through February 28, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0004 | BUSINESS OPERATIONS | 619.50 | 0.00 | 619.50 |
| | **Total** | **619.50** | **0.00** | **619.50** |

| | |
|---|---|
| Total Current Fees | $619.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$619.50** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
March 15, 2021

Invoice 6914778
Page 3

RE: BUSINESS OPERATIONS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/05/21 | CICERO | ATTEND MONITOR VILSACK FINAL REPORT MEETING | 0.70 | 619.50 |
| | **Total Hours and Fees** | | **0.70** | **619.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| GERARD T. CICERO | 0.70 | hours at | 885.00 | 619.50 |
| **Total Fees** | | | | **619.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6914778 |
| Date | Mar 15, 2021 |
| Client | 035843 |

RE: CASE ADMINISTRATION

### I N V O I C E

For professional services rendered in connection with the above captioned matter
through February 28, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0005 | CASE ADMINISTRATION | 581.00 | 0.00 | 581.00 |
| | **Total** | **581.00** | **0.00** | **581.00** |

| | |
|---|---|
| Total Current Fees | $581.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$581.00** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
March 15, 2021

Invoice 6914778
Page 5

RE: CASE ADMINISTRATION

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/01/21 | DEERING | REVIEW DOCKET AND UPDATE CASE CALENDAR | 0.50 | 207.50 |
| 02/05/21 | DEERING | REVIEW DOCKET AND UPDATE CASE CALENDAR | 0.50 | 207.50 |
| 02/17/21 | DEERING | REVIEW DOCKET AND UPDATE CASE CALENDAR ACCORDINGLY | 0.40 | 166.00 |
| | **Total Hours and Fees** | | **1.40** | **581.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| ALEXANDRA M. DEERING | 1.40 | hours at | 415.00 | 581.00 |
| **Total Fees** | | | | **581.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6914778 |
| Date | Mar 15, 2021 |
| Client | 035843 |

RE: EMPLOYMENT AND FEE APPLICATIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through February 28, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0008 | EMPLOYMENT AND FEE APPLICATIONS | 2,343.00 | 0.00 | 2,343.00 |
| | **Total** | **2,343.00** | **0.00** | **2,343.00** |

| | |
|---|---|
| Total Current Fees | $2,343.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$2,343.00** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6914778
March 15, 2021                                                                         Page 7

RE: EMPLOYMENT AND FEE APPLICATIONS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 02/16/21 | CICERO | DRAFT AND REVISE MONTHLY FEE STATEMENT | 1.10 | 973.50 |
| 02/16/21 | DEERING | PREP MONTHLY FEE STATEMENT FOR JAN 2021 | 1.00 | 415.00 |
| 02/18/21 | DEERING | DRAFT EMAIL TO G. CICERO RE PRIOR MONTHLY BILLS AND FUTURE ESTIMATES | 0.30 | 124.50 |
| 02/19/21 | DEERING | DRAFT AND FINALIZE JAN 2021 MONTHLY FEE STATEMENT (1.8) AND EMAILS RE SAME (.2) | 2.00 | 830.00 |
| | **Total Hours and Fees** | | **4.40** | **2,343.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|------|------|-------|
| GERARD T. CICERO | 1.10 | hours at | 885.00 | 973.50 |
| ALEXANDRA M. DEERING | 3.30 | hours at | 415.00 | 1,369.50 |
| **Total Fees** | | | | **2,343.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

# brownrudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6914778 |
| Date | Mar 15, 2021 |
| Client | 035843 |

RE: LITIGATION: CONTESTED MATTERS, ADVERSARY
PROCEEDINGS, AND AUTOMATIC STAY

## INVOICE

For professional services rendered in connection with the above captioned matter
through February 28, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0010 | LITIGATION: CONTESTED MATTERS, ADVERSARY PROCEEDINGS, AND AUTOMATIC STAY | 4,488.00 | 0.00 | 4,488.00 |
| | **Total** | **4,488.00** | **0.00** | **4,488.00** |

|  |  |
|---|---|
| Total Current Fees | $4,488.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$4,488.00** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
March 15, 2021

Invoice 6914778
Page 9

RE: LITIGATION: CONTESTED MATTERS, ADVERSARY PROCEEDINGS, AND AUTOMATIC STAY

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/17/21 | CICERO | PARTICIPATE IN HEARING ON MEDIA'S UN-SEALING OF PUBLIC RECORDS MOTION | 3.20 | 2,832.00 |
| 02/17/21 | POHL | PARTICIPATE IN PORTION OF HEARING ON SACKLER FAMILY DOCUMENT DISCLOSURES | 1.20 | 1,656.00 |
| | **Total Hours and Fees** | | **4.40** | **4,488.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| STEVEN POHL | 1.20 | hours at | 1,380.00 | 1,656.00 |
| GERARD T. CICERO | 3.20 | hours at | 885.00 | 2,832.00 |
| **Total Fees** | | | | **4,488.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

| | | |
|---|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice | 6914778 |
| ATTN: DAVID MOLTON | Date | Mar 15, 2021 |
| BROWN RUDNICK | Client | 035843 |
| 7 TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: MEETINGS AND COMMUNICATIONS WITH AD HOC
COMMITTEE & CREDITORS

**I N V O I C E**

For professional services rendered in connection with the above captioned matter
through February 28, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0011 | MEETINGS AND COMMUNICATIONS WITH AD HOC COMMITTEE & CREDITORS | 38,121.00 | 0.00 | 38,121.00 |
| | **Total** | **38,121.00** | **0.00** | **38,121.00** |

| | |
|---|---|
| Total Current Fees | $38,121.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$38,121.00** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                Invoice 6914778
March 15, 2021                                                                        Page 11

RE: MEETINGS AND COMMUNICATIONS WITH AD HOC COMMITTEE & CREDITORS

## T I M E  D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/01/21 | CICERO | EMAILS WITH PUBLIC WORKING GROUP RE: HOSPITAL ABATEMENT MEDIATION AND POSITION STATEMENT FOR PHASE 2 MEDIATOR PROPOSAL (1.4); REVIEW COMMENTS FROM TRIBES RE: TERMSHEETS (.6); REVIEW FEE PROPOSALS AND COMMENTS THEREO FROM COMMITTEE MEMBERS (.8); UPDATE CALL WITH D. MOLTON RE: SAME (.4) | 3.20 | 2,832.00 |
| 02/01/21 | POHL | REVIEW AHC UPDATES | 0.30 | 414.00 |
| 02/02/21 | POHL | WEEKLY AHC CALL | 1.50 | 2,070.00 |
| 02/02/21 | MOLTON | PARTICIPATE IN WEEKLY AHC MEETING RE VARIOUS ACTION ITEMS | 1.20 | 1,854.00 |
| 02/04/21 | PINELO | EMAIL TO T. LOBE/CITY OF SOLON RE CLAIM STATUS AND CASE UPDATE | 0.20 | 129.00 |
| 02/09/21 | CICERO | REVIEW PROPOSAL BY PEC FOR LOCAL GOVERNMENTS RE OUTSTANDING ISSUE WITH STATES RE: ALLOCATION OF ATTORNEYS COSTS (.5); PREPARE FOR NON-STATE WEEKLY CALL (.3); ATTEND NON-STATE CALL (.8) | 1.60 | 1,416.00 |
| 02/09/21 | MOLTON | PARTICIPATE IN WEEKLY AHC NON-STATE MEMBER CALL | 0.90 | 1,390.50 |
| 02/10/21 | POHL | WEEKLY FULL AHC CALL | 2.00 | 2,760.00 |
| 02/10/21 | MOLTON | PARTICIPATE IN EXPANDED AHC WEEKLY STATUS CALL | 1.80 | 2,781.00 |
| 02/15/21 | MOLTON | FOLLOW UP ON ALTERNATIVE TRANSACTION DEAL ISSUES WITH AHC MEMBERS | 0.60 | 927.00 |
| 02/16/21 | POHL | REVIEW CLIENT UPDATES | 0.20 | 276.00 |
| 02/16/21 | POHL | AHC CALL WITH ADVISORS AND WITH BUYER PROSPECT AND TEAM RE PLAN/ SALE OPTION | 1.70 | 2,346.00 |
| 02/16/21 | POHL | AHC PROFESSIONALS AND MEDIATION SUBGROUP PREP CALL FOR NSSG/PLAN/SALE CALL | 0.80 | 1,104.00 |
| 02/17/21 | POHL | WEEKLY AHC CALL | 1.00 | 1,380.00 |
| 02/17/21 | MOLTON | PARTICIPATE IN WEEKLY AHC MEETING | 0.90 | 1,390.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                Invoice 6914778
March 15, 2021                                                                                          Page 12

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 02/18/21 | CICERO | PREPARE FOR AND ATTEND CALL WITH AHC NON-STATE MEMBER RE: DOCUMENTING PLAN GOVERNANCE ISSUES AND PLAN ALTERNATIVES (1.3); DRAFT NOTE TO COMMITTEE RE: OUTSTANDING LOCAL GOVERNMENTAL ISSUES (1.5); REVISE AND COORDINATE RESPONSES RE: SAME (.3) | 3.10 | 2,743.50 |
| 02/18/21 | POHL | CALL WITH NON-STATES GROUP RE: PLAN MATTERS | 0.70 | 966.00 |
| 02/18/21 | MOLTON | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH NON-STATE MEMBERS RE PLAN TERM SHEET ISSUES THAT IMPACT LOCAL GOVERNMENTS | 1.10 | 1,699.50 |
| 02/23/21 | CICERO | DRAFT ISSUES LIST FOR PLAN DOCUMENTATION FOR NON-STATE MEMBERS (1.9); PREPARE AGENDA FOR NON-STATE CALL (.3); PARTICIPATE IN NON-STATE CALL RE: PLAN ISSUES AND UPDATES (.8) | 3.00 | 2,655.00 |
| 02/23/21 | POHL | WEEKLY CALL WITH NON-STATES | 0.70 | 966.00 |
| 02/23/21 | MOLTON | PARTICIPATE IN WEEKLY NON-STATE AHC MEMBER STATUS CALL | 1.10 | 1,699.50 |
| 02/24/21 | POHL | WEEKLY AHC CALL | 1.90 | 2,622.00 |
| 02/24/21 | MOLTON | PARTICIPATE IN WEEKLY AHC CALL | 1.10 | 1,699.50 |
| | **Total Hours and Fees** | | **30.60** | **38,121.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|--|------|-------|
| STEVEN POHL | 10.80 | hours at | 1,380.00 | 14,904.00 |
| DAVID J. MOLTON | 8.70 | hours at | 1,545.00 | 13,441.50 |
| GERARD T. CICERO | 10.90 | hours at | 885.00 | 9,646.50 |
| URIEL PINELO | 0.20 | hours at | 645.00 | 129.00 |
| **Total Fees** | | | | **38,121.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

| | | |
|---|---|---|
PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice | 6914778 |
ATTN: DAVID MOLTON | Date | Mar 15, 2021 |
BROWN RUDNICK | Client | 035843 |
7 TIMES SQUARE | | |
NEW YORK, NY 10036 | | |

RE: PLAN AND DISCLOSURE STATEMENT

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through February 28, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0014 | PLAN AND DISCLOSURE STATEMENT | 437,391.50 | 0.00 | 437,391.50 |
| | **Total** | **437,391.50** | **0.00** | **437,391.50** |

| | |
|---|---|
| Total Current Fees | $437,391.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$437,391.50** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                                    Invoice 6914778
March 15, 2021                                                                            Page 14

RE: PLAN AND DISCLOSURE STATEMENT

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 02/01/21 | CICERO | ATTEND CALL WITH UCC, ATTORNEYS' GENERAL, AND THE NCSG GROUP RE: SALE ALTERNATIVE PROPOSAL AND ANALYSIS RE: SAME (1.7); REVIEW ANALYSIS FROM FA'S RE: SAME (.5) | 2.20 | 1,947.00 |
| 02/01/21 | CHARLES | REVISE NEWCO BYLAWS (1.0) AND REVIEW REVISED TERM SHEET (.5) | 1.50 | 1,282.50 |
| 02/01/21 | POHL | CALL WITH AHC MEDIATION SUBGROUP RE PLAN AND SALE ALTERNATIVES | 1.00 | 1,380.00 |
| 02/01/21 | POHL | FOLLOW UP CALL WITH AHC COUNSEL RE SAME | 0.60 | 828.00 |
| 02/01/21 | POHL | REVIEW SALE EXIT FINANCIAL UPDATES | 0.50 | 690.00 |
| 02/01/21 | POHL | FINANCIAL PRESENTATION TO PUBLIC ENTITIES RE EXIT SALE ALTERNATIVES | 1.80 | 2,484.00 |
| 02/01/21 | POHL | AHC ADVISOR CALL RE PLAN/EXIT STRATEGIES | 1.00 | 1,380.00 |
| 02/01/21 | KELLY | TAX: PREAPRE FOR AND JOIN CALL WITH DAVIS POLK TAX TO DISCUSS TAX CONSIDERATIONS IN PURCHASE PROPOSAL (.7); SUMMARIZE DPW TAX COMMENTS FOR AHC PROFESSIONALS (.3); REPLY IN INCOMING CORRESPONDENCE ON PURCHASE PROPOSAL AND TAX CONSIDERATIONS (.4); CALL WITH S BURIAN ON TAX ISSUES IN PURCHASE PROPOSAL (.4); PREPARE FOR TAX ISSUES REGARDING SAME AND JOIN FINANCIAL PRESENTATION ZOOM MEETING ON PURCHASE PROPOSAL (1.5); REVIEW AND RESPOND TO INCOMING CORRESPONDENCE FROM D SIMON AND S SKIKOS ON TRIBAL STRUCTURING CONSIDERATIONS (.5); REVIEW AND DRAFT COMMENTS/REVISIONS TO NEWCO TAX COOPERATION AGREEMENT WITH PPLP WIND DOWN TRUST (2.2) | 6.00 | 6,690.00 |
| 02/01/21 | MOLTON | CONTINUED REVIEW AND WORK ON PLAN TERM SHEET, WITH FOCUS ON GOVERNANCE ISSUES AND DOJ COMMENTS/ISSUES | 1.80 | 2,781.00 |
| 02/01/21 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE WITH AHC COUNSEL AND SMALL NEGOTIATION TEAM RE ALTERNATIVE TRANSACTION DEAL AND SACKLER STATUS | 1.10 | 1,699.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6914778
March 15, 2021                                                                               Page 15

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/01/21 | MOLTON | ATTEND ZOOM CONFERENCE WITH AHC MEDIATION DELEGATION AND DOJ/SDNY CIVIL LAWYERS RE ALTERNATIVE TRANSACTION DEAL, SACKLER POTENTIAL DEAL AND TERM SHEET MARK-UPS | 1.10 | 1,699.50 |
| 02/01/21 | MOLTON | ATTEND ZOOM CONFERENCE WITH AHC, NCSG, MSGE AND UCC RE ALTERNATIVE TRANSACTION DEAL AND OPTIONS PERTAINING THERETO | 1.60 | 2,472.00 |
| 02/01/21 | BOUCHARD | TELECONFERENCE WITH KRAMER LEVIN TAX AND DAVID POLK TAX RE: STRUCTURING CONSIDERATIONS (.5); MULTIPLE COMMUNICATIONS RE: SAME (.3); REVIEW MET TERM SHEET (.3) | 1.10 | 1,045.00 |
| 02/01/21 | MOLTON | PARTICIPATE IN CONFERENCE WITH HL/FTI AND AHC COUNSEL RE COMPARISON OF ALTERNATIVES RE VARIOUS FINANCIAL SCENARIOS | 0.70 | 1,081.50 |
| 02/02/21 | CICERO | PREPARE FOR MEDIATOR CALL RE: HOSPITALS (.6); ATTEND MEDIATOR CALL RE: HOSPITAL PLAN WITH PUBLIC WORKING GROUP (AHC,, NCSG, AND MSGE )(1.0); PREPARE FOR AND ATTEND FULL AHC STTRATEGY CALL ON PROPOSED NEWCO STRUCTURE VS. ALTERNATIVE STRUCTURE AND DOCUMENTATION OF SACKLER DEAL (2.0) | 3.60 | 3,186.00 |
| 02/02/21 | TOOMEY | REVIEW PRECEDENT TRUST AGREEMENTS AND COMPILE INDEMNIFICATION AND GOVERNANCE PROVISIONS THEREFROM TO FACILITATE DRAFTING OF TRUST AGREEMENT | 1.10 | 588.50 |
| 02/02/21 | KELLY | TAX: WORK ON FIRST DRAFT LLC AGREEMENTS FOR TOPCO AND TAF 2 (4.6); REVIEW PLAN TERM SHEET COMMENTS (.5); JOIN AHC ZOOM MEETING FOR TRANSACTIONS UPDATES (1.0) | 6.10 | 6,801.50 |
| 02/02/21 | GUGLIELMOTTI | REVIEW OF DRAFT PRE-SUBMISSION LETTER (.7); PREPARATION OF REVISIONS THERETO (.4) | 1.10 | 1,193.50 |
| 02/02/21 | POHL | REVIEW UPDATED EXIT TERM SHEETS | 1.00 | 1,380.00 |
| 02/02/21 | POHL | AHC ADVISOR CALL RE SALE STRUCTURE/DILIGENCE (.5); AHC/UCC ADVISOR FOLLOW-UP CALL RE SALE STRUCTURE/DILIGENCE (.5); CALL WITH PURCHASER PROSPECT (.9) | 1.90 | 2,622.00 |
| 02/02/21 | CHARLES | REVIEW  TAF LLC AGREEMENT AND CORRESPONDENCE REGARDING SAME | 1.60 | 1,368.00 |
| 02/02/21 | MOLTON | REVIEW FA PRESENTATION RE ALTERNATIVE TRANSACTION DEAL | 0.90 | 1,390.50 |
| 02/02/21 | MOLTON | AHC MEDIATION WORKING GROUP MEETING WITH NEW DOJ GROUP | 1.20 | 1,854.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                Invoice 6914778
March 15, 2021                                                                                  Page 16

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/02/21 | MOLTON | REVIEW FA'S WATERFALL PRESENTATION | 1.10 | 1,699.50 |
| 02/02/21 | MOLTON | REVIEW DEBTORS' PLAN TERM SHEET | 1.50 | 2,317.50 |
| 02/02/21 | BOUCHARD | LEGAL RESEARCH AND ANALYSIS RE: US TAX STRUCTURING AND CONSIDERATIONS RELATED TO POST-EFFECTIVE DATE ENTITIES | 2.30 | 2,185.00 |
| 02/03/21 | CHARLES | REVIEW AND COMMENT ON TAF 2 LLC AGREEMENT (2.0); CALL WITH B. KELLY AND P. FLINK REGARDING SAME (.4); ANALYSIS OF BYLAWS (1.9) | 4.50 | 3,847.50 |
| 02/03/21 | TOOMEY | REVIEW PRECEDENT TRUST AGREEMENTS AND COMPILE INDEMNIFICATION AND GOVERNANCE PROVISIONS THEREFROM TO FACILITATE DRAFTING OF TRUST AGREEMENT (1.2); AGGREGATE ALL PROVISIONS INTO MASTER COMPARISON DOCUMENT AND FINALIZE SAME FOR INTERNAL DISTRIBUTION (2.2) | 3.40 | 1,819.00 |
| 02/03/21 | KELLY | REVIEW BR COMMENTS ON TAX MATTER FOR NOAT TAX STATUS (.4); CORRESPONDENCE WITH KL ON TAX MATTERS AND SHARE APPLICABLE PRECEDENT FOR TAX ISSUE (.3); REVIEW AND RESPOND TO DON SIMON ON TAX QUERIES RE POST-EFFECTIVE DATE STRUCTURE (1.0); DRAFT REVISIONS TO TERM SHEET FOR TRIBES MATTERS AND DISTRIBUTE SAME TO WORKING GROUP (.5); CALL WITH JEN CHARLES TO DISCUSS TERMS OF TAF II OPERATING AGREEMENT (.4) | 2.60 | 2,899.00 |
| 02/03/21 | BOUCHARD | TELECONFERENCE WITH KRAMER LEVIN TAX AND FINANCIAL ADVISORS RE: PROPOSED PLAN STRUCTURE AND TAX IMPLICATIONS | 0.70 | 665.00 |
| 02/04/21 | CHARLES | REVISE BYLAWS (1.0); REVIEW AND COMMENT ON TAF 2 LLC AGREEMENT (1.0); REVIEW PLAN TERM SHEET (1.8) | 3.80 | 3,249.00 |
| 02/04/21 | KELLY | TAX: PREPARE FOR AND CALL WITH DPW TAX AND KL TAX TO REVIEW CURRENT MATTERS, INCLUDING TAX ISSUES AND DOCUMENT MATTERS FOR 2/15/21 FILING DATE (1.0); SUMMARIZE TAX MATTERS FOR WORKING GROUP (.2) | 1.20 | 1,338.00 |
| 02/04/21 | KELLY | TAX: PREPARE FOR AND JOIN CALL WITH DEBTORS' COUNSEL, KL,  TO REVIEW MAJOR OPEN ITEMS ON PLAN SHEET (1.4); PREPARE WRITTEN SUMMARY OF KEY CONSIDERATIONS IN PROGRESS (.3) | 1.70 | 1,895.50 |
| 02/04/21 | KATZ | RESEARCH RE: IMPACT OF QSF TAX STATUS ON SUBSIDIARIES OF THE QSF | 1.50 | 1,027.50 |
| 02/04/21 | POHL | CALL RE: PLAN TERM SHEET | 1.10 | 1,518.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
March 15, 2021

Invoice 6914778
Page 17

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/04/21 | BOUCHARD | TELECONFERENCE WITH KRAMER LEVIN TAX AND DAVIS POLK TAX RE: TAX STRUCTURING (.9); LEGAL RESEARCH AND ANALYSIS RE: SAME (.4) | 1.30 | 1,235.00 |
| 02/04/21 | MOLTON | REVIEW STATUS OF DOJ POSITION RE TERM SHEET | 0.50 | 772.50 |
| 02/04/21 | MOLTON | REVIEW LATEST ITERATIONS OF PLAN TERM SHEET | 0.90 | 1,390.50 |
| 02/05/21 | CICERO | REVIEW AND COMMENTS TO DRAFTING OF NAS TRUST AGREEMENT | 1.30 | 1,150.50 |
| 02/05/21 | CHARLES | REVISE TAF 2 LLC AGREEMENT (2.0); AND RESEARCH FORM LANGUAGE (1.3) | 3.30 | 2,821.50 |
| 02/05/21 | KELLY | TAX: REVIEW INCOMING SACKLER CONTRIBUTION AGREEMENT (1.1); REVIEW ISSUES LIST ON SACKLER CONTRIBUTION AGREEMENT (.5) | 1.60 | 1,784.00 |
| 02/05/21 | KATZ | RESEARCH RE: WHETHER A SUBSIDIARY OF A QSF CAN POTENTIALLY ALSO BE SUBJECT TO GSF STATUS FOR TAX PURPOSES | 1.50 | 1,027.50 |
| 02/05/21 | MOLTON | TEAM CALL RE REVIEW OF LATEST ITERATION OF PLAN TERM SHEET | 1.10 | 1,699.50 |
| 02/05/21 | MOLTON | MEETING WITH GILBERT AND DOJ RE STATUS AND ACTION ITEMS | 1.10 | 1,699.50 |
| 02/05/21 | BOUCHARD | LEGAL RESEARCH AND ANALYSIS RE: US TAX CONSIDERATIONS OF PROPOSED TRANSACTION STRUCTURE | 3.80 | 3,610.00 |
| 02/05/21 | AHMADI | TAX RESEARCH AND ANALYSIS RE: CHOICE OF ENTITY TYPE FOR QSF | 2.00 | 1,290.00 |
| 02/06/21 | POHL | REVIEW AND COMMENT ON SACKLER AGREEMENT | 1.50 | 2,070.00 |
| 02/06/21 | KELLY | TAX: CORRESPONDENCE REGARDING SACKLER CONTRIBUTION AGREEMENT | 0.40 | 446.00 |
| 02/06/21 | BOUCHARD | REVIEW AND ANALYSIS OF DOCUMENTATION RELATED TO RESTRUCTURING TRANSACTIONS | 2.10 | 1,995.00 |
| 02/07/21 | ANDROMALOS | CORRESPONDENCE WITH S. POHL RE FINANCE ASSIGNMENT AND ATTENTION TO SAME | 0.20 | 207.00 |
| 02/07/21 | POHL | REVIEW SLACKER TRANSACTION AGREEMENT | 0.40 | 552.00 |
| 02/07/21 | KELLY | TAX: BR CORRESPONDENCE ON COMMENTS TO SACKLER CONTRIBUTION AGREEMENT | 0.30 | 334.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
March 15, 2021

Invoice 6914778
Page 18

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 02/08/21 | CHARLES | REVISE TAF 2 LLC AGREEMENT (2.0); REVIEW EXCULPATION AND INDEMNITY LANGUAGE (1.5); CALL WITH B. KELLY REGARDING LLC INTERESTS AND TERMS (.5) | 4.00 | 3,420.00 |
| 02/08/21 | CICERO | CALL WITH M. DIAZ RE: DOJ PLAN STRUCTURING AND CLAIMS ANALYSIS IN SUPPORT OF SAME (.6); PREPARE EMAIL MEMOS TO FTI RE: SAME AND PROVIDING DOCUMENTATION RE: SAME (1.9); FOLLOW-UP CALL WITH FTI PROVIDING OVERVIEW OF SAME (.4) | 2.90 | 2,566.50 |
| 02/08/21 | GUGLIELMOTTI | STRATEGIZE RE: SALE SCENARIO | 0.50 | 542.50 |
| 02/08/21 | ANDROMALOS | ANALYSIS OF TERM SHEET, CONTRIBUTION AGMT, NUMEROUS CORRESPONDENCE RE PROPOSALS AND ISSUES LIST (4.0); CORRESPONDENCE WITH GROUP RE SAME (1.0); PREPARING COMMENTS RE CONTRIBUTION AGMT (2.0); CORRESPONDENCE WITH STEVE POHL RE CONTRIBUTION AGMT (.5); SEVERAL CORRESPONDENCE WITH ADAM GRANDY RE SAME (.6) | 8.10 | 8,383.50 |
| 02/08/21 | POHL | REVIEW UPDATED SALE PROPOSAL (.8); AND CALL WITH UCC ADVISORS RE: SAME (.5) | 1.30 | 1,794.00 |
| 02/08/21 | POHL | REVIEW SLACKER CONTRIBUTION AGREEMENT | 0.90 | 1,242.00 |
| 02/08/21 | MOLTON | REVIEW PLAN TERM SHEET REVISIONS | 1.10 | 1,699.50 |
| 02/08/21 | GRANDY | REVIEW AND ANALYSE THE TERM SHEET, THE CONTRIBUTION AGREEMENT AND THE CONTRIBUTION AGREEMENT ISSUES LIST (4.5); NUMEROUS EMAILS WITH RESPECT TO THE SAME (1.1) | 5.60 | 4,732.00 |
| 02/08/21 | BOUCHARD | TELECONFERENCE WITH KRAMER LEVIN TAX AND FINANCIAL ADVISORS RE: DRAFT CONTRIBUTION AGREEMENT (.5); REVIEW AND ANALYZE TAX IMPLICATIONS OF CONTRIBUTION AGREEMENT (1.1) | 1.60 | 1,520.00 |
| 02/08/21 | KELLY | TAX: PREPARE FOR AND JOIN ZOOM MTG WITH HL TO REVIEW TAX CONSIDERATIONS OF PURCHASER LATEST PROPOSAL (1.5); PREPARE FOR AND CALL WITH KL AND FT TAX TO DISCUSS ISSUES LIST OF SACKLER CONTRIBUTION AGREEMENT (1.4); RESPOND TO INCOMING CORRESPONDENCE WITH ANDROMALOS AND POHL TO ADDRESS SACKLER CONTRIBUTION AGREEMENT ISSUES (.6) | 3.50 | 3,902.50 |
| 02/09/21 | CHARLES | REVISE TAF 2 LLC AGREEMENT (1.0); REVIEW AMENDMENT PROVISION (1.4) | 2.40 | 2,052.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
March 15, 2021

Invoice 6914778
Page 19

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 02/09/21 | KELLY | TAX:  REVIEW SACKLER CONTRIBUTION AGREEMENT ISSUES LISTS FROM KL (.6); CALL WITH KL ON ISSUES LIST (.5); REVIEW ISSUES LIST ON CONTRIBUTION AGREEMENT FROM  DPW (.8); DRAFT ADDITIONAL TAX AND DISTRIBUTION COMMENTS FOR CONTRIBUTION AGREEMENT ISSUES (1.2) | 3.10 | 3,456.50 |
| 02/09/21 | ANDROMALOS | REVIEW KL ISSUES LIST AND REVISED SAME (2.0); PREP FOR CALL WITH KL (2.0); CALL WITH KL (.8); ANALYSIS OF DPW ISSUES LIST AND ISSUES RE SAME (2.0) | 6.80 | 7,038.00 |
| 02/09/21 | POHL | REVIEW SACKLER AGREEMENT | 0.50 | 690.00 |
| 02/09/21 | POHL | PREPARE FOR (.4) AND ATTEND CALL WITH KRAMER LEVIN TEAM RE SACKLER AGREEMENT (.8) | 1.20 | 1,656.00 |
| 02/09/21 | FLINK | REVIEW CONTRIBUTION AGREEMENT INDEMNIFICATION ISSUE (.3); ASSIST RE LLC AGREEMENT ISSUES (.5) | 0.80 | 988.00 |
| 02/09/21 | MOLTON | REVIEW OF PLAN TURN SHEET AND VARIOUS COMMENTS THERETO | 1.90 | 2,935.50 |
| 02/09/21 | BOUCHARD | CONFERENCE WITH BANKRTUPTCY AND FINANCE ATTORNEYS RE: DRAFT CONTRIBUTION AGREEMENT (.3); CONFERENCE WITH KRAMER LEVIN RE: SAME (.4); REVIEW AND ANALYZE CONTRIBUTION AGREEMENT ISSUES LIST (.7) | 1.40 | 1,330.00 |
| 02/10/21 | CICERO | REVIEW PJT DECK ON MINIMUM DISTRIBUTION & OPERATING PARAMETERS (.6)WORK ON CLAIMS ANALYSIS ISSUES WITH FTI AND GILBERT TEAM (.4); ATTEND FULL AHC STRATEGY CALL (1.5) | 2.50 | 2,212.50 |
| 02/10/21 | CHARLES | REVIEW CONTRIBUTION AGREEMENT AND RELATED DOCUMENTS | 2.00 | 1,710.00 |
| 02/10/21 | POHL | REVIEW SACKLER CONTRIBUTION AGREEMENT AND PROVIDE COMMENTS (.7); REVIEW HL DECK RE: SALE/EXIT OPTOIONS (.7) | 1.40 | 1,932.00 |
| 02/10/21 | ANDROMALOS | REVIEW DPW'S ISSUES LIST (1.0); ANALYSIS OF DPW'S LIST VS KL'S LIST AND OUR COMMENTS THERETO (2.0); REVISED DPW'S ISSUES LIST (1.2); SEVERAL CORRESPONDENCE WITH TEAM AND KL RE SAME (.5); VARIOUS CORRESPONDENCE RE DEVELOPMENTS IN CASE (.5) | 5.20 | 5,382.00 |
| 02/10/21 | MOLTON | REVIEW DOJ TURN OF PLAN TERM SHEET | 1.10 | 1,699.50 |
| 02/10/21 | MOLTON | REVIEW REVISED ALTERNATIVE TRANSACTION DEAL (1.1); REVIEW PRESENTATIONS RE SAME (1.0) | 2.10 | 3,244.50 |

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6914778
March 15, 2021                                                                                          Page 20

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 02/10/21 | KELLY | TAX: JOIN AHC MEETING TO REVIEW CURRENT STATUS OF DEVELOPMENTS FOR PLAN FILING (1.7);  ANALYZE, REVIEW AND COMMENT ON FURTHER TAX CONSIDERATIONS/QUESTIONS ON SACKLER CONTRIBUTION AGREEMENT RE IAC PROCEEDS (1.1) | 2.80 | 3,122.00 |
| 02/10/21 | BOUCHARD | REVIEW TERM SHEETS FOR POST-EMERGENCE ENTITIES AND DRAFT REVISIONS TO SAME | 2.00 | 1,900.00 |
| 02/11/21 | CHARLES | REVIEW AND COMMENT ON NOAT AND TAF TERM SHEET (.9); REVIEW  AND COMMENT ON CONTRIBUTION AGREEMENT (.9) | 1.80 | 1,539.00 |
| 02/11/21 | ANDROMALOS | PREP FOR CALL WITH DPW AND KL RE CONTRIBUTION AGMT (.8); SEVERAL CORRESPONDENCE RE SAME (.3); CORRESPONDENCE WITH GROUP RE SAME (.3); ATTENTION TO DPW'S REVISED ISSUES LIST (.3); REVIEW TO AKIN'S COMMENTS (.2) | 1.90 | 1,966.50 |
| 02/11/21 | POHL | REVIEW AND COMMENT ON SACKLER AGREEMENT (.4); CALL WITH DEBTOR AND CREDITOR GROUPS RE  SACKLER AGREEMENT (.8) | 1.20 | 1,656.00 |
| 02/11/21 | KELLY | TAX: PREPARE FOR AND CALL WITH DPW TAX GROUP TO REVIEW CURRENT TAX MATTERS AND PLAN AND DISCLOSURE STATEMENT (1.3): CORRESPONDENCE WITH DPW TAX ON TRIBES ISSUES AND OTHER RELATED DEAL POINTS (.4); REVISE NOAT TERM SHEET (.7); REVISE TAFT TERM SHEET (.6);  REVIEW INCOMING CORRESPONDENCE ON EDITS TO TERM SHEETS (.3); DRAFT EMAIL ON POST-EFFECTIVE DATE TAX CONSIDERATIONS FOR NOAT(.3) | 3.60 | 4,014.00 |
| 02/11/21 | MOLTON | ANALYSIS OF PLAN TERM SHEET REVIEW, INCLUDING COMMENTS OF DOJ | 2.50 | 3,862.50 |
| 02/11/21 | BOUCHARD | WEEKLY TAX LAWYERS CALL WITH KRAMER LEVIN AND DAVIS POLK (1.0); REVIEW DOCUMENTATION RE: POST-EFFECTIVE DATE ENTITIES (.8); LEGAL RESEARCH AND ANALYSIS RE: TAX STRUCTURE OF SAME (8) | 2.60 | 2,470.00 |
| 02/12/21 | CHARLES | CORRESPONDENCE REGARDING TERM SHEETS AND REVISED PLAN | 0.90 | 769.50 |
| 02/12/21 | POHL | REVIEW HOULIHAN SALE ANALYSIS UPDATE (.5); REVIEW FIRST DRAFT OF PLAN (1.2) | 1.70 | 2,346.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
March 15, 2021

Invoice 6914778
Page 21

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 02/12/21 | KELLY | TAX: REVIEW DEBTORS PLAN DRAFT 12.12.21 (2.1); REVIEW TRIBES LLC AGREEMENT DRAFT (.8); REVIEW NOAT BYLAWS DRAFT (.4); REVIEW INCOMING CORRESPONDENCE ON TERMS OF SHAREHOLDER CONTRIBUTION AGREEMENT AND COMMENT ON TAX CONSIDERATIONS (1.2) | 4.50 | 5,017.50 |
| 02/12/21 | BOUCHARD | REVIEW AND ANALYSIS OF DRAFT PLAN PROVIDED BY DEBTORS | 1.90 | 1,805.00 |
| 02/12/21 | BOUCHARD | REVIEW AND RESPOND TO MULTIPLE COMMUNICATIONS RE: DOCUMENTATION FOR POST-EFFECTIVE DATE ENTITIES | 0.40 | 380.00 |
| 02/12/21 | MOLTON | REVIEW PLAN TERM SHEETS, INCLUDING AHC REVISIONS TO GOVERNANCE PROVISIONS | 1.80 | 2,781.00 |
| 02/12/21 | ANDROMALOS | VARIOUS CORRESPONDENCE RE ISSUES LIST AND OTHER NEGOTIATIONS | 1.20 | 1,242.00 |
| 02/12/21 | FLINK | ATTEND TO DRAFT PLAN | 0.50 | 617.50 |
| 02/13/21 | CICERO | REVIEW DRAFT PLAN AND PROVIDE COMMENTS TO SAME (3.5); COLLECT AND COORDINATE COMMENTS OF OTHER BR TEAM MEMBERS, INCLUDING TAX AND CORPORATE COMMENTS TO SAME (1.5) | 5.00 | 4,425.00 |
| 02/13/21 | CHARLES | REVIEW AND COMMENT ON PLAN AND TERM SHEET (4.5); CORRESPONDENCE WITH BR TEAM REGARDING COMMENTS TO PLAN (.5) | 5.00 | 4,275.00 |
| 02/13/21 | POHL | REVIEW AND COMMENT ON DRAFT PLAN | 2.20 | 3,036.00 |
| 02/13/21 | KELLY | TAX: FURTHER REVIEW OF DEBTORS DRAFT PLAN 12.12.21 (.9); DRAFT TAX CONSIDERATIONS FOR BR COMMENTS (.6); CORRESPONDENCE WITH SIMON ON TRIBES ISSUES IN PLAN (.2); DRAFT SUMMARY AND PROVIDE TO KL / GILBERT'S ON RECOMMENDED TAX MATTERS BEFORE PLAN IS FILED (.5) | 2.20 | 2,453.00 |
| 02/14/21 | CICERO | WORKING GROUP CALL ON REVISIONS TO DEBTORS' DRAFT PLAN (1.5); CONFORM EDITS FROM MULTIPLE SOURCES AND COORDINATING EMAILS RE: COMMENTS TO PLAN TO KRAMER LEVIN TEAM (.9) | 2.40 | 2,124.00 |
| 02/14/21 | CHARLES | REVIEW AND COMMENT ON PLAN DOCUMENT (2.0); CALL WITH P. FLINK REGARDING SAME (.5); CALL WITH BR TEAM TO WALK THROUGH ALL COMMENTS TO PLAN DOCUMENT (1.5) | 4.00 | 3,420.00 |
| 02/14/21 | POHL | INTERNAL DISCUSSION RE COMMENTS ON DRAFT PLAN | 1.70 | 2,346.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6914778
March 15, 2021                                                                                   Page 22

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/14/21 | KELLY | TAX: DETAILED REVIEW OF DEBTORS PLAN (1.1); DRAFT TAX STRUCTURE COMMENTS IN PLAN (.9); PAGE TURN ON ISSUES WITH POHL, CICERO, CHARLES RE BANKRUPTCY AND CORPORATE CONSIDERATIONS TO BE ADDRESSED (1.5); CORRESPONDENCE WITH SIMON ON TRIBE TAX AND STRUCTURE ISSUES (.5); CORRESPONDENCE WITH RINGER ON TAX AND STRUCTURE ISSUES (.3); CALL WITH H STOOPACK ON TAX ISSUES (.3); TAX ANALYSIS ON TRANSFER OF ASSETS TO TAXABLE QSF (.6) | 5.20 | 5,798.00 |
| 02/14/21 | FLINK | REVIEW PLAN PROVISIONS RE GOVERNANCE AND RELATED ISSUES | 1.70 | 2,099.50 |
| 02/15/21 | POHL | REVIEW PLAN UPDATES AND RELATED PLEADINGS AND CORRESPONDENCE | 1.00 | 1,380.00 |
| 02/15/21 | KELLY | TAX: CORRESPONDENCE WITH SKIKOS AND SIMON ON TRIBES MATTERS (.3); TAX ANALYSIS OF NEWCO IF OWNED BY MDT (1.0); REVIEW SUMMARY FROM RINGER ON ISSUES TO BE ADDRESSED (.3) | 1.60 | 1,784.00 |
| 02/15/21 | ANDROMALOS | REVIEW NUMEROUS CORRESPONDENCE RE NEGOTIATIONS AND ISSUES RE SAME | 0.80 | 828.00 |
| 02/15/21 | MOLTON | ADDRESS PLAN ISSUES WITH TEAM | 1.80 | 2,781.00 |
| 02/15/21 | MOLTON | REVIEW LATEST ALTERNATIVE TRANSACTION DEAL PROPOSAL AND FA PRESENTATION THEREOF | 0.70 | 1,081.50 |
| 02/16/21 | CICERO | PREPARE FOR AND ATTEND PRESENTATION ON POTENTIAL PLAN SALE TRANSACTION BY PROPOSED PURCHASER (2.0); REVIEW SALE TRANSACTION MATERIALS IN PREPARATION FOR STRATEGY CALL WITH PUBLIC GROUP (.7); PREPARE FOR AND ATTEND PUBLIC WORKING GROUP CALL RE: PROPOSED EXIT STRATEGIES (1.5); REVIEW REDLINES OF COMMENTS AND ADDITIONAL COMMENTS TO PLAN DOCUMENTS (.6) | 4.80 | 4,248.00 |
| 02/16/21 | CHARLES | INTERNAL CORRESPONDENCE REGARDING PLAN DOCUMENT AND TERM SHEETS | 0.40 | 342.00 |
| 02/16/21 | POHL | REVIEW PLAN COMMENTS | 0.50 | 690.00 |
| 02/16/21 | POHL | NCSG/AHC CALL RE PLAN EXIT OPTIONS/STRUCTURES | 1.90 | 2,622.00 |
| 02/16/21 | POHL | REVIEW HL MATERIALS RE: SALE OPTIONS | 0.60 | 828.00 |
| 02/16/21 | ANDROMALOS | NUMEROUS CORRESPONDENCE AND MATERIALS RE RECENT DEVELOPMENTS AND ISSUES RE SAME | 1.50 | 1,552.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6914778
March 15, 2021                                                                                            Page 23

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/16/21 | AHMADI | PREPARE MEETING MATERIALS FOR DOJ MEETING RE: PROPOSED TRUST STRUCTURE (1.0); ADDITIONAL LEGAL RESEARCH RE: PROPOSED TRUST STRUCTURE IN ANTICIPATION OF DOJ MEETING (1.0); SUMMARIZE AND DRAFT CORRESPONDENCE RE: LEGAL RESEARCH (1.0); REVIEW AND PROVIDE COMMENTS TO DRAFT DOJ MEETING AGENDA (.4) | 3.40 | 2,193.00 |
| 02/16/21 | MOLTON | REVIEW PLAN TERM SHEET ISSUES AND GOVERNANCE ISSUES; REVIEW NCSG ISSUES | 2.20 | 3,399.00 |
| 02/16/21 | MOLTON | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH AHC AND FAS RE ALTERNATIVE TRANSACTION DEAL | 1.40 | 2,163.00 |
| 02/16/21 | MOLTON | PARTICIPATE IN PRE-CALL WITH AHC PROFESSIONALS RE PREPARATION FOR CALL WITH NCSG | 0.70 | 1,081.50 |
| 02/16/21 | MOLTON | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE BETWEEN AHC AND NCSG RE ALTERNATIVE TRANSACTION DEAL AND GOVERNANCE TERM SHEET ISSUES | 1.60 | 2,472.00 |
| 02/16/21 | BOUCHARD | MULTIPLE COMMUNICATIONS RE: US TAX STRUCTURE (.3); LEGAL ANALYSIS RE: SAME (.6) | 0.90 | 855.00 |
| 02/16/21 | KELLY | TAX: REVIEW MATERIALS TO PREPARE FOR AND JOIN PRESENTATION MEETING ON SETTLEMENT STRUCTURING (1.7); REVIEW MATERIALS, PREPARE FOR AND JOIN AHC /NCSG MEETING ON SETTLEMENT STRUCTURING (1.7); ANALYZE TAX CONSIDERATIONS IN STRUCTURING PROPOSAL FOR NOAT (.3); EDIT FIRST DRAFT DISCUSSION POINTS FOR DOJ FOR NOAT TAX MATTERS AND REVIEW COMPARABLES FOR CONTENT AND APPROPRIATE REFERENCES  (1.8) | 5.50 | 6,132.50 |
| 02/17/21 | CICERO | ATTEND AHC WORKING GROUP PLAN ISSUES AND DRAFTING SESSION (2.2); ATTEND PURDUE FULL AHC MEETING RE: PLAN ISSUES AND STRATEGY RE: CONSENTS AND GOVERNANCE (1.5) | 3.70 | 3,274.50 |
| 02/17/21 | KELLY | REVISE NOAT TRUST AGREEMENT TO DEBTORS' PLAN TERMS (1.2); REVISE MDT TRUST AGREEMENT TO DEBTORS' PLAN TERMS (1.2); JOIN AHC ZOOM MEETING ON PLAN ISSUES (2.0); JOIN AHC COMMITTEE CALL ON DEVELOPMENT UPDATES (1.0); REVISE NOAT MEMO FOR DOJ AND CIRCULATE FOR MEETING 2/18 (.6) | 6.00 | 6,690.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
March 15, 2021

Invoice 6914778
Page 24

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/17/21 | GUGLIELMOTTI | REVIEW OF INCOMING CORRESPONDENCE RE: PLAN AND IRS GUIDANCE (.2); TELECONFERENCE WITH NICOLE BOUCHARD RE: SAME (.2) | 0.40 | 434.00 |
| 02/17/21 | POHL | AHC ADVISOR AND MEDIATION SUBCOMMITTEE PLAN ISSUES CALL | 2.00 | 2,760.00 |
| 02/17/21 | ANDROMALOS | REVIEW CORRESPONDENCE RELATED TO LATEST NEGOTIATIONS AND ISSUES RE SAME | 0.20 | 207.00 |
| 02/17/21 | MOLTON | MEET WITH AHC RE PLAN ISSUES | 1.20 | 1,854.00 |
| 02/18/21 | GUGLIELMOTTI | REVIEW OF INCOMING CORRESPONDENCE RE: DOJ PROCESS (.2); PREPARATION OF OUTGOING CORRESPONDENCE IN RESPONSE (.2) | 0.40 | 434.00 |
| 02/18/21 | POHL | CALL WITH DOJ RE: PLAN MATTERS | 0.50 | 690.00 |
| 02/18/21 | KELLY | TAX: REVIEW MATERIALS FOR DOJ ZOOM MEETING AND JOIN MEETING ON NOAT MATTERS (1.0); DRAFT CORRESPONDENCE TO DOJ ON NOAT MATTERS (.5); ANALYSIS OF COMPARABLES FOR DOJ LETTER ON NOAT MATTERS (1.1); CALL WITH DPW TAX ON CURRENT PLAN TAX AND STRUCTURING MATTERS (1.0); FOLLOW UP WITH DPW ON DOCUMENTATION RE PLAN DISCLOSURE (.3); REVISE TAFT TERM SHEET (1.1); RESPOND TO INCOMING CORRESONDENCE ON TRIBES' TAFT AND TAF2 (.6) | 5.60 | 6,244.00 |
| 02/18/21 | AHMADI | TAX RESEARCH AND ANALYSIS RE: PROPOSED NOAT STRUCTURE | 0.40 | 258.00 |
| 02/18/21 | BOUCHARD | CONFERENCE WITH B. KELLY RE: TRANSACTION STURDY AND DOCUMENTATION (1.0); WEEKLY TAX LAWYERS CALL WITH KRAMER LEVIN AND DAVIS POLK (.8); LEGAL ANALYSIS RE: POST-EFFECT DATE STRUCTURE (.5) | 2.30 | 2,185.00 |
| 02/18/21 | MOLTON | CONFERENCE CALL WITH BR TEAM RE PLAN TAX ISSUES | 0.90 | 1,390.50 |
| 02/19/21 | GUGLIELMOTTI | REVIEW OF INCOMING CORRESPONDENCE RE: DOJ AND IRS CORRESPONDENCE (.1); REVIEW OF DRAFT LETTER (.2) | 0.30 | 325.50 |
| 02/19/21 | POHL | REVIEW AND COMMENT ON PLAN TERM SHEET UPDATES | 1.10 | 1,518.00 |
| 02/19/21 | ANDROMALOS | REVIEW RECENT DEVELOPMENTS AND CORRESPONDENCE RE SAME | 0.40 | 414.00 |
| 02/19/21 | AHMADI | REVIEW INCOMING CORRESPONDENCE | 0.30 | 193.50 |
| 02/19/21 | BOUCHARD | LEGAL RESEARCH AND ANALYSIS RE: TAX IMPLICATIONS OF PROPOSED POST-EMERGENCE STRUCTURE | 1.00 | 950.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
March 15, 2021

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/19/21 | MOLTON | REVIEW PLAN REVIEW, REVISIONS AND ISSUES RE PLAN DOCUMENTS | 2.30 | 3,553.50 |
| 02/19/21 | KELLY | TAX: RESEARCH AND DILIGENCE IN RESPONSE TO QUESTIONS FROM DOJ (1.5); WORK ON LETTER TO DOJ RE TAX MATTERS FOR NOAT (.6); REVIEW DOJ COMMENTS TO NEWCO TOPCO GOVERNANCE TERM SHEET AND PROVIDE RESPONSE (1.1); FURTHER REVISIONS TO TAFT AND TAF2 TERM SHEET FOR TRIBES' ADVISORS' APPROVAL (1.4); REVISIONS TO TAFT TRUST AGREEMENT TO REFLECT CHANGES NEEDED (1.1); CORRESPONDENCE WITH TRIBES' ADVISORS RE TERMS OF TAFT/TAF2 (.3); REVISIONS TO NOAT TRUST AGREEMENT TO REFLECT FURTHER CONSIDERATIONS WITH RESPECT TO ADMINISTRATION AND ABATEMENT GOALS (1.6) | 7.60 | 8,474.00 |
| 02/20/21 | KELLY | FURTHER REVISIONS TO DRAFT  NOAT TRUST AGREEMENT (1.2); FURTHER REVISIONS TO DRAFT TAFT TRUST AGREEMENT (1.4) | 2.60 | 2,899.00 |
| 02/22/21 | CHARLES | REVIEW COMPARISON OF TERMS IN TRUST AGREEMENT FOR UPDATE TO NOAT TRUST AGREEMENT | 1.80 | 1,539.00 |
| 02/22/21 | SIEGER-GRIMM | CALL WITH B. KELLY RE: TRUST AGREEMENT STATUS/REVIEW | 0.20 | 161.00 |
| 02/22/21 | GUGLIELMOTTI | REVIEW OF LETTER TO DOJ (.4); PREPARATION OF COMMENTS THERETO (.3); PREPARATION OF OUTGOING CORRESPONDENCE RE: SAME (.1) | 0.80 | 868.00 |
| 02/22/21 | POHL | REVIEW AND COMMENT ON LATEST PLAN TERM SHEET DRAFTS | 1.10 | 1,518.00 |
| 02/22/21 | ANDROMALOS | REVIEW CORRESPONDENCE RE LOGISTICS AND LETTER FROM UCC | 0.20 | 207.00 |
| 02/22/21 | PINELO | REVIEW PROPOSED DS ORDER AND EXHIBITS AND REVISE THE SAME PER S. POHL AND G. CICERO (4.2); CALL/ G. CICERO RE THE SAME (.2); REVISE DS ORDER PER G. CICERO (.7); FORWARD EMAIL W/ REVISED ORDER AND REDLINE TO GILBERT AND KRAMER LEVIN (.2) | 5.30 | 3,418.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
March 15, 2021

Invoice 6914778
Page 26

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 02/22/21 | KELLY | TAX: CORRESPONDENCE WITH DOJ ON CERTAIN NOAT TAX MATTERS (.3); REVISE DRAFT LETTER TO DOJ RE NOAT TAX MATTERS (.8); CALL WITH IRS PERSONNEL ON NOAT (.6); CALL WITH 2D IRS STAFF PERSON ON NOAT TAX MATTERS (.6); FURTHER FACTUAL DILIGENCE ON NOAT TAX MATTERS (1.1); FURTHER LEGAL RESEARCH ON TAX GUIDANCE FOR NOAT PRIOR TO EFFECTIVE DATE OF TRUST FORMATION (.9) | 4.30 | 4,794.50 |
| 02/22/21 | MOLTON | PLAN REVIEW AND REVISION (1.2); REVIEW PLAN DOCUMENTS (1.0) | 2.20 | 3,399.00 |
| 02/22/21 | BOUCHARD | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF POST-EMERGENCE STRUCTURE | 1.20 | 1,140.00 |
| 02/23/21 | CICERO | REVIEW PURDUE CO-DEFENDANT TERM SHEET (.3); REVIEW AND COMMENTS TO CONTINUED PLAN TERM SHEET REDLINES (.5) | 0.80 | 708.00 |
| 02/23/21 | CHARLES | REVIEW AND COMMENT ON REVISED PLAN (.9); CORRESPONDENCE REGARDING REVISED PLAN (.3); ANALYZE SAMPLE LIABILITY AND TRUSTEE PROVISIONS FOR NOAT TRUST AGREEMENT (1.6); REVIEW REVISED ISSUES LIST FOR CONTRIBUTION AGREEMENT (1.2); CORRESPONDENCE REGARDING NOAT TRUST BYLAWS AND TAF2 LLC AGREEMENT (.5) | 4.50 | 3,847.50 |
| 02/23/21 | GUGLIELMOTTI | REVIEW OF INCOMING CORRESPONDENCE RE: TAX ISSUES (.1): REVIEW OF REVISED LETTER (.4) | 0.50 | 542.50 |
| 02/23/21 | ANDROMALOS | ATTENTION TO CORRESPONDENCE RE DEVELOPMENTS IN CASE AND REVISED ISSUES LIST | 0.50 | 517.50 |
| 02/23/21 | POHL | REVIEW AND COMMENT ON UPDATE PLAN AND RELATED TERM SHEETS (.9); REVIEW MATERIAL RE: SACKLER SETTLEMENT AGREEMENT (.4) | 1.30 | 1,794.00 |
| 02/23/21 | KELLY | TAX: CALL WITH IRS ON NOAT MATTERS (.3); REVISE DRAFT CORRESPONDENCE TO DOJ ON NOAT TAX MATTERS (.5); DRAFT COMMENTS TO DEBTORS' PLAN AND CONVEY ISSUES TO RACHAEL RINGER (1.3): ZOOM MEETING WITH DOJ REGARDING AHC CURRENT ISSUES (1.3); JOIN PURDUE NONSTATE UPDATE CALL FOR CURRENT ISSUES (.5) | 3.90 | 4,348.50 |
| 02/23/21 | MOLTON | PARTICIPATE IN CONFERENCE CALL WITH DOJ AND AHC RE OUTSTANDING PLAN ISSUES, INCLUDING VALUE OF ALLOWED DOJ GUC CLAIMS | 1.10 | 1,699.50 |
| 02/23/21 | MOLTON | CONTINUED REVIEW OF PLAN DRAFT REVISIONS AND TERM SHEET EDITS | 1.80 | 2,781.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6914778
March 15, 2021                                                                                                    Page 27

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/23/21 | AHMADI | REVIEW INCOMING CORRESPONDENCE | 0.20 | 129.00 |
| 02/24/21 | CHARLES | CALL WITH P. FLINK, N. BOUCHARD AND B. KELLY TO DISCUSS COMMENTS TO NOAT BYLAWS AND TAF 2 LLC AGREEMENT (1.3); ANALYZE LANGUAGE FROM PRIOR TRANSACTION TO USE FOR NOAT BYLAWS AND TAF 2 LLC AGREEMENT (1.4); REVISE BYLAWS AND LLC AGREEMENT (1.2); REVIEW CONTRIBUTION AGREEMENT ISSUES LIST (1.2) | 5.10 | 4,360.50 |
| 02/24/21 | CICERO | REVIEW THIRD PARTY CLAIM TREATMENT PROPOSAL FROM DISTRIBUTORS (.6); CALL WITH CO-COUNSEL RE: STRATEGY RE: SAME (.9); REVIEW CASE PRECEDENTS RE: SAME (1.3) | 2.80 | 2,478.00 |
| 02/24/21 | KELLY | TAX: CALL WITH KL TAX ON NEXT STEPS WITH NOAT (.5); REDRAFT LETTER TO DOJ RE NOAT TAX MATTERS (1.4); CALL WITH POHL REGARDING TAX MATTERS ON NOAT (.2); PREPARE FOR AND ZOOM CALL TO REVIEW PLAN COMMENTS AND AHC OPEN ISSUES (1.7); CALL WITH J CHARLES, FLINK ON DRAFTING ISSUES FOR TAFT LLC AGREEMENT AND NOAT BYLAWS (1.5) | 5.30 | 5,909.50 |
| 02/24/21 | SIEGER-GRIMM | REVIEW/COMMENTS TO DOJ LETTER | 0.30 | 241.50 |
| 02/24/21 | GUGLIELMOTTI | REVIEW OF INCOMING CORRESPONDENCE RE: PLR LETTER (.1); REVIEW OF REVISED LETTER (.3); TELECONFERENCE TO STRATEGIZE RE: SAME (.5) | 0.90 | 976.50 |
| 02/24/21 | ANDROMALOS | SEVERAL CORRESPONDENCE RE DEVELOPMENTS, STATUS AND OTHER MATERIALS | 0.40 | 414.00 |
| 02/24/21 | POHL | REVIEW LATEST PLAN TERM SHEET COMMENTS | 0.50 | 690.00 |
| 02/24/21 | POHL | REVIEW MATERIAL AND COMMENT ON TAX RELATED CORRESPONDENCE | 0.40 | 552.00 |
| 02/24/21 | FLINK | ATTEND TO GOVERNANCE DOCUMENTS | 1.00 | 1,235.00 |
| 02/24/21 | FLINK | ATTEND TO REVISED PLAN | 0.30 | 370.50 |
| 02/24/21 | BOUCHARD | CONFERENCE WITH KRAMER LEVIN TAX RE: TAX STRUCTURING (.4); LEGAL ANALYSIS RE: STRUCTURE AND DOCUMENTATION FOR POST-EMERGENCE ENTITIES (2.4) | 2.80 | 2,660.00 |
| 02/24/21 | MOLTON | CONFERENCE CALL WITH AHC COUNSEL RE THIRD PARTY CLAIMS IN PURDUE | 0.80 | 1,236.00 |
| 02/24/21 | MOLTON | REVIEW CLAIM TREATMENT OF CO-DEFENDANT CLAIMS | 1.20 | 1,854.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
March 15, 2021

Invoice 6914778
Page 28

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 02/24/21 | MOLTON | PARTICIPATE IN TELEPHONE CONFERENCE WITH PURDUE COUNSEL AND AHC COUNSEL RE PROPOSED CLAIM TREATMENT OF CO-DEFENDANT CLAIMS | 0.90 | 1,390.50 |
| 02/25/21 | CHARLES | REVISE NOAT TRUST BYLAWS (.8); CALL WITH S. TOOMEY REGARDING SAMPLE LANGUAGE REGARDING CONTRIBUTION AND SINGLE MANAGER ISSUES (.6); REVISE TAF 2 LLC AGREEMENT (.8) | 2.20 | 1,881.00 |
| 02/25/21 | CICERO | PREPARE FOR CALL WITH PROFESSIONALS RE: PLAN ALTERNATIVES AND REVIEW DECK FROM HL RE: SAME (.4); ATTEND STRATEGY CALL WITH ALL PROFESSIONALS RE: SAME (1.3) | 1.70 | 1,504.50 |
| 02/25/21 | TOOMEY | REVIEW PRECEDENT TRUST AGREEMENTS RE: CONTRIBUTION OF CLAIMS IN EXCHANGE FOR INTEREST IN TRUST ASSETS AND DRAFT SUMMARY OF SAME (1.0); ANALYSIS OF SAME WITH J. CHARLES AND P. FLINK (.4) | 1.40 | 749.00 |
| 02/25/21 | ANDROMALOS | VARIOUS CORRESPONDENCE RE DEVELOPMENTS/CONTRIBUTION AGMT | 0.30 | 310.50 |
| 02/25/21 | POHL | PROFESSIONALS CALL RE: PLAN EXIT STRATEGIES | 1.80 | 2,484.00 |
| 02/25/21 | BOUCHARD | CONFERENCE WITH B. KELLY RE: POST-EMERGENCE STRUCTURE (.4); CONFERENCE WITH KRAMER LEVIN AND DAVIS POLK TAX ATTORNEYS (.9); REVIEW DOCUMENTATION FOR POST-EMERGENCE ENTITIES (.5) | 1.80 | 1,710.00 |
| 02/25/21 | MOLTON | REVIEW, EDIT AND COMMENT TO DRAFT PLAN AND PLAN TERM SHEET | 1.80 | 2,781.00 |
| 02/25/21 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE WITH AHC COUNSEL RE STATE BUYOUT OPTION | 0.90 | 1,390.50 |
| 02/25/21 | KELLY | TAX: PREPARE FOR AND JOIN ZOOM CALL WITH FINANCIAL PROFESSIONALS REGARDING ALTERNATIVES TO STRUCTURING (1.7); PREPARE STRUCTURE DIAGRAM UPDATE FOR ALTERNATIVE STRUCTURING AND TAX CONSIDERATIONS RELATED TO SAME (.5); PREPARE FOR AND JOIN WEEKLY TAX CALL WITH DPW TAX PROFESSIONALS ON PLAN AND DISCLOSURE STATEMENT CONSIDERATIONS (1.5); REVIEW AND COMMENT ON AKIN'S TAX COMMENTS TO DEBTORS' PLAN (1.2); FURTHER ANALYSIS OF TRIBES' ISSUES IN TAFT/TAF2 INTERPLAY (.5); ANALYSIS OF CERTAIN NEWCO TAX MATTERS AS IMPACTING NOAT AND TAF2 (.4) | 5.80 | 6,467.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES     Invoice 6914778
March 15, 2021     Page 29

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 02/26/21 | GUGLIELMOTTI | REVIEW OF IRS/DOJ LETTER (.2); PREPARATION OF OUTGOING CORRESPONDENCE RE: SAME (.1) | 0.30 | 325.50 |
| 02/26/21 | MOLTON | PARTICIPATE IN CALL WITH AHC MEDIATION DELEGATION RE STATE BUY OUT ANALYSIS | 0.80 | 1,236.00 |
| 02/26/21 | BOUCHARD | CONFERENCE WITH B. KELLY RE: TAX CONSIDERATIONS OF POST-EMERGENCE ENTITIES (.5); LEGAL ANALYSIS RE: SAME (.6) | 1.10 | 1,045.00 |
| 02/26/21 | POHL | REVIEW HOULIHAN PLAN/FUNDING EXIT DECK | 0.60 | 828.00 |
| 02/26/21 | POHL | CALL WITH ARC MEDIATION SUBGROUP RE: NSSG EXIT ISSUES/STRUCTURES | 0.80 | 1,104.00 |
| 02/26/21 | KELLY | FURTHER REVISIONS TO CORRESPONDENCE WITH FOGELMAN REGARDING NOAT AND TRANSMITTAL SUMMARY (.8); ANALYSIS OF NON-PROFIT MATTERS WITH H STOOPACK (.3); CORRESPONDENCE WITH RINGER ON TAFT AND TAF 2 MATTERS (.3); CORRESPONDENCE WITH AND ANALYSIS OF DPW SUGGESTION ON TRIBES' MATTERS (.7); JOIN CALL ON HL DECK ON ALTERNATIVE MODELLING (.8); CALL WITH RACHAEL RINGER ON DEBTORS' DOCUMENT REQUESTS AND RELATED TAX STRUCTURING ISSUES (.3); REVIEW AND RESPOND TO CORRESPONDENCE FROM TRIBES' ADVISORS (.4); FURTHER TAX ANALYSIS OF DPW QUESTIONS FOR TAX DISCLOSURE (.6); COMMUNICATIONS WITH KL AND DPW ON TAX BASIS QUESTIONS FOR PLAN LANGUAGE (.4) | 4.60 | 5,129.00 |
| 02/26/21 | ANDROMALOS | REVIEW NUMEROUS ISSUES RE CONTRIBUTION AGMT AND CORRESPONDENCE RE SAME (.9); PREP FOR CALL WITH GROUP (1.0); CALL WITH GROUP (1.1) | 2.90 | 3,001.50 |
| 02/26/21 | GRANDY | CONFERENCE CALL REGARDING CONTRIBUTION AGREEMENT | 1.10 | 929.50 |
| 02/26/21 | AHMADI | TAX RESEARCH AND ANALYSIS RE: TAX LANGUAGE FOR PARTNERSHIP AGREEMENT | 0.70 | 451.50 |
| 02/27/21 | SIEGER-GRIMM | REVIEW/COMMENTS TO TRUST AGREEMENT PROVISIONS | 1.90 | 1,529.50 |
| 02/27/21 | CHARLES | REVISE TAF 2 LLC AGREEMENT PURSUANT TO COMMENTS AND CALLS (2.2); CALL WITH B. KELLY REGARDING COMMENTS TO SAME (.4) | 2.60 | 2,223.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
March 15, 2021

Invoice 6914778
Page 30

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 02/27/21 | KELLY | REVIEW AND COMMENT ON CORRESPONDENCE FROM DEBTORS' COUNSEL ON TRIBES' AGREEMENTS (.2); REVIEW REVISIONS TO NOAT TRUST BYLAWS (.4); RESPOND TO CORRESPONDENCE RE QUESTIONS ON NOAT AND TRIBES' TRUST, LLC AND BYLAWS DOCUMENTS (.4); SUMMARY EMAIL TO BR TEAM ON CURRENT DEVELOPMENTS AND STATUS OF REQUESTS AND DOCUMENTS FOR THE PRIOR WEEK AND NEXT STEPS FOR FILING DEADLINE RE NOAT, TAFT, TAF2 AND BYLAWS, INCLUDING TAX MATTERS FOR NOAT (.5) | 1.50 | 1,672.50 |
| 02/27/21 | ANDROMALOS | NUMEROUS CORRESPONDENCE RELATED TO CONTRIBUTION AGMT AND RELATED DEVELOPMENTS | 0.80 | 828.00 |
| 02/28/21 | TOOMEY | REVIEW AND REVISE TAFT TRUST AGREEMENT TO MANDATE THREE TRUSTEE MANAGEMENT STRUCTURE (2.1); STRATEGIZE AND DISCUSS NEXT STEPS WITH B. KELLY (.3); DRAFT AND FINALIZE TAFT BYLAWS (.4); REVISE EXCULPATION, MANAGEMENT, COMPENSATION, DISTRIBUTION AND OTHER PROVISIONS OF NOAT AND TAFT TRUST AGREEMENTS (1.6) | 4.40 | 2,354.00 |
| 02/28/21 | BOUCHARD | REVIEW OF DRAFT TAX SECTION OF DISCLOSURE STATEMENT (.9); REVIEW OF DOCUMENTATION FOR POST-EMERGENCE ENTITIES (.9) | 1.80 | 1,710.00 |
| 02/28/21 | CHARLES | CORRESPONDENCE REGARDING EDITS TO TAF 2 LLC AGREEMENT AND TRUST BYLAWS (.9); EDIT TAF 2 LLC AGREEMENT AND NOAT BYLAWS (.9) | 1.80 | 1,539.00 |
| 02/28/21 | POHL | CALL RE: SACKLER FAMILY SETTLEMENT AGREEMENT | 2.30 | 3,174.00 |
| 02/28/21 | CHARLES | REVIEW CONTRIBUTION AGREEMEN | 1.50 | 1,282.50 |
| 02/28/21 | GRANDY | REVIEW AND ANALYZE THE REVISED DRAFT OF THE CONTRIBUTION AGREEMENT AND THE B-SIDE EXHIBITS THERETO | 3.20 | 2,704.00 |
| 02/28/21 | SIEGER-GRIMM | REVIEW GOVERNANCE STRUCTURE RE: TRUST PROVISIONS (.2); REVIEW/COMMENTS TO TRUST AGREEMENTS (2.1) | 2.30 | 1,851.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
March 15, 2021

Invoice 6914778
Page 31

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/28/21 | KELLY | TAX: WORK ON REVISIONS TO DEBTORS' TAX SECTION OF DISCLOSURE STATEMENT AND SEND TO DPW (1.3); WORK ON REVISIONS TO TRIBES' TAF2 LLC AGREEMENT (.9); COMMUNICATIONS WITH TRIBES' COUNSEL ON TAFT AND TAF2 ADMINISTRATIVE CONSIDERATIONS (.7); WORK ON REVISIONS TO NOAT TRUST AGREEMENT (1.7);  WORK ON REVISIONS TO TAFT TRUST AGREEMENT (.7) | 5.30 | 5,909.50 |
| 02/28/21 | ANDROMALOS | ANALYSIS OF REVISED CONTRIBUTION AGMT (1.5); PREP FOR CALL WITH GROUP (1.5); CALL WITH GROUP (2.3); REVIEW ISSUES RAISED AND REVIEW OF REVISED CONTRIBUTION AGMT (2.0); CORRESPONDENCE WITH KL RE SAME AND OTHER ISSUES RELATED TO CONTRIBUTION AGMT (.9) | 8.20 | 8,487.00 |
| 02/28/21 | MOLTON | REVIEW PLAN DOCUMENT REVIEW | 1.20 | 1,854.00 |
| | **Total Hours and Fees** | | **406.10** | **437,391.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| PHILIP J. FLINK | 4.30 | hours at | 1,235.00 | 5,310.50 |
| STEVEN POHL | 39.30 | hours at | 1,380.00 | 54,234.00 |
| ANDREAS ANDROMALOS | 39.60 | hours at | 1,035.00 | 40,986.00 |
| DAVID J. MOLTON | 50.60 | hours at | 1,545.00 | 78,177.00 |
| VINCENT J. GUGLIELMOTTI | 5.20 | hours at | 1,085.00 | 5,642.00 |
| NICOLE M. BOUCHARD | 34.10 | hours at | 950.00 | 32,395.00 |
| BARBARA J. KELLY | 104.40 | hours at | 1,115.00 | 116,406.00 |
| JENNIFER I. CHARLES | 54.70 | hours at | 855.00 | 46,768.50 |
| GERARD T. CICERO | 33.70 | hours at | 885.00 | 29,824.50 |
| ADAM M. GRANDY | 9.90 | hours at | 845.00 | 8,365.50 |
| SAMUEL V. TOOMEY | 10.30 | hours at | 535.00 | 5,510.50 |
| ELLIOT I. KATZ | 3.00 | hours at | 685.00 | 2,055.00 |
| URIEL PINELO | 5.30 | hours at | 645.00 | 3,418.50 |
| SUSAN SIEGER-GRIMM | 4.70 | hours at | 805.00 | 3,783.50 |
| CYAVASH N. AHMADI | 7.00 | hours at | 645.00 | 4,515.00 |
| **Total Fees** | | | | **437,391.50** |

# brownrudnick

| | | |
|---|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice | 6914778 |
| ATTN: DAVID MOLTON | Date | Mar 15, 2021 |
| BROWN RUDNICK | Client | 035843 |
| 7 TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: PURDUE PHARMA AD HOC COMMITTEE OF
GOVERNMENTAL ENTITES



Remittance

**Balance Due:  $483,544.00**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number:  021000089
SWIFT Code:  CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  6792734594