DAVIS POLK & WARDWELL LLP
450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile: (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Timothy Graulich
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | **Case No. 19-23649 (RDD)** |
| **Debtors.** [1] | **(Jointly Administered)** |

**EIGHTEENTH MONTHLY FEE STATEMENT OF DAVIS POLK &
WARDWELL LLP FOR COMPENSATION FOR SERVICES
AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE
DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM
FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Name of Applicant | Davis Polk & Wardwell LLP |
|---|---|
| **Applicant's Role in Case** | Counsel to Purdue Pharma L.P., *et al.*, |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 542] |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Period for which compensation and reimbursement is sought | February 1, 2021 through February 28, 2021 |
|---|---|
| **Summary of Total Fees and Expenses Requested** | |
| Total compensation requested in this statement | **$5,920,570.40[2]**<br>**(80% of $7,400,713.00)** |
| Total reimbursement requested in this statement | **$35,087.10[3]** |
| Total compensation and reimbursement requested in this statement | **$5,955,657.50** |
| This is a(n):  __X__ Monthly Application  ____ Interim Application  ____ Final Application | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Approving Application of Debtors for Authority to Employ and Retain Davis Polk & Wardwell LLP as Attorneys for the Debtors Nunc Pro Tunc to the Petition Date*, dated November 25, 2019 [Docket No. 542] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Davis Polk & Wardwell LLP ("**Davis Polk**"), counsel for the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Eighteenth Monthly Statement of Services Rendered and Expenses Incurred for the Period from February 1, 2021 Through February 28, 2021* (this "**Fee**

---

[2] This amount reflects a reduction in fees in the amount of $31,723.50 on account of voluntary write-offs.

[3] This amount reflects a reduction in expenses in the amount of $306.19 on account of a write-off for an expense incurred in the *Seventeenth Monthly Statement of Services Rendered and Expenses Incurred for the Period from January 1, 2021 Through January 31, 2021* [ECF No. 2435].

Statement").[4] By this Fee Statement, Davis Polk seeks (i) compensation in the amount of $5,920,570.40 which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $7,400,713.00) and (ii) payment of $35,087.10 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

### Itemization of Services Rendered and Disbursements Incurred

1.      Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by Davis Polk partners, associates, law clerks and paraprofessionals during the Fee Period with respect to each of the project categories Davis Polk established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, Davis Polk incurred $7,400,713.00 in fees during the Fee Period. Pursuant to this Fee Statement, Davis Polk seeks reimbursement for 80% of such fees, totaling $5,920,570.40.

2.      Attached hereto as **Exhibit B** is a chart of Davis Polk professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended hourly billing rate of attorneys for all services provided during the Fee Period is $1,086.44.[5]  The blended hourly billing rate of all paraprofessionals is $466.33.[6]

---

[4] The period from February 1, 2021, through and including February 28, 2021, is referred to herein as the "**Fee Period**."

[5] The blended hourly billing rate of $1,086.44 for attorneys is derived by dividing the total fees for attorneys of $7,285,204.00 by the total hours of 6,705.6.

[6] The blended hourly billing rate of $466.33 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $115,509.00 by the total hours of 247.7.

3.       Attached hereto as **<u>Exhibit C</u>** is a chart of expenses that Davis Polk incurred or disbursed in the amount of $35,087.10 in connection with providing professional services to the Debtors during the Fee Period.  These expense amounts are intended to cover Davis Polk's direct operating costs, which costs are not incorporated into Davis Polk's hourly billing rates. Only the clients for whom the services are actually used are separately charged for such services. The effect of including such expenses as part of the hourly billing rates would unfairly impose additional cost upon clients who do not require extensive photocopying, delivery and other services.

4.       Attached hereto as **<u>Exhibit D</u>** are the time records of Davis Polk for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during Fee Period.

**<u>Notice</u>**

5.       The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  The Debtors submit that no other or further notice be given.

*[Remainder of Page Left Blank Intentionally]*

WHEREFORE, Davis Polk, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $5,920,570.40 which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $7,400,713.00) and (ii) payment of $35,087.10 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

Dated:    April 7, 2021
          New York, New York

                            DAVIS POLK & WARDWELL LLP

                            By:   */s/ Marshall S. Huebner*_____

                            450 Lexington Avenue
                            New York, New York 10017
                            Telephone: (212) 450-4000
                            Facsimile:  (212) 701-5800
                            Marshall S. Huebner
                            Benjamin S. Kaminetzky
                            Timothy Graulich
                            Eli J. Vonnegut
                            Christopher S. Robertson

                            *Counsel to the Debtors and Debtors in Possession*

# Exhibit A

**Fees By Project Category**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Acquisitions/Dispositions | 16.6 | $19,241.50 |
| Automatic Stay/Preliminary Injunction/Litigation/DOJ | 766.7 | $922,425.50 |
| Bar Date/Estimation/Claims Allowance Issues | 338.9 | $397,042.50 |
| Corporate Governance, Board Matters and Communications | 75.8 | $110,065.00 |
| Creditor/UCC/AHC Issues | 1,190.1 | $757,222.00 |
| Cross-Border/International Issues | 6.2 | $8,180.00 |
| Equityholder/IAC Issues | 68.8 | $121,936.00 |
| Customer/Vendor/Lease/Contract Issues | 66.8 | $74,757.00 |
| Employee/Pension Issues | 35.5 | $50,933.50 |
| General Case Administration | 353.8 | $425,638.50 |
| Non-DPW Retention and Fee Issues | 10.0 | $12,608.00 |
| Support Agreement/Plan/Disclosure Statement | 2,366.6 | $2,750,695.00 |
| DPW Retention/Preparation of Fee Statements/Applications Budget | 277.1 | $193,077.00 |
| IP, Regulatory and Tax | 731.5 | $832,623.00 |
| Special Committee/Investigations Issues | 639.4 | $717,186.50 |
| Rule 2004 Discovery | 9.5 | $7,082.00 |
| **Total** | **6,953.3** | **$7,400,713.00[7]** |

---

[7] This amount reflects a reduction in fees in the amount of $31,723.50 on account of voluntary write-offs.

## **Exhibit B**

**Professional and Paraprofessional Fees**

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Bauer, David R. | Partner; joined partnership in 2018; admitted New York 2008 | $1,765 | 16.6 | $29,299.00 |
| Bivens, Frances E. | Partner; joined partnership in 2001; admitted New York 1993 | $1,790 | 9.5 | $17,005.00 |
| Crandall, Jeffrey P. | Partner; joined partnership in 2011; admitted New York 1983 | $1,790 | 1.8 | $3,222.00 |
| Crowley, John G. | Partner; joined partnership in 2000; admitted New York 1991 | $1,790 | 4.0 | $7,160.00 |
| Curran, William A. | Partner; joined partnership in 2017; admitted New York 2010 | $1,765 | 22.9 | $40,418.50 |
| Duggan, Charles S. | Partner; joined partnership in 2002; admitted New York 1997 | $1,790 | 62.1 | $111,159.00 |
| Farr, Lucy W. | Partner; joined partnership in 2003; admitted New York 1996 | $1,790 | 1.1 | $1,969.00 |
| Huebner, Marshall S. | Partner; joined partnership in 2002; admitted New York 1994 | $1,790 | 241.4 | $432,106.00 |
| Kaminetzky, Benjamin S. | Partner; joined partnership in 2003; admitted New York 1995 | $1,790 | 98.1 | $175,599.00 |
| Klein, Darren S. | Partner; joined partnership in 2016; admitted New York 2008 | $1,765 | 40.8 | $72,012.00 |
| Libby, Angela M. | Partner; joined partnership in 2019; admitted New York 2012 | $1,635 | 38.3 | $62,620.50 |
| McClammy, James I. | Partner; joined partnership in 2015; admitted New York 1999 | $1,765 | 52.0 | $91,780.00 |
| Taylor, William L. | Partner; joined partnership in 1995; admitted New York 1991 | $1,790 | 45.2 | $80,908.00 |
| Vonnegut, Eli J. | Partner; joined partnership in 2015; admitted New York 2009 | $1,765 | 160.9 | $283,988.50 |
| **Partner Total:** | | | **794.7** | **$1,409,246.50** |
| **Special Counsel or Counsel** | | | | |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Altus, Leslie J. | Counsel; joined Davis Polk 1985; admitted New York 1984 | $1,345 | 141.4 | $190,183.00 |
| Brecher, Stephen I. | Counsel; joined Davis Polk 2018; admitted New York 2000 | $1,345 | 25.0 | $33,625.00 |
| Chen, Bonnie | Counsel; joined Davis Polk 2015; admitted New York 2012 | $1,345 | 58.5 | $78,682.50 |
| Clarens, Margarita | Counsel; joined Davis Polk 2008; admitted New York 2009 | $1,345 | 89.0 | $119,705.00 |
| Finelli, Jon | Counsel; joined Davis Polk 2018; admitted New York 2008 | $1,345 | 11.9 | $16,005.50 |
| Forester, Daniel F. | Counsel; joined Davis Polk 2017; admitted New York 2012 | $1,345 | 20.9 | $28,110.50 |
| Lele, Ajay B. | Counsel; joined Davis Polk 2000; admitted New York 2001 | $1,345 | 29.9 | $40,215.50 |
| McCarthy, Gerard | Counsel; joined Davis Polk 2012; admitted New York 2012 | $1,345 | 108.8 | $146,336.00 |
| Robertson, Christopher | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,345 | 216.7 | $291,461.50 |
| Tobak, Marc J. | Counsel; joined Davis Polk 2009; admitted New York 2009 | $1,345 | 150.8 | $202,826.00 |
| **Counsel Total:** | | | **852.9** | **$1,147,150.50** |
| **Associates, Law Clerks and Legal Assistants** | | | | |
| Benedict, Kathryn S. | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,175 | 282.7 | $332,172.50 |
| Berger, Rae | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 94.7 | $79,074.50 |
| Bias, Brandon C. | Associate; joined Davis Polk 2018; admitted New York 2020 | $1,060 | 83.4 | $88,404.00 |
| Brock, Matthew R. | Associate; joined Davis Polk 2014; admitted New York 2015 | $1,175 | 16.9 | $19,857.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Cardillo, Garrett | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,155 | 166.4 | $192,192.00 |
| Consla, Dylan A. | Associate; joined Davis Polk 2015; admitted New York 2015 | $1,175 | 172.6 | $202,805.00 |
| Diggs, Elizabeth R. | Associate; joined Davis Polk 2017; admitted New York 2018 | $1,140 | 59.1 | $67,374.00 |
| Ford, Stephen | Associate; joined Davis Polk 2020; admitted New York 2019 | $1,060 | 145.0 | $153,700.00 |
| Frankel, Jay | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,155 | 53.5 | $61,792.50 |
| Gong, Bree | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 78.5 | $65,547.50 |
| Guo, Angela W. | Associate; joined Davis Polk 2019; admitted New York 2021 | $1,060 | 64.1 | $67,946.00 |
| Harutian, Liana | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 5.9 | $4,926.50 |
| Herts, Dylan | Associate; joined Davis Polk 2020; admitted New York 2020 | $835 | 35.8 | $29,893.00 |
| Hu, Diane S. | Associate; joined Davis Polk 2020; admitted New York 2019 | $1,060 | 15.7 | $16,642.00 |
| Hwang, Eric | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 64.6 | $53,941.00 |
| Jayaraman, Shiva | Associate; joined Davis Polk 2020; admitted New York 2018 | $1,140 | 16.5 | $18,810.00 |
| Joe, Tina Hwa | Associate; joined Davis Polk 2017; admitted New York 2014 | $1,175 | 18.6 | $21,855.00 |
| Kaufman, Zachary A. | Associate; joined Davis Polk 2018; admitted New York 2017 | $1,155 | 114.0 | $131,670.00 |
| Kearney, Daniel P. | Associate; joined Davis Polk 2018; admitted New York 2019 | $1,060 | 9.9 | $10,494.00 |

Exhibit  B - 4

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Killmond, Marie | Associate; joined Davis Polk 2019; admitted New York 2018 | $1,140 | 7.2 | $8,208.00 |
| Kim, Eric M. | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,155 | 40.1 | $46,315.50 |
| Knudson, Jacquelyn Swanner | Associate; joined Davis Polk 2017; admitted New York 2018 | $1,175 | 165.0 | $193,875.00 |
| Levine, Zachary | Associate; joined Davis Polk 2017; admitted New York 2018 | $1,140 | 195.1 | $222,414.00 |
| Linder, Max J. | Associate; joined Davis Polk 2020; admitted New York 2019 | $1,060 | 23.6 | $25,016.00 |
| Massman, Stephanie | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,175 | 263.4 | $309,495.00 |
| Matlock, Tracy L. | Associate; joined Davis Polk 2011; admitted New York 2013 | $1,175 | 172.2 | $202,335.00 |
| Mazer, Deborah S. | Associate; joined Davis Polk 2018; admitted New York 2018 | $1,140 | 100.3 | $114,342.00 |
| Mendelson, Alex S. | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 24.0 | $20,040.00 |
| Meyer, Corey M. | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 62.3 | $52,020.50 |
| Oluwole, Chautney M. | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,175 | 39.1 | $45,942.50 |
| Paydar, Samira | Associate; joined Davis Polk 2017; admitted New York 2018 | $1,140 | 4.5 | $5,130.00 |
| Pera, Michael | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,155 | 10.0 | $11,550.00 |
| Romero-Wagner, Alex B. | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 100.8 | $84,168.00 |
| Rubin, Dylan S. | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,155 | 30.7 | $35,458.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Sherman, Bradford | Associate; joined Davis Polk 2018; admitted New York 2019 | $835 | 92.1 | $76,903.50 |
| Shinbrot, Josh | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 98.3 | $82,080.50 |
| Sieben, Brian G. | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,175 | 91.6 | $107,630.00 |
| Stefanik, Sean | Associate; joined Davis Polk 2016; admitted New York 2018 | $1,155 | 19.0 | $21,945.00 |
| Sun, Terrance X. | Associate; joined Davis Polk 2020; admitted New York 2021 | $740 | 75.3 | $55,722.00 |
| Townes, Esther C. | Associate; joined Davis Polk 2018; admitted New York 2018 | $1,140 | 110.0 | $125,400.00 |
| Turay, Edna | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 9.7 | $8,099.50 |
| Vitiello,  Sofia A. | Associate; joined Davis Polk 2018; admitted New York 2016 | $1,175 | 119.5 | $140,412.50 |
| Weiner, Jacob | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,175 | 70.5 | $82,837.50 |
| Whisenant, Anna Lee | Associate; joined Davis Polk 2019; admitted New York 2020 | $835 | 102.1 | $85,253.50 |
| Dekhtyar, Mariya | Law Clerk; joined Davis Polk 2020 | $600 | 103.0 | $61,800.00 |
| Duan, Xiaoyu | Law Clerk; joined Davis Polk 2020 | $740 | 114.3 | $84,582.00 |
| Houston, Kamali | Law Clerk; joined Davis Polk 2020 | $740 | 60.2 | $44,548.00 |
| Howard, Chad | Law Clerk; joined Davis Polk 2020 | $740 | 12.5 | $9,250.00 |
| Khan, Zulkar | Law Clerk; joined Davis Polk 2020 | $835 | 86.6 | $72,311.00 |
| Olson, Ryan | Law Clerk; joined Davis Polk 2020 | $740 | 4.5 | $3,330.00 |
| Simonelli, Jessica | Law Clerk; joined Davis Polk 2020 | $740 | 36.2 | $26,788.00 |

Exhibit  B - 6

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Yang, Yifei | Law Clerk; joined Davis Polk 2020 | $740 | 182.9 | $135,346.00 |
| Yang, Yueyu | Law Clerk; joined Davis Polk 2020 | $740 | 68.6 | $50,764.00 |
| Chu, Alvin | Discovery Attorney; joined Davis Polk 2020 | $530 | 35.4 | $18,762.00 |
| Echegaray, Pablo | Discovery Attorney; joined Davis Polk 2019 | $530 | 79.4 | $42,082.00 |
| Echeverria, Eileen | Discovery Attorney; joined Davis Polk 2000 | $530 | 69.3 | $36,729.00 |
| Ghile, Daniela | Discovery Attorney; joined Davis Polk 2020 | $530 | 103.4 | $54,802.00 |
| Jouvin, Zoe | Discovery Attorney; joined Davis Polk 2020 | $530 | 22.7 | $12,031.00 |
| Maria, Edwin | Discovery Attorney; joined Davis Polk 2020 | $530 | 109.0 | $57,770.00 |
| Mendes, Nelson | Discovery Attorney; joined Davis Polk 2019 | $530 | 56.3 | $29,839.00 |
| Nayeem, Jenn N. | Discovery Attorney; joined Davis Polk 2014 | $530 | 25.5 | $13,515.00 |
| Parris, Jeffrey | Discovery Attorney; joined Davis Polk 2014 | $530 | 10.5 | $5,565.00 |
| Pergament, Joshua | Discovery Attorney; joined Davis Polk 2020 | $530 | 98.8 | $52,364.00 |
| Sanfilippo, Anthony Joseph | Discovery Attorney; joined Davis Polk 2004 | $530 | 148.8 | $78,864.00 |
| Sawczuk, Lara | Discovery Attorney; joined Davis Polk 2020 | $530 | 37.8 | $20,034.00 |
| Tasch, Tracilyn | Discovery Attorney; joined Davis Polk 2019 | $530 | 68.0 | $36,040.00 |
| Altman, Olivia | Legal Assistant; joined Davis Polk 2019 | $350 | 16.3 | $5,705.00 |
| Barales-Lopez, Melissa | Legal Assistant; joined Davis Polk 2021 | $350 | 2.1 | $735.00 |
| Bennett, Aoife | Legal Assistant; joined Davis Polk 2020 | $350 | 4.0 | $1,400.00 |
| Callan, Olivia | Legal Assistant; joined Davis Polk 2020 | $350 | 5.1 | $1,785.00 |
| Giddens, Magali | Legal Assistant; joined Davis Polk 2019 | $480 | 74.7 | $35,856.00 |
| Young, Ryan | Legal Assistant; joined Davis Polk 2019 | $480 | 16.5 | $7,920.00 |
| Hinton, Carla Nadine | Ediscovery Project Manager; joined Davis Polk 2000 | $540 | 46.4 | $25,056.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Chau, Kin Man | Ediscovery Management Analyst; joined Davis Polk 2015 | $435 | 6.9 | $3,001.50 |
| Chen, Johnny W. | Ediscovery Management Analyst; joined Davis Polk 2008 | $435 | 66.2 | $28,797.00 |
| Waingarten, Daniel | Analyst; joined Davis Polk 2017 | $435 | 3.6 | $1,566.00 |
| Zaleck, Mark | Senior Legal Reference Librarian; joined Davis Polk 1995 | $625 | 5.9 | $3,687.50 |
| **Associates, Law Clerks and Legal Assistants Total:** | | | **5,305.7** | **$4,844,316.00** |
| **GRAND TOTAL** | | | **6,953.3** | **$7,400,713.00**[8] |

[8] This amount reflects a reduction in fees in the amount of $31,723.50 on account of voluntary write-offs.

## **Exhibit C**

**Expense Summary**

Exhibit  C - 1

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Computer Research | US News, US Briefs, US Court Documents, US Practice Guides, US Treatises, US Law Reviews and Journals, Lexis, and Westlaw | $29,822.86 |
| Court and Related Fees | CourtSolutions, CourtAlert.com, Thomson Reuters, and Pacer Transactions | $1,935.03 |
| Duplication | N/A | $684.20 |
| Outside Documents & Research | Restructuring Concepts, LexisNexis, and Courtlink | $2,303.82 |
| Postage, Courier & Freight | N/A | $647.38 |
| **Expense Credit** | | ($306.19) |
| **TOTAL** | | **$35,087.10**[9] |

---

[9] This amount reflects a reduction in expenses in the amount of $306.19 on account of a write-off for an expense incurred in the *Seventeenth Monthly Statement of Services Rendered and Expenses Incurred for the Period from January 1, 2021 Through January 31, 2021* [ECF No. 2435].

Exhibit  C - 2

## **Exhibit D**

### **Detailed Time Records**

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| **PURD100 Asset Dispositions** | | | |
| Vonnegut, Eli J. | 02/08/21 | 0.5 | Emails regarding certain proposal analysis. |
| Vonnegut, Eli J. | 02/09/21 | 0.2 | Emails regarding Noramco dispute. |
| Vonnegut, Eli J. | 02/10/21 | 0.5 | Attend PBGC call regarding certain proposal. |
| Robertson, Christopher | 02/11/21 | 0.2 | Review draft assignment agreement and emails with M. Gibson and A. Gallogly regarding same. |
| Vonnegut, Eli J. | 02/11/21 | 0.2 | Call regarding Noramco with R. Aleali. |
| Consla, Dylan A. | 02/12/21 | 0.2 | Emails with Skadden Arps regarding project catalyst notices. |
| Lele, Ajay B. | 02/15/21 | 0.3 | Review investment transaction summary. |
| Consla, Dylan A. | 02/16/21 | 2.4 | Emails with C. Robertson regarding investment sale issue (0.1); review presentation regarding investment sale issue (0.2); research regarding investment sale issue (1.7); emails with C. Robertson, and others regarding investment sale issue (0.4). |
| Lele, Ajay B. | 02/16/21 | 0.5 | Emails with E. Turay and C. Robertson regarding potential investment sale. |
| Romero-Wagner, Alex B. | 02/16/21 | 3.2 | Research regarding potential sales of investment (2.6); summarize the same for D. Consla (0.3); correspond with D. Consla and C. Robertson regarding same (0.3). |
| Consla, Dylan A. | 02/17/21 | 1.5 | Draft summary of investment sale issues (0.6); call with C. Robertson regarding investment sale issues (0.5); emails with E. Vonnegut regarding investment sale issues (0.4). |
| Vonnegut, Eli J. | 02/17/21 | 0.2 | Emails with Davis Polk restructuring team regarding potential investment sale issue. |
| Crowley, John G. | 02/20/21 | 0.2 | Review slides and correspondence with Davis Polk team regarding securities law issue in potential investment sale. |
| Crowley, John G. | 02/22/21 | 0.5 | Review investment sale presentation material. |
| Crowley, John G. | 02/23/21 | 1.8 | Review investment sale presentation and supporting material and correspondence with R. Olson regarding same. |
| Olson, Ryan | 02/23/21 | 4.2 | Correspondences with J. Crowley regarding request from R. Aleali to review presentation on potential investment sale (0.6); analyze the same presentation, prospectus and documentation to confirm accuracy of statements in presentation (3.6). |
| **Total PURD100 Asset Dispositions** | | **16.6** | |
| **PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | | |
| Benedict, Kathryn S. | 02/01/21 | 3.9 | Correspondence with M. Tobak and S. Stefanik regarding TIG lift-stay issue (0.2); conference with M. Tobak and S. Stefanik regarding same (0.6); prepare TIG strategy analysis (1.3); review and revise noticing materials (0.7); conference with R. Aleali, J. Doyle, and C. Robertson regarding termination stay violation (0.4); review and revise letter regarding same (0.3); correspondence with R. Aleali, J. Doyle, E. Vonnegut, and C. Robertson regarding same (0.2); correspondence with E. Vonnegut and C. Robertson regarding same (0.2). |
| Cardillo, Garrett | 02/01/21 | 9.3 | Review recent correspondence regarding settlement (0.2); review files for possible redaction in connection with press motion to unseal (2.3); call with D. Mazer regarding confirmation issues (0.2); telephone call with G. McCarthy regarding preliminary injunction (0.3); draft outline of motion to extend preliminary injunction (1.8); telephone call with J. |

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Knudson regarding preliminary injunction extension (0.3); analyze confirmation and 9019 motion precedent (3.4); email T. Sun regarding revisions to confirmation issues chart (0.3); telephone call with G. McCarthy regarding mediation and preliminary injunction motion (0.5). |
| Huebner, Marshall S. | 02/01/21 | 0.7 | Calls and emails with Davis Polk team regarding litigation matters for upcoming hearings (0.3); calls and emails with Davis Polk team regarding new document demands Creditors Committee (0.4). |
| Kaminetzky, Benjamin S. | 02/01/21 | 3.7 | Review press reports (0.2); review and analyze NAS opinion and materials (0.7); review recovery scenarios (0.2); conference call with L. Fogelman, D. Levine, M. Huebner, and E. Vonnegut regarding update (1.0); call with E. Vonnegut regarding update (0.1); analyze preliminary injunction (0.8); emails with Davis Polk litigation team regarding privileges motion, media inquiry, Plan alternative; NAS strategy, Department of Justice follow-up, negotiations, indemnity claims (0.7). |
| Knudson, Jacquelyn Swanner | 02/01/21 | 3.7 | Update Purdue review chart for press motion privilege log review (1.1); correspondence with G. Cardillo regarding same (0.1); correspondence with G. Cardillo and R. Young regarding same (0.3); review details of press unsealing motion (1.5); correspondence with G. McCarthy and G. Cardillo regarding Creditors Committee request for additional documents to review (0.2); correspondence with G. Cardillo regarding  preliminary injunction extension (0.1); telephone conference with G. Cardillo regarding same (0.3); correspondence with G. McCarthy, G. Cardillo,  Milbank Tweed, and Debevoise & Plimpton regarding press motion privilege log redactions (0.1). |
| McCarthy, Gerard | 02/01/21 | 1.9 | Email with G. Cardillo regarding preliminary injunction (0.1); call with G. Cardillo regarding preliminary injunction (0.3); draft email to Creditors Committee regarding documents for hearing (0.3); email with B. Kaminetzky regarding same (0.2); email Creditors Committee regarding hearing (0.1); emails regarding privileges (0.3); emails with Milbank Tweed and Davis Polk litigation team regarding press motion (0.2); call with G. Cardillo regarding preliminary injunction, issues (0.4). |
| Rubin, Dylan S. | 02/01/21 | 0.3 | Emails with S. Carvajal regarding stay letter (0.1); review and revise the same (0.2). |
| Simonelli, Jessica | 02/01/21 | 1.5 | Draft list of discovery requests. |
| Stefanik, Sean | 02/01/21 | 2.9 | Prepare draft outline of objection to lift-stay motion (0.6); research regarding same (1.0) conference with M. Tobak and K. Benedict regarding same (0.5); review precedents for Plan-related discovery (0.8). |
| Tobak, Marc J. | 02/01/21 | 3.3 | Review draft outline of response to TIG lift-stay motion (0.4); conference with K. Benedict, S. Stefanik regarding same (0.5); conference with M. Kesselman, M. Huebner, B. Kaminetzky, G. McCarthy, E. Vonnegut, DOJ regarding third-party release issues (1.1); call with G. McCarthy to prepare for same (0.4); call with G. McCarthy regarding issues raised in DOJ call (0.4); correspondence regarding TIG adjournment and lift-stay issues (0.5). |
| Young, Ryan | 02/01/21 | 2.6 | Update subject lines tracker from privilege charts as per J. Knudson. |
| Benedict, Kathryn S. | 02/02/21 | 7.8 | Correspondence with M. Tobak and S. Stefanik regarding TIG |

6

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | lift-stay (0.3); correspondence with B. Kaminetzky, M. Tobak, and S. Stefanik regarding same (0.4); correspondence with R. Shore, J. Hudson, A. Preis, S. Brauner, and others regarding same (0.2); prepare for conference regarding same (0.1); conference with R. Shore, J. Hudson, R. Leveredge, A. Preis, M. Hurley, S. Brauner, A. Kramer, P. Breene, A. Crawford, M. Tobak, S. Stefanik, and others regarding same (0.9); telephone conference with M. Tobak regarding same (0.3); review McKinsey allegations (0.3); correspondence with B. Kaminetzky. J. McClammy, M. Tobak, and G. McCarthy regarding same (0.6); correspondence with R. Aleali and others regarding same (0.2); analyze McKinsey issues (0.9); correspondence with M. Tobak, G. McCarthy, and others regarding same (0.2); conference with M. Tobak, G. McCarthy, C. Oluwole, J. Knudson, and G. Cardillo regarding litigation planning (0.6); conference with G. Cardillo and B. Bias regarding preliminary injunction extension (0.6); review proposed automatic stay stipulation (1.3); telephone conference with J. McClammy regarding same (0.1); correspondence with E. Vonnegut and C. Robertson regarding stay violation letter (0.2); correspondence with R. Aleali, J. Doyle, and others regarding same (0.1); finalize same (0.5). |
| Cardillo, Garrett | 02/02/21 | 8.9 | Revise chapter 11 confirmation issues chart (4.0); telephone call with litigation team regarding case updates (0.6); draft outline of preliminary injunction brief (0.3); telephone call with B. Bias regarding preliminary injunction extension motion (0.6); call with D. Mazer regarding third party release issues (0.4); telephone call with K. Benedict, B. Bias regarding factual background for preliminary injunction extension motion (0.6); follow up call with B. Bias regarding same (0.2); draft affidavit in support of motion to extend the preliminary injunction (2.0); telephone call with G. McCarthy regarding same (0.2). |
| Kaminetzky, Benjamin S. | 02/02/21 | 3.6 | Review and analyze McKinsey complaint  (1.3); analyze insurance motion strategy (0.3); review discount rate analysis (0.1); review NAS materials summary (0.1); review press reports (0.3); call with M. Huebner regarding estate claims (0.1); analyze estate claims (0.6); review materials regarding log redactions project (0.2); emails with Davis Polk litigation team regarding redactions, press inquiry, abatement plan (0.2); further analyze insurance strategy (0.3); further review discount rate analysis (0.1). |
| Knudson, Jacquelyn Swanner | 02/02/21 | 0.8 | Review and revise privilege log press motion Purdue review documents (0.5); correspondence with R. Young regarding same (0.1); correspondence with G. McCarthy and G. Cardillo regarding same (0.1); correspondence with B. Kaminetzky, G. McCarthy, and G. Cardillo regarding same (0.1). |
| McCarthy, Gerard | 02/02/21 | 2.8 | Review emails and documents regarding McKinsey action (0.1); call with Davis Polk litigation team regarding work streams, motions, and strategy (0.6); update work streams chart (0.1); review McKinsey documents (0.2); email to K. Benedict and others regarding same (0.1); review summary of privileged materials (0.6); email to B. Kaminetzky regarding same (0.1); email Purdue regarding same (0.5); call with Davis Polk litigation and restructuring team regarding developments, strategy, and next steps (0.3); call with G. Cardillo regarding preliminary injunction (0.2). |

Invoice No.7031253
Invoice Date: April 7, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| McClammy, James I. | 02/02/21 | 0.8 | Review complaint against McKinsey. |
| Oluwole, Chautney M. | 02/02/21 | 0.6 | Attend weekly Davis Polk litigation team meeting regarding various workstreams and next steps. |
| Stefanik, Sean | 02/02/21 | 1.1 | Conference with J. Hudson, A. Kramer, S. Brauner, M. Tobak, K. Benedict, et al. regarding insurance-related litigation (0.9); prepare for same (0.2). |
| Tobak, Marc J. | 02/02/21 | 3.2 | Correspondence with TIG counsel regarding lift-stay motion (0.2); correspondence with C. Robertson regarding monitor (0.2); conference with Akin, Gilbert, Reed Smith teams, K. Benedict regarding lift-stay motion (0.9); prepare for same (0.2); conference with K. Benedict regarding same (0.2); correspondence with Davis Polk litigation team regarding McKinsey issues (0.3); conference with G. McCarthy, K. Benedict, C. Oluwole, G. Cardillo, J. Knudson regarding litigation work streams (0.5); correspondence with court regarding insurance adversary proceeding (0.3); correspondence with K. Benedict regarding client update concerning TIG adjournment (0.1); conference with R. Shore regarding same (0.1); correspondence with B. Kaminetzky regarding same (0.2). |
| Young, Ryan | 02/02/21 | 1.0 | Update subject lines tracker as per J. Knudson. |
| Benedict, Kathryn S. | 02/03/21 | 2.8 | Correspondence with E. Vonnegut and C. Robertson regarding stay violation letter issues (0.2); correspondence with B. Kaminetzky, M. Tobak, and others regarding McKinsey issues (0.3); telephone conference with A. Preis, M. Hurley, B. Kaminetzky, E. Vonnegut, M. Tobak, and others regarding same (0.4); correspondence with M. Tobak and others regarding TIG adjournment (0.3); telephone conference with P. Breene regarding insurance issues (0.1); correspondence with M. Tobak regarding same (0.1); review Virginia lift-stay materials (0.4); correspondence with J. McClammy, G. McCarthy, and others regarding same (0.2); telephone conference with G. McCarthy regarding litigation planning (0.5); telephone conference with M. Tobak regarding litigation planning (0.3). |
| Bias, Brandon C. | 02/03/21 | 4.0 | Research additional cases to add to proposed order of preliminary injunction (3.0); call with C. Robertson and G. Cardillo regarding preliminary injunction (0.5); call with C. Oluwole regarding same (0.5). |
| Cardillo, Garrett | 02/03/21 | 6.0 | Email T. Sun, D. Mazer regarding third party release issues (0.4); call with G. McCarthy, C. Robertson regarding preliminary injunction extension motion (0.5); call with G. McCarthy regarding same (0.2); draft affidavit in support of preliminary injunction extension motion (1.0); call with Z. Levine, B. Bias regarding motion to extend preliminary injunction background (0.6); email J. Knudson regarding sealing issues (0.1); draft chart regarding redactions for sealing hearing (3.2). |
| Kaminetzky, Benjamin S. | 02/03/21 | 2.4 | Review insurance talking points (0.1); review press reports (0.3); analysis and correspondence regarding McKinsey (1.4); conference call with A. Pries, M. Hurley, E. Vonnegut, M. Tobak regarding McKinsey complaint (0.4); call with E. Vonnegut regarding strategy (0.1); email with Davis Polk team regarding NAS discovery conference (0.1). |
| Knudson, Jacquelyn Swanner | 02/03/21 | 1.1 | Review proposed redactions of two documents litigated in press motion and corresponding talking points (0.8); |

Invoice No.7031253
Invoice Date: April 7, 2021

<table>
<tr><th colspan="4">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td>McCarthy, Gerard</td><td>02/03/21</td><td>2.5</td><td>correspondence with G. Cardillo regarding oral argument hearing preparation for same (0.3). Call with G. Cardillo, C. Robertson regarding preliminary injunction (0.4); call G. Cardillo regarding preliminary injunction (0.2); review comfort order proposed by Multi-State Governmental Entities group comment regarding same (0.5); call with J. Shinbrot, K. Benedict, and D. Mazer regarding case, work streams, and analysis (0.7); call with K. Benedict regarding work stream status (0.4); review materials and reports related to McKinsey settlement (0.3).</td></tr>
<tr><td>Robertson, Christopher</td><td>02/03/21</td><td>0.5</td><td>Discuss preliminary injunction extension with G. McCarthy and G. Cardillo.</td></tr>
<tr><td>Stefanik, Sean</td><td>02/03/21</td><td>4.1</td><td>Draft objection to TIG lift-stay motion.</td></tr>
<tr><td>Tobak, Marc J.</td><td>02/03/21</td><td>2.0</td><td>Correspondence with D. Li regarding insurance adversary proceeding (0.2); correspondence with G. Calhoun regarding TIG liftstay motion (0.2); correspondence with counsel to insurance plaintiffs (0.2); revise letter regarding Angelica Schwartz complaint (0.2); correspondence with D. Consla regarding insurance adversary (0.1); correspondence regarding scheduling of insurance adversary proceeding (0.1); correspondence regarding McKinsey settlement (0.3); call with C. Oluwole regarding Congressional request (0.1); conference with K. Benedict regarding procedures motion (0.3); conference with B. Kaminetzky, E. Vonnegut, C. Robertson, K. Benedict, A. Preis, M. Hurley regarding McKinsey (0.3).</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>02/04/21</td><td>7.7</td><td>Telephone conference with G. Calhoun and M. Tobak regarding TIG lift-stay motion (0.2); telephone conference with M. Tobak regarding same (0.3); prepare correspondence regarding same (0.6); review draft TIG objection (0.6); telephone conference with M. Tobak regarding same (0.4); correspondence with M. Tobak and S. Stefanik regarding same (0.4); prepare TIG adjournment request (1.2); review TIG strategy analysis (0.9); correspondence with M. Tobak, G. McCarthy, D. Herts, and others regarding McKinsey settlements (0.7); telephone conference with G. McCarthy regarding same (0.2); correspondence with S. Birnbaum, H. Coleman, S. Roitman, and others regarding same (0.3); review and revise summary of McKinsey settlements (0.8); correspondence with M. Huebner, B. Kaminetzky, and others regarding same (0.3); correspondence with M. Kesselman, R. Aleali, and others regarding same (0.2); review suggestion of bankruptcy from C. Boisvert (0.3); correspondence with M. Tobak regarding same (0.2); correspondence with C. Boisvert and others regarding same (0.1).</td></tr>
<tr><td>Bias, Brandon C.</td><td>02/04/21</td><td>10.9</td><td>Draft declaration for motion to extend preliminary injunction.</td></tr>
<tr><td>Cardillo, Garrett</td><td>02/04/21</td><td>9.9</td><td>Call with J. Knudson regarding sealing hearing preparation (0.4); draft affidavit in support of motion to extend preliminary injunction and revise additional pleadings (8.4); email B. Bias regarding same (0.2); call with B. Bias regarding same (0.1); telephone call with C. Oluwole and B. Bias regarding discovery updates for motion to extend preliminary injunction (0.3); call with B. Bias regarding draft preliminary injunction extension motion (0.2); call with G. McCarthy regarding same, and sealing motion next steps (0.3).</td></tr>
<tr><td>Herts, Dylan</td><td>02/04/21</td><td>3.8</td><td>Analyze McKinsey settlement agreements.</td></tr>
<tr><td>Huebner, Marshall S.</td><td>02/04/21</td><td>0.5</td><td>Multiple emails and calls with Purdue regarding McKinsey</td></tr>
</table>

9

Invoice No.7031253
Invoice Date: April 7, 2021

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td>Kaminetzky, Benjamin S.</td><td>02/04/21</td><td>5.0</td><td>settlement (0.3); review summary regarding same (0.2). Review correspondence regarding privilege logs and redactions (0.3); call with M. Monaghan regarding update (0.2); analyze McKinsey issues (4.1); review press reports (0.2); review correspondence regarding privileges motion and schedule (0.1); email with Davis Polk litigation team regarding court conference (0.1).</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>02/04/21</td><td>6.7</td><td>Correspondence with G. McCarthy and G. Cardillo regarding privilege log redactions for press motion (0.7); correspondence with G. McCarthy, G. Cardillo, Debevoise & Plimpton, and Milbank Tweed regarding same (0.3); review privilege log for redaction instructions (0.2); telephone conference with G. Cardillo regarding press motion hearing preparation and privilege log redactions (0.5); correspondence with R. Young and G. Cardillo regarding press motion privilege log redactions PDF (0.1); review privilege log PDF (0.4); draft contested redaction chart for oral argument (4.5).</td></tr>
<tr><td>McCarthy, Gerard</td><td>02/04/21</td><td>2.2</td><td>Review email from E. Scott regarding Creditors Committee hearing documents (0.1); email with Debevoise & Plimpton regarding privilege logs (0.1); emails with J. Knudson and G. Cardillo regarding same (0.1); review McKinsey settlement documents (0.9); review emails from Dechert regarding same (0.2); review summary of same (0.3); call with K. Benedict regarding same (0.2); call with G. Cardillo regarding preliminary injunction (0.3).</td></tr>
<tr><td>Simonelli, Jessica</td><td>02/04/21</td><td>1.0</td><td>Revise draft of document regarding discovery requests for S. Stefanik.</td></tr>
<tr><td>Stefanik, Sean</td><td>02/04/21</td><td>0.7</td><td>Correspondence with K. Benedict regarding insurance litigation issues (0.2); review precedents of plan discovery requests (0.5).</td></tr>
<tr><td>Tobak, Marc J.</td><td>02/04/21</td><td>1.4</td><td>Correspondence regarding Schwartz complaint (0.1); correspondence with B. Kaminetzky regarding McKinsey settlement (0.2); correspondence with insurance adversary counsel regarding TIG lift-stay motion (0.2); call with TIG counsel regarding lift-stay motion (0.2); prepare for same (0.3); conference with K. Benedict regarding lift-stay motion (0.3); correspondence with D. Rubin regarding Section 157 issues (0.1)</td></tr>
<tr><td>Young, Ryan</td><td>02/04/21</td><td>0.3</td><td>Create PDF of Hurley Exhibit C as per J. Knudson.</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>02/05/21</td><td>7.0</td><td>Correspondence with M. Tobak, G. McCarthy, D. Rubin, and D. Herts regarding Bridges adversary proceeding amended complaint (0.7); review same (0.3); review and revise summary of same (0.4); conference with M. Tobak, G. McCarthy, D. Rubin, and D. Herts regarding same (0.6); correspondence with M. Kesselman, R. Silbert, H. Coleman, S. Roitman, and others regarding same (0.2); correspondence with J. McClammy and G. McCarthy regarding lift stay comfort order (0.2); prepare for call regarding same (0.3); telephone conference with K. Maclay, G. O'Connor, J. McClammy, and others regarding same (0.5); revise same (0.8); telephone conference with M. Tobak regarding TIG lift-stay (0.2); conference with S. Stefanik regarding same (0.6); correspondence with S. Stefanik regarding same (0.3); conference with H. Coleman, S. Roitman, M. Cusker Gonzalez, D. Gentin Stock, J. Newmark, M. Tobak, and D. Mazer regarding confirmation litigation (0.4); correspondence</td></tr>
</table>

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | with H. Coleman, S. Roitman, M. Cusker Gonzalez, D. Gentin Stock, J. Newmark, and others regarding same (0.2); correspondence with R. Aleali, K. McCarthy, C. George, D. Gentin Stock, and C. Robertson regarding same (0.2); telephone conference with M. Tobak regarding litigation planning (0.5); telephone conference with G. McCarthy regarding same (0.6). |
| Bias, Brandon C. | 02/05/21 | 4.9 | Research additional actions to be listed in proposed order for preliminary injunction (2.0); revise draft declaration in support of preliminary injunction (2.0); call with G. Cardillo and G. McCarthy regarding preliminary injunction (0.6); call with G. Cardillo regarding same (0.3). |
| Cardillo, Garrett | 02/05/21 | 9.3 | Draft affidavit in support of preliminary injunction (2.1); revise B. Bias draft of the same (3.7); telephone call with B. Bias regarding draft brief in support of motion to extend the preliminary injunction (0.3); telephone call with T. Sun regarding third party release and confirmation issues (0.3); call with G. McCarthy regarding confirmation issues (0.2); call with D. Mazer, T. Sun regarding third- party release research (0.5); telephone call with G. McCarthy, B. Bias regarding revisions to affidavit in support of preliminary injunction (0.6); follow up call with B. Bias regarding same (0.1); telephone call with Akin Gump about preliminary injunction (0.7); telephone calls with G. McCarthy regarding same (0.3); revise declaration in support of motion to extend preliminary injunction (0.4); telephone call with B. Bias regarding same (0.1). |
| Herts, Dylan | 02/05/21 | 2.4 | Analyze amended adversary proceeding complaint (1.4); conference regarding same with M Tobak, G McCarthy, K Benedict, and D. Rubin (0.6); conference regarding same with D Rubin (0.1); analyze McKinsey settlement agreements (0.2); email with M Tobak, G McCarthy, K Benedict regarding same (0.1). |
| Huebner, Marshall S. | 02/05/21 | 2.5 | Multiple emails, calls and conference calls with various stakeholders regarding upcoming motions and potential litigated matters (1.0); conference call with  Creditors Committee regarding next steps (0.8) calls and emails with Purdue and litigators regarding same (0.7). |
| Kaminetzky, Benjamin S. | 02/05/21 | 2.8 | Analyze McKinsey settlement and strategy (0.3); conference call with A. Preis, M. Hurley, M. Huebner and M. Tobak regarding injunction strategy (0.8); review materials and analysis regarding same (0.7); conference call with E. Vonnegut, C. Springer, W. Weintraub, and M. Huebner regarding indemnity claims (0.3); review redaction materials (0.3); email regarding indemnity claims, insurance issues, and amended adversary complaint (0.4). |
| Knudson, Jacquelyn Swanner | 02/05/21 | 2.3 | Review correspondence with media intervenors, G. McCarthy, Milbank Tweed, and Debevoise & Plimpton regarding privilege log redactions for press motion (0.1); review and revise oral argument chart (2.1); revise redactions to B. Kaminetzky exhibit (0.1). |
| McCarthy, Gerard | 02/05/21 | 6.4 | Review Bridges amended complaint (0.7); email with M. Tobak and K. Benedict regarding same (0.2); call with M. Tobak, K. Benedict, and others regarding same (0.6); call with M. Tobak and K. Benedict regarding releases (0.5); call with G. Cardillo regarding preliminary injunction (0.2); comment on draft preliminary injunction declaration (1.3); call with G. |

Invoice No.7031253
Invoice Date: April 7, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rubin, Dylan S. | 02/05/21 | 1.4 | Cardillo and B. Bias regarding same (0.7); prepare for call with Creditors Committee (0.1); call with Creditors Committee, M. Huebner, B. Kaminetzky, M. Tobak regarding preliminary injunction (0.7); call with G. Cardillo regarding same (0.1); call with M. Tobak regarding same (0.5); call with G. Cardillo regarding preliminary injunction (0.2); call with K. Benedict regarding adversary proceeding and other issues (0.6). Call with K. Benedict and others regarding amended adversary proceeding complaint (0.6); call with D. Herts regarding same (0.1); review amended complaint and summary (0.5); emails with G. Curfman regarding new cases (0.1); emails with G. Cardillo regarding new cases (0.1). |
| Stefanik, Sean | 02/05/21 | 1.2 | Call with M. Tobak and K. Benedict regarding insurance litigation and preparation for same (0.5); review and analyze precedents of plan-related discovery requests (0.7). |
| Tobak, Marc J. | 02/05/21 | 3.8 | Conferences with M. Huebner, B. Kaminetzky, G. McCarthy, A. Preis, M. Hurley regarding preliminary injunction (1.0); conference with G. McCarthy regarding same (0.5); review revised adversary proceeding complaint (0.6); correspondence with TIG counsel regarding lift-stay motion (0.1); conference with C. Robertson regarding adjournment (0.1); correspondence with TIG counsel regarding adjournment of lift-stay motion (0.3); conference with K. Benedict regarding same (0.2); correspondence with insurance counsel regarding same (0.2); outline strategy for Bloyd action (0.3); conference with G. McCarthy K. Benedict, D. Herts regarding same (0.5); |
| Benedict, Kathryn S. | 02/06/21 | 0.2 | Correspondence with R. Silbert, C. Ricarte, H. Coleman, S. Roitman, M. Tobak, G. McCarthy, and others regarding Bridges adversary proceeding amended complaint (0.2). |
| Cardillo, Garrett | 02/06/21 | 0.3 | Research public references to proposed sealed material (0.3) |
| McCarthy, Gerard | 02/06/21 | 2.2 | Analysis of Creditors Committee stipulation and preliminary injunction (1.8); email to B. Kaminetzky regarding preliminary injunction (0.3); review Purdue comments on press motion privilege logs (0.1) |
| Tobak, Marc J. | 02/06/21 | 0.5 | Revise draft letter to Judge Drain regarding insurance issues (0.5); |
| Cardillo, Garrett | 02/07/21 | 0.6 | Telephone call with G. McCarthy regarding preliminary injunction brief (0.4); review Sackler Family filings in connection with motion to unseal (0.2). |
| Kaminetzky, Benjamin S. | 02/07/21 | 1.5 | Conference call with G. McCarthy, M. Tobak and E. Vonnegut regarding preliminary injunction strategy (0.9); review materials and analysis regarding preliminary injunction contours (0.4); email regarding transcript request, amended complaint, and privilege log review (0.2). |
| McCarthy, Gerard | 02/07/21 | 3.5 | Call with M. Tobak and B. Kaminetzky regarding preliminary injunction and strategy (1.6); call G. Cardillo regarding preliminary injunction brief (0.3); draft outline of preliminary injunction strategy (1.2); email with B. Kaminetzky regarding same (0.1); review papers submitted by Sackler Family regarding press motion (0.3) |
| Oluwole, Chautney M. | 02/07/21 | 0.1 | Confer with B. Kaminetzky regarding DOJ request. |
| Tobak, Marc J. | 02/07/21 | 3.0 | Conference with B. Kaminetzky, E. Vonnegut, G. McCarthy regarding preliminary injunction (1.5); correspondence with M. Huebner, B. Kaminetzky, G. McCarthy regarding preliminary |

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | injunction, UCC case stipulation (1.0); revise letter to Judge Drain regarding insurance issues, TIG motion (0.5). |
| Vonnegut, Eli J. | 02/07/21 | 0.7 | Call with B. Kaminetzky, M. Tobak and G. McCarthy regarding preliminary injunction extension. |
| Benedict, Kathryn S. | 02/08/21 | 2.6 | Review and revise stay violation letter (0.2); correspondence with D. Rubin regarding same (0.1); correspondence with B. Kaminetzky, J. McClammy, M. Tobak, D. Rubin, and others regarding same (0.2); review Bridges adversary proceeding complaint (0.6); conference with R. Silbert, C. Ricarte, H. Coleman, S. Roitman, M. Tobak, and G. McCarthy regarding adversary proceeding strategy (0.4); correspondence with M. Tobak. G. McCarthy, D. Rubin, and D. Herts regarding same (0.2); correspondence with M. Tobak. G. McCarthy, J. Knudson, D. Rubin, and others regarding litigation planning (0.1); review letter regarding joint defense agreement (0.3); correspondence with M. Tobak and G. McCarthy regarding same (0.2); telephone conference with G. McCarthy regarding litigation planning (0.3). |
| Cardillo, Garrett | 02/08/21 | 10.1 | Review recent motion to unseal filings and draft update to Purdue regarding same (0.9); review unsealed exhibits (0.1); telephone call with B. Kaminetzky, C. Duggan M. Tobak, and team regarding press inquiries (0.8); call with G. McCarthy, M. Tobak, D. Hertz, and J. Knudson regarding press inquiries (0.4); telephone call with T. Sun regarding same (0.2); call with D. Mazer regarding confirmation issues chart revisions (0.1); telephone calls with G. McCarthy regarding press inquiries (0.2); legal research of retention and disclosure issues and draft talking points regarding same (3.8); analyze confirmation cases and third-party releases cases (2.3); draft motion to extend preliminary injunction (1.1); review recent Ad Hoc Committee on Accountability filing (0.2). |
| Herts, Dylan | 02/08/21 | 3.5 | Analyze press inquiry (2.6); conference with M Tobak, G McCarthy, G Cardillo, J Knudson regarding same (0.3); email same regarding same (0.6). |
| Huebner, Marshall S. | 02/08/21 | 1.2 | Emails and call with B. Kaminetzky regarding various injunction and February 15 filing issues (0.3); multiple calls and emails with team and Purdue regarding exclusivity and injunction approach (0.9). |
| Kaminetzky, Benjamin S. | 02/08/21 | 13.1 | Review and analyze injunction materials (0.2); review filings regarding privilege logs and redactions (0.3); review Wall Street Journal inquiry and analysis and correspondence regarding response and strategy (2.1); conference call with M. Huebner and M. Kesselman regarding injunction strategy and update (0.3); conference call with C. Duggan, M. Tobak, C. Oluwole, G. McCarthy and M. Clarens regarding Wall Street Journal strategy (0.8); review and analyze confirmation outline and correspondence regarding same (5.4); correspondence and analysis regarding exclusivity and injunction motions (0.4); review and revise drafts of joint defense agreement talking points (0.4); review transcript excerpts (0.2) ; review public claims materials (0.3); conference call with J. Adams, P. Gallagher, J. Bragg, P. Fitzgerald, A. DaCunha, M. Florence, M. Tobak and G. McCarthy regarding Wall Street Journal response strategy (0.5); call with G. McCarthy regarding talking points (0.1); review Section 327 and Rule 2014 research (0.4); review and analyze Ad Hoc Committee on |

Invoice No.7031253
Invoice Date: April 7, 2021

<table>
<tr><td colspan="4" align="center"><b>Time Detail By Project</b></td></tr>
<tr><td><b>Name</b></td><td><b>Date</b></td><td><b>Hours</b></td><td><b>Narrative</b></td></tr>
<tr><td></td><td></td><td></td><td>Accountability letter to U.S. Trustee and correspondence regarding same (0.5); conference call with P. Gallagher and J. Adams regarding strategy (0.2); conference call with M. Huebner, E. Vonnegut, W. Taylor, A. Libby, G. McCarthy and M. Tobak regarding update and strategy (0.6); call with E. Vonnegut regarding same (0.1); email regarding transcript review, redaction update, and threatened lawsuit (0.3).</td></tr>
<tr><td>Khan, Zulkar</td><td>02/08/21</td><td>4.5</td><td>Revise confirmation papers (4.2); conference with S. Ford regarding confirmation papers (0.3).</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>02/08/21</td><td>5.7</td><td>Correspondence with G. McCarthy and G. Cardillo regarding press motion redactions (0.1); correspondence with B. Kaminetzky, C. Duggan, M. Tobak, M. Clarens, G. McCarthy, C. Oluwole and G. Cardillo regarding Wall Street Journal reporting question (0.5); telephone conference with B. Kaminetzky, C. Duggan, M. Tobak, M. Clarens, G. McCarthy, C. Oluwole and G. Cardillo regarding same (0.8); telephone conference with M. Tobak, G. McCarthy, G. Cardillo, and D. Herts regarding same (0.3); review joint defense agreement and retention applications and draft bullet points for same (3.8); correspondence with M. Tobak, G. McCarthy, G. Cardillo, and D. Herts regarding same (0.2).</td></tr>
<tr><td>McCarthy, Gerard</td><td>02/08/21</td><td>12.1</td><td>Review Sackler Family briefs regarding press motion (0.2); email with Purdue group regarding same (0.1); email M. Huebner regarding preliminary injunction (0.4); review email on press inquiry (0.1); perform analysis regarding same (2.2); call with litigation team regarding same (0.8); call M. Tobak regarding same (0.1); call M. Tobak, J. Knudson, G. Cardillo, and others regarding same (0.3); call G. Cardillo regarding same (0.2); call with M. Tobak regarding adversary proceeding and other issues (0.4); call with Purdue group regarding adversary proceeding (0.4); call G. Cardillo regarding press inquiry (0.1); review case law analysis (0.5); call with C. Robertson regarding case law (0.2); draft talking points regarding press inquiry (1.8); call with M. Tobak regarding same (0.1); call with Purdue group regarding same (0.5); call with B. Kaminetzky regarding injunction (0.1); call with G. Cardillo regarding injunction (0.1); review ad hoc accountability submission (0.5); revise talking points (1.5); call with K. Benedict regarding litigation work steams (0.2); call with senior litigation, restructuring team regarding confirmation, injunction (0.6); call M. Tobak regarding litigation work streams, and other issues (0.7)</td></tr>
<tr><td>Rubin, Dylan S.</td><td>02/08/21</td><td>1.4</td><td>Emails with E. Townes regarding claims for stay violation (0.1); email with J. Knudson regarding claims for stay violation (0.1); emails with K. Benedict regarding stay violation (0.2); draft letter in connection with stay violation (0.9); email with Prime Clerk regarding mailing regarding stay violation (0.1).</td></tr>
<tr><td>Stefanik, Sean</td><td>02/08/21</td><td>0.2</td><td>Correspondence with M. Tobak regarding Plan-related discovery.</td></tr>
<tr><td>Sun, Terrance X.</td><td>02/08/21</td><td>4.1</td><td>Call with G. Cardillo to discuss press inquiry (0.3); research certain bankruptcy rules (3.8).</td></tr>
<tr><td>Tobak, Marc J.</td><td>02/08/21</td><td>6.3</td><td>Research regarding joint defense agreements, disclosure issues (0.4); conference with B. Kaminetzky, C. Duggan, M. Clarens, G. McCarthy, C. Oluwole, J. Knudson regarding WSJ questions concerning Skadden retention (0.8); call with G. McCarthy regarding same (0.5); conference with G. McCarthy</td></tr>
</table>

Invoice No.7031253
Invoice Date: April 7, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding sealing motion (0.4); correspondence regarding Bloyd adversary proceeding (0.1); conference with R. Silbert, C. Ricarte, H. Coleman, S. Roitman, G. McCarthy, K. Benedict regarding Bloyd adversary proceeding (0.4); correspondence with G. McCarthy regarding WSJ/Skadden issue (0.1); conference with J. Alexander regarding injunction (0.1); correspondence with J. Alexander regarding same (0.1); correspondence with M. Huebner regarding preliminary injunction (0.3); correspondence with B. Kaminetzky regarding 9019 motions (0.4); revise talking points for WSJ (0.6); correspondence with G. McCarthy regarding same (0.2); correspondence regarding threatened lawsuit (0.2); conference with B. Kaminetzky, G. McCarthy regarding WSJ inquiry (0.2); conference with G. McCarthy regarding WSJ/Skadden issues (0.7); correspondence with F. Ozment regarding Bloyd adversary proceeding (0.8). |
| Townes, Esther C. | 02/08/21 | 2.4 | Review correspondence with K. Benedict and others regarding McKinsey lawsuit (0.1); review hearing transcripts, agendas, and underling papers regarding non-consenting states (1.3); correspondence with J. Knudson and A. Mendelson regarding same (0.3); review summary regarding same (0.2); review claimant email regarding lawsuit (0.1); correspondence with D. Rubin and Prime Clerk regarding same (0.3); review proof of claim regarding same (0.1). |
| Benedict, Kathryn S. | 02/09/21 | 2.9 | Correspondence with F. Ozment and M. Tobak regarding adversary proceeding complaint (0.2); correspondence with M. Tobak and G. McCarthy regarding same (0.3); correspondence with D. Herts and others regarding same (0.2); correspondence with M. Tobak and G. McCarthy regarding ad hoc committee on Accountability (0.2); review equitable mootness decisions (0.3); conference with M. Tobak, G. McCarthy, C. Oluwole, J. Knudson, and G. Cardillo regarding litigation planning (0.7); correspondence with B. Kaminetzky and M. Tobak regarding court conference request (0.2); correspondence with P. Breene and others regarding same (0.1); correspondence with B. Kaminetzky, M. Tobak, D. Rubin, and others regarding noticing (0.2); correspondence with J. McClammy and G. McCarthy regarding comfort order (0.2); review and revise same (0.3). |
| Cardillo, Garrett | 02/09/21 | 12.1 | Draft brief in support of motion to extend preliminary injunction (4.6); email G. McCarthy regarding same (0.1); telephone call with litigation team regarding case updates (0.7); call with B. Bias regarding motion to extend the preliminary injunction (0.1); prepare for litigation on confirmation issues, email team regarding same (0.5); analyze case law concerning third party releases (0.1); telephone call with G. McCarthy regarding preliminary injunction brief (0.4); analyze possible confirmation objections and draft chart regarding same (3.6); call with J. Knudson regarding sealing (0.2); review sealing oral argument talking points (0.2); call with C. Robertson, G. McCarthy regarding motion to extend preliminary injunction (0.4); call with G. McCarthy regarding same (0.1); call with D. Mazer regarding third party releases (0.3); telephone call with G. McCarthy regarding further revisions to preliminary injunction brief (0.4); revise preliminary injunction brief (0.4). |
| Herts, Dylan | 02/09/21 | 3.1 | Draft motion regarding adversary proceeding (1.4); research |

Invoice No.7031253
Invoice Date: April 7, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding same (0.8); email K Benedict, J Knudson, E Townes, D Rubin, and Prime Clerk regarding same (0.9). |
| Huebner, Marshall S. | 02/09/21 | 0.2 | Call with A. Preis regarding injunction issues. |
| Kaminetzky, Benjamin S. | 02/09/21 | 5.6 | Correspondence and analysis regarding press strategy and communications (0.4); call with M. Huebner regarding press and Disclosure Statement (0.3); correspondence and analysis regarding insurance counsel issue (0.2); call with P. Gallagher regarding update and strategy (0.3); weekly professionals conference call (1.0); weekly principles conference call (0.8); conference call with P. Fitzgerald regarding call with UST (0.3); review and edit letter to UST and correspondence regarding same (0.4); email regarding McKinsey settlement, claims analysis, privilege log review, insurance litigation, UST communication, document repository, redactions (1.0); review and analyze Disclosure Statement materials (0.9). |
| Knudson, Jacquelyn Swanner | 02/09/21 | 3.8 | Review revisions to privilege log review documents (0.4); correspondence with G. McCarthy, G. Cardillo, C. Ricarte, R. Aleali, R. Silbert and Dechert regarding same (0.3); revise contested redaction hearing preparation chart (1.8); correspondence with B. Kaminetzky, G. McCarthy, and G. Cardillo regarding additional Creditors Committee documents for privileges motions (0.2); review Sackler Family briefs regarding press motion to unseal (0.9); telephone conference with G. Cardillo regarding press motion hearing preparation (0.2) |
| McCarthy, Gerard | 02/09/21 | 8.2 | Review draft statement to press (0.2); email with B. Kaminetzky, M. Tobak regarding same (0.2); review email concerning Bridges adversary proceeding (0.1); email Purdue group regarding unsealing redactions (0.2); draft email to Creditors Committee regarding privileges motion (0.5); call with litigation team regarding work streams, strategy (0.7); email D. Consla regarding hearing (0.1); review draft preliminary injunction motion (0.6); call G. Cardillo regarding same (0.3); email G. Cardillo regarding brief (0.1); call with M. Tobak regarding brief (0.4); call with C. Robertson and G. Cardillo regarding injunction (0.3); follow-up call with G. Cardillo regarding same (0.2); email B. Kaminetzky regarding injunction (0.1); revise injunction brief (2.1); call G. Cardillo regarding same (0.4); revise comfort order (0.7); review Skadden Arps letter regarding joint defense agreement (0.5); call with M. Tobak regarding Skadden Arps letter, and other issues (0.5) |
| Oluwole, Chautney M. | 02/09/21 | 0.6 | Attend weekly Davis Polk litigation team meeting regarding various workstreams and next steps. |
| Robertson, Christopher | 02/09/21 | 0.4 | Discuss preliminary injunction extension motion with G. McCarthy and G. Cardillo. |
| Rubin, Dylan S. | 02/09/21 | 0.1 | Email with D. Herts regarding adversary proceeding. |
| Tobak, Marc J. | 02/09/21 | 1.8 | Correspondence with G. McCarthy regarding response to WSJ inquiry (0.2); conference with G. McCarthy regarding response to WSJ inquiry (0.8); correspondence with G. McCarthy regarding preliminary injunction (0.4); review draft preliminary injunction brief (0.3); correspondence with B. Kaminetzky regarding preliminary injunction (0.1). |
| Benedict, Kathryn S. | 02/10/21 | 1.7 | Correspondence with M. Tobak and G. McCarthy regarding equitable mootness issues (0.1); correspondence with M. Tobak, G. McCarthy, D. Rubin, and D. Herts regarding |

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | adversary proceeding complaint (0.2); review third-party release analysis (0.6); correspondence with G. McCarthy regarding comfort order (0.2); telephone conference with G. McCarthy regarding same (0.6). |
| Cardillo, Garrett | 02/10/21 | 10.5 | Telephone call with J. Knudson regarding sealing hearing (0.2); revise confirmation issues chart and analyze relevant third party release cases (7.7); revise preliminary injunction extension motion and email team regarding same (1.1); draft talking points for sealing hearing (1.5). |
| Herts, Dylan | 02/10/21 | 3.0 | Draft motion regarding adversary proceeding (2.7); email to Prime Clerk and K. Benedict regarding adversary proceeding (0.3). |
| Kaminetzky, Benjamin S. | 02/10/21 | 3.8 | Review claims analysis and Disclosure Statement materials (2.3); analysis and correspondence regarding PI extension timing (0.2); review negotiations document (0.1); review and edit PI brief (0.5); review NY litigation update (0.1); review press reports (0.2); email regarding press follow up, insurance counsel issue, document repository, DOJ requests (0.4). |
| Knudson, Jacquelyn Swanner | 02/10/21 | 3.9 | correspondence with G. McCarthy and G. Cardillo regarding same (0.2); correspondence with B. Kaminetzky, G. McCarthy, G. Cardillo, R. Aleali, C. Ricarte, R. Silbert, and Dechert regarding privilege log redactions (0.2); telephone conference with G. Cardillo regarding press motion hearing preparation (0.2); review letter in response to Ad Hoc Committee on Accountability letter (0.2); review and revise contested document chart for press motion hearing (0.3); review and revise talking points for press motion hearing (2.6); correspondence with R. Aleali, M. Sharp, S. Robertson, C. Robertson, G. McCarthy, and K. Benedict regarding press statement for February hearing (0.2). |
| McCarthy, Gerard | 02/10/21 | 2.4 | Email regarding omnibus hearing (0.1); review M. Tobak revisions to preliminary injunction brief (0.4); revise same (0.4); review B. Kaminetzky revisions to same (0.2); email with G. Cardillo regarding same (0.1); revise comfort order (0.1); call with K. Benedict regarding same (0.3); call M. Tobak regarding preliminary injunction schedule (0.8) |
| Robertson, Christopher | 02/10/21 | 0.1 | Emails with G. McCarthy regarding preliminary injunction extension motion. |
| Tobak, Marc J. | 02/10/21 | 3.2 | Revise draft preliminary injunction brief (1.7); correspondence with G. McCarthy regarding preliminary injunction (0.3); call with G. McCarthy regarding preliminary injunction (0.8); correspondence regarding Bloyd adversary proceeding (0.1); correspondence with G. Cardillo regarding preliminary injunction (0.3). |
| Townes, Esther C. | 02/10/21 | 1.7 | Review analysis regarding confirmation issues. |
| Benedict, Kathryn S. | 02/11/21 | 3.1 | Review and revise workstreams planning (0.9); prepare for onboarding call (0.2); conference with M. Tobak, E. Townes, and K. Houston regarding litigation workstreams (0.7); conference with R. Aleali, M. Sharp, S. Robertson, P. Gallagher, J. Coster, E. Vonnegut, C. Robertson, and others regarding messaging (0.2); review and revise workstreams planning (0.4); review and revise comfort order (0.3); review draft preliminary injunction brief (0.4). |
| Bias, Brandon C. | 02/11/21 | 11.1 | Draft motion and proposed order for preliminary injunction. |
| Cardillo, Garrett | 02/11/21 | 6.3 | Revise preliminary injunction brief (0.5); revise proposed redactions explanations for February 17 hearing (1.3); email |

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | |
|---|---|---|---|
| | | **Time Detail By Project** | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | with J. Knudson regarding same (0.1); email with S. Carvajal regarding fee reimbursement motion (0.2); analyze third party release case law (0.3); revise preliminary injunction extension motion (0.3); email with B. Bias regarding same (0.2); review talking points for sealing motion (0.3); review revised motion and order in support of preliminary injunction (0.3); call with G. McCarthy and J. Knudson regarding sealing hearing (0.8); revise redaction talking points chart (2.0). |
| Herts, Dylan | 02/11/21 | 1.8 | Draft motion regarding adversary proceeding. |
| Houston, Kamali | 02/11/21 | 0.8 | Meet with E. Townes, K. Benedict, and M. Tobak regarding Purdue case background. |
| Huebner, Marshall S. | 02/11/21 | 3.7 | Call with Department of Justice regarding upcoming motions (0.3); prepare for meeting with Department of Justice team (1.4); multiple emails regarding same (0.2); review of materials regarding same (0.3); correspondence with A. Troop regarding exclusivity and injunction extension (0.2); review Bar Date Order proposal (0.3); conference call with distributors (0.3); revise draft of exclusivity motion (0.7). |
| Kaminetzky, Benjamin S. | 02/11/21 | 0.2 | Review preliminary injunction brief and comments thereto. |
| Knudson, Jacquelyn Swanner | 02/11/21 | 5.0 | Correspondence with B. Kaminetzky, G. McCarthy, G. Cardillo, Dechert, R. Silbert, R. Aleali, and C. Ricarte regarding privilege log redactions (0.2); correspondence with G. McCarthy regarding same (0.2); review and revise oral argument talking points (1.3); correspondence with G. Cardillo regarding same (0.1); correspondence with same and G. McCarthy regarding same (0.1); correspondence with G. McCarthy regarding hearing preparation for press motion (0.1); review and revise redaction chart (1.6); correspondence with G. Cardillo regarding same (0.2); correspondence with same and G. McCarthy regarding same (0.1); telephone conference with same regarding justification chart for sealing motion (0.8); correspondence with B. Kaminetzky, G. McCarthy, and G. Cardillo regarding same (0.3). |
| McCarthy, Gerard | 02/11/21 | 4.4 | Review emails regarding preliminary injunction (0.2); revise injunction papers (0.7); call with M. Tobak regarding same (0.2); review injunction papers (0.3); email with Purdue regarding same (0.1); review chart for press motion (0.8); call with J. Knudson and G. Cardillo regarding same (0.7); revise preliminary injunction order (0.5); review materials related to monitor (0.4); revise brief according to Purdue comments (0.5). |
| Tobak, Marc J. | 02/11/21 | 0.7 | Review comments to preliminary injunction brief (0.3); revise draft preliminary injunction order (0.4). |
| Benedict, Kathryn S. | 02/12/21 | 0.7 | Correspondence with J. McClammy and G. McCarthy regarding comfort order (0.1); prepare update regarding same (0.3); correspondence with M. Kesselman, J. Adams, R. Silbert, R. Aleali, and C. Ricarte regarding same (0.1); correspondence with G. McCarthy, J. Knudson, and G. Cardillo regarding January transcript (0.2). |
| Bias, Brandon C. | 02/12/21 | 10.8 | Revise motion and proposed order for preliminary injunction (10.3); call with S. Carvajal regarding same (0.3); call with G. Cardillo regarding same (0.2). |
| Cardillo, Garrett | 02/12/21 | 0.5 | Call with B. Bias and D. Rubin regarding preliminary injunction extension motion. |
| Herts, Dylan | 02/12/21 | 0.9 | Draft motion regarding adversary proceeding. |

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Kaminetzky, Benjamin S. | 02/12/21 | 3.2 | Review draft of and comments to exclusivity and preliminary injunction motions (0.4); review and analyze redaction materials (0.5); conference call with G. McCarthy, J. Knudson, and G. Cardillo regarding redactions and strategy (0.3); analyze channeling and third party releases issues (1.8); email regarding Jersey tolling and comfort letter (0.2). |
| Knudson, Jacquelyn Swanner | 02/12/21 | 5.9 | Correspondence with G. McCarthy and G. Cardillo regarding privilege log redactions (0.3); correspondence with K. Benedict regarding same (0.1); prepare for call with B. Kaminetzky, G. McCarthy, and G. Cardillo regarding press motion (0.1); telephone conference with same regarding same (0.3); correspondence with same, J. Lowne, Dechert, R. Silbert, R. Aleali, and C. Ricarte regarding same (0.5); review comments on redaction chart (0.3); update press motion redaction chart (0.9); correspondence with R. Silbert, R. Kreppel, R. Aleali, G. McCarthy, and G. Cardillo regarding privilege log redactions (0.5); telephone conference with R. Kreppel regarding same (0.2); correspondence with Davis Polk regarding hearing transcript (0.1); revise press motion hearing talking points (2.5); correspondence with G. McCarthy and G. Cardillo regarding same (0.1). |
| McCarthy, Gerard | 02/12/21 | 4.0 | Email to J. Knudson regarding press motion (0.1); revise comfort order transmittal email (0.2); review preliminary injunction papers (0.4); call with B. Kaminetzky, J. Knudson, and G. Cardillo regarding press motion and February 17 hearing (0.2); call with M. Huebner regarding preliminary injunction (0.1); email with UCC, Ad Hoc Committee on Accountability, and Multi-State Entities Group regarding same (0.3); revise preliminary injunction papers (1.0); review emails regarding press motion (0.2); review talking points regarding same (0.2); call with M. Tobak regarding injunction (0.4); review preliminary injunction papers (0.5); correspondence with Creditors Committee and others regarding draft related to same (0.3); email to Purdue regarding same (0.1). |
| Robertson, Christopher | 02/12/21 | 1.0 | Prepare case summary for Collegium action. |
| Rubin, Dylan S. | 02/12/21 | 0.2 | Call with G. Cardillo regarding injunction cases (0.1); emails with S. Carvajal regarding new cases (0.1). |
| Benedict, Kathryn S. | 02/13/21 | 0.2 | Correspondence with M. Giddens regarding adversary proceedings (0.1); call with same regarding same (0.1). |
| Bias, Brandon C. | 02/13/21 | 7.0 | Revise motion and proposed order for preliminary injunction extension. |
| Cardillo, Garrett | 02/13/21 | 2.0 | Review and revise preliminary injunction extension motion (1.5); telephone call with S. Carvajal and B. Bias regarding appendices in support of same (0.4); call with B. Bias regarding same (0.1). |
| Kaminetzky, Benjamin S. | 02/13/21 | 0.1 | Email with Davis Polk team regarding exclusivity and preliminary injunction motions. |
| McCarthy, Gerard | 02/13/21 | 0.4 | Email with G. Cardillo regarding injunction (0.1); email with L. Imes regarding same (0.1); emails to G. Cardillo and B. Bias regarding filings (0.2). |
| Benedict, Kathryn S. | 02/14/21 | 1.3 | Correspondence with G. McCarthy, G. Cardillo, D. Rubin, and others regarding preliminary injunction extension (0.4); correspondence with G. Cardillo and D. Rubin regarding same (0.3); review unsealing materials (0.2); correspondence with M. Huebner, B. Kaminetzky, M. Tobak, and others regarding |

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | adversary proceeding strategy (0.4). |
| Bias, Brandon C. | 02/14/21 | 5.0 | Review and revise proposed order for preliminary injunction extension. |
| Cardillo, Garrett | 02/14/21 | 4.1 | Telephone calls with G. McCarthy regarding motion to extend preliminary injunction (0.3); correspondence with B. Bias regarding same (0.6); review and finalize preliminary injunction extension motion for filing (2.5); review press motion brief in support of unsealing (0.3); email with Purdue with summary of same (0.2); email with Davis Polk team regarding preliminary injunction extension motion draft order (0.2). |
| Huebner, Marshall S. | 02/14/21 | 2.0 | Review and revise preliminary injunction and exclusivity motions and emails regarding same (1.0); emails to A. Preis regarding February 17 motions (0.4); call with same and M. Hurley regarding various upcoming litigations (0.4); emails with Davis Polk team regarding new adversary proceeding (0.2). |
| Kaminetzky, Benjamin S. | 02/14/21 | 2.2 | Review drafts of exclusivity and preliminary injunction motions and comments thereto (0.3); review media's sealing reply (0.2); analyze and review materials regarding third party releases and confirmation (1.2); review materials for February 17 hearing (0.5). |
| Knudson, Jacquelyn Swanner | 02/14/21 | 0.6 | Review privilege log redactions (0.5); correspondence with B. Kaminetzky, G. McCarthy, G. Cardillo, Dechert, R. Silbert, J. Lowne, R. Aleali, and C. Ricarte regarding press motion hearing (0.1). |
| McCarthy, Gerard | 02/14/21 | 2.2 | Email with M. Tobak regarding preliminary injunction (0.1); email with C. Robertson regarding exclusivity motion (0.1); review brief submitted by press (0.1); call with G. Cardillo regarding preliminary injunction (0.1); finalize preliminary injunction papers (1.2); call with G. Cardillo regarding same (0.3); comment on summary of press brief (0.1); correspondence with Purdue regarding preliminary injunction (0.1); correspondence regarding service of motions (0.1). |
| Rubin, Dylan S. | 02/14/21 | 0.2 | Email with G. Cardillo regarding Rhode Island case (0.1); email with K. Benedict regarding new case monitoring (0.1). |
| Benedict, Kathryn S. | 02/15/21 | 1.6 | Correspondence with M. Tobak, G. McCarthy, D. Rubin, and D. Herts regarding adversary proceeding (0.2); correspondence with B. Kaminetzky and M. Tobak regarding same (0.2); telephone conference with J. Ryan and M. Tobak regarding same (0.4); telephone conference with M. Tobak regarding same (0.3); correspondence with B. Kaminetzky, M. Tobak, G. McCarthy, D. Rubin, and D. Herts regarding adversary proceeding (0.3); telephone conference with J. Cohen regarding preliminary injunction (0.2). |
| Cardillo, Garrett | 02/15/21 | 4.2 | Telephone call with J. Knudson regarding sealing (0.1); telephone call with G. McCarthy, J. Knudson regarding sealing hearing preparation (0.7); telephone call with client group regarding further revisions to redactions and hearing preparation (1.0); draft chart of proposed redactions and justifications (2.4). |
| Herts, Dylan | 02/15/21 | 0.1 | Review press reports. |
| Huebner, Marshall S. | 02/15/21 | 0.4 | Correspondence with B. Kaminetzky regarding February 17 omnibus hearing (0.3); review brief pleading (0.1). |
| Kaminetzky, Benjamin S. | 02/15/21 | 1.9 | Review counterproposal (0.1); analyze document repository (0.1); conference call with J. Lowne, C. Ricarte, R. Silbert, R. Aleali, H. Coleman, G. McCarthy and J. Knudson regarding |

Invoice No.7031253
Invoice Date: April 7, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | redactions and strategy (1.1); call with M. Huebner regarding February 17 hearing and litigation trust (0.2); call with G. McCarthy regarding February 17 hearing (0.1); review correspondence to court regarding sealing motion (0.1); email with Davis Polk team regarding adversary proceeding and hearing agenda (0.2). |
| Knudson, Jacquelyn Swanner | 02/15/21 | 5.6 | Telephone conference with G. McCarthy and G. Cardillo regarding press motion oral argument documents (0.7); prepare for meeting with Purdue (0.5); conference with B. Kaminetzky, G. McCarthy, G. Cardillo, R. Silbert, J. Lowne, C. Ricarte, R. Aleali, and Dechert regarding same (1.1); telephone conference with G. Cardillo regarding same (0.1); correspondence with G. McCarthy regarding same (0.1); revise oral argument preparation chart (1.7); correspondence with G. Cardillo regarding same (0.1); revise talking points for press motion (1.2); correspondence with G. McCarthy and G. Cardillo regarding same (0.1). |
| McCarthy, Gerard | 02/15/21 | 2.0 | Review email regarding adversary proceeding (0.1); call with J. Knudson and G. Cardillo regarding press motion (0.7); call with J. Lowne, B. Kaminetzky, and others regarding press motion (1.1); email to R. Kreppel regarding same (0.1). |
| Rubin, Dylan S. | 02/15/21 | 1.4 | Call with K. Benedict and others regarding jurisdictional issues (0.6); call with S. Carvajal and J. Simonelli regarding jurisdictional research (0.3); review comments on memorandum and revise same (0.5). |
| Tobak, Marc J. | 02/15/21 | 0.4 | Conference with J. Ryan and K. Benedict regarding adversary proceeding (0.2); conference with K. Benedict regarding same (0.2). |
| Benedict, Kathryn S. | 02/16/21 | 2.9 | Correspondence with M. Tobak, J. Knudson, C. Oluwole, and others regarding litigation planning (0.3); teleconference with M. Tobak, G. McCarthy, J. Knudson, C. Oluwole, and G. Cardillo regarding same (1.0); correspondence with M. Tobak, G. McCarthy, D. Rubin, and D. Herts regarding adversary proceeding (1.1); telephone conference with M. Tobak regarding same (0.3); review updated document regarding McKinsey from M. Gonzalez (0.2). |
| Cardillo, Garrett | 02/16/21 | 7.9 | Call with J. Knudson regarding sealing (0.1); revise redactions (0.4); call with litigation team regarding weekly case updates (0.4); revise redactions to currently sealed material and prepare files for transmission to court (3.6); emails with R. Young regarding preparation for sealing Hearing (0.3); revise chart of proposed redactions (1.6); calls with G. McCarthy regarding preparation for sealing Hearing (1.3); draft correspondence to court detailing further revised redactions (0.2). |
| Herts, Dylan | 02/16/21 | 0.7 | Draft motion regarding adversary proceeding (0.6); review email update on co-defendant litigation (0.1). |
| Houston, Kamali | 02/16/21 | 12.0 | Draft memorandum compiling case law regarding post-confirmation issues and the possible implication on finalizing the reorganization Plan. |
| Huebner, Marshall S. | 02/16/21 | 0.3 | Emails with Davis Polk team regarding Feb 17 omnibus hearing and contested motions. |
| Kaminetzky, Benjamin S. | 02/16/21 | 1.5 | Review February 17 agenda (0.1);  review deck regarding distributions (0.1); review and revise correspondence regarding redactions and sealing (0.2); review and revise Hearing talking points and prepare for Hearing (0.7); calls with |

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Knudson, Jacquelyn Swanner | 02/16/21 | 4.9 | M. Huebner and G. McCarthy regarding Hearing (0.2); email with Davis Polk team regarding Norton Rose privilege logs, February 17 Hearing (0.2). Correspondence with G. McCarthy and G. Cardillo regarding press motion Hearing preparation (1.0); correspondence with B. Kaminetzky, G. McCarthy, and G. Cardillo regarding same (0.2); correspondence with G. Cardillo regarding same (0.1); telephone conference with G. Cardillo regarding same (0.1); review privilege log redactions (2.3); correspondence with M. Giddens regarding live lines for press motion Hearing (0.1); correspondence with Chambers, Davis Polk, Milbank, Jospeph Hage, Debevoise, Kramer Levin, Pillsbury, Akin Gump, and counsel for media intervenors regarding revised exhibits (0.2); review and revise press motion talking points (0.9). |
| McCarthy, Gerard | 02/16/21 | 9.1 | Prepare for oral argument on press motion (8.1); call with M. Tobak, K. Benedict, and others regarding litigation projects, status, and strategy (1.0). |
| Oluwole, Chautney M. | 02/16/21 | 1.0 | Attend weekly Davis Polk litigation team meeting regarding various workstreams and next steps. |
| Rubin, Dylan S. | 02/16/21 | 1.1 | Review and revise draft motion to dismiss adversary proceeding. |
| Tobak, Marc J. | 02/16/21 | 1.8 | Conference with G. McCarthy, K. Benedict, C. Oluwole, J. Knudson regarding Feb 17 omnibus Hearing, diligence issues, confirmation Hearing preparation, preliminary injunction extension (1.0); correspondence with K. Benedict regarding Bloyd adversary proceeding (0.2); conference with K. Benedict regarding same (0.2); conference with M. Huebner regarding Department of Justice third-party release issues (0.1); correspondence with J. Buchholtz regarding same (0.1); conference with Davis Polk restructuring, litigation, corporate teams regarding Feb 17 omnibus Hearing, Plan and confirmation timeline (0.2). |
| Townes, Esther C. | 02/16/21 | 0.1 | Correspondence with B. Bias regarding litigation work streams. |
| Benedict, Kathryn S. | 02/17/21 | 1.3 | Correspondence with M. Tobak, D. Rubin, and others regarding adversary proceeding (0.4); correspondence with B. Kaminetzky and others regarding same (0.4); correspondence with R. Silbert, C. Ricarte, and others regarding same (0.2); review and revise Collegium update (0.3). |
| Cardillo, Garrett | 02/17/21 | 3.0 | Draft summary of Hearing for Purdue and emails with Davis Polk team regarding same (2.4); call with J. Knudson regarding court ruling on sealing issues and next steps (0.1); call with G. McCarthy regarding sealing Hearing preparation (0.5). |
| Herts, Dylan | 02/17/21 | 1.3 | Draft letter regarding adversary proceeding (1.2); email D. Rubin regarding same (0.1). |
| Houston, Kamali | 02/17/21 | 10.6 | Draft memorandum compiling case law regarding post-confirmation issues and the possible implication on finalizing the reorganization Plan. |
| Huebner, Marshall S. | 02/17/21 | 0.4 | Multiple emails with Purdue regarding February hearing and confidential information. |
| Kaminetzky, Benjamin S. | 02/17/21 | 1.6 | Review draft timeline (0.2); review materials regarding McKinsey court Hearing (0.2); call with G. McCarthy regarding February Hearing and next steps (0.1); review press reports (0.1); review correspondence regarding Bloyd adversary |

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | proceeding (0.1); review counter (0.1); follow up on hearing and redactions (0.3); call with M. Huebner regarding update (0.1); email regarding Hearing prep, Jersey standstill agreement, service of complaint (0.4). |
| Knudson, Jacquelyn Swanner | 02/17/21 | 0.7 | Review press motion Hearing notes and revise redactions (0.4); correspondence with G. Cardillo regarding same (0.1); correspondence with B. Kaminetzky, G. McCarthy, and G. Cardillo regarding Landau memorandum (0.2). |
| McCarthy, Gerard | 02/17/21 | 3.5 | Prepare for oral argument on press motion (2.9); emails with C. Ricarte, R. Aleali regarding press motion (0.3); revise summary of Hearing (0.2); review emails on preliminary injunction (0.1). |
| Robertson, Christopher | 02/17/21 | 0.7 | Revise bankruptcy update for Collegium action. |
| Rubin, Dylan S. | 02/17/21 | 0.4 | Email with G. Cardillo regarding injunction cases (0.3); email with D. Herts regarding stipulation and letter for adversary proceeding (0.1). |
| Simonelli, Jessica | 02/17/21 | 1.7 | Call with S. Carvajal regarding jurisdiction memorandum (0.3); revise jurisdiction memorandum as per K. Benedict comments (1.0); meet with S. Carvajal and D. Rubin regarding same (0.4). |
| Tobak, Marc J. | 02/17/21 | 2.0 | Conference with G. McCarthy regarding sealing motion (0.4); revise email memorandum regarding Bloyd adversary proceeding strategy (0.7); correspondence with G. Cardillo regarding opioid litigation claims against Sackler Family parties (0.7); review presentation in connection with confirmation preparation (0.2). |
| Townes, Esther C. | 02/17/21 | 3.3 | Review case law regarding post-confirmation litigation issues (2.1); draft analysis regarding same (1.0); correspondence with K. Houston regarding same (0.2). |
| Benedict, Kathryn S. | 02/18/21 | 5.9 | Review adversary proceeding response materials (3.1); correspondence with M. Tobak, D. Rubin, D. Herts, and others regarding same (0.1); correspondence with M. Tobak regarding adversary proceeding issues (1.0); correspondence with R. Silbert, C. Ricarte, and others regarding same (0.2); review sealing materials (0.2); correspondence with M. Tobak, G. Cardillo, S. Carvajal, and others regarding preliminary injunction issues (0.3); correspondence with T. Matlock. C. Robertson, S. Massman, Z. Levine, and others regarding Department of Justice 9019 (0.6); correspondence with C. Robertson, M. Tobak. G. McCarthy, and others regarding injunction monitor (0.4). |
| Cardillo, Garrett | 02/18/21 | 5.7 | Calls with S. Carvajal and J. Simonelli regarding analysis of related party claims (0.6); analyze related party actions and revise chart detailing analysis of same (2.0); analyze proposed sealing order (0.5); emails with J. Knudson, G. McCarthy regarding same (0.5); email with Special Committee team regarding document review (0.2); email with S. Carvajal regarding further analysis of complaints (0.3); call with G. McCarthy regarding sealing proposed orders (0.5); revise proposed sealing order (1.1). |
| Herts, Dylan | 02/18/21 | 6.2 | Draft letter regarding adversary proceeding (1.0); draft court papers regarding same (4.5); email M Tobak, K Benedict, D Rubin regarding same (0.5); conference with D. Rubin regarding same (0.2). |
| Houston, Kamali | 02/18/21 | 10.4 | Draft memorandum compiling case law regarding post- |

Invoice No.7031253
Invoice Date: April 7, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
| --- | --- | --- | --- |
| | | | confirmation issues and the possible implication on finalizing the reorganization Plan. |
| Huebner, Marshall S. | 02/18/21 | 0.9 | Emails and calls with Davis Polk team regarding confirmation final order and related issues (0.6); review of new discovery letters (0.3). |
| Kaminetzky, Benjamin S. | 02/18/21 | 3.8 | Review February 17 Hearing summary (0.1); review Sackler Family motion to seal (0.1); review NY litigation summary (0.1); review press reports (0.1); review correspondence to court regarding Norton Rose notes (0.1); review and revise draft order (0.1); review and analyze research and materials regarding channeling injunction, post-confirmation issue and timeline (2.5); correspondence with Davis Polk team and analysis regarding claim valuation and Disclosure Statement (0.6); email with Davis Polk team regarding Hearing follow up (0.1). |
| Knudson, Jacquelyn Swanner | 02/18/21 | 4.3 | Email correspondence with G. McCarthy, C. Oluwole, and G. Cardillo regarding press motion filings (0.2); review same (0.3); correspondence with C. Oluwole and G. Cardillo regarding same (0.1); correspondence with G. Cardillo regarding Hearing summary on press motion (0.1); review Debtors' privilege logs for redactions to be filed (1.6); correspondence with G. McCarthy and G. Cardillo regarding same (0.1) correspondence with G. McCarthy and D. Cardillo regarding media intervenors' proposed order (0.2); correspondence with G. McCarthy, G. Cardillo, Milbank, and Debevoise regarding privilege log redactions (0.3); correspondence with G. McCarthy and G. Cardillo regarding proposed press motion order (0.2); review and revise same (1.0); correspondence with G. Cardillo regarding same (0.2). |
| McCarthy, Gerard | 02/18/21 | 1.5 | Email to J. Knudson, G. Cardillo regarding Debevoise submission (0.1); email to K. Townsend regarding order (0.2); review proposed order (0.2); call with G. Cardillo regarding proposed order (0.5); revise proposed order (0.3); email to B. Kaminetzky regarding proposed order (0.2). |
| Rubin, Dylan S. | 02/18/21 | 0.5 | Review and revise draft stipulation for adversary proceeding (0.3); call with D. Herts regarding same (0.1); email with D. Herts regarding same (0.1). |
| Simonelli, Jessica | 02/18/21 | 0.9 | Revise jurisdiction memorandum. |
| Tobak, Marc J. | 02/18/21 | 2.3 | Review draft motion, letter regarding Bloyd adversary proceeding (0.9); correspondence with M. Huebner, B. Kaminetzky, G. McCarthy regarding preliminary injunction (0.1); correspondence with C. George, C. Robertson, G. McCarthy, K. Benedict regarding monitor, preliminary injunction (0.5); correspondence with K. Benedict regarding Bloyd adversary proceeding (0.2); correspondence with S. Carvajal regarding preliminary injunction/related party issues (0.5); correspondence with K. Benedict regarding Walmart/Bloyd adversary (0.1). |
| Townes, Esther C. | 02/18/21 | 6.2 | Review and revise memorandum regarding post-confirmation issues (6.0); correspondence with K. Benedict regarding same (0.1); conference with K. Houston regarding same (0.1). |
| Benedict, Kathryn S. | 02/19/21 | 2.8 | Correspondence with M. Tobak regarding adversary proceeding (0.2); telephone conference with M. Tobak regarding same (0.5); correspondence with G. McCarthy, G. Cardillo, and others regarding preliminary injunction (0.3); review injunction summary (0.9); teleconference with D. Mazer |

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding litigation planning (0.2); correspondence with F. Ozment and M. Tobak regarding adversary proceeding issues (0.2); correspondence with M. Cusker Gonzalez regarding stay issue (0.2); correspondence with G. O'Connor regarding comfort order (0.3). |
| Cardillo, Garrett | 02/19/21 | 5.5 | Email D. Mazer, E. Townes regarding confirmation litigation next steps (0.2); review channeling injunction research (0.7); review complaints against related parties; revise chart (2.7); call with S. Carvajal regarding revisions to chart analyzing same (0.5); review and analyze estate claims research and analysis (1.4). |
| Herts, Dylan | 02/19/21 | 1.8 | Review case law on releases (0.3); draft letter regarding adversary proceeding (1.3); email D Rubin regarding same (0.2). |
| Kaminetzky, Benjamin S. | 02/19/21 | 2.7 | Review comments to draft sealing order and correspondence regarding same (0.2); correspondence and analysis regarding channeling and class issues (1.3); review and analyze Preliminary Injunction options outline (0.2); conference call with G. McCarthy, M. Tobak and M. Huebner regarding Preliminary Injunction strategy (0.2); conference call with A. Preis, M. Hurley, M. Huebner and M. Tobak regarding preliminary injunction issues (0.6); email regarding Bloyd adversary proceeding, insurance litigation (0.2). |
| Knudson, Jacquelyn Swanner | 02/19/21 | 1.2 | Email correspondence with B. Kaminetzky, G. McCarthy, and G. Cardillo regarding press motion order (0.1); correspondence with G. McCarthy and G. Cardillo regarding same (0.1); correspondence with G. McCarthy, G. Cardillo, Milbank, and Debevoise regarding same (0.1); correspondence with G. McCarthy, G. Cardillo, Milbank, and Debevoise regarding privilege log redactions (0.7); correspondence with G. McCarthy and G. Cardillo regarding same (0.1); review reorg update (0.1). |
| McCarthy, Gerard | 02/19/21 | 2.4 | Email to K. Townsend regarding press order (0.2); call with B. Kaminetzky, M. Tobak, M. Huebner regarding injunction (0.1); call with M. Tobak regarding same (0.3); call with Akin Gump team regarding injunction (0.6); call with M. Tobak regarding same (0.5); call with G. Cardillo regarding press motion, other issues (0.4); review press order (0.3). |
| Simonelli, Jessica | 02/19/21 | 6.2 | Edit jurisdiction memorandum for M. Tobak and K. Benedict. |
| Tobak, Marc J. | 02/19/21 | 4.0 | Outline approach to preliminary injunction (1.3); conference with M. Huebner, B. Kaminetzky, G. McCarty regarding same (0.1); conference with G. McCarthy regarding same (0.2); prepare for call with UCC (0.2); conference with A. Preis, M. Hurley, S. Brauner, M. Huebner, B. Kaminetzky, G. McCarthy regarding same (0.6); conference with G. McCarthy regarding preliminary injunction motion (0.5); outline revisions to preliminary injunction order (0.2); correspondence with Walmart counsel regarding Bloyd adversary proceeding (0.3); conference with Walmart counsel regarding same (0.1); correspondence with plaintiffs' counsel regarding Bloyd proceeding (0.5) |
| Benedict, Kathryn S. | 02/20/21 | 0.7 | Revise comfort order notice of presentment and comfort order (0.4); correspondence with J. McClammy and G. McCarthy regarding same (0.3). |
| Cardillo, Garrett | 02/20/21 | 0.3 | Review chart of related party action analysis (0.2); email S. Carvajal regarding same (0.1). |

Invoice No.7031253
Invoice Date: April 7, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| McCarthy, Gerard | 02/20/21 | 0.1 | Email with K. Benedict regarding comfort order. |
| Simonelli, Jessica | 02/20/21 | 0.7 | Edit draft of jurisdiction memorandum and send to S. Carvajal. |
| Benedict, Kathryn S. | 02/21/21 | 1.4 | Correspondence with J. McClammy and G. McCarthy regarding comfort order (0.4); correspondence with R. Silbert and others regarding same (0.6); correspondence with M. Tobak regarding adversary proceeding issues (0.2); correspondence with F. Ozment and others regarding same (0.2). |
| Houston, Kamali | 02/21/21 | 5.3 | Research case law discussing settlement agreement and draft findings to send to E. Townes and M. Tobak. |
| McCarthy, Gerard | 02/21/21 | 0.2 | Emails with D. Consla and M. Huebner regarding injunction Hearing. |
| Stefanik, Sean | 02/21/21 | 0.1 | Review correspondence from A. Kramer regarding insurance adversary proceeding |
| Tobak, Marc J. | 02/21/21 | 0.8 | Correspondence with S. Carvajal regarding enjoined cases against Sackler Family entities (0.6); correspondence with F. Ozment regarding Bloyd adversary proceeding (0.2) |
| Townes, Esther C. | 02/21/21 | 8.4 | Review case law regarding post-confirmation issues (5.1); draft analysis regarding same (3.3) |
| Benedict, Kathryn S. | 02/22/21 | 6.5 | Correspondence with D. Rubin, S. Carvajal, and J. Simonelli regarding jurisdiction memorandum (0.1); review and revise same (5.2); review and revise comfort order (0.3); correspondence with K. Maclay, G. O'Connor, J. McClammy, and G. McCarthy regarding same (0.1); telephone conference with G. O'Connor regarding same (0.1); correspondence with E. Vonnegut and J. McClammy regarding New York litigation (0.1); correspondence with C. Ricarte, M. Fossum, and others regarding adversary proceeding service (0.4); correspondence with G. McCarthy, D. Consla, and others regarding class claims (0.2). |
| Bias, Brandon C. | 02/22/21 | 5.3 | Research legal issue regarding motion for expedited hearing (5.0); call with G. Cardillo regarding same (0.3). |
| Cardillo, Garrett | 02/22/21 | 6.2 | Call with S. Carvajal regarding related party case analysis (0.2); review chart in connection with same (0.1); analyze channeling injunction cases (1.9); email team regarding same (0.1); review sealing order and prepare documents to be filed under seal (0.5); call with G. McCarthy regarding motion extend the preliminary injunction (0.4); call with D. Mazer, E. Townes regarding channeling injunction research (0.6); revise confirmation issues chart (1.8); call with S. Carvajal regarding related party claim analysis (0.2); review preliminary injunction research and email G. McCarthy regarding same (0.4). |
| Herts, Dylan | 02/22/21 | 1.7 | Draft letter regarding adversary proceeding (1.4); email D Rubin regarding same (0.1); review email from Purdue regarding service of same (0.1); email K Benedict regarding same (0.1). |
| Houston, Kamali | 02/22/21 | 4.8 | Research case law discussing conditioning of a stay and compile findings with E. Townes (4.0); draft descriptions of findings to send to M. Tobak (0.8) |
| Huebner, Marshall S. | 02/22/21 | 0.2 | Emails regarding court ruling and potential new precedent. |
| Kaminetzky, Benjamin S. | 02/22/21 | 5.3 | Review insurance schedule correspondence (0.1); review settlement materials (0.1); review privileges motion stipulation (0.1); review and analyze draft timeline (0.3); review correspondence from Court regarding IAC production (0.1); review press report (0.2); conference call with M. Kesselman, R. Aleali, C. Robertson, M. Huebner, E. Vonnegut, M. Tobak |

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding confirmation timeline (1.4); review summary of NY litigation developments (0.1); conference call with F. Bivens, M. Tobak, K. Benedict and D. Mazer regarding claim valuation (1.0); review materials regarding same (0.3); call with E. Vonnegut regarding claim valuation and next steps (0.2); call with M. Huebner regarding investigation issue (0.1); review materials regarding same (0.3); review Preliminary Injunction options outline (0.1); conference call with M. Huebner and D. Rubin regarding investigation issue (0.4); email regarding update, comfort order, confirmation timeline, protective order (0.5). |
| Knudson, Jacquelyn Swanner | 02/22/21 | 2.2 | Review stipulation and agreed order regarding exhibits for use at Hearing on privilege motions (0.3); correspondence with G. McCarthy and G. Cardillo regarding press motion exhibits to be filed and press motion order (0.2); review press motion Order (0.1); review and finalize exhibits to be filed (0.7); draft email regarding same (0.5); correspondence with G. McCarthy and G. Cardillo regarding same (0.2); review opioid litigation update (0.1); correspondence with B. Kaminetzky, G. McCarthy, G. Cardillo, M. Leventhal, M. Skapof, and M. Hirschfield regarding press motion exhibits (0.1) |
| Mazer, Deborah S. | 02/22/21 | 2.1 | Research regarding channeling injunctions (1.2); conference with G. Cardillo and E. Townes regarding channeling injunction research (0.6); revise claims valuation analyses deck (0.3). |
| McCarthy, Gerard | 02/22/21 | 3.0 | Emails with Davis Polk team regarding press order (0.2); call with G. Cardillo regarding injunction (0.4); analysis regarding injunction (0.6); email M. Tobak regarding injunction strategy (0.4); call M. Tobak regarding injunction and other issues (0.6); email Side B, IACs regarding exhibit (0.1); email B. Kaminetzky regarding injunction strategy (0.7). |
| Simonelli, Jessica | 02/22/21 | 1.5 | Edit memorandum on jurisdiction issues (0.5); coordinate with B. Bias to create a PDF portfolio of same (1.0). |
| Stefanik, Sean | 02/22/21 | 0.5 | Finalize revisions to draft set of potential RFPs regarding Plan discovery |
| Tobak, Marc J. | 02/22/21 | 0.8 | Conference with M. Clarens regarding special committee procedure and confirmation litigation (0.7); correspondence with G. McCarthy regarding preliminary injunction (0.1). |
| Townes, Esther C. | 02/22/21 | 1.1 | Correspondence with M. Tobak regarding post-confirmation issues (0.1); correspondence with K. Houston regarding same (0.1); review summary of case law from same regarding same (0.7); correspondence with G. Cardillo and D. Mazer regarding confirmation issues (0.2). |
| Benedict, Kathryn S. | 02/23/21 | 3.1 | Review and revise jurisdiction memorandum (0.3); teleconference with M. Tobak, G. McCarthy, C. Oluwole, J. Knudson, and G. Cardillo regarding litigation planning (0.6); telephone conference with G. McCarthy regarding same (0.2); prepare for call regarding adversary proceeding (0.1); telephone conference with F. Ozment, M. Tobak, and others regarding adversary proceeding (0.4); telephone conference with M. Tobak regarding same (0.1); review and revise adversary proceeding stipulation (1.1); review appeal issue (0.3). |
| Bias, Brandon C. | 02/23/21 | 0.5 | Update litigation workstreams chart. |
| Cardillo, Garrett | 02/23/21 | 5.9 | Emails with G. McCarthy and B. Bias regarding preliminary |

Invoice No.7031253
Invoice Date: April 7, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | injunction extension motion (0.3); call with litigation team regarding case updates (0.5); email with S. Carvajal regarding related party case analysis (0.1); call with D. Mazer regarding channeling injunction case analysis (0.1); email with team regarding same (0.2); analyze channeling injunction cases (2.7); draft memorandum regarding same (1.0); analyze proposed Plan and recent feedback (1.0). |
| Herts, Dylan | 02/23/21 | 0.2 | Review draft court papers regarding adversary proceeding. |
| Houston, Kamali | 02/23/21 | 3.4 | Research case law on government exemptions (0.5); draft descriptions of findings to send to E. Townes and M. Tobak (2.9). |
| Huebner, Marshall S. | 02/23/21 | 0.5 | Emails and Davis Polk call regarding exclusivity and injunction issues including new motion on objection to injunction. |
| Kaminetzky, Benjamin S. | 02/23/21 | 5.2 | Review and analyze claim valuation materials (0.4); attend weekly advisors conference call (0.5); attend weekly principles conference call (0.6); review Preliminary Injunction objection (0.1); conference calls with D. Klein, E. Vonnegut, M. Tobak, F. Bivens, D. Mazer, C. Robertson regarding claims valuation and strategy (2.5); conference call with K. Benedict, C. Robertson, M. Tobak, H. Bhattal, J. O'Connell, J. Turner, L. Donahue, M. Clarens regarding confirmation timeline (0.6); email regarding redaction updates and decisions, Jersey standstill agreement, objection deadline expiration, indemnity, confirmation Hearing (0.5). |
| Knudson, Jacquelyn Swanner | 02/23/21 | 1.8 | Email correspondence with B. Kaminetzky, G. McCarthy, G. Cardillo, Joseph Hage, and Royer Cooper regarding revised press motion exhibits (0.1); revise same (0.1); correspondence with G. McCarthy and G. Cardillo regarding same (0.1); correspondence with Davis Polk, C. Ricarte, R. Aleali, and R. Silbert regarding press motion redactions (0.1); correspondence with G. McCarthy, G. Cardillo, Milbank, and Debevoise regarding privilege log redactions (0.2); review revised privilege log redactions from shareholders (1.0); correspondence with G. McCarthy and G. Cardillo regarding same (0.2) |
| McCarthy, Gerard | 02/23/21 | 2.4 | Email G. Cardillo regarding injunction (0.1); call with litigation team regarding work streams, strategy (0.5); call with K. Benedict regarding same (0.2); update work streams chart (0.1); review email from IACs regarding press motion (0.1); email Purdue regarding press motion (0.2); email C. Landau counsel regarding press motion (0.1); review Tennessee plaintiffs objection to injunction (0.2); call M. Tobak regarding injunction and other issues (0.7); email Purdue regarding injunction (0.2). |
| Oluwole, Chautney M. | 02/23/21 | 0.5 | Attend weekly Davis Polk litigation team meeting regarding various workstreams and next steps. |
| Tobak, Marc J. | 02/23/21 | 1.8 | Attend litigation workstreams and planning meeting (0.5); call with F. Ozment, K. Benedict regarding adversary proceeding (0.4); prepare for same (0.1); conference with M. Kesselman, R. Aleali, M. Huebner, E. Vonnegut, C. Robertson regarding confirmation litigation timeline (0.5); prepare for same (0.1); correspondence with C. Robertson regarding monitor (0.2). |
| Townes, Esther C. | 02/23/21 | 5.2 | Review and revise litigation work stream chart and confirmation issues (0.1); review case law and draft summary regarding post-confirmation issues (4.9); correspondence with K. Houston regarding same (0.2). |

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Benedict, Kathryn S. | 02/24/21 | 1.5 | Correspondence with R. Silbert, C. Ricarte, and others regarding adversary proceeding (0.2); correspondence with M. Tobak, D. Rubin, and D. Herts regarding same (0.2); correspondence with M. Kesselman regarding same (0.1); correspondence with R. Silbert regarding same (0.2); correspondence with M. Tobak regarding same (0.1); correspondence with C. Robertson, G. McCarthy, D. Consla, and others regarding preliminary injunction Hearing agenda (0.2); review and revise adversary proceeding materials (0.5). |
| Cardillo, Garrett | 02/24/21 | 9.1 | Draft reply brief in support of preliminary injunction (1.4); analyze channeling injunction cases and draft email memorandum regarding same (3.1); revise preliminary injunction reply brief (0.6); call with G. McCarthy regarding preliminary injunction extension reply and next steps (0.5); revise reply brief in light of M. Tobak comments (0.3); email B. Kaminetzky regarding same (0.1); call with G. McCarthy, B. Bias, M. Tobak regarding motion to extend preliminary injunction (0.6); call with B. Bias regarding same (0.3); call with G. McCarthy regarding objections to motion to extend (0.1); review J. Shinbrot research regarding channeling injunctions (0.9); revise affidavit in support of motion to extend the preliminary injunction (1.1); email M. Huebner regarding preliminary injunction (0.1). |
| Huebner, Marshall S. | 02/24/21 | 0.3 | Review of pleadings for March 1 Hearing and emails regarding new exclusivity motion. |
| Kaminetzky, Benjamin S. | 02/24/21 | 4.1 | Review and revise standstill agreement (0.1); attend Board meeting (1.5); attend special committee meeting (0.8); review and revise Preliminary Injunction reply brief (0.3); conference call with M. Huebner, E. Vonnegut, F. Bivens, M. Tobak, K. Benedict, D. Klein regarding valuation and strategy (1.0); email regarding confirmation schedule, investigation, objection deadline (0.4). |
| Knudson, Jacquelyn Swanner | 02/24/21 | 3.9 | Review privilege log redactions from shareholders (3.3); correspondence with G. McCarthy, G. Cardillo, Milbank and Debevoise regarding same (0.1); finalize redactions to press motion exhibits to be filed (0.3); correspondence with G. McCarthy and G. Cardillo regarding same (0.1); correspondence with G. McCarthy, G. Cardillo, Milbank, and Debevoise regarding same (0.1). |
| McCarthy, Gerard | 02/24/21 | 2.2 | Revise preliminary injunction brief (0.5); call with G. Cardillo regarding same (0.5); email B. Kaminetzky regarding oral argument (0.1); review hearing agenda (0.1); call G. Cardillo regarding injunction (0.2); call M. Tobak regarding same, other issues (0.4); email B. Kaminetzky regarding injunction (0.3); email R. Aleali, J. Knudson regarding press motion (0.1). |
| Stefanik, Sean | 02/24/21 | 0.2 | Review revisions to Plan and Disclosure Statement with regard to potential discovery issues |
| Tobak, Marc J. | 02/24/21 | 3.5 | Conference with C. Robertson, K. Benedict, A. Romero-Wagner, D. Mazer regarding Department of Justice claim (0.5); revise draft stipulation to extend time in Bloyd adversary proceeding (1.2); conference with G. McCarthy, G. Cardillo, B. Bias regarding preliminary injunction (0.6); conference with G. McCarthy regarding preliminary injunction (0.4); review and revise draft reply (0.5); correspondence with C. Robertson regarding insurance adversary (0.3) |
| Townes, Esther C. | 02/24/21 | 4.2 | Review precedent, draft analysis and summary regarding |

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | confirmation issues. |
| Benedict, Kathryn S. | 02/25/21 | 2.1 | Review preliminary injunction materials (0.3); correspondence with B. Kaminetzky and others regarding adversary proceeding (0.1); correspondence with M. Tobak regarding same (0.7); correspondence with R. Silbert, C. Ricarte, and others regarding same (0.2); telephone conference with M. Tobak regarding litigation planning (0.5); telephone conference with M. Tobak regarding litigation planning (0.3). |
| Bias, Brandon C. | 02/25/21 | 8.4 | Review citations of reply brief in support of preliminary injunction (1.0); draft brief in support of extending the preliminary injunction (7.0); call with G. Cardillo regarding preliminary injunction (0.4). |
| Cardillo, Garrett | 02/25/21 | 5.2 | Emails with G. McCarthy regarding preliminary injunction (0.1); call with J. Knudson regarding sealing motion filings (0.1); revise motion to extend preliminary injunction (0.2); call with B. Bias regarding motion to extend the preliminary injunction (0.1); call with G. McCarthy regarding preliminary injunction and other litigation strategic issues (0.6); emails with B. Bias regarding declaration in support of motion to extend injunction (0.2);  calls with G. McCarthy regarding Plan comments and preliminary injunction (0.2); revise affidavit in support of motion to extend preliminary injunction and other supporting papers (3.7). |
| Huebner, Marshall S. | 02/25/21 | 0.3 | Email with Davis Polk team regarding hearing preparation. |
| Kaminetzky, Benjamin S. | 02/25/21 | 0.6 | Review correspondence and draft stay order regarding adversary proceeding (0.1); review comments to preliminary injunction reply brief (0.2); review injunction case (0.2); email with Davis Polk team regarding insurance litigation (0.1). |
| Knudson, Jacquelyn Swanner | 02/25/21 | 2.8 | Email with G. McCarthy and R. Aleali regarding press motion documents to be filed (0.3); finalize redactions to press motion exhibits (0.4); correspondence with Davis Polk team, Milbank, and Akin Gump regarding same (0.5); telephone conference with G. Cardillo regarding same (0.1); correspondence with same and R. Young regarding same (0.1); review and revise privilege log redactions for press motion (0.9); correspondence with G. McCarthy and Akin Gump regarding press motion exhibits (0.1); correspondence with G. McCarthy, G. Cardillo, Milbank, and Debevoise regarding privilege log redactions for press motion (0.3); review as filed press motion exhibits (0.1). |
| McCarthy, Gerard | 02/25/21 | 2.0 | Revise preliminary injunction brief (0.2); correspondence with Purdue group regarding same (0.1); call with G. Cardillo regarding injunction (0.6); call with M. Tobak regarding injunction (0.4); call with G. Cardillo regarding injunction (0.1); analyze materials for injunction (0.5); revise injunction brief (0.1). |
| Tobak, Marc J. | 02/25/21 | 1.6 | Correspondence with Walmart counsel regarding adversary proceeding (0.1); conference with G. McCarthy regarding preliminary injunction (0.3); conference with K. Benedict regarding adversary proceeding schedule (0.5); correspondence with Plaintiffs' counsel and co-defendants counsel regarding adversary proceeding schedule (0.7). |
| Benedict, Kathryn S. | 02/26/21 | 3.6 | Correspondence with M. Tobak, G. McCarthy, D. Rubin, and D. Herts regarding adversary proceeding (0.2); review and revise stipulation regarding same (0.2); correspondence with M. Tobak and D. Herts regarding same (0.2); correspondence |

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | with M. Tobak regarding same (0.3); prepare for call regarding appeal issues memorandum (0.6); telephone conference with M. Tobak, S. Carvajal, and J. Simonelli regarding same (0.9); telephone conference with M. Tobak regarding litigation planning (0.4); review McCallister unsealing order (0.1); teleconference with R. Silbert, H. Coleman, M. Tobak, D. Rubin, and D. Herts regarding adversary proceeding (0.5); telephone conference with M. Tobak regarding same (0.2). |
| Bias, Brandon C. | 02/26/21 | 7.2 | Draft brief in support of preliminary injunction (5.2); prepare materials for filing reply brief in support of preliminary injunction (2.0). |
| Cardillo, Garrett | 02/26/21 | 4.9 | Draft affidavit in support of motion to extend preliminary injunction (3.9); prepare reply brief in support of preliminary injunction for filing (1.0). |
| Herts, Dylan | 02/26/21 | 0.7 | Conference with R. Silbert, C. Ricarte, Dechert, and Davis Polk team regarding adversary proceeding (0.5); prepare for same (0.1); email with D. Rubin regarding same (0.1). |
| Huebner, Marshall S. | 02/26/21 | 0.3 | Email with Davis Polk team regarding pleadings for March 1 Hearing. |
| Kaminetzky, Benjamin S. | 02/26/21 | 0.5 | Review and revise exclusivity brief and correspondence regarding same (0.2); review West Virginia order (0.1); email with Davis Polk team regarding March 1 hearing agenda, insurance litigation update, and Disclosure Statement (0.2). |
| Knudson, Jacquelyn Swanner | 02/26/21 | 3.8 | Review Side A redactions to privilege log redactions (3.5); correspondence with G. McCarthy and G. Cardillo regarding same (0.3). |
| McCarthy, Gerard | 02/26/21 | 0.3 | Email to J. Knudson regarding press motion (0.1); call with G. Cardillo regarding injunction brief (0.1); call with M. Tobak regarding same (0.1). |
| Rubin, Dylan S. | 02/26/21 | 0.5 | Call with K. Benedict and others regarding adversary proceeding. |
| Tobak, Marc J. | 02/26/21 | 1.6 | Correspondence with Walmart counsel regarding adversary proceeding (0.3); conference with K. Benedict regarding same (0.3); conference with same, R. Silbert, D. Rubin, D. Herts, and H. Coleman regarding adversary proceeding (0.7); conference with G. McCarthy regarding preliminary injunction (0.1); correspondence with Davis Polk team regarding same (0.2). |
| Benedict, Kathryn S. | 02/27/21 | 0.6 | Review notice of appearance for adversary proceeding (0.3); correspondence with D. Herts regarding same (0.3). |
| Bias, Brandon C. | 02/27/21 | 5.0 | Draft brief in support of motion to extend the preliminary injunction. |
| Cardillo, Garrett | 02/27/21 | 3.1 | Draft affidavit in support of motion to extend the preliminary injunction (2.9); emails with B. Bias regarding same (0.2). |
| Herts, Dylan | 02/27/21 | 1.1 | Draft notice of appearance for adversary proceeding (0.9); email with K. Benedict regarding same (0.2). |
| McCarthy, Gerard | 02/27/21 | 0.2 | Review West Virginia press order (0.1); review exclusivity extension motion (0.1). |
| McCarthy, Gerard | 02/28/21 | 0.2 | Email with M. Tobak regarding injunction order (0.1); email with G. Cardillo regarding same (0.1). |
| Tobak, Marc J. | 02/28/21 | 0.4 | Correspondence with M. Huebner and G. McCarthy regarding preliminary injunction and monitor. |
| **Total PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | **766.7** | |

Invoice No.7031253
Invoice Date: April 7, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| **PURD110 Bar Date/Estimation/Claims Allowance Issues** | | | |
| Benedict, Kathryn S. | 02/01/21 | 5.3 | Correspondence with M. Tobak and D. Mazer regarding claim valuations (0.3); analyze claim valuations (2.1); conference with M. Tobak and D. Mazer regarding same (1.1); correspondence with M. Cusker Gonzalez, S. Roitman, and others regarding same (0.4); review MDL NAS decision (0.7); correspondence with J. Knudson, C. Robertson, and others regarding Prime Clerk analysis (0.5); correspondence with C. Robertson and others regarding trade claims (0.2). |
| Duan, Xiaoyu | 02/01/21 | 2.9 | Research regarding claim dispute issue per S. Ford. |
| Duggan, Charles S. | 02/01/21 | 1.1 | Telephone conference with UCC and FAs regarding mediation. |
| Huebner, Marshall S. | 02/01/21 | 0.3 | Calls and emails with Davis Polk team regarding new developments in class certification and effect on case. |
| Knudson, Jacquelyn Swanner | 02/01/21 | 0.5 | Correspondence with A. Mendelson regarding transcript memorandum (0.1); review correspondence with Davis Polk regarding mediation (0.2); correspondence with J. McClammy regarding outstanding claims-related issues (0.1); correspondence with J. McClammy, E. Townes, Akin Gump, and claimant regarding withdrawal of motion for renegotiation and claim payment (0.1). |
| Linder, Max J. | 02/01/21 | 2.8 | Revise draft omnibus claim objection procedures motion. |
| McCarthy, Gerard | 02/01/21 | 0.4 | Review MDL denial of NAS class certification motion. |
| McClammy, James I. | 02/01/21 | 1.6 | Teleconference with H. Israel, D. Klein, and others regarding NAS Group claims treatment issues (0.6); review Personal Injury trust documents (0.5); Teleconference with C. Mehri regarding Schools issues (0.3); emails regarding Schools issues (0.2). |
| Mendelson, Alex S. | 02/01/21 | 0.4 | Correspond with J. Knudson regarding transcript analysis (0.1); review transcript analysis memorandum (0.3). |
| Robertson, Christopher | 02/01/21 | 1.7 | Review and comment on claims classification analysis (1.0); emails with K. Benedict regarding same (0.1); discuss claims objection procedures with K. Maclay (0.3); discuss same with M. Linder (0.3). |
| Tobak, Marc J. | 02/01/21 | 2.7 | Review analysis of claims valuation and estimation (0.6); review same in preparation for call with Cornerstone (1.0); call with K. Benedict, D. Mazer, S. Roitman, H. Coleman, J. Newmark, Cornerstone, regarding claims analysis and modeling (1.1) |
| Vonnegut, Eli J. | 02/01/21 | 2.3 | Attend mediation discussion with A. Preis, Gilbert, K. Maclay and financial advisors (1.0); attend mediation discussion with M. Kesselman, M. Huebner and S. Birnbaum (0.5); attend mediation call with S. Gilbert, M. Huebner, M. Kesselman and S. Birnbaum (0.8). |
| Benedict, Kathryn S. | 02/02/21 | 3.1 | Correspondence with C. Robertson and others regarding indemnification claims analysis (0.3); correspondence with Z. Khan and T. Sun regarding same (0.5); review and revise claims categorization analysis (0.9); correspondence with H. Baer and others regarding same (0.1); conference with M. Cusker-Gonzalez, S. Roitman, H. Coleman, J. Tam, J. Newmark, M. Tobak, and D. Mazer regarding claims valuation analyses (0.6); telephone conference with M. Tobak regarding same (0.4); review updated claims valuation analyses (0.3). |
| Bivens, Frances E. | 02/02/21 | 0.5 | Review precedents on class certification. |
| Khan, Zulkar | 02/02/21 | 3.8 | Revise analyses of indemnification agreements (3.6); calls |

Invoice No.7031253
Invoice Date: April 7, 2021

| | Time Detail By Project | | | |
|---|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** | |
| | | | with T. Sun regarding same (0.2). | |
| Klein, Darren S. | 02/02/21 | 0.2 | Coordinate on omnibus objection procedures motion. | |
| Knudson, Jacquelyn Swanner | 02/02/21 | 1.1 | Correspondence with C. Robertson and K. Benedict regarding claims analysis (0.1); review correspondence regarding McKinsey complaint (0.1); correspondence with H. Baer regarding claims meeting with NAS Committee (0.1); correspondence with Prime Clerk regarding claimant inquiry (0.1); correspondence with S. Sterling and C. Oluwole regarding  West Virginia NAS claims (0.2); correspondence with C. Oluwole regarding same (0.1); research regarding same (0.4). | |
| Linder, Max J. | 02/02/21 | 6.0 | Draft omnibus objection to claims. | |
| Mazer, Deborah S. | 02/02/21 | 1.0 | Conference with Davis Polk and Dechert teams regarding claims analyses. | |
| Mendelson, Alex S. | 02/02/21 | 0.6 | Correspond with J. Chen and others regarding claims report (0.2); prepare weekly claims report for production to creditors pursuant to protective order (0.4). | |
| Robertson, Christopher | 02/02/21 | 3.2 | Email to C. Duggan and M. Clarens regarding Canadian claims issues (0.3); review comments to claims objection procedures (0.1); emails with D. Klein regarding objection procedures (0.2); draft Canadian claims term sheet (2.6). | |
| Sun, Terrance X. | 02/02/21 | 0.2 | Call with Z. Khan to discuss organization of data-keeping related to proof of claims. | |
| Tobak, Marc J. | 02/02/21 | 1.0 | Conference with H. Coleman, M. Cusker Gonzalez, J. Newmark, J. Tam, K. Benedict, D. Mazer regarding Cornerstone valuation approaches (0.6); conference with K. Benedict regarding next steps (0.4). | |
| Vonnegut, Eli J. | 02/02/21 | 1.8 | Call regarding mediation status with S. Birnbaum, M. Huebner, T. Baker and M. Kesselman (0.7); emails regarding omnibus claims objections (0.2); emails regarding mediation status and proposals (0.9). | |
| Yang, Yifei | 02/02/21 | 3.9 | Research regarding omnibus claims objection procedures per M. Linder (3.6); correspondence with M. Linder regarding same (0.3). | |
| Benedict, Kathryn S. | 02/03/21 | 1.7 | Review Canadian claims term sheet (0.9); conference with P. Kovacheva, S. Abraham, R. Haque, J. Lee, F. Guo, S. Roitman, M. Cusker Gonzalez, J. Newmark, M. Tobak, D. Mazer, and others regarding claims valuation (0.8). | |
| Huebner, Marshall S. | 02/03/21 | 2.3 | Calls with Creditors Committee, Ad Hoc Committee and MSGE regarding multiple pending issues (1.2); emails with PBGC regarding follow-up (0.2); emails regarding State representative follow-up (0.5); emails regarding various claims and voting issues with team (0.4). | |
| Kaminetzky, Benjamin S. | 02/03/21 | 0.3 | Review claims valuation materials. | |
| Khan, Zulkar | 02/03/21 | 4.3 | Analyze indemnification agreements (4.1); correspond with T. Sun regarding same (0.2). | |
| Klein, Darren S. | 02/03/21 | 0.8 | Review and comment on Canada claims term sheet (0.4); analysis regarding same (0.4). | |
| Knudson, Jacquelyn Swanner | 02/03/21 | 2.2 | Correspondence with J. McClammy regarding claims follow-up (0.2); correspondence with S. Sterling and C. Oluwole regarding claims question (0.1); draft email to claimant regarding claims questions (1.0); listen to creditor voicemail (0.1); correspondence with Prime Clerk regarding same (0.1); review MDL decision regarding class certification (0.2); correspondence with J. McClammy, C. Robertson, K. | |

Invoice No.7031253
Invoice Date: April 7, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Benedict, and Prime Clerk regarding duplicate claims issue (0.1); correspondence with C. Robertson, K. Benedict, Z. Khan, T. Sun, and Prime Clerk regarding claim analysis update (0.1); correspondence with C. Robertson and K. Benedict regarding same (0.1); review daily news reporting on Purdue (0.2). |
| Robertson, Christopher | 02/03/21 | 2.5 | Email to M. Huebner regarding claims objection procedures (0.2); draft and revise Canadian claims term sheet (2.3). |
| Sun, Terrance X. | 02/03/21 | 1.1 | Correspond with E. Turay and Z. Khan regarding missing Purdue contracts (0.8); review proof of claims for omnibus objections project (0.3). |
| Tobak, Marc J. | 02/03/21 | 0.8 | Call with S. Roitman, M. Cusker Gonzalez, J. Tam, J. Newmark, K. Benedict, D. Mazer, Cornerstone regarding claims modeling. |
| Vonnegut, Eli J. | 02/03/21 | 0.9 | Attend mediation call with J. McClammy and others at Davis Polk regarding phase 1 issues (0.4); various calls regarding mediation (0.5). |
| Yang, Yifei | 02/03/21 | 4.5 | Research claimants status in schedules in other bankruptcy dockets with respect to Purdue debtors per M. Linder (4.2); calls with M. Linder and X. Duan regarding same (0.3). |
| Benedict, Kathryn S. | 02/04/21 | 0.8 | Correspondence with C. Robertson regarding trade claims (0.2); review and revise updates for Prime Clerk (0.2); correspondence with H. Baer, T. Quinn, and others regarding same (0.2); correspondence with F. Bivens, M. Tobak, and D. Mazer regarding valuation analyses (0.2). |
| Kaminetzky, Benjamin S. | 02/04/21 | 0.2 | Review updated claims valuation analysis. |
| Knudson, Jacquelyn Swanner | 02/04/21 | 0.3 | Correspondence with C. Robertson and K. Benedict regarding claims analysis (0.1); correspondence with Davis Polk and Prime Clerk regarding same (0.1); review letter from claimant (0.1). |
| Linder, Max J. | 02/04/21 | 1.1 | Review precedent docket regarding claims issue. |
| Robertson, Christopher | 02/04/21 | 3.9 | Discuss claims treatment issues with J. DelConte (0.6); review and revise claims objection procedures (3.3). |
| Tobak, Marc J. | 02/04/21 | 5.6 | Revise presentation regarding Cornerstone analyses. |
| Benedict, Kathryn S. | 02/05/21 | 2.1 | Correspondence with M. Tobak and D. Mazer regarding valuation presentation (0.2); review and revise same (1.1); correspondence with D. Mazer regarding same (0.1); telephone conference with D. Mazer regarding same (0.4); conference with P. Kovacheva, S. Abraham, R. Haque, H. Coleman, S. Roitman, M. Cusker Gonzalez, J. Newmark, M. Tobak, D. Mazer, and others regarding claims valuation (0.3). |
| Khan, Zulkar | 02/05/21 | 0.1 | Correspond with T. Sun regarding indemnification analyses. |
| Klein, Darren S. | 02/05/21 | 0.3 | Review and comment on Canada claims term sheet. |
| Knudson, Jacquelyn Swanner | 02/05/21 | 3.7 | Prepare for meeting with J. McClammy (0.3); telephone conference with J. McClammy regarding claims issues (0.3); correspondence with J. McClammy regarding claimant email (0.1); correspondence with J. McClammy and claimant regarding same (0.1); correspondence with Chambers regarding adjournment of late filed claims to March (0.4); correspondence with Prime Clerk regarding letters from claimants (0.3); draft notices of adjournment for late claim motions (1.2); correspondence with M. Giddens regarding same (0.2); correspondence with J. McClammy and E. Townes regarding same (0.2);  correspondence with J. McClammy, E. Townes, and Akin Gump regarding same (0.2); |

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | update claim tracking chart (0.1); review news reporting related to Purdue (0.2); review revised claim analysis (0.1). |
| McClammy, James I. | 02/05/21 | 0.4 | Teleconference J. Knudson regarding claims issues. |
| Robertson, Christopher | 02/05/21 | 0.1 | Emails with L. Nicholson regarding Canadian claims issues. |
| Sun, Terrance X. | 02/05/21 | 0.2 | Correspond with E. Turay regarding obtaining missing Purdue contracts. |
| Tobak, Marc J. | 02/05/21 | 1.2 | Call with Dechert and K. Benedict regarding Cornerstone modeling (0.4); conference with Cornerstone, Dechert, and K. Benedict regarding same (0.2); conference with K. Benedict regarding claims modeling issues (0.4); correspondence with C. Robertson regarding Canada claims (0.2); |
| Benedict, Kathryn S. | 02/06/21 | 1.5 | Review and revise valuation presentation (1.1); correspondence with M. Tobak regarding same (0.2); correspondence with D. Mazer regarding same (0.2). |
| Tobak, Marc J. | 02/06/21 | 0.6 | Revise presentation deck regarding claims aggregated valuation analysis. |
| Benedict, Kathryn S. | 02/07/21 | 1.4 | Prepare for claims estimation presentation (0.5); conference with M. Tobak and D. Mazer regarding same (0.5); conference with F. Bivens, M. Tobak, and D. Mazer regarding same (0.1); second conference with M. Tobak and D. Mazer regarding same (0.3). |
| Tobak, Marc J. | 02/07/21 | 0.9 | Conferences with K. Benedict, D. Mazer regarding Cornerstone models, presentation slides, conference with F. Bivens. |
| Benedict, Kathryn S. | 02/08/21 | 5.5 | Prepare for valuation analysis presentation (0.9); conference with F. Bivens, M. Tobak, and D, Mazer regarding valuation analysis (1.1); second conference with F. Bivens, M. Tobak, and D, Mazer regarding same (0.1); conference with D. Mazer regarding same (0.1); conference with M. Tobak and D. Mazer regarding same (0.4); second conference with M. Tobak and D, Mazer regarding same (0.4); review and revise valuation analysis presentation (0.5); analyze public claims (0.5); correspondence with M. Tobak and D. Mazer regarding same (0.2); correspondence with P. Kovacheva, F. Guo, R. Haque, S. Abraham, J. Lee, H. Coleman, S. Roitman, M. Cusker Gonzalez, F. Bivens, M. Tobak, D. Mazer, and others regarding same (0.6); correspondence with E. Vonnegut and D. Consla regarding valuation ranges (0.7). |
| Bivens, Frances E. | 02/08/21 | 2.0 | Calls on claims valuation. |
| Knudson, Jacquelyn Swanner | 02/08/21 | 3.8 | Correspondence with Davis Polk and Skadden Arps regarding transcript quotes request (0.4); correspondence with D. Mazer regarding same (0.1); correspondence with E. Townes and A. Mendelson regarding same (0.5); correspondence with C. Robertson and D. Consla regarding same (0.1); correspondence with K. Benedict regarding same (0.1); review and revise objection chart for request from Skadden Arps (0.7); revise quotes list for request from Skadden Arps (1.2); correspondence with Prime Clerk regarding notice of adjournment (0.1); correspondence with J. McClammy and E. Townes regarding letter from potential claimant (0.1); correspondence with E. Townes regarding Clonts' letter on the docket (0.1); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with Prime Clerk regarding same (0.1); correspondence with J. McClammy, E. Townes, Akin Gump, Prime Clerk, and D. |

Invoice No.7031253
Invoice Date: April 7, 2021

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Clonts regarding same (0.1); correspondence with D. Clonts, J. McClammy, and E. Townes regarding same (0.1) |
| McClammy, James I. | 02/08/21 | 1.6 | Review precedent, memos regarding claims issues and releases. |
| Mendelson, Alex S. | 02/08/21 | 2.9 | Analyze hearing transcripts to enhance legal strategy and factual advocacy. |
| Tobak, Marc J. | 02/08/21 | 1.5 | Conference with F. Bivens, K. Benedict, D. Mazer regarding claims modeling presentation (1.1); conference with K. Benedict, D. Mazer regarding changes to claims model presentation (0.4). |
| Townes, Esther C. | 02/08/21 | 0.7 | Review notices of adjournment regarding late claims (0.2); review correspondence from K. Benedict regarding co-defendant claims analysis (0.2); review D. Clonts letter regarding claims (0.1); correspondence with J. McClammy, J. Knudson, and Prime Clerk regarding same (0.2). |
| Benedict, Kathryn S. | 02/09/21 | 3.7 | Prepare for claims valuation presentation (0.2); claims value presentation for F. Bivens with M. Tobak (0.9); update same (0.7); conference with M. Tobak regarding same (0.3); correspondence with P. Kovacheva, S. Abraham, F. Guo, S. Roitman, F. Bivens, and others regarding same (0.4); correspondence with F. Bivens, M. Tobak, and D. Mazer regarding same (0.3); correspondence with J. Newmark and others regarding personal injury claims (0.3); correspondence with E. Vonnegut, M. Tobak, C. Robertson, D. Consla, S. Massman, Z. Levine, and D. Mazer regarding claims valuation (0.2); correspondence with S. Massman, Z. Levine, and others regarding general unsecured claims (0.4). |
| Bivens, Frances E. | 02/09/21 | 1.0 | Meeting with M. Tobak and K. Benedict to discuss claim valuation methodology. |
| Knudson, Jacquelyn Swanner | 02/09/21 | 1.5 | Correspondence with Prime Clerk regarding response to potential claimant (0.1); review correspondence with J. McClammy, Dechert, Skadden Arps, and C. Ricarte regarding request for FDA waiver (0.3); correspondence with D. Herts and E. Townes regarding proof of claim request (0.6); research regarding same (0.3); correspondence with Prime Clerk, D. Herts, and E. Townes regarding same (0.2). |
| Tobak, Marc J. | 02/09/21 | 1.1 | Conference with F. Bivens, K. Benedict, D. Mazer regarding claims modeling presentation (0.9); conference with K. Benedict regarding same (0.2). |
| Townes, Esther C. | 02/09/21 | 0.7 | Review claims-related motions tracker (0.1); review claims register regarding adversary proceeding plaintiffs (0.4); correspondence with J. Knudson and D. Hertz regarding same (0.2). |
| Benedict, Kathryn S. | 02/10/21 | 7.7 | Correspondence with F. Guo and others regarding public claims analyses (0.2); update claims valuation analyses (6.3); telephone conference with M. Tobak regarding claims valuations (0.7); correspondence with Z. Levine and others regarding co-defendant claims (0.2); telephone conference with Z. Levine regarding federal government claims (0.1); correspondence with C. Robertson, J. Knudson, and others regarding claims analysis (0.2); correspondence with R. Haque, P. Kovacheva, S. Abraham, F. Guo, S. Roitman, F. Bivens, and others regarding claims valuation updates. |
| Knudson, Jacquelyn Swanner | 02/10/21 | 1.5 | Correspondence with M. Tobak, C. Robertson, K. Benedict, S. Massman, E. Townes, and Z. Levine regarding claims analysis (0.2); correspondence with J. McClammy and E. |

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Townes regarding D. Clonts claim payment motion (0.1); review same (0.1); review response to notice of hearing filed by Troy A. Pesina (0.3); correspondence with E. Townes regarding same (0.1); correspondence with C. Robertson, K. Benedict, and C. Oluwole regarding access to full claims reports (0.7). |
| Robertson, Christopher | 02/10/21 | 0.3 | Review Department of Justice proofs of claim. |
| Tobak, Marc J. | 02/10/21 | 1.0 | Correspondence with F. Bivens, E. Vonnegut regarding Cornerstone analyses (0.3); correspondence with Cornerstone regarding same (0.5); correspondence with Dechert regarding same (0.2). |
| Townes, Esther C. | 02/10/21 | 1.6 | Review D. Clonts' second amended lift stay motion (0.2); correspondence with M. Huebner and J. McClammy regarding same (0.1); review co-defendant contract analysis materials (0.4); correspondence with K. Benedict and Z. Levine regarding same (0.2); respond to individual claimant inquiry (0.5); review letter from T. Pesina regarding notice of hearing (0.1); correspondence with J. Knudson and J. McClammy regarding same (0.1). |
| Benedict, Kathryn S. | 02/11/21 | 3.4 | Correspondence with H. Coleman, S. Roitman, J. Newmark, M. Tobak, and others regarding valuation analyses (0.2); correspondence with B. Kaminetzky and M. Tobak regarding same (0.2); conference with H. Coleman, S. Roitman, M. Cusker Gonzalez, J. Newmark, M. Tobak, and others regarding same (0.6); telephone conference with M. Tobak regarding same (0.3); conference with B. Kaminetzky, F. Bivens, and M. Tobak regarding same (0.8); second telephone conference with M. Tobak regarding same (0.4); review insurance policies summary (0.4); review and revise claims valuation analyses (0.5). |
| Bivens, Frances E. | 02/11/21 | 1.0 | Calls with K. Benedict and M. Tobak to discuss claim valuation methodology. |
| Huebner, Marshall S. | 02/11/21 | 0.3 | Correspondence with J. McClammy regarding Schools issue. |
| Knudson, Jacquelyn Swanner | 02/11/21 | 0.7 | Correspondence with C. Robertson, C. Oluwole, and AlixPartners regarding access to full claims register (0.1); correspondence with Davis Polk and Skadden Arps regarding transcript quotes (0.3); correspondence with A. Mendelson regarding same (0.1); correspondence with K. Benedict regarding same (0.2). |
| Mendelson, Alex S. | 02/11/21 | 0.2 | Review transcripts in connection with presentation to interested parties. |
| Robertson, Christopher | 02/11/21 | 1.7 | Review co-defendant term sheet (0.3); attend discussion with Davis Polk, Akin Gump and counsel to co-defendants regarding same (0.4); discuss treatment of certain claims with R. Aleali, J. DelConte, T. Melvin, E. Vonnegut, S. Massman and Z. Levine (1.0). |
| Tobak, Marc J. | 02/11/21 | 2.9 | Conference with S. Roitman, H. Coleman, M. Cusker Gonzalez, J. Newmark, and K. Benedict regarding claims valuation approaches (0.6); prepare for same (0.3); conference with K. Benedict regarding same (0.3); review precedent liquidation analyses (0.4); conference with F. Bivens, B. Kaminetzky, and K. Benedict regarding claims valuation approaches (0.9); conference with K. Benedict regarding same (0.4). |
| Young, Ryan | 02/11/21 | 1.7 | Compile memorandum cases and authorities as per E. |

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Townes. |
| Benedict, Kathryn S. | 02/12/21 | 4.3 | Correspondence with E. Vonnegut, C. Robertson, and others regarding Canadian claims (0.6); correspondence with C. Robertson, J. Knudson, and others regarding general unsecured claims (0.2); correspondence with H. Baer, T. Quinn, and others regarding Prime Clerk claim analysis (0.2); analyze claims valuation options (0.4); conference with H. Coleman, S. Roitman, D. Gentin Stock, J. Newmark, M. Tobak, D. Mazer, and others regarding same (0.7); telephone conference with M. Tobak regarding same (0.5); conference with P. Kovacheva, A. Abraham, J. Lee, R. Haque, F. Guo, H. Coleman, S. Roitman, M. Cusker Gonzalez, J. Newmark, M. Tobak, D. Mazer, and others regarding same (1.0); conference with B. Kaminetzky. F. Bivens, E. Vonnegut, C. Robertson, and M. Tobak regarding same (0.7). |
| Bivens, Frances E. | 02/12/21 | 1.0 | Call with Davis Polk team regarding form of claim analysis for filing. |
| Klein, Darren S. | 02/12/21 | 0.3 | Review and comment on Canada claims term sheet. |
| Knudson, Jacquelyn Swanner | 02/12/21 | 0.6 | Correspondence with C. Robertson, K. Benedict, and E. Townes regarding claims analysis (0.2); correspondence with C. Robertson, K. Benedict, E. Townes, and Prime Clerk regarding same (0.3); review revised claim excel (0.1). |
| Mazer, Deborah S. | 02/12/21 | 2.1 | Attend conference with Davis Polk, Dechert, and Cornerstone teams regarding liquidation claims analyses (1.1); conference with Davis Polk, Dechert, and Cornerstone teams regarding claims valuation analyses (1.0). |
| Robertson, Christopher | 02/12/21 | 3.1 | Review and revise Canadian claims term sheet (1.1); prepare email summary of same for Purdue (0.4); email to S. Birnbaum and H. Coleman regarding treatment of certain governmental claims (0.4); prepare analysis of unsecured claims (0.7); discuss governmental claims treatment with S. Birnbaum, H. Coleman, and E. Vonnegut (0.5). |
| Tobak, Marc J. | 02/12/21 | 2.1 | Conference with K. Benedict, D. Mazer, M. Cusker Gonzalez, S. Roitman, D. Gentin Stock, and J. Newmark regarding Cornerstone analyses (0.7); conference with K. Benedict regarding same (0.4); conference with S. Roitman, J. Coleman, J. Newmark, D. Gentin Stock, Cornerstone team, K. Benedict, and D. Mazer concerning claims models (1.0). |
| Vonnegut, Eli J. | 02/12/21 | 1.3 | Mediation call with M. Huebner, A. Preis, S. Gilbert and K. Maclay (0.6); call with M. Kesselman, T. Baker, S. Birnbaum and M. Huebner regarding mediation (0.7). |
| Benedict, Kathryn S. | 02/15/21 | 1.1 | Correspondence with H. Coleman, S. Roitman, J. Newmark. M. Tobak, and others regarding claims valuations (0.3); conference with H. Coleman, S. Roitman, J. Newmark. M. Tobak, and others regarding same (0.6); correspondence with C. Ricarte, C. Robertson, and others regarding Canada claims (0.2). |
| Robertson, Christopher | 02/15/21 | 0.8 | Discuss indemnification claims issues and related matters with Z. Levine (0.6); emails with C. Ricarte regarding Canadian claims term sheet (0.2). |
| Tobak, Marc J. | 02/15/21 | 0.5 | Conference with K. Benedict, H. Coleman, S. Roitman, and J. Newmark regarding claims estimation and valuation. |
| Benedict, Kathryn S. | 02/16/21 | 6.2 | Correspondence with E. Townes regarding contribution/indemnification issues (0.3); analyze and update claims valuation (4.2); correspondence with M. Tobak and D. Mazer regarding same (0.9); teleconference with M. Tobak |

Invoice No.7031253
Invoice Date: April 7, 2021

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | and D. Mazer regarding same (0.8). |
| Knudson, Jacquelyn Swanner | 02/16/21 | 0.4 | Email correspondence with E. Townes regarding fee application narrative for claims section (0.1); review same (0.2); correspondence with Davis Polk regarding same (0.1). |
| Mazer, Deborah S. | 02/16/21 | 1.0 | Videoconference with M. Tobak and K. Benedict regarding claims valuation analyses (0.8); correspondence with D. Rubin, S. Ford, and Z. Khan regarding confirmation protocols motion (0.2). |
| Robertson, Christopher | 02/16/21 | 1.1 | Revise Canadian claims term sheet (0.2); emails with D. Klein regarding same (0.2); emails with E. Townes regarding co-defendant claims (0.1); email to Purdue regarding Canadian claims term sheet (0.1); email to Kramer Levin regarding same (0.3); discuss pension issues with M. Huebner, E. Vonnegut, S. Brecher and PBGC (0.2). |
| Tobak, Marc J. | 02/16/21 | 2.4 | Review TPP, Hospital, NAS trust documents (0.5); review revised claims valuation calculation (0.5); correspondence with K. Benedict, D. Mazer regarding same (0.2); conference with K. Benedict, D. Mazer regarding claims valuation approaches, additional Cornerstone work, internal presentation (0.7); review and revise draft presentation (0.5). |
| Townes, Esther C. | 02/16/21 | 3.3 | Correspondence with J. McClammy regarding co-defendant claims (0.1); conference with J. McClammy regarding same (0.1); correspondence with M. Tobak, C. Robertson, D. Consla, K. Benedict, and Z. Levine regarding same (0.1); review precedent regarding same (1.4); review correspondence with J. McClammy and Dechert regarding public schools' proposed term sheet (0.1); review claim treatment proposal from distributors (0.4); review interim fee application regarding claims work streams (0.7); correspondence with J. Knudson regarding same (0.2); Correspondences with J. McClammy, D. Consla, and J. Knudson regarding NAS abatement term sheet (0.1); review same (0.1). |
| Young, Ryan | 02/16/21 | 1.3 | Prepare new Leventhal 123 for chambers highlighting unredacted text. |
| Benedict, Kathryn S. | 02/17/21 | 5.4 | Correspondence with E. Townes regarding co-defendant issues (0.2); correspondence with S. Massman regarding claims analyses (0.2); telephone conference with S. Massman regarding same (0.3); telephone conference with S. Massman regarding same (0.1); correspondence with S. Massman. E. Townes, and others regarding same (0.2); prepare for teleconference regarding claims valuation (0.2); teleconference with P. Kovacheva, S. Abraham, R. Haque, J. Lee, F. Guo, H. Coleman, S. Roitman, D. Gentin Stock, B. Kaminetzky, M. Tobak, D. Mazer, and others regarding same (1.1); conference with B. Kaminetzky and M. Tobak regarding same (0.3); conference with M. Tobak regarding same (0.3); revise claims valuation analysis (1.4); correspondence with S. Massman, E. Townes, and others regarding co-defendant questions from R. Aleali (1.1). |
| Kaminetzky, Benjamin S. | 02/17/21 | 1.6 | Conference call with H. Coleman, J. Tam, P. Kovacheva, S Roitman, J. Lee, M. Tobak, K. Benedict regarding claims valuation (1.1); post call with M. Tobak and K. Benedict regarding follow up and next steps (0.3); review valuation materials (0.2). |
| Mazer, Deborah S. | 02/17/21 | 4.0 | Videoconference with Davis Polk Dechert and Cornerstone |

Invoice No.7031253
Invoice Date: April 7, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | teams regarding claims valuation (1.1); correspondence with J. Shinbrot regarding presentation regarding liquidation analyses (0.3); review presentation regarding liquidation analyses (0.4); review and revise confirmation protocols motion (1.7); correspondence with K. Benedict, S. Ford, and Z. Khan regarding same (0.5). |
| Robertson, Christopher | 02/17/21 | 0.6 | Emails with Davis Polk and Kramer Levin regarding Canadian term sheet. |
| Sun, Terrance X. | 02/17/21 | 7.6 | Research into treatment of distributor indemnity claims. |
| Tobak, Marc J. | 02/17/21 | 3.2 | Revise presentation regarding Cornerstone claims models (0.9); prepare for Cornerstone call (0.1); call with B. Kaminetzky, K. Benedict, D. Mazer, H. Coleman, S. Roitman, J. Tam, M. Cusker Gonzales, D. Gentin Stock, Cornerstone team regarding claims models (1.1); conference with B. Kaminetzky, K. Benedict regarding same (0.2); conference with K. Benedict regarding same (0.3); correspondence with E. Vonnegut regarding same (0.1); correspondence with B. Kaminetzky, F. Bivens, K. Benedict regarding same (0.5). |
| Townes, Esther C. | 02/17/21 | 9.7 | Review phase I mediation tracker (0.1); correspondence with J. McClammy and J. Knudson regarding same (0.1); review co-defendant claims chart (0.7); correspondence with S. Massman and K. Benedict regarding same (0.6); conference with J. McClammy, E. Vonnegut, J. Knudson, S. Birnbaum, H. Coleman regarding public schools claims (0.3); review case law regarding treatment of co-defendant claims (4.8); draft analysis regarding same (2.5); conference with J. Bragg, M. Florence, and J. McClammy regarding same (0.4); correspondence with T. Sun regarding same (0.2). |
| Vonnegut, Eli J. | 02/17/21 | 1.6 | Mediation status calls with M. Kesselman, M. Huebner, S. Birnbaum and T. Baker. |
| Benedict, Kathryn S. | 02/18/21 | 3.6 | Correspondence with S. Massman regarding indemnification questions (0.5); correspondence with E. Townes and Z. Khan regarding proofs of claim analysis (0.7); telephone conference with E. Townes regarding same (0.3); correspondence with S. Massman and E. Townes regarding same (0.2); prepare for call regarding Canadian claims (0.2); telephone conference with K. Eckstein, R. Ringer, D. Byers, D. Royal, L. Nicholson, E. Vonnegut, M. Tobak, and C. Robertson regarding same (0.8); review and revise claims valuation analyses (0.9). |
| Khan, Zulkar | 02/18/21 | 2.4 | Review proofs of claim. |
| Mazer, Deborah S. | 02/18/21 | 1.4 | Review and revise presentation regarding liquidation analyses in Disclosure Statement (1.0); review and revise confirmation protocols motion (0.4). |
| Simonelli, Jessica | 02/18/21 | 3.0 | Draft chart of claims against related entities for G. Cardillo. |
| Sun, Terrance X. | 02/18/21 | 5.0 | Edit distributor indemnity claims memorandum (0.8); research into treatment of distributor indemnity claims (4.2). |
| Tobak, Marc J. | 02/18/21 | 1.4 | Correspondence with E. Vonnegut regarding claims analysis (0.1); correspondence with K. Benedict regarding same (0.2); conference with E. Vonnegut regarding claims analysis (0.5); prepare for same (0.3); correspondence with B. Kaminetzky, K. Benedict regarding same (0.1); review revised Cornerstone analysis (0.2). |
| Townes, Esther C. | 02/18/21 | 5.8 | Attend phase one mediation session with M. Huebner, J. McClammy, A. Preis, and S. Gilbert (1.0); draft summary |

Invoice No.7031253
Invoice Date: April 7, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding same (1.3); update tracker regarding same (0.3); correspondences with M. Kesselman, M. Huebner, J. McClammy, E. Vonnegut, and D. Klein regarding same (0.2); correspondences with K. Benedict and Z. Khan regarding commercial party claims (0.3); review claims analysis regarding same (1.8); draft summary for Purdue regarding same (0.7); conference with K. Benedict regarding same (0.2) |
| Vonnegut, Eli J. | 02/18/21 | 0.5 | Call with M. Tobak regarding claims analysis. |
| Benedict, Kathryn S. | 02/19/21 | 6.6 | Review and revise claims valuations (3.9); correspondence with M. Tobak and D. Mazer regarding same (0.6); teleconference with M. Tobak and D. Mazer regarding same (0.6); teleconference with P. Kovacheva, S. Abraham, R. Haque, J. Lee, F. Guo, H. Coleman, M. Cusker Gonzalez, D. Gentin Stock, J. Newmark, M. Tobak, D. Mazer, and others regarding same (1.0); telephone conference with S. Massman regarding third party payor claims issues (0.5). |
| Kaminetzky, Benjamin S. | 02/19/21 | 0.4 | Review revised claims analysis. |
| Khan, Zulkar | 02/19/21 | 2.1 | Analyze proofs of claim. |
| Mazer, Deborah S. | 02/19/21 | 1.8 | Videoconference with Cornerstone, Davis Polk, and Dechert teams regarding claims valuation analyses (1.0); videoconference with M. Tobak and K. Benedict regarding claims valuation analyses (0.8). |
| Robertson, Christopher | 02/19/21 | 0.1 | Email to E. Vonnegut and M. Tobak regarding Department of Justice claims issues. |
| Sun, Terrance X. | 02/19/21 | 4.3 | Correspond with E. Townes on distributor indemnification memorandum (0.4); research into distributor indemnification claim issues (3.6); call with J. McClammy, E. Townes to discuss distributor indemnification issues (0.3). |
| Tobak, Marc J. | 02/19/21 | 3.2 | Review revised Cornerstone models (1.3); conference with K. Benedict, D. Mazer, H. Coleman, J. Newmark, D. Gentin Stock, S. Roitman, Cornerstone regarding claims models (1.0); conference with K. Benedict, D. Mazer regarding claims model presentation (0.5); conference with K. Benedict regarding cornerstone models in preparation for call (0.4). |
| Townes, Esther C. | 02/19/21 | 0.2 | Review co-defendant proofs of claim (0.1); correspondence with S. Massman regarding same (0.1). |
| Benedict, Kathryn S. | 02/20/21 | 0.9 | Review and revise claims valuations (0.4); correspondence with D. Mazer regarding same (0.3); correspondence with M. Tobak and D. Mazer regarding same (0.2). |
| Huebner, Marshall S. | 02/20/21 | 2.1 | Calls with A. Preis, M. Kesselman and S. Birnbaum regarding phase 1 mediation issues (1.4); review of A. Preis mediation and schools materials and emails with Davis Polk team regarding same (0.3); review and reply to creditor emails on various topics including Plan (0.4). |
| Mazer, Deborah S. | 02/20/21 | 0.8 | Review and revise claims valuation analyses deck. |
| Benedict, Kathryn S. | 02/21/21 | 2.5 | Prepare for teleconference regarding claims valuation (0.2); teleconference with M. Tobak and D. Mazer regarding same (1.2); review and revise claims valuation analysis (0.6); correspondence with B. Kaminetzky, F. Bivens, and others regarding same (0.5). |
| Mazer, Deborah S. | 02/21/21 | 0.6 | Videoconference with M. Tobak and K. Benedict regarding claims analyses presentation (0.5); correspondence with K. Benedict regarding same (0.1). |
| Sun, Terrance X. | 02/21/21 | 1.3 | Research into distributor indemnification claims issues (1.1); call with E. Townes to discuss research regarding same (0.2). |

Invoice No.7031253
Invoice Date: April 7, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Tobak, Marc J. | 02/21/21 | 2.7 | Review revised presentation slides regarding opioid claims (0.3); conference with K. Benedict, D. Mazer regarding same (1.1); revise presentation deck (1.3) |
| Vonnegut, Eli J. | 02/21/21 | 0.3 | Call regarding settlement status and next steps with M. Huebner. |
| Benedict, Kathryn S. | 02/22/21 | 3.5 | Correspondence with M. Tobak and D. Mazer regarding claims valuation (0.2); teleconference with M. Tobak and D. Mazer regarding same (0.4); teleconference with B. Kaminetzky, F. Bivens, M. Tobak, and D. Mazer regarding same (1.1); second teleconference with M. Tobak and D. Mazer regarding same (0.3); review historical commercial claims analyses (1.2); review and revise valuation presentation (0.3). |
| Bivens, Frances E. | 02/22/21 | 1.0 | Meeting with B. Kaminetzky, K. Benedict and M. Tobak regarding claim valuation methodology. |
| Khan, Zulkar | 02/22/21 | 1.1 | Analyze proofs of claims. |
| Knudson, Jacquelyn Swanner | 02/22/21 | 2.3 | Review claim report (0.1); review dollar amount of asserted claims report (0.1); revise transcript quote memorandum (2.1) |
| Mazer, Deborah S. | 02/22/21 | 1.8 | videoconferencer with B. Kaminetzky, F. Bivens, M. Tobak and K. Benedict regarding claims valuations analyses (1.1); videoconferencer with M. Tobak and K. Benedict regarding claims valuation analyses (0.3); videoconferencer with M. Tobak and K. Benedict regarding claims valuation presentation (0.4). |
| Sun, Terrance X. | 02/22/21 | 4.3 | Research into distributor indemnification claims issues. |
| Tobak, Marc J. | 02/22/21 | 1.9 | Conference with F. Bivens, B. Kaminetzky, K. Benedict, D. Mazer regarding Cornerstone claims models (1.1); prepare for same (0.1); conference with K. Benedict, D. Mazer to prepare for same (0.4); conference with K. Benedict, D. Mazer regarding changes to presentation (0.3). |
| Benedict, Kathryn S. | 02/23/21 | 6.0 | Review updated valuation analyses materials (0.7); correspondence with B. Kaminetzky and M. Tobak regarding same (0.3); correspondence with B. Kaminetzky, E. Vonnegut, M. Tobak and others regarding claims valuation (0.5); correspondence with S. Roitman, J. Newmark, and others regarding valuation experts (0.5); telephone conference with M. Tobak regarding same (0.2); correspondence with S. Abraham, P. Kovacheva, and others regarding claims valuation issues (0.2); correspondence with M. Tobak and D. Mazer regarding presentation of claims valuation (0.5); telephone conference with M. Tobak regarding same (0.1); correspondence with C. Robertson, J. Knudson, Z. Levine, and others regarding Prime Clerk claims analysis (0.5); teleconference with B. Kaminetzky, F. Bivens, E. Vonnegut, D. Klein, M. Tobak, C. Robertson, and D. Mazer regarding claims valuation process (1.0); second teleconference with B. Kaminetzky, F. Bivens, E. Vonnegut, D. Klein, M. Tobak, C. Robertson, and D. Mazer regarding claims valuation process (1.5). |
| Bivens, Frances E. | 02/23/21 | 2.0 | Calls with internal Davis Polk team to discuss approach to claim valuation. |
| Khan, Zulkar | 02/23/21 | 5.4 | Analyze proofs of claims. |
| Klein, Darren S. | 02/23/21 | 2.4 | Two calls with M. Tobak and K. Benedict and others regarding claims analysis (2.0); follow-up call with E. Vonnegut regarding same (0.1); analysis of litigation trust items (0.3) |
| Knudson, Jacquelyn | 02/23/21 | 1.2 | Email correspondence with J. McClammy, K. Benedict, and R. |

Invoice No.7031253
Invoice Date: April 7, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Swanner | | | Aleali regarding proofs of claim (0.2); correspondence with Prime Clerk regarding same (0.1); research regarding same (0.1); correspondence with C. Robertson, K. Benedict, C. Oluwole, S. Massman, and Z. Levine regarding claims analysis request (0.6); correspondence with J. McClammy, E. Vonnegut, M. Tobak, C. Robertson, K. Benedict, and E. Townes regarding trade claims request (0.2) |
| Mazer, Deborah S. | 02/23/21 | 2.4 | Various videoconferencers with E. Vonnegut, D. Klein, F. Bivens, B. Kaminetzky, M. Tobak and K. Benedict regarding claims valuation analyses (2.4). |
| Tobak, Marc J. | 02/23/21 | 3.2 | Conference with F. Bivens, B. Kaminetzky, E. Vonnegut, D. Klein, C. Robertson, K. Benedict, D. Mazer regarding claims estimation issues (2.4); prepare for same (0.4); correspondence with K. Benedict, D. Mazer regarding revisions to presentation (0.2); conference with K. Benedict regarding Cornerstone analyses (0.2). |
| Young, Ryan | 02/23/21 | 5.7 | Prepare list of document numbers and bates numbers in claims analysis. |
| Benedict, Kathryn S. | 02/24/21 | 5.6 | Correspondence with C. Robertson and others regarding Department of Justice valuation (0.3); prepare for teleconference regarding same (0.2); teleconference with M. Tobak, C. Robertson, A. Romero-Wagner, and D. Mazer regarding same (0.7); prepare for teleconference regarding valuation analyses (0.2); teleconference with H. Coleman, M. Cusker Gonzalez, D. Gentin Stock, J. Newmark, M. Tobak, and D. Mazer regarding same (0.5); telephone conference with M. Tobak regarding same (0.4); teleconference with M. Huebner, E. Vonnegut, D. Klein, B. Kaminetzky, F. Bivens, and M. Tobak regarding same (1.0); telephone conference with M. Tobak regarding same (0.4); review and revise valuation analyses (0.9); prepare Department of Justice valuation presentation (0.6); correspondence with E. Vonnegut, D. Klein, M. Tobak, C. Robertson, and D. Mazer regarding same (0.2); correspondence with J. Knudson and others regarding NAS claims (0.2). |
| Bivens, Frances E. | 02/24/21 | 1.0 | Call with M. Huebner and other team members regarding approach to claim valuation. |
| Klein, Darren S. | 02/24/21 | 1.0 | Call with M. Huebner, M. Tobak, and others regarding claims valuations plus follow-up. |
| Knudson, Jacquelyn Swanner | 02/24/21 | 1.4 | Email correspondence with Davis Polk regarding NAS claims questions (0.8); correspondence with E. Vonnegut, C. Robertson, K. Benedict, E. Townes, and M. Linder regarding claims (0.2); correspondence with C. Robertson, E. Vonnegut, E. Townes, M. Linder, and AlixPartners regarding same (0.1); correspondence with M. Clarens, K. Benedict, and G. Cardillo regarding mediation orders (0.3) |
| Linder, Max J. | 02/24/21 | 0.8 | Confer with C. Robertson regarding unsecured claim pool |
| Mazer, Deborah S. | 02/24/21 | 0.5 | Videoconference with Dechert and Davis Polk team regarding claims valuation analysis. |
| Robertson, Christopher | 02/24/21 | 2.2 | Discuss claims analysis and objection process with M. Linder (0.4); discuss unsecured claims treatment issues with M. Tobak, K. Benedict and D. Mazer (0.7); discuss same with J. DelConte (0.3); coordinate follow-up discussion with Canadian plaintiffs (0.4); discuss term sheet with R. Mogerman (0.1); emails with J. Knudson, E. Townes and J. DelConte regarding unsecured claims analysis (0.3). |

Invoice No.7031253
Invoice Date: April 7, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Tobak, Marc J. | 02/24/21 | 2.4 | Conference with M. Huebner, F. Bivens, B. Kaminetzky, E. Vonnegut, D. Klein, C. Robertson, K. Benedict regarding claims analysis (1.0); prepare for same (0.4); conference with K. Benedict regarding same (0.3) conference with K. Benedict, D. Mazer, H. Coleman, M. Cusker Gonzales, J. Newman, D. Gentin Stock regarding claims estimation issues (0.4); conference with K. Benedict regarding Cornerstone analyses (0.3) |
| Townes, Esther C. | 02/24/21 | 1.0 | Attend mediation call (0.5); revise mediation issues list tracker (0.4); correspondence with J. Knudson regarding same (0.1). |
| Benedict, Kathryn S. | 02/25/21 | 2.7 | Prepare draft claims summary for liquidation analysis (1.8); correspondence with J. DelConte, T. Melvin, E. Vonnegut, M. Tobak, C. Robertson, and others regarding Department of Justice claims valuation (0.5); call with same regarding same (0.4). |
| Knudson, Jacquelyn Swanner | 02/25/21 | 3.4 | Email correspondence with S. Massman and Z. Levine regarding NAS claim questions (0.1); correspondence with J. McClammy, C. Robertson, K. Benedict, S. Massman, C. Oluwole, and Z. Levine regarding same (0.2); correspondence with C. Oluwole regarding same (0.2); correspondence with Prime Clerk regarding same (0.7); draft email to NAS group regarding claims data (1.4); correspondence with S. Massman regarding same (0.1); correspondence same and Z. Levine regarding same (0.4); correspondence with same, D. Consla, and K. Benedict regarding same (0.1); telephone conference with C. Robertson, M. Linder, E. Townes, and AlixPartners regarding unsecured claims (0.2). |
| Linder, Max J. | 02/25/21 | 0.5 | Confer with C. Robertson, E. Townes and AlixPartners regarding unsecured claim pool. |
| Robertson, Christopher | 02/25/21 | 0.9 | Discuss unsecured claims treatment issues with E. Vonnegut, M. Tobak, K. Benedict, D. Consla, PJT Partners and AlixPartners (0.4); discuss trade claims analysis with J. DelConte, HS Bhattal and S. Lemack (0.5). |
| Townes, Esther C. | 02/25/21 | 0.2 | Review chart regarding co-defendant claims. |
| Benedict, Kathryn S. | 02/26/21 | 1.4 | Teleconference with H. Coleman, S. Roitman, M. Cusker Gonzalez, J. Tam, J. Newmark, M. Tobak, and D. Mazer regarding valuation issues (0.4); telephone conference with M. Tobak regarding same (0.3); teleconference with P. Kovacheva, S. Abraham, J. Lee, F. Guo, R. Haque, S. Roitman, J. Newmark, M. Tobak, and others regarding same (0.5); correspondence with G. Cicero, E. Vonnegut, J. Knudson, and others regarding proofs of claim (0.2). |
| Khan, Zulkar | 02/26/21 | 1.2 | Analyze proofs of claims. |
| Knudson, Jacquelyn Swanner | 02/26/21 | 0.8 | Email correspondence with E. Vonnegut, S. Massman, Z. Levine, and counsel to NAS committee regarding claims related questions. |
| Mazer, Deborah S. | 02/26/21 | 1.0 | Videoconference with Dechert, Davis Polk and Cornerstone teams regarding claims valuation analyses (0.6); call with Dechert and Davis Polk team regarding same (0.4). |
| Robertson, Christopher | 02/26/21 | 0.1 | Review and comment on trade claims analysis. |
| Tobak, Marc J. | 02/26/21 | 1.4 | Prepare for Dechert call (0.2); conference with H. Coleman, S. Roitman, K. Benedict, and D. Mazer regarding claims models (0.4); conference with K. Benedict regarding Cornerstone call (0.3); conference with H. Coleman, S. Roitman, J. Newmark, M. Cusker Gonzales, J. Tam, and Cornerstone regarding |

Invoice No.7031253
Invoice Date: April 7, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | claims models (0.5). |
| Townes, Esther C. | 02/26/21 | 0.3 | Review chart regarding co-defendant claims (0.1); correspondence with Z. Khan regarding same (0.1); correspondence with J. Knudson regarding E. Serion claim payment motion (0.1). |
| Benedict, Kathryn S. | 02/27/21 | 0.4 | Correspondence with J. Knudson and others regarding treatment provider claims analysis. |
| Knudson, Jacquelyn Swanner | 02/27/21 | 0.7 | Email with C. Robertson, D. Consla, S. Massman, K. Benedict, and Z. Levine regarding claims. |
| **Total PURD110 Bar Date/Estimation/Claims Allowance Issues** | | **338.9** | |

### PURD115 Corporate Governance, Board Matters and Communications

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Huebner, Marshall S. | 02/02/21 | 2.1 | Prepare for and attend Special Committee meeting (1.6); call and emails with J. Dubel regarding delegated issues (0.5). |
| Kaminetzky, Benjamin S. | 02/02/21 | 1.6 | Attend Special Committee meeting. |
| Robertson, Christopher | 02/02/21 | 2.6 | Discuss with M. Kesselman, R. Aleali, S. Robertson, M. Sharp, P. Gallagher, R. Posner, and J. Custer regarding communications issues post-Plan submission (1.0); attend Special Committee meeting (1.6). |
| Vitiello, Sofia A. | 02/02/21 | 1.6 | Attend Special Committee meeting. |
| Vonnegut, Eli J. | 02/02/21 | 0.5 | Attend Special Committee meeting. |
| Huebner, Marshall S. | 02/03/21 | 2.8 | Review Board materials and emails (0.8); attend Board and Special Committee meeting (1.6); follow-up calls with Davis Polk restructuring team regarding same (0.4). |
| Kaminetzky, Benjamin S. | 02/03/21 | 2.2 | Attend Special Committee meeting (0.2); attend Board meeting (2.0). |
| Robertson, Christopher | 02/03/21 | 2.5 | Attend Board meeting (2.1); review and revise press release materials with R. Aleali (0.4). |
| Robertson, Christopher | 02/05/21 | 1.3 | Review and comment on Plan press release and FAQs. |
| Robertson, Christopher | 02/06/21 | 0.7 | Further review and revise Plan press materials. |
| Robertson, Christopher | 02/08/21 | 0.5 | Call with M. Sharp, S. Robertson, K. Benedict and Teneo regarding communications planning. |
| Huebner, Marshall S. | 02/11/21 | 1.8 | Emails regarding Wall Street Journal article (0.3); attend Board meeting (1.1); prepare for same (0.4). |
| Kaminetzky, Benjamin S. | 02/11/21 | 1.1 | Attend Board meeting. |
| Knudson, Jacquelyn Swanner | 02/11/21 | 0.1 | Review daily news briefing. |
| Libby, Angela M. | 02/11/21 | 0.5 | Attend Board meeting. |
| Robertson, Christopher | 02/11/21 | 1.6 | Attend Board meeting (1.1); discuss communications planning with E. Vonnegut, K. Benedict, R. Aleali, M. Sharp, S. Robertson, and Teneo (0.5). |
| Vonnegut, Eli J. | 02/11/21 | 1.1 | Attend PPI Board meeting. |
| Kaminetzky, Benjamin S. | 02/13/21 | 0.3 | Review WSJ article (0.1); correspondence with Davis Polk team regarding same (0.2). |
| Kaminetzky, Benjamin S. | 02/16/21 | 1.2 | Attend special committee meeting. |
| Libby, Angela M. | 02/16/21 | 0.6 | Attend Special Committee Board meeting. |
| Robertson, Christopher | 02/16/21 | 1.2 | Attend Special Committee meeting. |

Invoice No.7031253
Invoice Date: April 7, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Vonnegut, Eli J. | 02/16/21 | 1.2 | Attend Special Committee meeting. |
| Huebner, Marshall S. | 02/19/21 | 1.2 | Attend Board meeting (1.0); emails with Purdue regarding governance and related issues (0.2). |
| Kaminetzky, Benjamin S. | 02/19/21 | 1.4 | Attend Board meeting. |
| Libby, Angela M. | 02/19/21 | 0.8 | Attend Board meeting. |
| Robertson, Christopher | 02/19/21 | 1.8 | Discuss upcoming Board meeting agenda items with R. Aleali (0.4); attend Board meeting (1.4). |
| Vonnegut, Eli J. | 02/19/21 | 0.5 | Attend PPI Board call. |
| Lele, Ajay B. | 02/21/21 | 0.2 | Review Ad Hoc Committee comments on Plan term sheet. |
| Ford, Stephen | 02/22/21 | 1.3 | Research regarding Board resolutions. |
| Lele, Ajay B. | 02/22/21 | 0.1 | Email C. Robertson regarding Board resolutions for plan. |
| Robertson, Christopher | 02/22/21 | 0.4 | Attend weekly planning and coordination call with R. Aleali, M. Sharp, S. Robertson and Teneo (0.3); emails with S. Ford regarding resolutions (0.1). |
| Ford, Stephen | 02/23/21 | 9.5 | Research regarding Board resolution precedent (5.0); telephone conference with S. Vitiello regarding same (0.1); draft Board and special committee resolutions (3.0); review and revise same (1.4). |
| Huebner, Marshall S. | 02/23/21 | 0.6 | Prepare for Board meeting and emails and conversation with M. Kesselman regarding Board selection. |
| Lele, Ajay B. | 02/23/21 | 1.7 | Attend weekly change in control update call with R. Aleali, G. Koch and K. McCarthy (0.9); revise Disclosure Statement summary (0.8). |
| Robertson, Christopher | 02/23/21 | 0.3 | Discuss Plan communications issues with R. Aleali, M. Sharp, S. Robertson and Teneo. |
| Diggs, Elizabeth R. | 02/24/21 | 0.9 | Emails with E. Turay regarding Board resolutions (0.5); emails with A. Lele regarding Plan of reorganization (0.4). |
| Ford, Stephen | 02/24/21 | 2.1 | Draft Board resolutions (0.8); review and revise Board and Special Committee resolutions (1.3). |
| Huebner, Marshall S. | 02/24/21 | 3.9 | Review of final materials for and attend Board meeting (3.4); emails regarding schedule and materials for upcoming Board meetings (0.3); emails regarding search firm and interview process (0.2). |
| Lele, Ajay B. | 02/24/21 | 2.4 | Revisions to Disclosure Statement summary (1.1); review draft Plan resolutions (1.3). |
| Libby, Angela M. | 02/24/21 | 1.6 | Attend Board meeting. |
| Robertson, Christopher | 02/24/21 | 4.3 | Attend Board meeting (3.0); attend special committee meeting (0.8); discuss Board approvals and related issues with R. Aleali (0.5). |
| Taylor, William L. | 02/24/21 | 0.6 | Addressing Plan related matters. |
| Vonnegut, Eli J. | 02/24/21 | 3.3 | Attend PPI Board meeting (2.5); attend Special Committee meeting (0.8). |
| Diggs, Elizabeth R. | 02/25/21 | 1.4 | Call with E. Turay regarding Board resolutions (1.1); emails with A. Lele regarding same (0.3). |
| Robertson, Christopher | 02/25/21 | 3.4 | Review and revise Plan of reorganization press release (3.3); discuss Board materials with Z. Levine (0.1). |
| Diggs, Elizabeth R. | 02/26/21 | 0.4 | Emails with E. Turay regarding Board resolutions. |
| Lele, Ajay B. | 02/26/21 | 0.1 | Correspondence with D. Consla regarding governance issue. |
| Robertson, Christopher | 02/26/21 | 0.1 | Discuss press release review with K. Benedict. |
| Diggs, Elizabeth R. | 02/27/21 | 0.7 | Emails with E. Turay and A. Lele regarding Board resolutions (0.4); review same (0.3). |
| Lele, Ajay B. | 02/27/21 | 0.4 | Emails with E. Diggs and E. Turay regarding Board resolutions. |
| Diggs, Elizabeth R. | 02/28/21 | 1.3 | Emails with E. Turay and A. Lele regarding Board resolutions |

Invoice No.7031253
Invoice Date: April 7, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | and drafting of non-disclosure agreements (0.6); review Board resolutions (0.7). |
| **Total PURD115 Corporate Governance, Board Matters and Communications** | | **75.8** | |
| **PURD120 Creditor/UCC/AHC Issues** | | | |
| Chen, Johnny W. | 02/01/21 | 4.2 | Follow-up with C. Oluwole regarding Special Committee documents for inclusion on privilege report (0.5); revise privilege report quality check searches and follow-up regarding same (1.2); prepare initial Email name normalization report for case team review (2.5). |
| Chu, Alvin | 02/01/21 | 3.6 | Normalize privilege log recipient names and attorney field. |
| Echegaray, Pablo | 02/01/21 | 3.0 | Conduct database name searches and revise privilege log normalization report. |
| Echeverria, Eileen | 02/01/21 | 1.6 | Review documents for production. |
| Ghile, Daniela | 02/01/21 | 3.2 | Review and revise the Privilege Log Normalization report. |
| Guo, Angela W. | 02/01/21 | 2.7 | Review privilege log quality check results (1.2); correspondence with A. Mendelson and J. Chen regarding same (0.5); review and revise claims report (0.4); correspondence with reviewers regarding ongoing and upcoming workstreams (0.2); track and save down prior diligence-related correspondence (0.4). |
| Hinton, Carla Nadine | 02/01/21 | 2.2 | Handle eDiscovery follow-up tasks regarding one document production set for ingestion to Relativity, per C. Oluwole (0.4); review eDiscovery communications regarding privilege collection 07 updates, per C. Oluwole (0.7); handle eDiscovery tasks to finalize two document production sets for designated Receiving Parties, per C. Oluwole (1.1). |
| Kaminetzky, Benjamin S. | 02/01/21 | 0.1 | Review letter to court regarding Rule 2004 motion. |
| Knudson, Jacquelyn Swanner | 02/01/21 | 6.2 | Correspondence with K. Benedict regarding NAS Rule 2004 Motion (0.2); review NAS motion and exhibits (2.7); draft Purdue update email regarding same (0.7); correspondence with J. McClammy, C. Oluwole, and E. Townes regarding same (0.4); draft Purdue update regarding same (0.5); correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, R. Hoff, Dechert, M. Huebner, J. McClammy, C. Oluwole, and E. Townes regarding NAS Rule 2004 motion (0.2); telephone conference with M. Huebner regarding same (0.1); correspondence with C. Oluwole regarding same (0.1); correspondence with counsel for Sackler Family,  Creditors Committee, and Judge Drain regarding NAS Ad Hoc Committee Rule 2004 motion (0.1); correspondence with C. Robertson and Prime Clerk regarding same (0.4); correspondence with J. McClammy regarding NAS meeting (0.1); correspondence with J. McClammy, D. Klein, and counsel for NAS Ad Hoc Committee regarding same (0.1); telephone conference with J. McClammy, D. Klein, and counsel for NAS Committee (0.6). |
| Maria, Edwin | 02/01/21 | 1.7 | Name normalization for production. |
| McClammy, James I. | 02/01/21 | 0.6 | Review NAS Rule 2004 Motion against IACs (0.4); emails with Davis Polk team regarding Rule 2004 motion (0.2). |
| Mendelson, Alex S. | 02/01/21 | 1.9 | Review documents in preparation for production of privilege log to creditors (0.6); revise normalization report in connection |

Invoice No.7031253
Invoice Date: April 7, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | with same (1.3). |
| Mendes, Nelson | 02/01/21 | 1.6 | Review documents for common interest privilege review. |
| Oluwole, Chautney M. | 02/01/21 | 0.9 | Review and draft correspondence regarding discovery issues (0.4); confer with Lit Tech and review team regarding document review and productions (0.3); confer with Z. Kaufman regarding settlement history (0.2). |
| Parris, Jeffrey | 02/01/21 | 3.5 | Review documents for production. |
| Paydar, Samira | 02/01/21 | 0.3 | Review correspondence from Davis Polk team regarding document review. |
| Sanfilippo, Anthony Joseph | 02/01/21 | 4.0 | Review documents for production. |
| Sawczuk, Lara | 02/01/21 | 1.8 | Privilege log normalization. |
| Vitiello, Sofia A. | 02/01/21 | 0.1 | Review correspondence to the Creditors Committee regarding privilege motions. |
| Chen, Johnny W. | 02/02/21 | 6.1 | Prepare claims report for TCDI team per A. Mendelson (0.3); resolve issues with updated privilege issue review per C. Oluwole and Cobra team (0.7); prepare diligence documents for ESM 400 data set per C. Oluwole (0.4); follow-up with C. Oluwole and A. Mendelson regarding Creditors Committee privilege settlement stipulations for select documents (0.7); review consolidated Email name normalization report from review team and complete overlay for Creditors Committee privilege report 07 (2.2); assist Z. Kaufman with Purdue discussion materials on workspace (0.4); revise privilege report 07 population per privilege designation revisions (1.4). |
| Chu, Alvin | 02/02/21 | 3.1 | Quality check review of privilege log entries; normalize privilege log recipient names and attorney field. |
| Echegaray, Pablo | 02/02/21 | 2.3 | Review documents for common interest privilege review. |
| Ghile, Daniela | 02/02/21 | 6.2 | Review and revise the Privilege Log Normalization report (3.1); review documents for common interest privilege and confidentiality (3.1). |
| Guo, Angela W. | 02/02/21 | 4.8 | Call with A. Mendelson and C. Oluwole regarding confirmation discovery (0.9); correspondence with A. Mendelson and J. Chen regarding claims report (0.5); draft and revise email to R. Hoff regarding confirmation discovery (1.5); correspondence with C. Oluwole regarding same (0.2); correspondence with A. Mendelson regarding same (0.1); correspondence with R. Hoff regarding confirmation discovery (0.3); review diligence-related correspondence (0.5); review confirmation discovery correspondence (0.8). |
| Hinton, Carla Nadine | 02/02/21 | 1.8 | Handle eDiscovery follow up tasks regarding two document production sets for ingestion to Relativity, per C. Oluwole (1.1); review eDiscovery communications regarding privilege collection 07 updates, per C. Oluwole (0.7). |
| Huebner, Marshall S. | 02/02/21 | 1.1 | Attend conference calls with PBGC (0.7); follow-up calls with Purdue regarding same and pension issues (0.4). |
| Knudson, Jacquelyn Swanner | 02/02/21 | 5.9 | Draft statement regarding NAS Ad Hoc Committee Rule 2004 motion with respect to Sackler Family (3.8); correspondence with J. McClammy and C. Oluwole regarding same (0.1); correspondence with Davis Polk, Dechert, and R. Hoff regarding NAS requests (0.4); review correspondence from NAS Ad Hoc Committee regarding discovery request (0.1); research regarding same (0.9); correspondence with Prime Clerk regarding same (0.5); correspondence with J. McClammy regarding same (0.1). |
| Maria, Edwin | 02/02/21 | 11.7 | Name normalization for production and quality check review of |

Invoice No.7031253
Invoice Date: April 7, 2021

| Name | Date | Hours | Narrative |
|---|---|---|---|
| **Time Detail By Project** | | | |
| McClammy, James I. | 02/02/21 | 1.1 | Documents for Production.<br>Follow up regarding NAS Group inquiries (0.7); teleconference with Davis Polk, Dechert, Wiggin regarding NAS Group requests (0.4). |
| Mendelson, Alex S. | 02/02/21 | 2.4 | Review documents pursuant to committee request (0.6); correspond with J. McClammy, C. Oluwole and others regarding same (0.4); review complaint filed on docket (0.4); review correspondence regarding confirmation discovery (0.1); confer with C. Oluwole, A. Guo regarding same (0.9). |
| Mendes, Nelson | 02/02/21 | 1.0 | Review documents for common interest privilege review. |
| Oluwole, Chautney M. | 02/02/21 | 2.6 | Review and draft correspondence regarding discovery issues (0.7); confer with J. McClammy regarding  same (0.2); confer with A. Guo and A. Mendelson regarding  same (0.9); review correspondence related to NAS Rule 2004 motion (0.1); confer with Lit Tech and A. Mendelson regarding Committee request (0.2); confer with Lit Tech and review team regarding document review and productions (0.5). |
| Parris, Jeffrey | 02/02/21 | 3.5 | Review documents for production. |
| Paydar, Samira | 02/02/21 | 0.2 | Review correspondence from Davis Polk team regarding document review. |
| Pergament, Joshua | 02/02/21 | 2.4 | Draft privilege log entry narratives. |
| Sanfilippo, Anthony Joseph | 02/02/21 | 10.1 | Review documents for production. |
| Sawczuk, Lara | 02/02/21 | 2.3 | Normalization of privilege log. |
| Waingarten, Daniel | 02/02/21 | 3.0 | Prepare and perform anti-malware analysis of incoming production for C. Olewole (1.5); facilitate transfer of production to TCDI for Relativity import for C. Oluwole (1.5). |
| Chen, Johnny W. | 02/03/21 | 5.2 | Prepare various financial documents and reports from AlixPartners for TCDI team (0.4); revise Email name normalization results for Creditors Committee privilege report 07 (0.8); revise privilege Creditors Committee report 07 set per privilege revisions by review team (1.6); follow-up with C. Oluwole regarding privilege issues with Sackler Family privilege documents (0.4); prepare and finalize PPLP 643 diligence production for AlixPartners team (1.5); construct searches for various documents referenced by R. Berger and complete export for review (0.5). |
| Chu, Alvin | 02/03/21 | 5.3 | Privilege quality check of privilege log documents. |
| Echegaray, Pablo | 02/03/21 | 5.5 | Review documents for common interest privilege review. |
| Ghile, Daniela | 02/03/21 | 5.7 | Review documents for common interest privilege and confidentiality. |
| Guo, Angela W. | 02/03/21 | 5.2 | Confer with A. Guo, C. Oluwole, R. Hoff, T. Morrissey, and others regarding confirmation discovery issues (0.7); confer with C. Oluwole, A. Guo and K. Benedict regarding same (0.6); correspondence with R. Hoff regarding same (0.2); correspondence with J. Chen regarding privilege log and normalization (0.2); review records for privilege question (0.1); review weekly diligence production (0.5); correspondence with A. DePalma regarding same (0.2); correspondence with C. Oluwole and J. Chen regarding same (0.2); draft and revise email with R. Hoff and T. Morrison regarding confirmation discovery (0.7); correspondence with C. Oluwole regarding same (0.2); review diligence-related correspondence (1.4); correspondence with A. Mendelson regarding same (0.2). |
| Hinton, Carla Nadine | 02/03/21 | 2.7 | Handle eDiscovery follow-up tasks regarding two document |

Invoice No.7031253
Invoice Date: April 7, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
| --- | --- | --- | --- |
| | | | production sets for ingestion to Relativity, per C. Oluwole (0.6); review eDiscovery communications regarding privilege collection 07 updates, per C. Oluwole (1.4); handle eDiscovery request to export selected production documents, per R. Berger (0.7). |
| Knudson, Jacquelyn Swanner | 02/03/21 | 2.8 | Correspondence with J. McClammy and C. Oluwole regarding statement regarding NAS Rule 2004 motion against ICSP (0.5); correspondence with J. McClammy and C. Oluwole regarding chambers conference for NAS Rule 2004 motion against ICSP (0.2); correspondence with Prime Clerk regarding NAS Purdue chart (0.4); review information on NAS claims from Prime Clerk (0.9); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with J. McClammy, C. Oluwole, E. Townes, R. Hoff, and Dechert regarding same (0.1); prepare for call with R. Hoff and Dechert regarding same (0.1); telephone conference with J. McClammy, C. Oluwole, R. Hoff, and Dechert regarding same (0.5). |
| Maria, Edwin | 02/03/21 | 8.0 | Quality check review of Documents for Production. |
| McClammy, James I. | 02/03/21 | 0.4 | Review and comment on draft response to NAS Ad Hoc Committee motion. |
| Mendelson, Alex S. | 02/03/21 | 1.6 | Confer with A. Guo, C. Oluwole and others regarding confirmation discovery issues (0.7); confer with C. Oluwole, A. Guo and K. Benedict regarding same (0.6); correspond with review team regarding privilege issues (0.2); review recent article in connection with case (0.1). |
| Oluwole, Chautney M. | 02/03/21 | 3.1 | Review and draft correspondence regarding discovery (0.5); confer with T. Morrissey, R. Hoff, Cobra, R. Jones, A. Guo and A. Mendelson regarding confirmation discovery platform (0.7); confer with K. Benedict, A. Guo and A. Mendelson regarding the same (0.6); draft and review correspondence regarding the same (0.3); complete quality check review of production (0.1); confer with review team and Lit Tech regarding document review and production (0.4); confer with Dechert, R. Hoff, J. McClammy and J. Knudson regarding NAS Rule 2004 motion (0.5). |
| Parris, Jeffrey | 02/03/21 | 3.5 | Review documents for production. |
| Paydar, Samira | 02/03/21 | 0.3 | Review correspondence from Davis Polk team regarding document review. |
| Pergament, Joshua | 02/03/21 | 2.0 | Draft privilege log entry narratives. |
| Sanfilippo, Anthony Joseph | 02/03/21 | 5.1 | Review documents for production. |
| Waingarten, Daniel | 02/03/21 | 0.3 | Prepare and perform anti-malware analysis of incoming data for C. Oluwole. |
| Benedict, Kathryn S. | 02/04/21 | 0.2 | Review update regarding NAS Rule 2004 motion. |
| Chen, Johnny W. | 02/04/21 | 5.9 | Follow-up with C. Oluwole regarding Sackler Family privilege search results (0.3); construct searches to isolate various privilege issues across potential Creditors Committee privilege report 07 population (1.8); construct and revise various third party related searches across productions made to the Creditors Committee (0.8); follow up with C. Oluwole and Cobra Solutions team regarding third-party document review set and revisions to review layout (0.3); construct various privilege quality check searches across latest Sackler Family privilege document release from King & Spalding team per C. Oluwole (2.7). |

Invoice No.7031253
Invoice Date: April 7, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Chu, Alvin | 02/04/21 | 4.2 | Privilege quality check of privilege log documents. |
| Echegaray, Pablo | 02/04/21 | 8.5 | Review documents for common interest privilege review. |
| Ghile, Daniela | 02/04/21 | 9.2 | Review documents for common interest privilege and confidentiality. |
| Guo, Angela W. | 02/04/21 | 6.5 | Correspondence with C. Oluwole, T. Morrissey, R. Hoff, A. Mendelson regarding confirmation discovery (0.3); correspondence with C. Oluwole, A. Mendelson regarding third-party confidentiality reviews (0.3); correspondence with J. Chen regarding same (0.2); draft and revise protocol, instructions, and guidance for third-party confidentiality review for review team (2.1); review documents for production per guidance from C. Oluwole, M. Huebner (1.9); correspondence with A. Mendelson regarding same (0.3); revise notes from confirmation discovery call (0.2); review and revise notes from earlier confirmation discovery call on confirmation discovery call (0.2); review diligence-related correspondence (1.0). |
| Hinton, Carla Nadine | 02/04/21 | 2.5 | Handle eDiscovery tasks regarding two document production sets for ingestion to Relativity, per C. Oluwole (1.1); review eDiscovery communications regarding privilege collection 07 updates, per C. Oluwole (1.4). |
| Knudson, Jacquelyn Swanner | 02/04/21 | 2.3 | Correspondence with J. McClammy and C. Oluwole regarding NAS Rule 2004 chambers conference (0.3); correspondence with J. McClammy, C. Oluwole, and Dechert regarding same (0.1); correspondence with J. McClammy, C. Oluwole, E. Townes, R. Hoff, and Dechert regarding NAS request (0.1); attend chambers conference regarding NAS Committee's Rule 2004 Motion against Sackler Families (0.5); draft Purdue update regarding same (0.9); correspondence with J. McClammy and C. Oluwole regarding same (0.1); telephone conference with J. McClammy regarding same (0.1); correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, R. Hoff, Dechert, J. McClammy, M. Huebner, B. Kaminetzky, G. McCarthy, M. Tobak, K. Benedict, C. Oluwole, and E. Townes regarding same (0.2). |
| Maria, Edwin | 02/04/21 | 7.9 | Quality check review of Documents for Production. |
| McClammy, James I. | 02/04/21 | 1.7 | Prepare for NAS Rule 2004 court conference (0.5); attend the same (0.8); follow up with Davis Polk team regarding NAS Group inquiries (0.4). |
| Mendelson, Alex S. | 02/04/21 | 1.7 | Review correspondence regarding confirmation discovery (0.1); review documents for privilege issues (0.4); review protective order and deposition protocol in connection with request (1.1); review correspondence with Creditors Committee (0.1). |
| Oluwole, Chautney M. | 02/04/21 | 3.0 | Review and draft correspondence regarding discovery (1.2); confer with G. Cardillo and B. Bias regarding same in connection with Preliminary Injunction extension (0.3); confer with A. Kramer and C. Ricarte regarding production of settlement materials (0.1); confer with M. Florence regarding DOJ request (0.1); confer with Davis Polk team regarding the same (0.1); confer with review team and Lit Tech regarding document reviews and productions (0.7); attend chambers conference regarding NAS Group's 2004 motion to ICSPs (0.5). |
| Paydar, Samira | 02/04/21 | 0.3 | Review correspondence from Davis Polk team regarding document review. |
| Pergament, Joshua | 02/04/21 | 0.8 | Quality check review of privilege log documents. |

Invoice No.7031253
Invoice Date: April 7, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Sanfilippo, Anthony Joseph | 02/04/21 | 10.8 | Review documents for production. |
| Benedict, Kathryn S. | 02/05/21 | 0.5 | Correspondence with R. Shore and others regarding TIG lift-stay issues (0.2); review letter to court regarding related issues (0.3). |
| Chen, Johnny W. | 02/05/21 | 3.2 | Follow-up with C. Oluwole regarding diligence production (0.4); prepare and revise Email name normalization for Creditors Committee privilege report 07 (2.5); follow-up with privilege review team regarding additional quality check search results (0.3). |
| Chu, Alvin | 02/05/21 | 8.3 | Privilege quality check of production documents. |
| Echegaray, Pablo | 02/05/21 | 7.1 | Review documents for common interest privilege review. |
| Echeverria, Eileen | 02/05/21 | 3.0 | Quality check review of documents. |
| Ghile, Daniela | 02/05/21 | 10.0 | Review documents for common interest privilege and confidentiality. |
| Guo, Angela W. | 02/05/21 | 8.2 | Call with UCC, C. Oluwole, J. McClammy, and A. Mendelson regarding third- party redactions (0.2);  revise notes regarding same (0.1); follow-up call with C. Oluwole and A. Mendelson regarding third- party redactions (0.1); notes regarding same (0.1); call with A. Mendelson and C. Oluwole regarding third-party reviews (0.1); review prior notes on confirmation discovery requirements (0.5); correspondence with A. DePalma regarding confirmation discovery (0.3); correspondence with C. Oluwole regarding T. Morrissey's draft requirements list for confirmation discovery (0.3); draft and revise correspondence with T. Morrissey and R. Hoff regarding draft requirements for confirmation discovery platform (0.4); respond to reviewers' questions regarding third-party confidentiality review (2.2); correspondence with A. Mendelson regarding same (0.4); review diligence-related correspondence (0.9); review diligence-related requests and confirmation discovery-related correspondence (0.6); track historical diligence-related requests (2.0). |
| Hinton, Carla Nadine | 02/05/21 | 2.9 | Handle eDiscovery tasks regarding document production sets for ingestion to Relativity, per C. Oluwole (1.1); review eDiscovery communications regarding privilege collection 07 updates, per C. Oluwole (1.8). |
| Huebner, Marshall S. | 02/05/21 | 0.8 | Conference call with distributors and other manufacturers and update with Purdue regarding same. |
| Knudson, Jacquelyn Swanner | 02/05/21 | 1.2 | Draft email to IACs' counsel regarding NAS requests (0.3); correspondence with J. McClammy regarding same (0.1); correspondence with J. McClammy, C. Oluwole, E. Townes, R. Hoff, and Dechert regarding NAS requests (0.3); draft response to NAS Ad Hoc Committee regarding discovery requests (0.1); correspondence with J. McClammy regarding same (0.1); correspondence with J. McClammy, C. Oluwole, E. Townes, R. Hoff, and Dechert regarding same (0.2); correspondence with  J. McClammy, C. Oluwole, E. Townes, R. Hoff, Dechert , and counsel for NAS Committee regarding same (0.1). |
| Maria, Edwin | 02/05/21 | 7.8 | Quality check review of Documents for Production. |
| McClammy, James I. | 02/05/21 | 1.3 | Review privilege/confidentiality correspondence (0.5); call with Akin Gump regarding designation and downgrade issues (0.4); teleconference K. Maclay, K. Benedict regarding comfort order issues (0.4). |
| Mendelson, Alex S. | 02/05/21 | 1.3 | Correspond with review team regarding privilege issues (0.2); |

Invoice No.7031253
Invoice Date: April 7, 2021

<table>
<tr><th colspan="4">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td>attend meet and confer with Creditors Committee regarding confidentiality issues (0.2) confer with C. Oluwole and A. Guo regarding same (0.1); review documents for confidentiality issues (0.5); correspond and confer with A. Guo, C. Oluwole regarding confidentiality issues (0.3).</td></tr>
<tr><td>Mendes, Nelson</td><td>02/05/21</td><td>5.8</td><td>Review documents for common interest privilege review.</td></tr>
<tr><td>Oluwole, Chautney M.</td><td>02/05/21</td><td>1.0</td><td>Review and draft correspondence regarding discovery (0.6); confer with Committee regarding confidentiality (0.2); confer with J. McClammy, A. Guo and A. Mendelson regarding the same (0.2)</td></tr>
<tr><td>Paydar, Samira</td><td>02/05/21</td><td>0.3</td><td>Review correspondence from Davis Polk team regarding document review.</td></tr>
<tr><td>Pergament, Joshua</td><td>02/05/21</td><td>6.7</td><td>Review confidential counterparty documents for potential clawbacks.</td></tr>
<tr><td>Sanfilippo, Anthony Joseph</td><td>02/05/21</td><td>0.5</td><td>Review documents for production.</td></tr>
<tr><td>Sawczuk, Lara</td><td>02/05/21</td><td>4.8</td><td>Review documents for production.</td></tr>
<tr><td>Tasch, Tracilyn</td><td>02/05/21</td><td>7.0</td><td>Third-party confidentiality quality check review of documents.</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>02/06/21</td><td>0.9</td><td>Review and revise insurance letter.</td></tr>
<tr><td>Oluwole, Chautney M.</td><td>02/06/21</td><td>0.6</td><td>Confer with K. Benedict and C. Robertson regarding confirmation discovery (0.4); confer with Cobra regarding document review (0.1); confer with J. DelConte regarding document for processing (0.1)</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>02/07/21</td><td>0.2</td><td>Review and revise insurance letter.</td></tr>
<tr><td>Chen, Johnny W.</td><td>02/08/21</td><td>2.9</td><td>Revise quality check searches for potential Creditors Committee privilege report 07 population (0.6); revise Email name normalization and attorney notation results for Creditors Committee privilege report (2.3).</td></tr>
<tr><td>Echegaray, Pablo</td><td>02/08/21</td><td>5.7</td><td>Quality check review of documents.</td></tr>
<tr><td>Echeverria, Eileen</td><td>02/08/21</td><td>3.5</td><td>Review documents for production</td></tr>
<tr><td>Ghile, Daniela</td><td>02/08/21</td><td>5.0</td><td>Review documents for common interest privilege and confidentiality</td></tr>
<tr><td>Guo, Angela W.</td><td>02/08/21</td><td>8.4</td><td>Conduct quality control review of documents pursuant to production (3.9); correspondence with C. Oluwole regarding same (0.3); correspondence with A. Mendelson regarding same (0.5); correspondence with reviewers regarding third party confidentiality review (0.6); review list of protective order signees (0.5); correspondence with C. Oluwole regarding same (0.1); review diligence-related correspondence (1.0); review documents for possible duplicates and quality control prior to production (1.5).</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>02/08/21</td><td>0.3</td><td>Correspondence with J. McClammy, C. Oluwole, E. Townes, Dechert, and R. Hoff regarding NAS requests (0.2); correspondence with J. McClammy, C. Oluwole, E. Townes, Dechert, R. Hoff, and counsel for NAS Ad Hoc Committee regarding same (0.1).</td></tr>
<tr><td>Maria, Edwin</td><td>02/08/21</td><td>6.9</td><td>Quality check review of Documents for production.</td></tr>
<tr><td>Mendelson, Alex S.</td><td>02/08/21</td><td>1.8</td><td>Review documents for privilege issues (1.2); confer with A. Guo regarding same (0.1); review docket filings (0.2); prepare weekly incremental claims report for production to creditors pursuant to protective order (0.3).</td></tr>
<tr><td>Mendes, Nelson</td><td>02/08/21</td><td>6.5</td><td>Review documents for common interest privilege review.</td></tr>
<tr><td>Oluwole, Chautney M.</td><td>02/08/21</td><td>2.6</td><td>Review and draft correspondence regarding discovery (0.7); confer with Davis Polk team regarding JDA issues (0.8); review correspondence regarding the same (0.1); attend weekly discovery call via teleconference (0.7); confer with</td></tr>
</table>

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Davis Polk team regarding JDA issues (0.3). |
| Paydar, Samira | 02/08/21 | 0.3 | Review correspondence from Davis Polk team regarding document review. |
| Pergament, Joshua | 02/08/21 | 10.6 | Review produced documents for potential counterparty confidentiality. |
| Sanfilippo, Anthony Joseph | 02/08/21 | 7.3 | Review documents for production. |
| Sawczuk, Lara | 02/08/21 | 7.5 | Review documents for production. |
| Tasch, Tracilyn | 02/08/21 | 5.5 | Third-party confidentiality quality check review of documents. |
| Townes, Esther C. | 02/08/21 | 0.3 | Review correspondence from J. Knudson, R. Hoff, and others regarding NAS discovery. |
| Chen, Johnny W. | 02/09/21 | 3.7 | Revise and prepare privilege report 07 in preparation for production to the Creditors Committee (2.7); prepare diligence related documents for ESM 404 data set for TCDI team (0.3); prepare diligence related documents for ESM 405 data set for TCDI team (0.7) |
| Echegaray, Pablo | 02/09/21 | 0.3 | Quality check review of documents. |
| Ghile, Daniela | 02/09/21 | 5.8 | Review documents for common interest privilege and confidentiality |
| Guo, Angela W. | 02/09/21 | 2.7 | Respond to reviewers' questions (0.8); correspondence with A. DePalma regarding confirmation discovery questions (0.6); correspondence with T. Morrissey, T. Ghalayini, J. DelConte, and R. Hoff regarding production repository and confirmation discovery (0.3); review diligence-related correspondence (0.8); correspondence with A. Mendelson regarding upcoming workstreams (0.2). |
| Hinton, Carla Nadine | 02/09/21 | 2.5 | Handle eDiscovery tasks regarding one document production set for ingestion to Relativity, per C. Oluwole (1.1); review eDiscovery communications regarding privilege collection 07 updates, per C. Oluwole (1.4). |
| Knudson, Jacquelyn Swanner | 02/09/21 | 0.9 | Correspondence with J. McClammy regarding response to IAC counsel regarding NAS request (0.2); telephone conference with J. McClammy regarding same (0.1); correspondence with J. McClammy, C. Oluwole, E. Townes, R. Hoff and Dechert regarding same (0.2); correspondence with J. McClammy and counsel for IACs regarding same (0.3); correspondence with J. McClammy, C. Oluwole, E. Townes, C. Ricarte, Wiggin, Skadden Arps, and Dechert regarding NAS request and AE overlap (0.1). |
| Maria, Edwin | 02/09/21 | 6.4 | Quality check review documents for production. |
| Mendelson, Alex S. | 02/09/21 | 0.3 | Review documents for privilege issues in preparation for production to creditors. |
| Mendes, Nelson | 02/09/21 | 5.7 | Review documents for common interest privilege review. |
| Nayeem, Jenn N. | 02/09/21 | 4.0 | Quality check review of emails for third party confidentiality. |
| Oluwole, Chautney M. | 02/09/21 | 0.9 | Review and draft correspondence regarding discovery (0.6); confer with review team and Lit Tech regarding document review and production (0.3) |
| Paydar, Samira | 02/09/21 | 0.3 | Review correspondence from Davis Polk team regarding document review. |
| Pergament, Joshua | 02/09/21 | 8.8 | Review produced documents for potential counterparty confidentiality. |
| Robertson, Christopher | 02/09/21 | 0.5 | Discuss creditor motion with Z. Levine and A. Romero-Wagner. |
| Sanfilippo, Anthony Joseph | 02/09/21 | 13.1 | Review documents for production. |
| Sawczuk, Lara | 02/09/21 | 1.8 | Review documents for production. |

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Tasch, Tracilyn | 02/09/21 | 4.7 | Third-party confidentiality quality check review of documents. |
| Townes, Esther C. | 02/09/21 | 0.1 | Review correspondence from R. Hoff and C. Ricarte regarding NAS discovery |
| Chen, Johnny W. | 02/10/21 | 4.9 | Isolate diligence documents for PPLP 644 production set per C. Oluwole (0.4); prepare diligence documents for ESM 406 data set for TCDI team (0.3); finalize Creditors Committee privilege report 07 for review (3.0); prepare and finalize privilege legend for corresponding Creditors Committee privilege report 07 (1.2). |
| Echegaray, Pablo | 02/10/21 | 8.7 | Quality check review of documents. |
| Echeverria, Eileen | 02/10/21 | 4.8 | Review of documents for production. |
| Ghile, Daniela | 02/10/21 | 12.5 | Review documents for common interest privilege and confidentiality. |
| Guo, Angela W. | 02/10/21 | 6.5 | Review diligence-related correspondence (1.9); review diligence materials for weekly production (3.2); correspondence with A. DePalma regarding same (0.1); review documents for potential privilege issues (0.9); correspondence with T. Ghalayini and T. Morrissey regarding production repository for confirmatory diligence (0.2); correspondence with A. Mendelson regarding upcoming workstreams (0.2). |
| Hinton, Carla Nadine | 02/10/21 | 2.1 | Handle eDiscovery follow up tasks regarding one document production set for ingestion to Relativity, per C. Oluwole (0.9); review eDiscovery communications regarding privilege collection 07 updates, per C. Oluwole (1.2). |
| Knudson, Jacquelyn Swanner | 02/10/21 | 1.9 | Correspondence with J. McClammy, C. Oluwole, E. Townes, C. Ricarte, Skadden Arps, Dechert, and Wiggin regarding NAS request (0.3); telephone conference with Skadden Arps regarding same (0.1); correspondence with J. McClammy and counsel for NAS Committee regarding new request (0.1); correspondence with J. McClammy regarding same (0.2); correspondence with J. McClammy, C. Oluwole, E. Townes, C. Ricarte, Dechert and Wiggin regarding same (0.3); research regarding same (0.1); telephone conference with correspondence with J. McClammy, C. Oluwole, E. Townes, C. Ricarte, Dechert and Wiggin regarding same (0.8). |
| Maria, Edwin | 02/10/21 | 6.8 | Quality check review of documents for production. |
| McClammy, James I. | 02/10/21 | 0.8 | Teleconference with client, Dechert, Wiggin regarding NAS Group requests and follow up. |
| Mendelson, Alex S. | 02/10/21 | 0.1 | Correspond with A. Guo, C. Oluwole regarding confirmation discovery conference. |
| Mendes, Nelson | 02/10/21 | 7.0 | Review documents for common interest privilege review. |
| Nayeem, Jenn N. | 02/10/21 | 4.0 | Quality check review of emails for confidentiality. |
| Oluwole, Chautney M. | 02/10/21 | 1.9 | Review and draft correspondence regarding discovery (0.7); confer with K. Galle regarding the same (0.1); confer with J. Turner and T. Melvin regarding processing of documents (0.2); confer with Committee regarding confidentiality issue (0.1); confer with review team, Cobra and Lit Tech regarding document review and productions (0.6); confer with C. Meyer and R. Berger regarding creation of deposition tracker (0.2). |
| Paydar, Samira | 02/10/21 | 0.3 | Review correspondence from Davis Polk team regarding document review. |
| Pergament, Joshua | 02/10/21 | 8.3 | Review produced documents for potential counterparty confidentiality. |
| Robertson, Christopher | 02/10/21 | 0.3 | Coordinate with S. Lemack, J. Knudson and E. Townes regarding Ad Hoc Committee review of proofs of claim. |

Invoice No.7031253
Invoice Date: April 7, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Sanfilippo, Anthony Joseph | 02/10/21 | 14.1 | Review documents for production. |
| Tasch, Tracilyn | 02/10/21 | 4.5 | Third-party confidentiality quality check review of documents. |
| Townes, Esther C. | 02/10/21 | 0.9 | Conference with C. Ricarte, R. Hoff, W. McConagha, H. Coleman, D. Gentin Stock, J. McClammy, C. Oluwole, and J. Knudson regarding NAS discovery (0.8); correspondences with J. Knudson regarding same (0.1). |
| Vitiello, Sofia A. | 02/10/21 | 0.4 | Correspond with vendor regarding discovery issues. |
| Chau, Kin Man | 02/11/21 | 0.9 | Prepare production of documents from Relativity. |
| Chen, Johnny W. | 02/11/21 | 4.8 | Prepare and finalize PPLPUCC644 and PPLPCNC644 diligence productions for AlixPartners team (1.7); follow-up with C. Oluwole regarding PPLPUCC028 document production and next privilege report for the Creditors Committee (0.3); isolate revised PPLPUCC028 production set (2.8). |
| Echegaray, Pablo | 02/11/21 | 2.5 | Quality check review of documents. |
| Echeverria, Eileen | 02/11/21 | 6.2 | Review documents for production. |
| Ghile, Daniela | 02/11/21 | 4.0 | Review documents for common interest privilege and confidentiality. |
| Guo, Angela W. | 02/11/21 | 2.8 | Review correspondence with Davis Polk team regarding diligence (1.0); review documents for diligence production (0.1);  call with R. Hoff, T. Morrissey, J. DelConte, T. Ghalayini, C. Oluwole, and A. Mendelson regarding production (0.5); draft notes of same (0.3); review notes regarding same (0.4); review privilege log for production (0.3); correspondence with J. Chen regarding diligence production (0.2). |
| Hinton, Carla Nadine | 02/11/21 | 2.0 | Review eDiscovery communications regarding privilege collection updates, per C. Oluwole (0.7); handle eDiscovery tasks to finalize two document production sets for designated receiving parties, per C. Oluwole (1.3). |
| Huebner, Marshall S. | 02/11/21 | 0.4 | Conference call with senior Purdue group and financial advisors regarding new diligence request. |
| Knudson, Jacquelyn Swanner | 02/11/21 | 1.1 | Draft email response to NAS Ad Hoc Committee (0.6); correspondence with J. McClammy regarding same (0.3); correspondence with same, C. Oluwole, E. Townes, Wiggin, and Dechert regarding same (0.2). |
| Maria, Edwin | 02/11/21 | 7.6 | Quality check review of documents for production. |
| McClammy, James I. | 02/11/21 | 0.9 | Review, revise response to NAS Group inquiries (0.4); review NAS 2004 motions and responses (0.5). |
| Mendelson, Alex S. | 02/11/21 | 0.8 | Confer with C. Oluwole, A. Guo, co-counsel, Purdue and vendor regarding confirmation discovery issues (0.5); review documents for privilege issues in preparation for production (0.3). |
| Mendes, Nelson | 02/11/21 | 5.6 | Review documents for common interest privilege. |
| Nayeem, Jenn N. | 02/11/21 | 3.0 | Quality check review of emails for confidentiality. |
| Oluwole, Chautney M. | 02/11/21 | 2.2 | Review and draft correspondence regarding discovery (0.6); confer with D. Consla regarding same (0.2); confer with T. Morrissey, R. Hoff, AlixPartners, A. Guo and A. Mendelson regarding confirmation discovery platform (0.6); complete quality check review of production (0.2); confer with review team and Lit Tech regarding document review and productions (0.3); revise deposition tracker (0.2); confer with M. Florence regarding same (0.1). |
| Paydar, Samira | 02/11/21 | 0.2 | Review correspondence from Davis Polk team regarding document review. |
| Pergament, Joshua | 02/11/21 | 0.4 | Review produced documents for potential counterparty |

Invoice No.7031253
Invoice Date: April 7, 2021

<table>
<tr><td colspan="4" align="center"><b>Time Detail By Project</b></td></tr>
<tr><td><b>Name</b></td><td><b>Date</b></td><td><b>Hours</b></td><td><b>Narrative</b></td></tr>
<tr><td></td><td></td><td></td><td>confidentiality.</td></tr>
<tr><td>Sanfilippo, Anthony Joseph</td><td>02/11/21</td><td>13.2</td><td>Review documents for production.</td></tr>
<tr><td>Stefanik, Sean</td><td>02/11/21</td><td>1.0</td><td>Review and analyze potential Plan-related discovery requests.</td></tr>
<tr><td>Tasch, Tracilyn</td><td>02/11/21</td><td>4.5</td><td>Quality check documents for third-party confidential information.</td></tr>
<tr><td>Chau, Kin Man</td><td>02/12/21</td><td>2.8</td><td>Conduct various searches in review platform for case team.</td></tr>
<tr><td>Chen, Johnny W.</td><td>02/12/21</td><td>5.6</td><td>Construct privilege review quality check searches across recent Sackler Family privilege document release from King & Spalding team (3.4); revise PPLPUCC028 production set with released Sackler Family privilege emails (1.3); correspondence with Cobra Solutions team regarding Sackler Family privilege releases and document exclusions for next Creditors Committee production (0.5); correspondence with C. Oluwole and K. Chau regarding Board materials for diligence productions (0.4).</td></tr>
<tr><td>Echegaray, Pablo</td><td>02/12/21</td><td>4.5</td><td>Review documents for common interest privilege and confidentiality.</td></tr>
<tr><td>Echeverria, Eileen</td><td>02/12/21</td><td>9.0</td><td>Review documents for production.</td></tr>
<tr><td>Ghile, Daniela</td><td>02/12/21</td><td>5.0</td><td>Review documents for common interest privilege and confidentiality.</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>02/12/21</td><td>0.5</td><td>Correspondence with J. McClammy and counsel for NAS Committee regarding discovery requests (0.4); correspondence with J. McClammy regarding same (0.1).</td></tr>
<tr><td>Maria, Edwin</td><td>02/12/21</td><td>8.0</td><td>Quality check review of documents for production.</td></tr>
<tr><td>Mendes, Nelson</td><td>02/12/21</td><td>1.6</td><td>Review documents for common interest privilege review.</td></tr>
<tr><td>Nayeem, Jenn N.</td><td>02/12/21</td><td>2.5</td><td>Quality check review of emails for common interest privilege.</td></tr>
<tr><td>Oluwole, Chautney M.</td><td>02/12/21</td><td>1.2</td><td>Review and draft correspondence regarding discovery (0.7); confer with S. Vitiello, Cobra, review team and Lit Tech regarding document review and production (0.5).</td></tr>
<tr><td>Pergament, Joshua</td><td>02/12/21</td><td>7.6</td><td>Review produced documents for potential counterparty confidentiality.</td></tr>
<tr><td>Sanfilippo, Anthony Joseph</td><td>02/12/21</td><td>8.3</td><td>Review documents for production.</td></tr>
<tr><td>Sawczuk, Lara</td><td>02/12/21</td><td>5.5</td><td>Review documents for production.</td></tr>
<tr><td>Stefanik, Sean</td><td>02/12/21</td><td>0.9</td><td>Draft list of potential Plan-related discovery demands and topics.</td></tr>
<tr><td>Tasch, Tracilyn</td><td>02/12/21</td><td>9.6</td><td>Quality check documents for third-party confidential information.</td></tr>
<tr><td>Townes, Esther C.</td><td>02/12/21</td><td>0.1</td><td>Review correspondence with NAS counsel and J. McClammy regarding discovery.</td></tr>
<tr><td>Vitiello, Sofia A.</td><td>02/12/21</td><td>2.1</td><td>Correspond with vendor regarding discovery issues (1.6); conference with C. Oluwole and Cobra team regarding production (0.5).</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>02/13/21</td><td>0.2</td><td>Correspondence with J. McClammy and counsel for NAS Committee (0.1); correspondence with J. McClammy, C. Oluwole, Dechert, and Wiggin regarding same (0.1).</td></tr>
<tr><td>Oluwole, Chautney M.</td><td>02/13/21</td><td>0.1</td><td>Confer with J. McClammy regarding NAS 2004 request.</td></tr>
<tr><td>Guo, Angela W.</td><td>02/14/21</td><td>0.7</td><td>Review correspondence with Davis Polk team regarding diligence.</td></tr>
<tr><td>Nayeem, Jenn N.</td><td>02/14/21</td><td>1.0</td><td>Quality check review of emails for confidentiality.</td></tr>
<tr><td>Echeverria, Eileen</td><td>02/15/21</td><td>4.2</td><td>Review documents for production</td></tr>
<tr><td>Huebner, Marshall S.</td><td>02/15/21</td><td>0.4</td><td>Correspondence with K. Eckstein regarding repository issues.</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>02/15/21</td><td>0.3</td><td>Correspondence with Davis Polk, Wiggin, Dechert, Akin Gump, and counsel for NAS group regarding document</td></tr>
</table>

57

Invoice No.7031253
Invoice Date: April 7, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | request (0.1); correspondence with J. McClammy and C. Oluwole regarding same (0.2). |
| Robertson, Christopher | 02/15/21 | 3.2 | Review and revise MSGE motion. |
| Sanfilippo, Anthony Joseph | 02/15/21 | 7.0 | Review documents for production. |
| Chen, Johnny W. | 02/16/21 | 4.6 | Complete Email name normalization analysis for supplemental Sackler Family privilege releases and prepare report of results for review (2.7); prepare diligence documents in ESM 407 data set for TCDI team (0.3); construct searches to verify fully Sackler Family privileged Emails for exclusion from production and privilege report (1.1); follow-up with C. Oluwole and Cobra team regarding Sackler Family privilege revisions (0.5). |
| Echegaray, Pablo | 02/16/21 | 7.7 | Quality check review of documents. |
| Echeverria, Eileen | 02/16/21 | 6.8 | Review documents for production. |
| Ghile, Daniela | 02/16/21 | 8.5 | Review and update the Normalization Report (4.2); review documents for common interest privilege and confidentiality (4.3). |
| Hinton, Carla Nadine | 02/16/21 | 2.7 | Review eDiscovery communications regarding upcoming UCC email production set (1.6); review eDiscovery communications regarding privilege collection 07 updates (1.1). |
| Knudson, Jacquelyn Swanner | 02/16/21 | 2.4 | Correspondence with J. McClammy, C. Oluwole, E. Townes, Dechert, and Wiggin regarding NAS requests (0.4); telephone conference with J. McClammy, C. Oluwole, E. Townes, Dechert, and Wiggin regarding same (0.2); correspondence with J. McClammy and counsel for NAS committee regarding same (0.1); telephone conference with Davis Polk, Dechert, Wiggin, Akin Gump, and counsel for NAS group regarding same (0.5); correspondence with J. McClammy and E. Townes regarding NAS call recap email (0.1); draft same (0.7); correspondence with E. Townes regarding same (0.1); correspondence with J. McClammy and E. Townes regarding same (0.2); correspondence with J. McClammy, C. Oluwole, E. Townes, R. Hoff, and Dechert regarding same (0.1). |
| Maria, Edwin | 02/16/21 | 8.2 | Quality check review of documents for production. |
| McClammy, James I. | 02/16/21 | 1.4 | Conference with R. Hoff, H. Coleman, and others regarding NAS Group inquiries (0.5); follow up and emails regarding NAS Group inquiries (0.5); meet and confer with NAS Group (0.4). |
| Mendelson, Alex S. | 02/16/21 | 1.6 | Review weekly claims report pursuant to protective order in preparation for production to creditors (0.7); correspond with review team regarding logistics (0.9). |
| Mendes, Nelson | 02/16/21 | 4.3 | Review documents for common interest privilege review. |
| Nayeem, Jenn N. | 02/16/21 | 3.0 | Quality check review of emails for confidentiality. |
| Oluwole, Chautney M. | 02/16/21 | 3.1 | Review and draft correspondence regarding discovery issues (0.8); confer with Dechert, R. Hoff and Davis Polk team regarding NAS discovery requests (0.2); review correspondence regarding same (0.2); attend meet-and-confer with NAS Group regarding same (0.4); review correspondence regarding post-confirmation document repository (0.2); confer with Lit Tech, Cobra and review team regarding document review and productions (1.3). |
| Pergament, Joshua | 02/16/21 | 9.0 | Review documents received from Sackler Family counsel for potential privilege. |
| Robertson, Christopher | 02/16/21 | 1.3 | Review and revise MSGE motion. |

Invoice No.7031253
Invoice Date: April 7, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Sanfilippo, Anthony Joseph | 02/16/21 | 13.6 | Review documents for production. |
| Sawczuk, Lara | 02/16/21 | 7.0 | Review documents for production. |
| Stefanik, Sean | 02/16/21 | 2.8 | Review draft of Plan and Disclosure Statement in preparation for plan-related discovery and analyze discovery issues regarding same. |
| Tasch, Tracilyn | 02/16/21 | 4.9 | Privilege quality check review of documents. |
| Townes, Esther C. | 02/16/21 | 1.3 | Review correspondence from R. Hoff regarding NAS discovery (0.1); conference with R. Hoff, H. Coleman, D. Gentin Stock, J. McClammy, C. Oluwole, and J. Knudson regarding same (0.2); conference with NAS ad hoc committee, A. Preis, M. Hurley, R. Hoff, H. Coleman, J. McClammy, J. Knudson and others regarding same (0.5); draft response to NAS ad hoc committee regarding same (0.5). |
| Vitiello, Sofia A. | 02/16/21 | 0.4 | Correspond with team and vendor regarding discovery issues. |
| Chen, Johnny W. | 02/17/21 | 2.9 | Prepare diligence documents for ESM 408 data set for TCDI team (0.3); prepare initial PPLP 645 diligence production population for review (0.3); follow-up with C. Oluwole and Cobra team regarding mixed privilege Sackler Family Emails for production to the UCC (0.6); revise PPLPUCC028 Email production set (1.3); construct searches of Sackler Family privilege released documents per S. Vitiello (0.4). |
| Echegaray, Pablo | 02/17/21 | 5.8 | Quality check review of documents. |
| Echeverria, Eileen | 02/17/21 | 9.1 | Review documents for production. |
| Ghile, Daniela | 02/17/21 | 7.8 | Review documents for common interest privilege and confidentiality. |
| Hinton, Carla Nadine | 02/17/21 | 1.7 | Review eDiscovery communications regarding upcoming UCC email production set. |
| Huebner, Marshall S. | 02/17/21 | 2.5 | Emails with J. McClammy and others regarding phase 1 issues and review of chart (0.3); several calls with M. Kesselman, E. Vonnegut, T. Baker and S. Birnbaum regarding creditor group issues and dissenting states issues (2.2). |
| Jouvin, Zoe | 02/17/21 | 0.3 | Quality Control review of UCC Email documents for production (0.2); review correspondence regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 02/17/21 | 1.7 | Email correspondence with J. McClammy, C. Oluwole, E. Townes, Dechert, and Wiggin regarding response to NAS committee (0.9); correspondence with J. McClammy, C. Oluwole, and E. Townes regarding same (0.1); correspondence with J. McClammy regarding same (0.2); correspondence with J. McClammy, C. Oluwole, E. Townes, Dechert, Wiggin , Akin Gump, and counsel for the NAS Committee regarding same (0.1); video conference with S. Birnbaum, E. Vonnegut, J. McClammy, H. Coleman, and E. Townes regarding school abatement issues (0.3); review correspondence with Davis Polk regarding Plan developments (0.1). |
| Maria, Edwin | 02/17/21 | 8.0 | Quality check review of documents for production. |
| Mendelson, Alex S. | 02/17/21 | 0.4 | Correspond with C. Oluwole and team regarding document review. |
| Mendes, Nelson | 02/17/21 | 3.7 | Review documents for common interest privilege review. |
| Nayeem, Jenn N. | 02/17/21 | 2.0 | Quality check review of emails for confidentiality. |
| Oluwole, Chautney M. | 02/17/21 | 1.0 | Review and draft correspondence regarding discovery (0.2); confer with S. Vitiello regarding same (0.1); complete quality check review of production (0.1); review correspondence regarding NAS discovery requests (0.2); confer with J. Lewis regarding document review (0.1); confer with review team and |

Invoice No.7031253
Invoice Date: April 7, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Paydar, Samira | 02/17/21 | 0.3 | Lit Tech regarding document review and productions (0.3). Review correspondence from Davis Polk team regarding document review. |
| Pergament, Joshua | 02/17/21 | 7.5 | Review produced documents for potential counterparty confidentiality. |
| Robertson, Christopher | 02/17/21 | 0.1 | Emails with A. Romero-Wagner regarding MSGE motion. |
| Sanfilippo, Anthony Joseph | 02/17/21 | 13.7 | Review documents for production. |
| Stefanik, Sean | 02/17/21 | 1.3 | Analyze potential document requests in preparation for Plan-related discovery. |
| Tasch, Tracilyn | 02/17/21 | 0.5 | Confidentiality quality check review of documents. |
| Chen, Johnny W. | 02/18/21 | 2.0 | Revise production quality check searches across PPLPUCC028 Email set (0.5); prepare and finalize PPLP 645 diligence production for AlixPartners team (1.1); follow-up with C. Oluwole and Cobra Solutions team regarding Preliminary Injunction and confidentiality redactions for Sackler Family Privilege documents (0.4). |
| Chu, Alvin | 02/18/21 | 6.1 | Production quality check of privilege documents. |
| Echegaray, Pablo | 02/18/21 | 5.0 | Quality check review of documents. |
| Echeverria, Eileen | 02/18/21 | 6.8 | Review documents for production. |
| Ghile, Daniela | 02/18/21 | 12.0 | Review documents for common interest privilege and confidentiality. |
| Hinton, Carla Nadine | 02/18/21 | 4.1 | Review eDiscovery communications regarding upcoming UCC email PPLPUCC028 production set (1.7); review eDiscovery communications regarding privilege collection 07 updates (1.3); handle eDiscovery tasks to finalize two document production sets for designated Receiving Parties (1.1). |
| Huebner, Marshall S. | 02/18/21 | 3.4 | Correspondence with A. Pries, M. Kesselman and S. Gilbert and emails regarding remaining private side issues (2.1); call with Department of Justice regarding status of various matters in case (0.3); report to Purdue regarding same and pending intercreditor matters (0.5); conference call regarding phase 1 issues (0.5). |
| Jouvin, Zoe | 02/18/21 | 3.5 | Quality Control review of UCC email documents for production (3.3); review correspondence regarding same (0.2). |
| Maria, Edwin | 02/18/21 | 7.9 | Quality check review of documents for production. |
| McClammy, James I. | 02/18/21 | 0.3 | Conference with C. Oluwole regarding document production matters. |
| Mendelson, Alex S. | 02/18/21 | 0.5 | Review correspondence regarding production of documents (0.1); confer with J. McClammy and C. Oluwole regarding privilege issues (0.2); draft email to A. Kramer regarding privilege issues (0.2). |
| Mendes, Nelson | 02/18/21 | 2.5 | Review documents for common interest privilege review. |
| Nayeem, Jenn N. | 02/18/21 | 1.0 | Quality check review of emails for confidentiality. |
| Oluwole, Chautney M. | 02/18/21 | 1.3 | Review and draft correspondence regarding discovery (0.3); confer with J. McClammy and A. Mendelson regarding same (0.2); confer with review team, Cobra and Lit Tech regarding document review and productions (0.6); confer with M. Florence and C. Robertson regarding Department of Justice request (0.2). |
| Paydar, Samira | 02/18/21 | 0.3 | Review correspondence from Davis Polk team regarding document review. |
| Pergament, Joshua | 02/18/21 | 7.5 | Review produced documents for potential counterparty confidentiality. |
| Sanfilippo, Anthony | 02/18/21 | 8.6 | Review documents for production. |

Invoice No.7031253
Invoice Date: April 7, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Joseph Stefanik, Sean | 02/18/21 | 0.8 | Analyze potential discovery issues regarding Plan confirmation. |
| Tasch, Tracilyn | 02/18/21 | 7.5 | Confidentiality quality check review of documents. |
| Benedict, Kathryn S. | 02/19/21 | 0.2 | Correspondence with C. Ricarte, A. Kramer, and others regarding insurance issues. |
| Echegaray, Pablo | 02/19/21 | 2.0 | Quality check review of documents. |
| Echeverria, Eileen | 02/19/21 | 1.5 | Review documents for production. |
| Hinton, Carla Nadine | 02/19/21 | 2.8 | Review eDiscovery communications regarding upcoming UCC email PPLPUCC028 production set (1.6); review eDiscovery communications regarding privilege collection 07 updates (1.2). |
| Jouvin, Zoe | 02/19/21 | 3.9 | Quality Control review of UCC email documents for production (3.4); review correspondence regarding same (0.5). |
| Mendes, Nelson | 02/19/21 | 3.0 | Review documents for common interest privilege review. |
| Nayeem, Jenn N. | 02/19/21 | 4.0 | Quality check review of emails for confidentiality. |
| Oluwole, Chautney M. | 02/19/21 | 0.4 | Review and draft correspondence regarding discovery. |
| Paydar, Samira | 02/19/21 | 0.3 | Review correspondence from Davis Polk team regarding document review. |
| Pergament, Joshua | 02/19/21 | 8.0 | Review produced documents for potential counterparty confidentiality. |
| Sanfilippo, Anthony Joseph | 02/19/21 | 1.2 | Review documents for production. |
| Tasch, Tracilyn | 02/19/21 | 2.0 | Confidentiality quality check review of documents. |
| Echeverria, Eileen | 02/20/21 | 2.8 | Review documents for production. |
| Benedict, Kathryn S. | 02/21/21 | 0.2 | Correspondence with A. Kramer and others regarding insurance issues. |
| Huebner, Marshall S. | 02/21/21 | 1.2 | Emails regarding miscellaneous Plan and creditor issues including employee data request (0.7); call with L. Phillips regarding mediation issues (0.5). |
| Benedict, Kathryn S. | 02/22/21 | 0.4 | Correspondence with C. Ricarte, A. Kramer, B. Kaminetzky, and others regarding insurance issues (0.2); telephone conference with C. Oluwole regarding protective order (0.1); telephone conference with C. Oluwole regarding same (0.1). |
| Chen, Johnny W. | 02/22/21 | 1.2 | Prepare diligence documents for ESM 410 data set for TCDI team (0.4); follow-up with C. Oluwole and S. Vitiello regarding Family privilege emails (0.5); revise search for documents referenced by Special Committee team per S. Vitiello (0.3). |
| Chu, Alvin | 02/22/21 | 4.8 | Review Third Party quality check documents. |
| Echegaray, Pablo | 02/22/21 | 0.8 | Quality check review of documents. |
| Echeverria, Eileen | 02/22/21 | 10.0 | Review documents for production |
| Ghile, Daniela | 02/22/21 | 2.0 | Review documents for third party confidentiality |
| Guo, Angela W. | 02/22/21 | 6.4 | Review diligence-correspondence (3.0); review Hearing transcript (3.0); correspondence with A. Mendelson regarding case updates (0.4) |
| Hinton, Carla Nadine | 02/22/21 | 2.7 | Handle eDiscovery tasks regarding one document production set for ingestion to Relativity (0.9); review eDiscovery communications regarding privilege collection 07 updates (0.7); handle eDiscovery tasks to finalize two document production sets for designated Receiving Parties (1.1). |
| Huebner, Marshall S. | 02/22/21 | 1.1 | Review and reply to emails from various creditor parties including NAS discovery demands (0.6); calls with J. McClammy and Purdue regarding phase 1 open issues (0.5). |
| Jouvin, Zoe | 02/22/21 | 9.3 | Quality Control review of UCC Email documents for production. |

Invoice No.7031253
Invoice Date: April 7, 2021

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| **Time Detail By Project** | | | |
| Knudson, Jacquelyn Swanner | 02/22/21 | 1.3 | Email correspondence with counsel for NAS Committee, J. McClammy, C. Oluwole, E. Townes, Dechert, and Wiggin regarding NAS requests (0.3); correspondence with J. McClammy and E. Townes regarding same (0.2); correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, J. Adams, Dechert, Wiggin, and Davis Polk regarding same (0.4); correspondence with J. McClammy, C. Oluwole, E. Townes, Dechert, and Wiggin regarding same (0.4) |
| Maria, Edwin | 02/22/21 | 7.5 | Quality check review of documents for production. |
| McClammy, James I. | 02/22/21 | 0.5 | Review and follow up regarding NAS correspondence. |
| Mendelson, Alex S. | 02/22/21 | 0.4 | Review documents for privilege issues in preparation for production to creditors |
| Mendes, Nelson | 02/22/21 | 4.0 | Review documents for common interest privilege review. |
| Nayeem, Jenn N. | 02/22/21 | 1.0 | Quality check review of emails for confidentiality. |
| Oluwole, Chautney M. | 02/22/21 | 1.7 | Review and draft correspondence regarding discovery (0.8); confer with S. Vitiello regarding same (0.4); review correspondence regarding NAS 2004 motion (0.2); confer with M. Florence regarding Department of Justice request (0.3). |
| Paydar, Samira | 02/22/21 | 0.2 | Review correspondence from Davis Polk team regarding document review |
| Pergament, Joshua | 02/22/21 | 9.7 | Review produced documents for potential counterparty confidentiality. |
| Sanfilippo, Anthony Joseph | 02/22/21 | 11.3 | Review documents for production. |
| Sawczuk, Lara | 02/22/21 | 6.0 | Review documents for production. |
| Tasch, Tracilyn | 02/22/21 | 7.5 | Confidentiality quality check review of documents. |
| Townes, Esther C. | 02/22/21 | 0.1 | Review NAS Ad Hoc Committee response regarding discovery (0.1). |
| Vitiello, Sofia A. | 02/22/21 | 0.6 | Join for weekly phone call with R. Hoff and others (0.2); conference with C. Oluwole to discuss discovery issues (0.4) |
| Waingarten, Daniel | 02/22/21 | 0.3 | Prepare production deliverable for C. Oluwole. |
| Callan, Olivia | 02/23/21 | 3.1 | Compile DocIDs for Corresponding Bates Numbers for Portfolio. |
| Chen, Johnny W. | 02/23/21 | 1.7 | Conference with C. Oluwole, S. Vitiello, and Cobra team regarding Family counsel documents (0.5); revise searches regarding Family counsel per S. Vitiello (0.3); prepare diligence documents from AlixPartners team for ESM 410 data set (0.3); assess and resolve technical issues with referenced emails in third party confidentiality review (0.6). |
| Echegaray, Pablo | 02/23/21 | 3.5 | Quality check review of documents. |
| Ghile, Daniela | 02/23/21 | 4.0 | Review documents for third party confidentiality. |
| Guo, Angela W. | 02/23/21 | 2.6 | Review and redact claims in preparation for production (1.3); correspondence with A. Mendelson regarding same (0.2); correspondence with J. Chen regarding same (0.2); attend weekly team meeting (0.2); review diligence-correspondence (0.7). |
| Hinton, Carla Nadine | 02/23/21 | 2.9 | Handle eDiscovery follow up tasks regarding one document production set for ingestion to Relativity (0.9); review eDiscovery communications regarding privilege collection 07 updates (0.7); handle eDiscovery tasks regarding draft set PPLPUCC028 for production to designated Receiving Parties (1.3). |
| Huebner, Marshall S. | 02/23/21 | 1.3 | Emails with various creditors regarding multiple pending issues and markups including governance and stakeholder participation (0.8); Purdue call regarding treatment for federal governmental claims (0.5). |

Invoice No.7031253
Invoice Date: April 7, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Jouvin, Zoe | 02/23/21 | 5.7 | Quality Control review of UCC Email documents for production. |
| Knudson, Jacquelyn Swanner | 02/23/21 | 0.7 | Email correspondence with Davis Polk, Dechert, and Wiggin regarding NAS request (0.2); telephone conference with Davis Polk, Dechert, and Wiggin regarding same (0.4); correspondence with Davis Polk, Dechert, Wiggin, and counsel for NAS Committee regarding meet and confer (0.1) |
| Maria, Edwin | 02/23/21 | 4.6 | Quality check review of documents for production. |
| Mendelson, Alex S. | 02/23/21 | 0.3 | Correspond with J. Chen, C. Oluwole, G. Pasabanghi, A. Guo and others regarding claims report (0.2); correspond with C. Oluwole regarding privilege document issues (0.1) |
| Mendes, Nelson | 02/23/21 | 4.0 | Review documents for common interest privilege review. |
| Oluwole, Chautney M. | 02/23/21 | 2.1 | Review and draft correspondence regarding discovery (0.7); confer with Cobra, J. Chen and S. Vitiello regarding privilege review (0.5); confer with R. Hoff, Dechert, J. McClammy, J. Knudson and E. Townes regarding NAS 2004 motion (0.4); confer with review team and Lit Tech regarding document review and productions (0.5) |
| Paydar, Samira | 02/23/21 | 0.3 | Review correspondence from Davis Polk team regarding document review |
| Pergament, Joshua | 02/23/21 | 7.0 | Review produced documents for potential counterparty confidentiality. |
| Sanfilippo, Anthony Joseph | 02/23/21 | 6.9 | Review documents for production. |
| Sawczuk, Lara | 02/23/21 | 1.1 | Review documents for production. |
| Tasch, Tracilyn | 02/23/21 | 7.8 | Confidentiality quality check review of documents. |
| Townes, Esther C. | 02/23/21 | 0.6 | Review correspondence with R. Hoff, H. Coleman, D. Gentin Stock, J. McClammy, and J. Knudson regarding NAS discovery (0.2); call with same regarding same (0.4). |
| Vitiello, Sofia A. | 02/23/21 | 1.5 | Draft email to Milbank team regarding productions (0.8); conference with vendor regarding discovery issues (0.4); correspond with team regarding upcoming productions (0.3). |
| Benedict, Kathryn S. | 02/24/21 | 0.3 | Correspondence with C. Robertson, M. Tobak, S. Stefanik, and others regarding insurance issues (0.2); telephone conference with C. Robertson regarding same (0.1). |
| Chau, Kin Man | 02/24/21 | 3.2 | Run various searches in review platform for case team. |
| Chen, Johnny W. | 02/24/21 | 2.5 | Prepare and finalize PPLP 646 diligence production for Intralinks data room (1.3) prepare redacted Claims Report for diligence production (0.3); construct searches for documents referenced by Special Committee team (0.9). |
| Echegaray, Pablo | 02/24/21 | 6.5 | Quality check review of documents. |
| Ghile, Daniela | 02/24/21 | 2.5 | Review documents for third party confidentiality. |
| Guo, Angela W. | 02/24/21 | 1.0 | Correspondence with A. DePalma regarding receiving parties (0.2); review weekly diligence production (0.3); review diligence-correspondence (0.5). |
| Hinton, Carla Nadine | 02/24/21 | 3.8 | Handle eDiscovery follow up tasks regarding one document production set for ingestion to Relativity (0.9); review eDiscovery communications regarding privilege collection 07 updates (0.7); handle eDiscovery follow up tasks regarding draft set PPLPUCC028 for production to designated Receiving Parties (0.9); handle eDiscovery tasks to finalize two document production sets for designated Receiving Parties (1.3). |
| Huebner, Marshall S. | 02/24/21 | 1.4 | Emails regarding phase 1 mediation issues and review of tracking chart (0.4); calls with A. Preis and S. Gilbert regarding multiple matters (1.0). |

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Mendelson, Alex S. | 02/24/21 | 0.5 | Correspond with S. Vitiello, C. Oluwole, Z. Kaufman, and A. Guo regarding privilege issues. |
| Oluwole, Chautney M. | 02/24/21 | 1.3 | Review and draft correspondence regarding discovery (0.5); complete quality check review of production (0.1); confer with review team and Lit Tech regarding document review and productions (0.5); confer with Z. Kaufman and A. Mendelson regarding same (0.2). |
| Paydar, Samira | 02/24/21 | 0.2 | Review correspondence from Davis Polk team regarding document review. |
| Pergament, Joshua | 02/24/21 | 0.2 | Review produced documents for potential counterparty confidentiality. |
| Tasch, Tracilyn | 02/24/21 | 2.0 | Confidentiality quality check review of documents. |
| Benedict, Kathryn S. | 02/25/21 | 0.2 | Correspondence with S. Stefanik regarding insurance issues. |
| Chen, Johnny W. | 02/25/21 | 1.6 | Construct searches for Special Committee meeting minutes and complete export for team reference (1.3); follow-up with C. Oluwole and A. Mendelson regarding correspondence search results (0.3). |
| Guo, Angela W. | 02/25/21 | 2.0 | Correspondence with C. Oluwole, M. Clarens, S. Vitiello, and A. Mendelson regarding Special Committee meeting minutes (0.5); correspondence with A. Mendelson regarding same (0.2); review minutes pursuant to search results (0.6); correspondence with A. Mendelson and C. Oluwole regarding same (0.1); review diligence-correspondence (0.6). |
| Hinton, Carla Nadine | 02/25/21 | 2.8 | Handle eDiscovery follow up tasks regarding one document production set for ingestion to Relativity (0.8); review eDiscovery communications regarding privilege collection 07 updates (0.7); handle eDiscovery tasks regarding draft set PPLPUCC028 for production to designated receiving parties (1.3). |
| Knudson, Jacquelyn Swanner | 02/25/21 | 2.4 | Email correspondence with J. McClammy, C. Oluwole, E. Townes, Dechert, and Wiggin regarding NAS meet and confer (0.3); correspondence with J. McClammy, C. Oluwole, E. Townes, Dechert, Wiggin, and counsel for NAS Committee regarding same (0.1); call with J. McClammy, C. Oluwole, E. Townes, Dechert, and counsel for NAS Committee regarding discovery requests (0.8); telephone conference with J. McClammy regarding same (0.1); correspondence with  same, C. Oluwole, E. Townes, Dechert, and Wiggin  regarding same (1.1). |
| McClammy, James I. | 02/25/21 | 1.7 | Call with J. Knudson, C. Oluwole, E. Townes, Dechert, and counsel for NAS Committee regarding discovery requests (0.8); prepare for same (0.4); correspondence with Davis Polk team regarding same (0.2); conference with C. Oluwole regarding document productions (0.2); emails with Davis Polk team regarding production inquiries (0.1). |
| Mendelson, Alex S. | 02/25/21 | 0.4 | Correspond with C. Oluwole, J. Chen and others regarding document review request. |
| Oluwole, Chautney M. | 02/25/21 | 2.4 | Review and draft correspondence regarding discovery (0.9); confer with J. McClammy regarding same (0.1); attend meet and confer with NAS Group regarding same (0.8); confer with A. DePalma, review team and Lit Tech regarding document review and productions (0.6). |
| Paydar, Samira | 02/25/21 | 0.2 | Review correspondence from Davis Polk team regarding document review. |
| Pergament, Joshua | 02/25/21 | 2.0 | Review produced documents for potential counterparty confidentiality. |

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Townes, Esther C. | 02/25/21 | 0.5 | Attend meet and confer with NAS group. |
| Benedict, Kathryn S. | 02/26/21 | 0.2 | Correspondence with C. Ricarte, A. Kramer, P. Breene, and others regarding insurance issues. |
| Chen, Johnny W. | 02/26/21 | 1.2 | Construct searches across various Purdue workspaces to isolate populations reviewed by Special Committee per S. Vitiello and Z. Kaufman. |
| Guo, Angela W. | 02/26/21 | 1.7 | Review documents pursuant to potential clawback (0.6); review diligence-correspondence (0.4); respond to reviewers' questions (0.5); correspondence with A. Mendelson regarding same (0.2). |
| Hinton, Carla Nadine | 02/26/21 | 2.4 | Handle eDiscovery follow up tasks regarding one document production set for ingestion to Relativity (0.9); review eDiscovery communications regarding privilege collection 07 updates (0.7); handle eDiscovery tasks regarding draft set PPLPUCC028 for production to designated receiving parties (0.8). |
| Knudson, Jacquelyn Swanner | 02/26/21 | 2.0 | Email correspondence with J. McClammy, C. Oluwole, and E. Townes regarding NAS response (0.7); correspondence with J. McClammy, C. Oluwole, E. Townes, Dechert, and Wiggin regarding same (0.4); telephone conference with J. McClammy, C. Oluwole, E. Townes, Dechert, and Wiggin regarding same (0.4); correspondence with J. McClammy regarding NAS response (0.3); telephone conference with J. McClammy regarding same (0.1); correspondence with same, C. Oluwole, E. Townes, Dechert, Wiggin, and counsel for NAS regarding same (0.1). |
| McClammy, James I. | 02/26/21 | 0.9 | Conference with R. Hoff, H. Coleman, and others regarding NAS requests (0.4); review response to NAS Group (0.2); emails with Davis Polk team regarding NAS issues (0.3). |
| Mendelson, Alex S. | 02/26/21 | 0.8 | Correspond with Davis Polk team regarding privilege issues (0.4); review documents for privilege issues (0.4). |
| Oluwole, Chautney M. | 02/26/21 | 0.4 | Confer with review team and Lit Tech regarding document review. |
| Paydar, Samira | 02/26/21 | 0.2 | Review correspondence from Davis Polk team regarding document review. |
| Pergament, Joshua | 02/26/21 | 0.3 | Review produced documents for potential counterparty confidentiality. |
| Townes, Esther C. | 02/26/21 | 0.6 | Review correspondence from R. Hoff regarding NAS discovery (0.2); conference with J. McClammy, J. Knudson, H. Coleman, and R. Hoff regarding same (0.4). |
| Vitiello, Sofia A. | 02/26/21 | 0.3 | Correspond with vendor regarding discovery. |
| Oluwole, Chautney M. | 02/27/21 | 0.3 | Confer with M. Florence and R. Hoff regarding Department of Justice productions (0.2); confer with J. McClammy regarding same (0.1). |
| Oluwole, Chautney M. | 02/28/21 | 0.4 | Confer with M. Florence and R. Hoff regarding Department of Justice productions (0.1); confer with K. Benedict and others regarding discovery issues (0.3). |
| **Total PURD120 Creditor/UCC/AHC Issues** | | **1,190.1** | |
| | | | |
| **PURD125 Cross-Border/International Issues** | | | |
| Robertson, Christopher | 02/05/21 | 0.4 | Attend weekly call with C. Ricarte, A. Kramer and Stikeman Elliott, focusing on claims and Canadian litigation issues. |
| Benedict, Kathryn S. | 02/09/21 | 1.2 | Review Canadian claims term sheet. |

Invoice No.7031253
Invoice Date: April 7, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Klein, Darren S. | 02/09/21 | 0.4 | Review and comment on Canada claims term sheet and research and analyze same. |
| Levine, Zachary | 02/09/21 | 0.6 | Review Canadian claims and call with C. Robertson and S. Massman regarding same. |
| Robertson, Christopher | 02/09/21 | 2.0 | Review and revise Canadian claims term sheet (1.7); discuss same with E. Vonnegut (0.3). |
| Robertson, Christopher | 02/17/21 | 0.1 | Review update from Stikeman regarding Canadian litigation. |
| Robertson, Christopher | 02/19/21 | 0.3 | Attend weekly update call with C. Ricarte, A. Kramer and Stikeman regarding Canadian issues. |
| Robertson, Christopher | 02/23/21 | 1.2 | Revise Canadian claims term sheet (0.3); email to M. Kesselman, C. Ricarte and R. Aleali regarding same (0.2); email to Stikeman regarding same (0.3); email to Canadian plaintiffs' counsel regarding same (0.4). |
| **Total PURD125 Cross-Border/International Issues** | | **6.2** | |

**PURD130 Equityholder/IAC Issues**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Robertson, Christopher | 02/01/21 | 0.1 | Emails with Debevoise & Plimpton regarding Sackler Family Department of Justice settlement payments. |
| Huebner, Marshall S. | 02/02/21 | 6.1 | Multiple emails with Davis Polk team regarding obligor and related issues and contribution agreement (0.9); emails and calls with Creditors Committee and Ad Hoc Committee and Multi-State Governmental Entities regarding designing counter (2.0); review of Rule 2019 term sheet and many calls regarding same and IAC crediting issues (0.6); call with L. Philips regarding bid issues (0.3); call and emails with financial advisors regarding present value and related calculations (1.1); call with M. Kesselman and outside counsel regarding same (0.7); calls with G. Uzzi and J. Rosen regarding transaction issues (0.5). |
| Vonnegut, Eli J. | 02/02/21 | 1.3 | Call with A. Libby regarding contribution agreement framework (0.3); call with Milbank Tweed and Debevoise & Plimpton regarding credit protections for settlement (0.6); call with M. Huebner regarding credit protections for settlement (0.1); emails with Davis Polk team regarding contribution agreement proposals (0.3). |
| Huebner, Marshall S. | 02/03/21 | 7.5 | Emails and several calls and extended conference call with primary creditor representatives regarding counter to Sackler Family and wording of offer (2.9); revise, finalize and present value calculations and transmitting same (1.4); follow-up calls with various creditor representatives regarding same (1.1); call and emails with Sackler Family lawyers regarding same (1.3); report to M. Kesselman regarding same and related issues (0.8). |
| Huebner, Marshall S. | 02/04/21 | 0.7 | Emails with Davis Polk team regarding shareholder questions on collateral and related matters (0.3); emails with Davis Polk team regarding Attorneys General (0.4). |
| Vonnegut, Eli J. | 02/04/21 | 0.4 | Work on contribution agreement issues list. |
| Vonnegut, Eli J. | 02/05/21 | 2.0 | Review Sackler Family contribution agreement issues list (1.0); call with Creditors Committee and others regarding contribution agreement issues list (0.9); call with A. Libby regarding contribution agreement issues list (0.1). |
| Huebner, Marshall S. | 02/06/21 | 1.7 | Discussions and emails with J. Rosen, G. Uzzi, Creditors Committee counsel, M. Kesselman and Bates White regarding |

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | new Sackler Family counteroffer and present value. |
| Huebner, Marshall S. | 02/07/21 | 4.8 | Multiple calls and emails with Bates White and other advisors regarding present value and potential structure of counter and next steps (1.3); conference call with creditor representatives regarding Sackler Family counter offer and questions and follow-up emails (1.4); conference call with J. Rosen and multiple creditor representatives regarding Sackler Family Side A/B issues and follow-up emails (0.9); multiple calls with Purdue regarding bidding and potential next steps (0.8); call with A. Libby regarding shareholder issues and contribution agreement and follow-up emails (0.4). |
| Vonnegut, Eli J. | 02/07/21 | 0.7 | Call with Rosen regarding contribution agreement structure. |
| Huebner, Marshall S. | 02/08/21 | 3.3 | Discussion with G. Uzzi regarding credit issues (0.2); multiple calls and emails with creditor groups and Purdue regarding potential counter and review of various analyses regarding same (1.8); attend large group conference call and emails regarding issues on contribution agreement (1.3). |
| Vonnegut, Eli J. | 02/08/21 | 1.1 | Attend Call regarding contribution agreement issues with Davis Polk team, Purdue, financial advisors. |
| Huebner, Marshall S. | 02/09/21 | 4.2 | Conference call with other negotiating parties and review of different spreadsheets and present values for a potential counters (2.3); multiple emails regarding same (0.6); call with chair of Special Committee (0.4); emails to Special Committee regarding same (0.2); conference call with Marc Kesselman regarding same and bid (0.4); transmitting bid after final changes and consultation with other negotiating parties (0.3). |
| Huebner, Marshall S. | 02/10/21 | 1.9 | Calls with J. Rosen, A. Preis, S. Gilbert and K. Maclay regarding shareholder counter and next steps (1.4); emails with various parties regarding contribution agreement issues list and next route (0.5). |
| Huebner, Marshall S. | 02/11/21 | 2.2 | Correspondence with G. Uzzi regarding proposal issues (0.8); review of materials from Bates white regarding alternative proposals and present value (0.4); correspondence related to same (0.3); emails regarding contribution agreement issues list (0.3); debrief with Purdue regarding same (0.4). |
| Vonnegut, Eli J. | 02/11/21 | 0.8 | Work on IAC IP issues strategy with Davis Polk team. |
| Huebner, Marshall S. | 02/15/21 | 4.0 | Calls with A. Preis, S. Gilbert, G. Uzzi, J. Rosen and M. Kesselman regarding counter on payment schedule and possible next steps (2.1); emails with same and K. Maclay regarding transmission email and related matters (1.1); calls with A. Preis and A. Libby and various emails regarding Sackler Family issues list and repository issues (0.8). |
| Huebner, Marshall S. | 02/16/21 | 0.8 | Call and emails with S. Gilbert and A. Preis regarding shareholder issues (0.6); brief call with shareholder counsel regarding same (0.2). |
| Huebner, Marshall S. | 02/17/21 | 1.7 | Calls with shareholders regarding effective date and related issues (0.3); calls with Purdue regarding potential counter and next steps (0.8); emails with negotiation parties regarding proposed counter and approach (0.6). |
| Huebner, Marshall S. | 02/19/21 | 7.5 | Many negotiation calls and emails with shareholder counsel, S. Gilbert, A. Preis, K. Maclay, J. Dubel and M. Kesselman working to finalize economic deal with shareholders (4.8); work on final proposal and emails regarding contribution agreement (0.8); internal call with Davis Polk team and calls with Akin Gump regarding review of outline for alternative approach (1.1); calls with bankers regarding valuation issues |

Invoice No.7031253
Invoice Date: April 7, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (0.3); work with Bates White on scenarios (0.5). |
| Kaminetzky, Benjamin S. | 02/19/21 | 0.1 | Review IAC letter to court. |
| Huebner, Marshall S. | 02/20/21 | 0.9 | Calls and emails with A. Preis, Purdue and shareholder counsel regarding Sackler Family negotiations. |
| Huebner, Marshall S. | 02/21/21 | 1.3 | Correspondence with shareholder counsel regarding finalizing transaction (0.6); emails with co-negotiation parties regarding same (0.7). |
| Huebner, Marshall S. | 02/22/21 | 2.2 | Calls and emails with shareholder counsel and creditor negotiators regarding finalizing payment schedule and economics (1.9); emails and calls regarding contribution agreement issues list (0.3). |
| McCarthy, Gerard | 02/22/21 | 0.4 | Review Jersey tolling agreement (0.3); email with Jersey counsel regarding same (0.1). |
| Huebner, Marshall S. | 02/23/21 | 1.7 | Calls with A. Preis regarding contribution agreement and economic terms (0.3); calls with A. Libby regarding contribution agreement issues list and form of releases and emails regarding same (0.3); conference call with negotiating parties and A. Troop regarding potential participation in process (0.5); conference call and emails with Purdue group and IP lawyers regarding IP issues for shareholder negotiations (0.6). |
| McCarthy, Gerard | 02/23/21 | 0.1 | Email Jersey counsel regarding tolling agreement. |
| Tobak, Marc J. | 02/23/21 | 0.7 | Conference with G. McCarthy regarding Jersey tolling issues, comments to tolling agreement. |
| Huebner, Marshall S. | 02/24/21 | 0.2 | Emails regarding contribution agreement issues. |
| McCarthy, Gerard | 02/24/21 | 1.0 | Revise Jersey tolling agreement (0.7); email to UCC regarding same (0.1); call with J. Yecies regarding same (0.2). |
| Huebner, Marshall S. | 02/25/21 | 2.4 | Call with shareholder counsel (0.6); call with Davis Polk team regarding same and next steps (0.7); call with M. Kesselman regarding same and messaging (0.5); call with Davis Polk litigation team regarding final order and drop dead date issues (0.6). |
| Vonnegut, Eli J. | 02/25/21 | 1.0 | Call regarding Sackler Family negotiations with M. Huebner and A. Libby (0.5); call with Davis Polk team regarding settlement consummation timeframe (0.5). |
| Huebner, Marshall S. | 02/26/21 | 3.6 | Correspondence with Purdue and Davis Polk team regarding shareholder deal and settlement agreement issues (2.2); follow-up correspondence with Davis Polk team and Purdue regarding same (0.9); call with K. Eckstein regarding shareholder and contribution agreement issues (0.3); emails with A. Preis regarding same (0.2). |
| Vonnegut, Eli J. | 02/26/21 | 0.4 | Call with K. Eckstein regarding contribution agreement issues with creditors and Sackler Family. |
| **Total PURD130 Equityholder/IAC Issues** | | **68.8** | |
| | | | |
| **PURD135 Customer/Vendor/Lease/Contract Issues** | | | |
| Diggs, Elizabeth R. | 02/01/21 | 6.2 | Draft and revise contract schedule (5.8); emails with E. Turay regarding same (0.4). |
| Robertson, Christopher | 02/01/21 | 0.9 | Discuss contract termination issue with J. Doyle, R. Aleali and K. Benedict (0.3); follow-up discussion with K. Benedict (0.2); review and revise letter to contract counterparty (0.4). |
| Diggs, Elizabeth R. | 02/02/21 | 4.3 | Call with R. Aleali regarding transfer workplan (1.0); call with R. Aleali regarding bankruptcy emergence process and the |

Invoice No.7031253
Invoice Date: April 7, 2021

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><td><strong>Name</strong></td><td><strong>Date</strong></td><td><strong>Hours</strong></td><td><strong>Narrative</strong></td></tr>
<tr><td></td><td></td><td></td><td>procurement team (1.0); emails with M. Huebner regarding McKinsey class action (0.2); emails with S. Lemack regarding contract management process (0.3); emails with K. Benedict regarding engagement letter with McKinsey (0.3); emails with A. Lele regarding transfer calls (0.3); revise contract schedule (1.2).</td></tr>
<tr><td>Lele, Ajay B.</td><td>02/02/21</td><td>0.5</td><td>Attend procurement call with R. Aleali and E. Diggs.</td></tr>
<tr><td>Robertson, Christopher</td><td>02/02/21</td><td>0.1</td><td>Emails with K. McCarthy regarding commercial contract.</td></tr>
<tr><td>Diggs, Elizabeth R.</td><td>02/03/21</td><td>7.6</td><td>Emails with S. Lemack regarding contract management process (0.7); emails with A. Lele regarding assumption process (0.4); revise contract schedule (3.1); emails with C. Robertson regarding assumption process (1.2); emails with J. Frankel regarding contract schedule (0.4); call with A. Lele regarding contract schedule (0.6); emails with A. Lele regarding Non-Disclosure Agreements with financing sources (0.3); emails with A. Lele regarding Avrio agreements (0.5); emails with E. Turay regarding contract schedule (0.4).</td></tr>
<tr><td>Lele, Ajay B.</td><td>02/03/21</td><td>0.7</td><td>Call with E. Diggs regarding contract review charts.</td></tr>
<tr><td>Robertson, Christopher</td><td>02/03/21</td><td>0.3</td><td>Emails with Purdue, E. Vonnegut and counsel to contract counterparty regarding assumption and assignment issues.</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>02/03/21</td><td>0.2</td><td>Emails with Davis Polk team regarding contract treatment.</td></tr>
<tr><td>Diggs, Elizabeth R.</td><td>02/04/21</td><td>0.6</td><td>Emails with A. Lele and T. Matlock regarding transfer process (0.4); emails with R. Aleali regarding company entity (0.2).</td></tr>
<tr><td>Howard, Chad</td><td>02/04/21</td><td>3.2</td><td>Draft and revise contract schedules for E. Diggs.</td></tr>
<tr><td>Lele, Ajay B.</td><td>02/04/21</td><td>0.3</td><td>Call with E. Diggs regarding contracts.</td></tr>
<tr><td>Diggs, Elizabeth R.</td><td>02/05/21</td><td>5.9</td><td>Review and revise contract schedule (3.4); emails with E. Turay, C. Howard and S. Lemack regarding the same (2.5).</td></tr>
<tr><td>Howard, Chad</td><td>02/05/21</td><td>4.2</td><td>Draft and revise a contract schedule for E. Diggs.</td></tr>
<tr><td>Lele, Ajay B.</td><td>02/05/21</td><td>0.3</td><td>Call with E. Diggs regarding contract diligence.</td></tr>
<tr><td>Robertson, Christopher</td><td>02/05/21</td><td>1.6</td><td>Review draft commercial agreement (1.2); discuss bankruptcy-related issues with K. McCarthy, R. Greiss and counsel to counterparty (0.4).</td></tr>
<tr><td>Howard, Chad</td><td>02/06/21</td><td>3.2</td><td>Draft and revise contract schedule for E. Diggs</td></tr>
<tr><td>Turay, Edna</td><td>02/06/21</td><td>1.5</td><td>Revisions to contract schedule (1.0); correspondence with E. Diggs and C. Howard regarding such review (0.5).</td></tr>
<tr><td>Diggs, Elizabeth R.</td><td>02/08/21</td><td>3.8</td><td>Call with R. Aleali regarding IT and bankruptcy emergence (1.0); call with R. Aleali regarding procurement and transfer workplan (1.0); call with R. Aleali regarding technical operations and bankruptcy emergence (1.0); call with A. Lele regarding revised bid (0.6); emails with A. Lele regarding the same (0.2).</td></tr>
<tr><td>Howard, Chad</td><td>02/09/21</td><td>0.7</td><td>Update the contract schedule for E. Turay.</td></tr>
<tr><td>Diggs, Elizabeth R.</td><td>02/10/21</td><td>1.1</td><td>Call with Z. Levine regarding transfer of insurance policies (0.6); emails with A. Lele regarding transfer process (0.5).</td></tr>
<tr><td>Diggs, Elizabeth R.</td><td>02/11/21</td><td>0.1</td><td>Emails with A. Lele regarding contract issue.</td></tr>
<tr><td>Robertson, Christopher</td><td>02/11/21</td><td>0.1</td><td>Discuss automatic stay issues with counsel to counterparty.</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>02/11/21</td><td>0.1</td><td>Emails regarding contract issues.</td></tr>
<tr><td>Diggs, Elizabeth R.</td><td>02/12/21</td><td>1.1</td><td>Call with Z. Levine regarding transfer of insurance policies (1.0); email with A. Lele regarding the same (0.1).</td></tr>
<tr><td>Robertson, Christopher</td><td>02/15/21</td><td>0.5</td><td>Multiple emails with R. Aleali regarding contract counterparty issues.</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>02/15/21</td><td>0.6</td><td>Call with counsel to counterparty regarding Plan treatment (0.3); call with R. Aleali and M. Ronning regarding contract treatment for commercial counterparties (0.3).</td></tr>
</table>

69

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Diggs, Elizabeth R. | 02/16/21 | 1.0 | Call with A. Lele, G. Koch and R. Aleali regarding change of control and transfer workplan. |
| Lele, Ajay B. | 02/16/21 | 0.1 | Email to E. Turay regarding transfer issues. |
| Diggs, Elizabeth R. | 02/17/21 | 2.0 | Call with A. Lele regarding transfer agreement (0.6); emails with A. Lele regarding same (0.4); call with B. Miller regarding contract review process (1.0). |
| Lele, Ajay B. | 02/17/21 | 0.5 | Emails with D. Forester regarding domain name transfer (0.2); obtain precedent transfer agreements (0.3). |
| Robertson, Christopher | 02/17/21 | 0.1 | Email to E. Vonnegut regarding counterparty inquiry. |
| Diggs, Elizabeth R. | 02/18/21 | 2.5 | Call with B. Miller and C. Robertson regarding assumption and notice process (1.0); emails with A. Lele, S. Massman and E. Turay regarding same (1.1); emails with R. Aleali regarding diligence (0.4). |
| Howard, Chad | 02/18/21 | 0.5 | Locate and send contracts for the E. Diggs. |
| Robertson, Christopher | 02/18/21 | 1.8 | Discuss commercial contract issues with R. Aleali, J. Lowne and J. DelConte (0.3); email to R. Aleali regarding same (0.6); discuss Canadian claims term sheet with K. Eckstein, R. Ringer, E. Vonnegut, and Stikeman (0.8); follow-up call with E. Vonnegut regarding same (0.1). |
| Vonnegut, Eli J. | 02/19/21 | 0.2 | Emails with Davis Polk team regarding contract analysis. |
| Robertson, Christopher | 02/22/21 | 0.1 | Emails with E. Vonnegut regarding commercial contract issue. |
| Vonnegut, Eli J. | 02/22/21 | 0.3 | Call with R. Aleali regarding contract issues. |
| Robertson, Christopher | 02/23/21 | 1.8 | Discuss contract issues with counterparty counsel (0.3); email to A. Preis regarding same (0.1); prepare email analysis for B. Miller regarding counterparty contract amendment process (1.4). |
| Townes, Esther C. | 02/23/21 | 0.8 | Analysis regarding co-defendant contracts. |
| Consla, Dylan A. | 02/24/21 | 0.5 | Emails with M. Huebner regarding vendor issue (0.1); review former Rhodes vendor request (0.2); emails with C. Robertson regarding vendor issue (0.1); call with vendor (0.1). |
| Robertson, Christopher | 02/24/21 | 1.8 | Prepare analysis of automatic stay and ordinary course contract issues for B. Miller. |
| Vonnegut, Eli J. | 02/24/21 | 1.3 | Analysis of contract issues (0.5); call regarding contract issues with M. Kesselman and R. Aleali (0.8). |
| Diggs, Elizabeth R. | 02/25/21 | 0.3 | Emails with B. Miller regarding contract review schedule. |
| Howard, Chad | 02/25/21 | 0.7 | Compile agreements. |
| Diggs, Elizabeth R. | 02/26/21 | 0.8 | Call with R. Aleali regarding Rhodes Pharma and the transfer process. |
| **Total PURD135 Customer/Vendor/Lease/Contract Issues** | | **66.8** | |
| | | | |
| **PURD140 Employee/Pension Issues** | | | |
| Brecher, Stephen I. | 02/02/21 | 1.4 | Call with AlixPartners regarding pension plan (0.5); Call with PBGC regarding same (0.5); correspondence with M. Huebner regarding same (0.4). |
| Crandall, Jeffrey P. | 02/02/21 | 0.9 | Review pension Plan issues (0.4); calls with PBGC and working group regarding same (0.5). |
| Vonnegut, Eli J. | 02/02/21 | 0.8 | Call with PBGC regarding pension treatment (0.5); prepare for PBGC call (0.3). |
| Brecher, Stephen I. | 02/03/21 | 0.2 | Review Davis Polk correspondence regarding PBGC call. |
| Brecher, Stephen I. | 02/04/21 | 1.7 | Call with AlixPartners regarding plan transfers (0.6); call with E. Vonnegut regarding compensation matters (0.2); call with |

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Purdue regarding same (0.7); review employee questions (0.2). |
| Consla, Dylan A. | 02/04/21 | 0.3 | Emails with R. Aleali regarding KERP issues (0.1); review KERP order (0.1); emails with E. Vonnegut regarding KERP issues (0.1). |
| Vonnegut, Eli J. | 02/04/21 | 0.9 | Call with Davis Polk team regarding 2021 incentive compensation (0.2); prepare for same (0.7). |
| Brecher, Stephen I. | 02/05/21 | 2.2 | Review employee questions (0.2); correspondence and call with D. Consla regarding compensation issues (0.5); correspondence with C. DeStefano regarding retention clawback (0.6); call with PBGC regarding pension Plan (0.5); comments to Plan (0.4). |
| Consla, Dylan A. | 02/05/21 | 0.6 | Emails with S. Brecher regarding employment issues (0.1); call with S. Brecher regarding employee issues (0.5). |
| Crandall, Jeffrey P. | 02/05/21 | 0.4 | Participate in PBGC call. |
| Huebner, Marshall S. | 02/05/21 | 0.6 | Conference call with Pension Benefit Guarantee Corporation and follow-up calls and emails with Purdue. |
| Robertson, Christopher | 02/05/21 | 0.4 | Call with M. Huebner, S. Brecher, PJT Partners, AlixPartners and PBGC regarding pension and related issues. |
| Vonnegut, Eli J. | 02/05/21 | 0.7 | Call with PBGC regarding Plan structure and potential proposal (0.4); call regarding employee compensation issues with R. Aleali (0.3). |
| Brecher, Stephen I. | 02/08/21 | 0.7 | Revise retiree notice (0.5); correspondence with D. Warren regarding same (0.2). |
| Brecher, Stephen I. | 02/09/21 | 1.0 | Review Committee deck (0.8); call with R. Aleali regarding same (0.2). |
| Brecher, Stephen I. | 02/10/21 | 1.2 | Call regarding CEO compensation deck (0.5); review revised CEO Compensation deck (0.2); revise same (0.5). |
| Crandall, Jeffrey P. | 02/10/21 | 0.2 | Review PBGC update. |
| Brecher, Stephen I. | 02/11/21 | 1.2 | Review and revise compensation deck. |
| Consla, Dylan A. | 02/11/21 | 0.1 | Email with S. Brecher regarding employee issues. |
| Brecher, Stephen I. | 02/13/21 | 1.0 | Draft resolutions. |
| Brecher, Stephen I. | 02/14/21 | 0.2 | Correspondence with Purdue regarding resolutions. |
| Brecher, Stephen I. | 02/16/21 | 0.6 | Attend PBGC call (0.4); correspondence with R. Aleali regarding CTC meeting (0.2). |
| Huebner, Marshall S. | 02/16/21 | 0.4 | Call with PBGC and Purdue report regarding pension issues. |
| Brecher, Stephen I. | 02/18/21 | 1.5 | Correspondence with Davis Polk team regarding pension Plan (0.4); review pension Plan termination issues (0.5); correspondence with Fidelity regarding same (0.3); review incentive information (0.3). |
| Crandall, Jeffrey P. | 02/18/21 | 0.3 | Call with S. Brecher regarding pension question (0.1); review same (0.2). |
| Brecher, Stephen I. | 02/19/21 | 2.8 | Call with E. Vonnegut regarding Compensation Committee meeting (0.2); call with C. DeStefano regarding same (0.2); review materials for same (0.2); attend compensation committee meeting (0.5); call with R. Aleali regarding minutes (0.1); draft Board resolutions regarding CEO compensation (0.7); call with Purdue regarding incentive compensation (0.7); correspondence with Fidelity regarding pension plan (0.2). |
| Consla, Dylan A. | 02/19/21 | 0.4 | Research regarding employee compensation issue (0.2); emails with C. Robertson, A. Romero-Wagner regarding employee compensation issues (0.2). |
| Robertson, Christopher | 02/19/21 | 0.5 | Emails and discussions with A. Romero-Wagner regarding KEIP/KERP approval process research. |

71

Invoice No.7031253
Invoice Date: April 7, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Vonnegut, Eli J. | 02/19/21 | 1.8 | Call with K. Laurel, DeStefano and R. Aleali regarding 2021 compensation (0.7); compensation and talent committee call (0.5); emails regarding 2020 and 2021 compensation questions (0.6). |
| Brecher, Stephen I. | 02/20/21 | 0.4 | Correspondence with M. Huebner and Purdue regarding pension schedule. |
| Brecher, Stephen I. | 02/21/21 | 4.2 | Review pension Plan schedule (0.5); review officer and director information regarding same (1.0); Revise pension schedule (0.7); call with R. Aleali regarding same (0.7); call with J. DelConte regarding same (0.3); update schedule (0.6); review Pension Plan benefits issue (0.2); correspondence with M. Huebner regarding same (0.2). |
| Consla, Dylan A. | 02/21/21 | 0.3 | Emails with S. Brecher, C. R. Robertson regarding employee issues (0.2); emails with C. Robertson regarding Davis Polk budget (0.1). |
| Robertson, Christopher | 02/21/21 | 0.1 | Review KEIP/KERP research from A. Romero-Wagner. |
| Brecher, Stephen I. | 02/22/21 | 1.3 | Comments to PBGC provision (0.7); correspondence with Davis Polk team regarding same (0.2); correspondence with Davis Polk team regarding pension information (0.2); correspondence with C. DeStefano regarding incentive compensation (0.2). |
| Brecher, Stephen I. | 02/23/21 | 0.8 | Draft compensation committee minutes. |
| Brecher, Stephen I. | 02/24/21 | 1.5 | Draft compensation resolutions (0.8); draft CEO compensation summary (0.7) |
| Consla, Dylan A. | 02/24/21 | 0.1 | Emails with E. Vonnegut regarding employee issues. |
| Huebner, Marshall S. | 02/24/21 | 0.8 | Correspondence with clients and J. DelConte regarding compensation and pension issues. |
| Vonnegut, Eli J. | 02/24/21 | 0.3 | Discuss employee compensation upon termination with M. Kesselman (0.2); email with D. Consla regarding same (0.1). |
| Brecher, Stephen I. | 02/25/21 | 0.7 | Correspondence with R. Aleali and J. DelConte regarding pension issues. |
| **Total PURD140 Employee/Pension Issues** | | **35.5** | |
| **PURD145 General Case Administration** | | | |
| Benedict, Kathryn S. | 02/01/21 | 0.6 | Review and revise workstreams planning (0.5); telephone conference with C. Robertson regarding monitor issue (0.1). |
| Consla, Dylan A. | 02/01/21 | 0.5 | Review Plan workstreams chart. |
| Giddens, Magali | 02/01/21 | 0.8 | Review docket filings (0.4); prepare for filing and file Ernst & Young monthly fee statement on docket (0.2); correspondence with M. Pera regarding same and correspondence to Ernst & Young forwarding filed version of monthly fee statement (0.1); correspondence with Prime Clerk regarding service (0.1). |
| Lele, Ajay B. | 02/01/21 | 0.7 | Review and revise potential proposal summary presentation. |
| Robertson, Christopher | 02/01/21 | 2.0 | Discuss strategic alternative with Purdue, Davis Polk, PJT Partners and AlixPartners (0.3); coordinate Monitor report submission and fee application with C. George and D. Gentin Stock (0.7); review Nalmefene report for posting (0.1); review and comment on monthly operating report addendum (0.4); discuss Plan-related and other ongoing workstreams with R. Aleali (0.5). |
| Sieben, Brian G. | 02/01/21 | 3.1 | Emails with J. Schwartz, T. Matlock regarding trust issues (0.5); review tax disclosure (1.8); review statutory provisions, regulations regarding trust elections (0.8). |

Invoice No.7031253
Invoice Date: April 7, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Taylor, William L. | 02/01/21 | 1.3 | Work on potential proposal side-by-side. |
| Turay, Edna | 02/01/21 | 2.0 | Attend weekly update meeting (1.0); attend the weekly change of control meeting (1.0). |
| Vonnegut, Eli J. | 02/01/21 | 2.2 | Work on summary materials for potential transaction and calls regarding same. |
| Altman, Olivia | 02/02/21 | 0.5 | Review team correspondence regarding class action suit and proposal. |
| Benedict, Kathryn S. | 02/02/21 | 0.9 | Review and revise workstreams planning (0.7); correspondence with C. Robertson and D. Consla regarding workstreams planning (0.2). |
| Bias, Brandon C. | 02/02/21 | 0.5 | Revise litigation workstreams chart. |
| Cardillo, Garrett | 02/02/21 | 0.4 | Attend weekly case meeting and follow up from the same. |
| Consla, Dylan A. | 02/02/21 | 1.1 | Correspondence with chambers regarding scheduling issue (0.2); emails with M. Tobak, K. Benedict regarding scheduling issue (0.3); emails with AlixPartners, C. Robertson, and M. Giddens regarding monthly operating report (0.2); emails with C. Robertson, Z. Levine regarding workstreams (0.1); attend workstreams call (0.3). |
| Diggs, Elizabeth R. | 02/02/21 | 1.1 | Attend weekly team meetings (0.7); emails with A. Lele regarding status of potential transaction (0.4). |
| Forester, Daniel F. | 02/02/21 | 0.5 | Review workstreams tracker (0.2); attend all-hands meeting (0.3). |
| Giddens, Magali | 02/02/21 | 0.9 | Review docket filings (0.3); attend weekly workstreams meeting (0.3); correspondence with D. Consla regarding filing monthly operating report (0.1); file same (0.1); correspondence with Prime Clerk regarding same (0.1). |
| Guo, Angela W. | 02/02/21 | 0.3 | Attend Purdue weekly meeting. |
| Huebner, Marshall S. | 02/02/21 | 1.9 | Attend weekly call with financial advisors (0.7); attend weekly call with senior lawyers across firms (0.5); two calls with M. Kesselman regarding all pending issues (0.7). |
| Kaminetzky, Benjamin S. | 02/02/21 | 2.1 | Attend weekly advisors call (1.0); attend weekly principals' call (0.5); review correspondence and materials regarding alternative proposal (0.6). |
| Klein, Darren S. | 02/02/21 | 1.3 | Attend weekly advisors call (0.5); attend weekly principals coordination meeting (0.5); attend weekly internal workstreams meeting with C. Robertson and others (0.3). |
| Knudson, Jacquelyn Swanner | 02/02/21 | 1.0 | Conference with M. Tobak, G. McCarthy, K. Benedict, C. Oluwole, and G. Cardillo regarding litigation workstreams (0.6); update workstreams chart (0.1); conference with team regarding case updates (0.3). |
| Lele, Ajay B. | 02/02/21 | 0.5 | Attend weekly update call with C. Robertson (0.3); review emails from J. Arsic regarding potential proposal summary (0.2). |
| Levine, Zachary | 02/02/21 | 0.4 | Attend workstreams meeting with Davis Polk team. |
| Mazer, Deborah S. | 02/02/21 | 0.4 | Attend weekly workstreams meeting. |
| Mendelson, Alex S. | 02/02/21 | 0.3 | Attend weekly workstreams meeting. |
| Robertson, Christopher | 02/02/21 | 3.5 | Discuss HRT issues with R. Silbert (0.6); review and revise workstreams chart (0.5); attend weekly update and strategy call with PJT Partners and AlixPartners (1.1); attend weekly senior legal strategy call (0.4); conduct all-hands meeting (0.3); emails with D. Klein regarding distributions to co-advisors (0.3); coordinate monitor fee submission with C. George (0.2); coordinate Disclosure Statement discussion (0.1). |
| Romero-Wagner, Alex B. | 02/02/21 | 0.4 | Teleconference with Davis Polk team regarding workstreams. |

73

Invoice No.7031253
Invoice Date: April 7, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Sieben, Brian G. | 02/02/21 | 2.7 | Emails with A. Libby, E. Hwang, and J. Schwartz regarding credit support (0.3); review credit support documents (1.1); conference call with A. Libby, J. Schwartz, and E. Hwang regarding credit support (0.8); review and revise tax disclosure (0.5). |
| Taylor, William L. | 02/02/21 | 0.3 | Participate in weekly workstreams meeting. |
| Vonnegut, Eli J. | 02/02/21 | 1.3 | Team call with PJT Partners, AlixPartners and M. Kesselman (0.9); attend principals' coordinating call (0.4). |
| Yang, Yifei | 02/02/21 | 3.1 | Solicit comments from Davis Polk working groups on the weekly workstreams chart (1.1); update and revise weekly workstreams chart (1.3); correspondence with C. Robertson and M. Pera regarding same (0.2); review and route docket updates (0.1); attend weekly meeting (0.4). |
| Altman, Olivia | 02/03/21 | 0.4 | File monthly fee statement (0.2); coordinate same with M. Dekhtyar (0.2). |
| Benedict, Kathryn S. | 02/03/21 | 1.1 | Review and revise workstreams planning (0.4); discuss background and ongoing workstreams with J. Shinbrot (0.7). |
| Giddens, Magali | 02/03/21 | 0.6 | File Cornerstone monthly fee statement on the docket (0.1); correspondence regarding same, including email to Cornerstone providing filed version (0.2); review docket filings (0.3). |
| Huebner, Marshall S. | 02/03/21 | 0.8 | Review, route and reply to accumulated Purdue emails. |
| Kaminetzky, Benjamin S. | 02/03/21 | 0.1 | Call with M. Huebner regarding potential transaction litigation. |
| Linder, Max J. | 02/03/21 | 0.9 | Review precedent docket. |
| Robertson, Christopher | 02/03/21 | 1.8 | Discuss upcoming hearing agenda with D. Li (0.1); discuss HRT issues with M. Hufford and R. Silbert (0.4); emails with J. Frankel regarding emergence planning (0.1); discuss McKinsey settlement with A. Preis, S. Brauner, M. Huebner, E. Vonnegut, B. Kaminetzky and others (0.4); email to J. Lowne regarding Sackler Family Department of Justice payments (0.1); coordinate Monitor fee application with C. George, D. Gentin Stock and A. Romero-Wagner (0.5); coordinate filing of final Monitor report (0.2). |
| Sieben, Brian G. | 02/03/21 | 5.9 | Review Sackler Family parties disclosure regarding trusts and assets (0.5); review slides, presentations regarding same (2.0); review contribution agreement issues list, provide comments thereto (1.9); review revised term sheet, and comments thereto (1.5). |
| Vonnegut, Eli J. | 02/03/21 | 0.3 | Work on potential proposal analysis materials. |
| Zaleck, Mark | 02/03/21 | 0.6 | Obtain court documents for X. Duan. |
| Altman, Olivia | 02/04/21 | 0.3 | File KPMG monthly fee on docket (0.2); correspondence with same regarding same (0.1). |
| Benedict, Kathryn S. | 02/04/21 | 0.4 | Review and revise workstreams planning (0.2); correspondence with E. Vonnegut and C. Robertson regarding Teneo discussions (0.2). |
| Duan, Xiaoyu | 02/04/21 | 0.9 | Update and circulate working group list. |
| Ford, Stephen | 02/04/21 | 0.4 | Telephone conference with M. Linder regarding proofs of claim. |
| Huebner, Marshall S. | 02/04/21 | 4.2 | Call with M. Kesselman regarding logistics matters (0.8); review, route and reply to miscellaneous emails (0.3); calls with A. Preis, S. Gilbert, G. Uzzi, J. Rosen and Purdue regarding transaction with shareholders on economic terms and potential responses (2.6); calls and emails with various parties regarding potential transaction and changes to structure (0.5). |

74

Invoice No.7031253
Invoice Date: April 7, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Kaminetzky, Benjamin S. | 02/04/21 | 0.1 | Review monitor's report. |
| Klein, Darren S. | 02/04/21 | 0.5 | Attend bi-weekly catch up with J. DelConte and others. |
| Lele, Ajay B. | 02/04/21 | 1.1 | Weekly call with M. Kesselman, E. Vonnegut, R. Aleali, J. Lowne and C. Landau. |
| Levine, Zachary | 02/04/21 | 1.2 | Emails with Davis Polk litigation team, White & Case, Dechert, and Akin Gump regarding call scheduling. |
| Mendelson, Alex S. | 02/04/21 | 0.2 | Review final monitor report filed on docket. |
| Robertson, Christopher | 02/04/21 | 3.6 | Attend weekly update and strategy call with Purdue, Davis Polk, AlixPartners and PJT Partners (1.1); emails with M. Linder regarding scheduled claims in precedent bankruptcy (0.1); review revised accounting memorandum and emails with M. Florence regarding same (0.6); discuss benefits question with E. Vonnegut (0.1); review and revise Monitor fee application (1.7). |
| Sieben, Brian G. | 02/04/21 | 6.5 | Emails with J. Schwartz, E. Hwang regarding issues list (0.3); review summary of trusts, related trust instruments (2.0); review and comment on revised term sheet (1.5); review revised tax disclosure (1.5); emails with J. Schwartz regarding review of charitable contribution deduction statute, regulations (1.2). |
| Taylor, William L. | 02/04/21 | 0.8 | Participate in bi-weekly call. |
| Vonnegut, Eli J. | 02/04/21 | 1.1 | Biweekly catchup call with AlixPartners, PJT Partners, Davis Polk and Purdue. |
| Yang, Yifei | 02/04/21 | 0.3 | Review and route docket updates. |
| Zaleck, Mark | 02/04/21 | 0.2 | Obtain court documents for D. Herts. |
| Benedict, Kathryn S. | 02/05/21 | 0.9 | Review and revise workstreams planning (0.5); correspondence with M. Giddens regarding notifications (0.2); telephone conference with C. Robertson regarding monitor (0.2). |
| Duan, Xiaoyu | 02/05/21 | 1.8 | Revise Monitor Fee motion. |
| Giddens, Magali | 02/05/21 | 1.6 | Correspondence with J. Knudson regarding notices of adjournment (0.1); review same and prepare for filing (0.2); electronically file same (0.1); correspondence with Prime Clerk regarding service of same (0.1); work with Computer Support to establish ECF notifications for latest adversary proceedings (0.3); correspondence and call with K. Benedict regarding need to receive notification (0.2); calls and correspondence with S. Jordan of Prime Clerk regarding setting up temporary notification of filings in new adversary cases (0.2); review filings (0.4). |
| Huebner, Marshall S. | 02/05/21 | 0.9 | Two calls with M. Kesselman regarding various matters. |
| Levine, Zachary | 02/05/21 | 1.2 | Emails with Davis Polk team and Ad Hoc Committee, Multi-State Government Entities and Department of Justice regarding call scheduling. |
| Robertson, Christopher | 02/05/21 | 2.9 | Review McKinsey settlement summary (0.3); discuss hearing scheduling issues with M. Tobak (0.1); review and revise Monitor fee application (0.4); emails with X. Duan regarding same (0.1); discuss Monitor fee issues with K. Benedict (0.2); email to C. George regarding fee application (0.1); review and revise auditor memorandum (1.0); email to R. Aleali regarding same (0.1); emails with E. Vonnegut and S. Massman regarding staffing issues (0.2); emails with M. Linder regarding claims in other chapter 11 case (0.1); draft emails to creditors, fee examiner and U.S. Trustee regarding Monitor fee application (0.3). |

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Sieben, Brian G. | 02/05/21 | 6.2 | Emails, call with J. Schwartz regarding tax disclosure, trust agreements (0.5); review trust agreements, summaries regarding the same (2.9); review revised tax disclosure (1.4); teleconference with L. Altus, T. Matlock, J. Schwartz regarding tax disclosure (0.4); review draft Plan  (1.0). |
| Yang, Yifei | 02/05/21 | 0.5 | Review and route docket updates (0.3); pull monitor agreement per Purdue's request (0.2). |
| Zaleck, Mark | 02/05/21 | 0.5 | Obtain court documents for D Herts. |
| Benedict, Kathryn S. | 02/06/21 | 0.3 | Review and revise workstreams planning. |
| Duan, Xiaoyu | 02/06/21 | 0.5 | Revise Monitor Fee Motion. |
| Giddens, Magali | 02/06/21 | 0.1 | Correspondence with Prime Clerk regarding service of notices of adjournment. |
| Huebner, Marshall S. | 02/06/21 | 0.7 | Review and reply to accumulated emails on various topics. |
| Robertson, Christopher | 02/06/21 | 0.5 | Revise and distribute Monitor fee application. |
| Sieben, Brian G. | 02/06/21 | 3.5 | Emails with J. Schwartz, L. Altus, B. Gong regarding Plan administration trust (0.4); review liquidating trust requirements, related guidance (3.1). |
| Benedict, Kathryn S. | 02/07/21 | 0.3 | Review and revise workstreams planning. |
| Sieben, Brian G. | 02/07/21 | 2.0 | Email with B. Gong regarding Plan administration trust (0.3); review BNA portfolio, cases, regulations regarding liquidating trusts (0.7); review trust agreements, related summaries for purposes of contribution agreement (1.0). |
| Vonnegut, Eli J. | 02/07/21 | 0.4 | Call with M. Huebner regarding certain proposal. |
| Yang, Yifei | 02/07/21 | 0.1 | Review and route docket updates. |
| Benedict, Kathryn S. | 02/08/21 | 1.8 | Review and revise workstreams planning (0.9); conference with R. Aleali, M. Sharp, P. Gallagher, J. Coster, E. Vonnegut, C. Robertson, and others regarding Plan messaging (0.4); correspondence with E. Vonnegut and C. Robertson regarding same (0.1); correspondence with E. Townes regarding team composition (0.1); correspondence with M. Tobak and G. McCarthy regarding same (0.1); correspondence with K. Houston regarding onboarding (0.2). |
| Giddens, Magali | 02/08/21 | 1.1 | Work with Computer Support regarding activating ECF notifications (0.3); correspondence with K. Benedict regarding same (0.1); review recent docket filings (0.3); file Monitor final fee application (0.2); correspondence with C. Robertson and E. Vonnegut regarding same (0.1); correspondence with Prime Clerk regarding service of same (0.1). |
| Huebner, Marshall S. | 02/08/21 | 2.4 | Emails and Purdue calls regarding questions raised by Wall Street Journal on defense issues (0.6); late night call with senior Davis Polk team regarding all issues (0.6); late night call with M. Kesselman regarding reprise of day and next steps (0.5); review and reply to various emails (0.7). |
| Lele, Ajay B. | 02/08/21 | 2.3 | Review revised proposal letter (1.7); internal update call with M. Huebner, E. Vonnegut, W. Taylor, A. Libby, J. McClammy and D. Klein (0.6). |
| Robertson, Christopher | 02/08/21 | 0.8 | Coordinate finalization and filing of Monitor fee application (0.3); discuss HRT issues with R. Aleali (0.5). |
| Sieben, Brian G. | 02/08/21 | 4.6 | Email with J. Schwartz, B. Gong regarding liquidating trusts, case law (0.4); review trust agreements, diligence provided, draft summary of trust agreements (4.2). |
| Taylor, William L. | 02/08/21 | 7.0 | Review and prepare materials regarding certain revised offer |

Invoice No.7031253
Invoice Date: April 7, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (6.5); conference call with M. Kesselman and others regarding revised offer (0.5). |
| Vonnegut, Eli J. | 02/08/21 | 0.9 | Attend coordination call with Davis Polk senior team (0.6); emails regarding cross-worksteam; coordination (0.3). |
| Yang, Yifei | 02/08/21 | 0.3 | Review and route docket updates. |
| Altman, Olivia | 02/09/21 | 0.5 | Attend weekly meeting. |
| Benedict, Kathryn S. | 02/09/21 | 1.5 | Review and revise workstreams planning (0.6); correspondence with E. Vonnegut and C. Robertson regarding messaging (0.2); correspondence with C. Robertson and D. Consla regarding workstreams planning (0.2); conference with C. Robertson, M. Tobak, D. Consla, J. Knudson, G. Cardillo, and others regarding same (0.5). |
| Bias, Brandon C. | 02/09/21 | 1.0 | Update litigation workstreams chart. |
| Cardillo, Garrett | 02/09/21 | 0.6 | Attend weekly all-hands meeting and prepare for same. |
| Consla, Dylan A. | 02/09/21 | 1.2 | Calls with Chambers regarding scheduling issues (0.3); emails with M. Tobak, G. McCarthy, K. Benedict regarding scheduling issues (0.2); emails with Y. Yang and M. Giddens regarding agenda (0.1); emails with chambers regarding agenda (0.1); workstreams call (0.5). |
| Dekhtyar, Mariya | 02/09/21 | 0.5 | Attend weekly workstreams meeting. |
| Duan, Xiaoyu | 02/09/21 | 0.5 | Attend weekly Plan discussion. |
| Forester, Daniel F. | 02/09/21 | 0.4 | Attend weekly workstreams teleconference. |
| Giddens, Magali | 02/09/21 | 3.1 | Request and review diligence spreadsheet (0.6); attend weekly team workstreams meeting (0.5); review docket filings (0.4); correspondence with Y. Yang regarding February 17 hearing agenda (0.1); review and revise same (0.8); review correspondence with Y. Yang, D. Consla and litigation team regarding same (0.4); correspondence with K. Benedict regarding adversary proceedings ECF notifications (0.1); correspondence with Prime Clerk regarding setting up interim notification system (0.2). |
| Huebner, Marshall S. | 02/09/21 | 3.2 | Attend weekly conference call with financial advisors and Purdue (1.0); weekly conference call with senior lawyers from various firms (1.0); call with litigation firms regarding retention issues (0.4); several calls with Purdue regarding wide variety of pending issues (0.8). |
| Klein, Darren S. | 02/09/21 | 1.2 | Attend weekly advisors call (0.6); attend weekly principals coordinating call (0.6). |
| Knudson, Jacquelyn Swanner | 02/09/21 | 1.6 | Revise litigation workstreams chart (0.2); conference with M. Tobak, G. McCarthy, K. Benedict, C. Oluwole, and G. Cardillo regarding litigation workstreams (0.7); correspondence with C. Robertson, D. Consla, Y. Yang regarding February hearing agenda (0.1); review revised workstream chart (0.1); conference with entire team regarding case updates (0.5). |
| Lele, Ajay B. | 02/09/21 | 1.4 | Attend weekly advisors call with M. Huebner, J. Turner and M. Kesselman (1.0); revisions to certain proposal summary (0.4). |
| Linder, Max J. | 02/09/21 | 0.5 | Attend teleconference to discuss general case update. |
| Mazer, Deborah S. | 02/09/21 | 0.5 | Attend weekly workstreams meeting. |
| Mendelson, Alex S. | 02/09/21 | 0.2 | Review recent developments in analogous cases. |
| Oluwole, Chautney M. | 02/09/21 | 0.6 | Revise workstreams tracker (0.1); attend weekly Davis Polk team meeting regarding various workstreams and next steps (0.5). |
| Robertson, Christopher | 02/09/21 | 3.0 | Analyze Rule 9019 standard and related issues (0.4); attend weekly update and strategy call with PJT Partners and AlixPartners (1.0); attend weekly principals' update and |

Invoice No.7031253
Invoice Date: April 7, 2021

|  | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
|  |  |  | coordination call with senior Purdue and legal advisors (1.0); conduct all-hands meeting (0.5); emails with A. Lele regarding proposal (0.1). |
| Sieben, Brian G. | 02/09/21 | 3.9 | Review case law, regulations regarding liquidating trusts, grantor trust status (2.9); teleconference with J .Schwartz, B. Gong, T. Matlock regarding the same (1.0). |
| Taylor, William L. | 02/09/21 | 5.7 | Review and comment on multiple drafts of PJT Partners deck on certain proposal (2.2); conference call with L. Altus and T. Matlock regarding tax issues regarding same (0.6); participate in conference call with M. Kesselman and others regarding same (1.0); analyze certain proposal issues (1.5); participate in weekly team conference call (0.4). |
| Tobak, Marc J. | 02/09/21 | 0.5 | Attend weekly corporate, litigation, restructuring team meeting (0.5). |
| Townes, Esther C. | 02/09/21 | 0.4 | Attend weekly team meeting. |
| Turay, Edna | 02/09/21 | 0.7 | Attend the Purdue weekly meeting. |
| Vonnegut, Eli J. | 02/09/21 | 1.0 | Attend weekly principals' coordination call (0.6); call with Skadden Arps regarding U.S. Trustee inquiries (0.4). |
| Yang, Yifei | 02/09/21 | 5.2 | Solicit comments from Davis Polk working groups on the weekly workstreams chart (1.1); update and revise weekly workstreams chart (0.7); correspondence with C. Robertson, Z. Levine and M. Pera regarding same (0.2); review and route docket updates (0.1); review and update dockets of adversary proceedings per K. Benedict (0.3); draft February omnibus hearing agenda (2.0); correspondence with M. Giddens and D. Consla regarding same (0.3); prepare list of issues to be heard at February omnibus hearing (0.5). |
| Benedict, Kathryn S. | 02/10/21 | 0.6 | Review and revise workstreams planning. |
| Callan, Olivia | 02/10/21 | 1.1 | Create Request for Production Precedents Portfolio as per J. Simonelli. |
| Consla, Dylan A. | 02/10/21 | 0.8 | Review agenda. |
| Duan, Xiaoyu | 02/10/21 | 0.7 | Update working group list and circulate it to the group. |
| Giddens, Magali | 02/10/21 | 1.8 | Review and revise diligence spreadsheet (1.0); correspondence with C. Oluwole regarding same (0.1); review docket filings regarding case status (0.4); review correspondence with D. Consla and litigators regarding agenda items (0.3). |
| Huebner, Marshall S. | 02/10/21 | 1.1 | Review of new pleadings on docket and review and routing multiple incoming emails on various topics (0.3); call with general counsel regarding multiple topics, upcoming meetings and next steps (0.8). |
| Knudson, Jacquelyn Swanner | 02/10/21 | 0.6 | Review and revise February hearing agenda (0.2); correspondence with G. McCarthy and G. Cardillo regarding same (0.1); correspondence with M. Tobak, C. Robertson, G. McCarthy, D. Consla, K. Benedict, G. Cardillo, Y. Yifei, and M. Giddens regarding same (0.2); correspondence with D. Consla and Chambers regarding late claim motion hearing date (0.1) |
| Robertson, Christopher | 02/10/21 | 0.5 | Discuss court approval issues with R. Aleali (0.3); prepare analysis for E. Vonnegut regarding same (0.1); emails with R. Aleali regarding Monitor fee application (0.1). |
| Sieben, Brian G. | 02/10/21 | 4.6 | Emails with J. Weiner, Wyoming law firm regarding trust review (0.3); review trust agreements, summaries of the same (3.0); emails with J. Schwartz regarding trust review (0.3); review revised analysis from PJT (1.0). |
| Taylor, William L. | 02/10/21 | 3.1 | Work on certain proposal decks. |

Invoice No.7031253
Invoice Date: April 7, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Yang, Yifei | 02/10/21 | 2.1 | Review and route docket updates (0.3); revise February hearing agenda (1.5); emails with D. Consla and Davis Polk litigation team regarding same (0.3). |
| Consla, Dylan A. | 02/11/21 | 0.2 | Call with M. Giddens regarding hearing binders (0.1); email with chambers regarding same (0.1). |
| Giddens, Magali | 02/11/21 | 2.8 | Review and revise diligence spreadsheet (0.9); call with C. Oluwole regarding same (0.3); call with D. Consla regarding preparing hearing binders (0.1); review hearing agenda and select documents (0.5); correspondence with copy center regarding preparation of binders (0.3); file AlixPartners monthly fee statement (0.1); correspondence with M. Pera and T. Brewer regarding same (0.1); correspondence with Prime Clerk regarding service of same (0.1); review docket filings (0.4). |
| Huebner, Marshall S. | 02/11/21 | 1.4 | Attend weekly call with senior management and financial advisors (0.8); review and reply to various emails (0.6). |
| Lele, Ajay B. | 02/11/21 | 0.8 | Attend weekly update call with M. Kesselman, R. Aleali and M. Huebner. |
| Robertson, Christopher | 02/11/21 | 1.3 | Attend weekly update and strategy call with Purdue, PJT Partners, and AlixPartners (0.7); analyze court approval issue (0.1); email to E. Vonnegut regarding same (0.4); email to G. McCarty regarding monitor appointment (0.1). |
| Taylor, William L. | 02/11/21 | 0.6 | Participate in weekly call with M. Kesselman and others. |
| Vonnegut, Eli J. | 02/11/21 | 0.7 | Attend bi-weekly coordination call with co-advisors. |
| Barales-Lopez, Melissa | 02/12/21 | 1.2 | Prepare table of contents portfolio for J. Simonelli. |
| Benedict, Kathryn S. | 02/12/21 | 0.6 | Review and revise workstreams planning. |
| Bennett, Aoife | 02/12/21 | 0.9 | Review and revise portfolio of cases cited in memorandum per K. Houston. |
| Callan, Olivia | 02/12/21 | 0.9 | Review and revise production precedents portfolio as per J. Simonelli. |
| Consla, Dylan A. | 02/12/21 | 0.5 | Emails with G. McCarthy regarding hearing scheduling issues (0.2); call with chambers regarding same (0.1); emails with same regarding same (0.1); emails with C. Robertson, Y. Yang, and X. Duan regarding hearing (0.1). |
| Duan, Xiaoyu | 02/12/21 | 0.5 | Coordinate February 17 Hearing attendance. |
| Giddens, Magali | 02/12/21 | 3.2 | Correspondence with copy center and mail room regarding hearing binders (0.2); correspondence with D. Li regarding same (0.1); correspondence with G. Cardillo and B. Bias regarding filings (0.1); review and revise diligence entries (1.4); call with C. Oluwole regarding same (0.3); review docket filings (0.4); correspondence with K. Benedict, P. Toohey and S. DiMola regarding ECF notifications with respect to new adversary proceedings (0.5); review DMS for important memoranda regarding case status (0.2). |
| Robertson, Christopher | 02/12/21 | 0.1 | Review email from K. Benedict regarding pending action. |
| Barales-Lopez, Melissa | 02/13/21 | 0.9 | Compile portfolio as assigned per J. Simonelli. |
| Benedict, Kathryn S. | 02/13/21 | 0.2 | Review and revise workstreams planning. |
| Duan, Xiaoyu | 02/13/21 | 0.9 | Review and revise case calendar. |
| Benedict, Kathryn S. | 02/14/21 | 0.4 | Review and revise workstreams planning. |
| Giddens, Magali | 02/14/21 | 2.3 | Review, prepare and file exclusivity motion and preliminary injunction documents (1.3); await filings (0.4); correspondence with C. Robertson, G. McCarthy, G. Cardillo, and Prime Clerk regarding filings (0.6). |

Invoice No.7031253
Invoice Date: April 7, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Huebner, Marshall S. | 02/14/21 | 0.4 | Call with M. Kesselman regarding case administration issues. |
| Benedict, Kathryn S. | 02/15/21 | 0.8 | Review and revise workstreams planning. |
| Bias, Brandon C. | 02/15/21 | 0.5 | Revise litigation workstreams chart. |
| Consla, Dylan A. | 02/15/21 | 0.6 | Emails with C. Robertson, K. Benedict and J. Knudson regarding agenda (0.2); review and revise same (0.4). |
| Knudson, Jacquelyn Swanner | 02/15/21 | 0.1 | Correspondence with Davis Polk regarding hearing agenda. |
| Robertson, Christopher | 02/15/21 | 0.2 | Emails with B. Kaminetzky regarding February 17 Hearing agenda (0.1); emails with D. Consla regarding same (0.1). |
| Altman, Olivia | 02/16/21 | 0.7 | Attend weekly meeting (0.5); review docket updates (0.2). |
| Benedict, Kathryn S. | 02/16/21 | 1.3 | Review and revise workstreams planning (0.6); teleconference with R. Aleali, M. Sharp, R. Posner, J. Coster, C. Robertson, and others regarding messaging (0.4); correspondence with C. Robertson regarding workstreams (0.1); teleconference with C. Robertson, J. Knudson, and others regarding same (0.2). |
| Bias, Brandon C. | 02/16/21 | 0.8 | Revise litigation workstreams chart. |
| Brecher, Stephen I. | 02/16/21 | 0.2 | Attend weekly meeting. |
| Consla, Dylan A. | 02/16/21 | 0.7 | Revise hearing agenda (0.1); emails with M. Giddens regarding same (0.1); call with Z. Levine regarding Plan workstreams (0.3); attend weekly update call (0.2). |
| Diggs, Elizabeth R. | 02/16/21 | 0.5 | Attend weekly team meetings. |
| Forester, Daniel F. | 02/16/21 | 0.6 | Review workstreams tracker (0.2); attend weekly update call (0.4). |
| Giddens, Magali | 02/16/21 | 2.6 | File agenda and January Cornerstone monthly application (0.8); docket review (0.5); attend workstreams meeting (0.3); secure lines for February 17 omnibus hearing (0.3); correspondence with Davis Polk team and coordinate regarding notifications for new Purdue adversary proceedings (0.7). |
| Huebner, Marshall S. | 02/16/21 | 2.9 | Attend weekly call with financial advisors (0.7); attend weekly call with senior lawyers and Purdue across law firms (0.7); calls with M. Kesselman and Purdue emails regarding various issues (0.8); route and reply to incoming emails and correspondence on various topics (0.7). |
| Kaminetzky, Benjamin S. | 02/16/21 | 1.6 | Attend weekly professionals call (0.8); attend weekly principals call and prep for same (0.8). |
| Klein, Darren S. | 02/16/21 | 1.3 | Attend weekly advisors call (0.6); attend weekly principals coordinating call (0.5); internal update call with C. Robertson and others (0.2). |
| Knudson, Jacquelyn Swanner | 02/16/21 | 1.3 | Review and revise litigation workstream chart (0.1); video conference with M. Tobak, G. McCarthy, K. Benedict, C. Oluwole, and G. Cardillo regarding litigation workstreams (1.0); video conference with entire team regarding case updates (0.2). |
| Lele, Ajay B. | 02/16/21 | 0.2 | Attend weekly update with C. Robertson. |
| Levine, Zachary | 02/16/21 | 0.3 | Attend workstreams call with Davis Polk team. |
| Linder, Max J. | 02/16/21 | 0.3 | Attend weekly call discuss case update. |
| Mazer, Deborah S. | 02/16/21 | 0.3 | Attend weekly workstreams meeting. |
| Mendelson, Alex S. | 02/16/21 | 0.2 | Attend weekly team meeting. |
| Oluwole, Chautney M. | 02/16/21 | 0.2 | Attend weekly Davis Polk team meeting regarding various workstreams and next steps. |
| Robertson, Christopher | 02/16/21 | 4.0 | Discuss upcoming motions and certain creditor issues with R. Aleali (0.5); emails with D. Consla regarding court approval issue (0.1); review and revise workstreams chart (0.1); attend weekly update and strategy call with AlixPartners and PJT |

Invoice No.7031253
Invoice Date: April 7, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | (0.7); research regarding court approval issue (1.6); attend weekly update and strategy call with senior Purdue and legal advisors (0.7); conduct all-hands meeting (0.2); discuss Hearing logistics with G. McCarthy (0.1). |
| Romero-Wagner, Alex B. | 02/16/21 | 0.2 | Conference with Davis Polk team regarding workstreams. |
| Sieben, Brian G. | 02/16/21 | 4.8 | Review trust agreements, related documentation for purposes of discussions with Norton Rose (2.3); draft, revise summary chart of trust agreement, dispositive provisions, related issues (2.0); email with J. Finelli regarding credit support agreement, review analysis (0.5). |
| Taylor, William L. | 02/16/21 | 0.7 | Participate in weekly advisors' call. |
| Townes, Esther C. | 02/16/21 | 0.2 | Attend weekly team meeting. |
| Turay, Edna | 02/16/21 | 1.0 | Purdue weekly change of control call. |
| Yang, Yifei | 02/16/21 | 3.4 | Solicit comments from Davis Polk working groups on the weekly workstream chart (1.1); update and revise weekly workstream chart (1.3); correspondence with C. Robertson and M. Pera regarding same (0.2); review and route docket updates (0.5); attend weekly meeting (0.3). |
| Altman, Olivia | 02/17/21 | 0.2 | Review internal correspondence regarding settlement. |
| Benedict, Kathryn S. | 02/17/21 | 4.3 | Review and revise workstreams planning (0.6); attend telephonic February omnibus Hearing (3.2); telephone conference with G. McCarthy regarding same (0.2); correspondence with G. Cardillo and others regarding summary of same (0.3). |
| Cardillo, Garrett | 02/17/21 | 3.1 | Attend omnibus Hearing and prepare for same. |
| Consla, Dylan A. | 02/17/21 | 0.3 | Emails with R. Aleali regarding agenda (0.1); correspondence with C. Robertson, R. Aleali regarding Hearing logistics (0.2). |
| Duan, Xiaoyu | 02/17/21 | 0.6 | Set up Hearing lines for March 1st Hearing. |
| Giddens, Magali | 02/17/21 | 0.8 | Review docket updates. |
| Huebner, Marshall S. | 02/17/21 | 3.2 | Attend omnibus Hearing. |
| Kaminetzky, Benjamin S. | 02/17/21 | 3.2 | Attend omnibus Hearing. |
| Knudson, Jacquelyn Swanner | 02/17/21 | 4.4 | Email correspondence with Davis Polk regarding Hearing summary (0.1); correspondence with G. Cardillo regarding same (0.1); correspondence with M. Giddens, G. McCarthy, and G. Cardillo regarding J. Lowne live line (0.1); listen to Hearing summary (3.1); review and revise notes from Hearing (0.3); correspondence with G. Cardillo regarding same (0.1); telephone conference with G. Cardillo regarding Hearing summary (0.1); review and revise same (0.2); correspondence with C. Robertson, G. McCarthy, D. Consla, K. Benedict, and G. Cardillo regarding same (0.2); correspondence with M. Huebner, C. Robertson, G. McCarthy, D. Consla, K. Benedict, and G. Cardillo regarding same (0.1). |
| Mazer, Deborah S. | 02/17/21 | 3.0 | Attend telephonic February Hearing. |
| McCarthy, Gerard | 02/17/21 | 3.1 | Attend, participate in February Hearing. |
| McClammy, James I. | 02/17/21 | 2.8 | Attend Omnibus Hearing. |
| Robertson, Christopher | 02/17/21 | 6.1 | Attend omnibus Hearing (3.1); discuss court approval issue and other matters with D. Consla (0.6); prepare analysis relating to same (1.4); prepare analysis regarding consultant issue (0.9); discuss fee estimate with J. DelConte (0.1). |
| Sieben, Brian G. | 02/17/21 | 1.0 | Emails with Davis Polk team regarding trust diligence, credit support agreement (0.2); review diligence request list (0.2); Review and revise diligence questions, trust summaries (0.6). |
| Tobak, Marc J. | 02/17/21 | 2.7 | Attend February omnibus Hearing before Judge Drain. |

Invoice No.7031253
Invoice Date: April 7, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Vonnegut, Eli J. | 02/17/21 | 1.4 | Monitor omnibus Hearing (1.0); review FTC decision related to potential transaction (0.4). |
| Yang, Yifei | 02/17/21 | 0.2 | Review and route docket updates. |
| Zaleck, Mark | 02/17/21 | 2.6 | Obtain secondary sources regarding claims in bankruptcies for Y Yang (0.5); search for court documents relating to the Plan for reorganization in various bankruptcy cases for X Duan (2.1). |
| Benedict, Kathryn S. | 02/18/21 | 0.4 | Review and revise workstreams planning. |
| Consla, Dylan A. | 02/18/21 | 0.2 | Call with chambers regarding sealing issues (0.1); emails with others at Davis Polk on sealing issues (0.1). |
| Giddens, Magali | 02/18/21 | 0.9 | Review docket filings (0.5); review workstreams and identify important calendar dates (0.4). |
| Huebner, Marshall S. | 02/18/21 | 0.9 | Call with C. Landau regarding various matters (0.3); call with M. Kesselman regarding multiple pending matters (0.6). |
| Klein, Darren S. | 02/18/21 | 1.2 | Attend weekly catch up call with J. DelConte and others. |
| Lele, Ajay B. | 02/18/21 | 1.2 | Attend weekly call with M. Huebner, M. Kesselman, J. Turner and R. Aleali. |
| Levine, Zachary | 02/18/21 | 0.7 | Emails with restructuring team members regarding Plan workstreams (0.4); review workstreams chart (0.3). |
| Mendelson, Alex S. | 02/18/21 | 0.1 | Review correspondence concerning IAC discovery dispute. |
| Robertson, Christopher | 02/18/21 | 1.5 | Attend weekly update and strategy call with Purdue, AlixPartners and PJT (1.2); emails with C. George regarding monitor appointment (0.2); emails with M. Tobak and K. Benedict regarding same (0.1). |
| Sieben, Brian G. | 02/18/21 | 4.6 | Emails with J. Schwartz, T. Matlock regarding disclosure (0.4); review diligence request list, provide comments thereto (2.1); Review and revise trust summary, diligence questions (2.1). |
| Taylor, William L. | 02/18/21 | 1.2 | Participate in biweekly call. |
| Vonnegut, Eli J. | 02/18/21 | 1.0 | Attend weekly call with co-professionals and Purdue team. |
| Zaleck, Mark | 02/18/21 | 2.0 | Obtain bankruptcy court documents for X Duan (0.6); search for bankruptcy court precedents regarding Plan notice issues for X Duan (1.4). |
| Benedict, Kathryn S. | 02/19/21 | 0.6 | Review and revise workstreams planning. |
| Giddens, Magali | 02/19/21 | 0.7 | File Cornerstone amended January monthly fee statement (0.2); various correspondence regarding same with Prime Clerk and Cornerstone (0.3); general review of recent docket regarding key upcoming events (0.2). |
| Levine, Zachary | 02/19/21 | 1.1 | Review emails regarding Plan workstreams from restructuring team (0.7); emails with Davis Polk team regarding call scheduling (0.4). |
| Robertson, Christopher | 02/19/21 | 1.0 | Discuss commercial contracts, court approval, wages, and related issues with R. Aleali (0.5); discuss MOR issues with J. Lowne and J. DelConte (0.2); email to M. Huebner and E. Vonnegut regarding same (0.2); emails with Y. Yang regarding exclusivity research (0.1). |
| Sieben, Brian G. | 02/19/21 | 5.1 | Emails with L. Altus, J. Schwartz regarding disclosure (0.4); review comments to term sheet (1.5); Review and revise trust summary (1.0); review questions for trust diligence (1.0); emails with Norton Rose regarding trust diligence (0.2); review revenue rulings, related guidance concerning trust status (1.0). |
| Benedict, Kathryn S. | 02/20/21 | 0.3 | Review and revise workstreams planning (0.3). |
| Sieben, Brian G. | 02/20/21 | 2.8 | Review comments to term sheet (2.0); emails with J. Schwartz, Z. Levine regarding drafting (0.1); Review and revise trust summary chart, diligence questions (0.7). |

82

Invoice No.7031253
Invoice Date: April 7, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Benedict, Kathryn S. | 02/21/21 | 0.4 | Review and revise workstreams planning. |
| Sieben, Brian G. | 02/21/21 | 2.3 | Emails with J. Schwartz, B. Sherman regarding treatment issue (0.2); conference with J. Schwartz, T. Matlock regarding same (1.0); review treatment issue and related guidance (0.8); summarize diligence questions (0.3). |
| Benedict, Kathryn S. | 02/22/21 | 1.0 | Review and revise workstreams planning (0.2); review omnibus Hearing transcript (0.5); teleconference with R. Aleali, M. Sharp, R. Posner, C. Robertson, and others regarding messaging (0.3). |
| Bennett, Aoife | 02/22/21 | 2.8 | Create portfolio of cases cited in bankruptcy court jurisdiction memorandum per J. Simonelli |
| Bias, Brandon C. | 02/22/21 | 0.5 | Update litigation workstreams chart. |
| Huebner, Marshall S. | 02/22/21 | 1.3 | Correspondence and emails with Purdue regarding upcoming Board meeting, Plan issues finalizing shareholder negotiation and related matters. |
| Knudson, Jacquelyn Swanner | 02/22/21 | 0.2 | Review and revise litigation workstream chart. |
| Robertson, Christopher | 02/22/21 | 1.5 | Review Nalmefene report (0.1); discuss court approval issues with E. Vonnegut and R. Aleali (0.5); emails with M. Kesselman and R. Aleali regarding March 1 agenda (0.2); emails with Davis Polk team regarding scheduling matters (0.2); discuss investment issue with J. DelConte (0.1); review summary materials relating to same (0.1); discuss workstreams issues and planning with S. Massman (0.3). |
| Sieben, Brian G. | 02/22/21 | 2.0 | Conference with Norton Rose, J. Schwartz regarding trust diligence, process (1.0); review trust agreements, diligence for purposes of contribution agreement (1.0). |
| Benedict, Kathryn S. | 02/23/21 | 1.9 | Review and revise workstreams planning (0.9); teleconference with R. Aleali, M. Sharp, J. Coster, P. Gallagher, and others regarding messaging (0.3); teleconference with C. Robertson and others regarding workstreams planning (0.2); review and revise workstreams planning (0.5) |
| Cardillo, Garrett | 02/23/21 | 0.2 | Attend weekly case updates meeting. |
| Consla, Dylan A. | 02/23/21 | 0.6 | Emails with C. Robertson regarding hearing dates (0.1); call chambers regarding same (0.1); call with chambers regarding hearing schedule (0.1); workstreams call (0.2); emails with C. Robertson, M. Huebner, others regarding hearing schedule (0.1). |
| Diggs, Elizabeth R. | 02/23/21 | 0.6 | Attend weekly team meetings. |
| Forester, Daniel F. | 02/23/21 | 0.4 | Attention workstreams call. |
| Giddens, Magali | 02/23/21 | 2.9 | Dockets, admin, filing, diligence (2.1); review docket filings (0.3); update billing and hearing files (0.5). |
| Huebner, Marshall S. | 02/23/21 | 2.1 | Attend weekly call with financial advisors regarding multiple topics (0.5); attend weekly call with senior lawyers from other law firms and internal counsel (0.8); call with internal lawyers and Purdue regarding multiple matters including confirmation schedule and 2021 budget and minimum contribution issues (0.8). |
| Klein, Darren S. | 02/23/21 | 0.8 | Attend weekly advisors call (0.6); internal workstreams call with C. Robertson and others (0.2). |
| Knudson, Jacquelyn Swanner | 02/23/21 | 0.8 | Video conference with M. Tobak, G. McCarthy, K. Benedict, C. Oluwole, and G. Cardillo regarding litigation workstreams (0.6); video conference with entire team regarding case updates (0.2) |
| Linder, Max J. | 02/23/21 | 0.2 | Attend weekly update call. |
| Mazer, Deborah S. | 02/23/21 | 0.2 | Attend weekly workstreams meeting. |

Invoice No.7031253
Invoice Date: April 7, 2021

<table>
<tr><td colspan="4" align="center"><b>Time Detail By Project</b></td></tr>
<tr><td><b>Name</b></td><td><b>Date</b></td><td><b>Hours</b></td><td><b>Narrative</b></td></tr>
<tr><td>McClammy, James I.</td><td>02/23/21</td><td>0.5</td><td>Attend team meeting.</td></tr>
<tr><td>Mendelson, Alex S.</td><td>02/23/21</td><td>0.2</td><td>Attend weekly status meeting.</td></tr>
<tr><td>Robertson, Christopher</td><td>02/23/21</td><td>1.6</td><td>Discuss investment issue with R. Aleali (0.1); email to R. Olson regarding same (0.1); attend weekly update and strategy call with AlixPartners and PJT (0.6); attend weekly strategy call with senior Purdue and legal advisors (0.5); conduct all-hands meeting (0.2); discuss co-advisor question with K. Benedict (0.1).</td></tr>
<tr><td>Sieben, Brian G.</td><td>02/23/21</td><td>0.5</td><td>Emails regarding issues list (0.1); review revised issues list (0.4).</td></tr>
<tr><td>Taylor, William L.</td><td>02/23/21</td><td>0.2</td><td>Participate in weekly call.</td></tr>
<tr><td>Townes, Esther C.</td><td>02/23/21</td><td>0.2</td><td>Attend weekly team meeting.</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>02/23/21</td><td>0.5</td><td>Attend weekly principals call.</td></tr>
<tr><td>Yang, Yifei</td><td>02/23/21</td><td>3.2</td><td>Solicit comments from Davis Polk working groups on the weekly workstream chart (1.1); update and revise weekly workstream chart (1.3); correspondence with C. Robertson and M. Pera regarding same (0.2); review and route docket updates (0.3); attend weekly meeting (0.3).</td></tr>
<tr><td>Altman, Olivia</td><td>02/24/21</td><td>0.3</td><td>Attend weekly meeting.</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>02/24/21</td><td>0.8</td><td>Review and revise workstreams planning.</td></tr>
<tr><td>Bennett, Aoife</td><td>02/24/21</td><td>0.3</td><td>Correspond with J. Simonelli regarding portfolio of cases cited in memorandum (0.2); create zip file of cases cited in memorandum to send to J. Simonelli (0.1).</td></tr>
<tr><td>Consla, Dylan A.</td><td>02/24/21</td><td>1.5</td><td>Emails with chambers, others at Davis Polk regarding hearing schedules (0.1); emails with chambers regarding hearing agenda (0.2); emails with M. Giddens, Y. Yang regarding same (0.3); review hearing agenda (0.4); emails with C. Robertson, M. Tobak, others regarding same (0.1); call with M. Giddens regarding same (0.1); emails with K. Benedict, G. McCarthy regarding same (0.2); emails with chambers regarding same (0.1).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>02/24/21</td><td>1.0</td><td>Calls with M. Kesselman regarding various topics (0.7); calls and emails regarding cash flows and budget issues (0.3).</td></tr>
<tr><td>Robertson, Christopher</td><td>02/24/21</td><td>1.8</td><td>Discuss approval process for pipeline transactions with M. Kesselman, R. Aleali and E. Vonnegut (0.9); emails with M. Tobak and K. McCarthy regarding conflict waiver request (0.1); discuss same with A. Kramer, A. Preis and R. Shore (0.3); emails with D. Consla regarding March 1 Hearing agenda (0.2); follow-up discussion with R. Aleali regarding pipeline transactions (0.3).</td></tr>
<tr><td>Romero-Wagner, Alex B.</td><td>02/24/21</td><td>0.3</td><td>Conference with Davis Polk team regarding workstreams.</td></tr>
<tr><td>Yang, Yifei</td><td>02/24/21</td><td>1.3</td><td>Review and route docket updates (0.1); review and revise March 1 Hearing agenda (0.8); update workstreams chart per C. Robertson (0.4).</td></tr>
<tr><td>Altman, Olivia</td><td>02/25/21</td><td>1.1</td><td>Correspondence with Prime Clerk regarding service (0.1); coordinate hearing binders for court (0.5); correspond with same regarding same (0.2); review docket updates (0.3).</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>02/25/21</td><td>0.8</td><td>Review and revise workstreams planning.</td></tr>
<tr><td>Diggs, Elizabeth R.</td><td>02/25/21</td><td>1.0</td><td>Attend weekly team call with M. Huebner and PJT Partners.</td></tr>
<tr><td>Huebner, Marshall S.</td><td>02/25/21</td><td>2.1</td><td>Attend weekly call with Purdue and financial advisors (1.0); call with M. Kesselman regarding multiple matters (0.5); review and route and reply to multiple emails (0.6).</td></tr>
<tr><td>Klein, Darren S.</td><td>02/25/21</td><td>0.6</td><td>Attend weekly call with M. Kesselman and others.</td></tr>
</table>

84

Invoice No.7031253
Invoice Date: April 7, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Robertson, Christopher | 02/25/21 | 1.0 | Attend weekly update and strategy call with Purdue, PJT Partners and AlixPartners (0.8); emails with R. Aleali regarding court approval question (0.2). |
| Taylor, William L. | 02/25/21 | 0.8 | Participate in bi-weekly call. |
| Vonnegut, Eli J. | 02/25/21 | 0.7 | Attend weekly catch-up call with PJT Partners and AlixPartners. |
| Yang, Yifei | 02/25/21 | 0.4 | Review and route docket updates (0.1); update workstreams chart (0.3). |
| Altman, Olivia | 02/26/21 | 2.5 | File PJT Partners monthly fee statement (0.3); prepare and file preliminary injunction reply brief (0.5); prepare and file exclusivity motion and motion to shorten (0.5); correspondence with D. Consla and C. Robertson regarding copies of filings (0.4); prepare and file hearing agenda (0.2); correspondence to court regarding filings (0.3); correspondence with Prime Clerk regarding same (0.3). |
| Benedict, Kathryn S. | 02/26/21 | 0.7 | Review and revise workstreams planning (0.6); telephone conference with C. Robertson regarding messaging issues (0.1). |
| Consla, Dylan A. | 02/26/21 | 1.0 | Emails with chambers regarding hearing schedules (0.1); calls with chambers regarding same (0.4); review and comment on agenda (0.3); emails with C. Robertson and Y. Yang regarding same (0.1); emails with C. Robertson and O. Altman regarding hearing materials (0.1). |
| Robertson, Christopher | 02/26/21 | 1.2 | Discuss multiple case issues with R. Aleali (0.9); email to Purdue regarding March 1 Hearing matters (0.1); coordinate service of pleadings (0.1); review March 1 Hearing agenda (0.1). |
| Yang, Yifei | 02/26/21 | 0.9 | Review and route docket updates (0.3); revise agenda for March 1 Hearing (0.6). |
| Benedict, Kathryn S. | 02/27/21 | 0.4 | Review and revise workstreams planning. |
| Consla, Dylan A. | 02/27/21 | 0.1 | Emails with O. Altman regarding hearing preparation. |
| Huebner, Marshall S. | 02/27/21 | 0.7 | Correspondence with Davis Polk team regarding March 1 Hearing. |
| Altman, Olivia | 02/28/21 | 1.0 | Review emails from Davis Polk team regarding March 1 Hearing (0.2); coordinate CourtSolutions line (0.2); prepare hearing e-binder (0.5); correspondence to Davis Polk team regarding same (0.1). |
| Benedict, Kathryn S. | 02/28/21 | 0.2 | Review and revise workstreams planning. |
| Huebner, Marshall S. | 02/28/21 | 0.4 | Review and reply to miscellaneous emails. |
| Lele, Ajay B. | 02/28/21 | 0.3 | Emails with E. Diggs regarding lender confidentiality agreements. |
| Robertson, Christopher | 02/28/21 | 0.3 | Emails with A. Preis, K. Eckstein, R. Ringer, A. Troop, K. Maclay, and L. Fogelman regarding March 1 Hearing agenda and logistics. |
| **Total PURD145 General Case Administration** | | **353.8** | |

**PURD150 Non-DPW Retention and Fee Issues**

| | | | |
|---|---|---|---|
| Consla, Dylan A. | 02/01/21 | 0.1 | Emails with Akin Gump regarding parties in interest list. |
| Pera, Michael | 02/01/21 | 0.6 | Review debtor professional fee statements for privilege and confidentiality issues. |
| Benedict, Kathryn S. | 02/02/21 | 0.6 | Correspondence with D. Mazer regarding review of Cornerstone fee application (0.2); correspondence with P. Kovacheva regarding same (0.1); review same (0.3). |
| Gong, Bree | 02/02/21 | 0.5 | Review and revise KPMG December billing detail for privilege |

Invoice No.7031253
Invoice Date: April 7, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | and confidentiality. |
| Matlock, Tracy L. | 02/02/21 | 0.4 | Review KPMG bill. |
| Robertson, Christopher | 02/03/21 | 0.3 | Discuss co-counsel retention issues with C. Ricarte. |
| Robertson, Christopher | 02/05/21 | 0.1 | Emails with R. Aleali and K. Benedict regarding vendor retention. |
| Robertson, Christopher | 02/06/21 | 0.7 | Conduct research regarding retention issue and draft email to R. Aleali regarding same. |
| Consla, Dylan A. | 02/08/21 | 0.1 | Emails with Purdue regarding ordinary course professional issues. |
| Robertson, Christopher | 02/08/21 | 2.2 | Conduct legal research regarding co-professional retention issue (1.3); discuss same with G. McCarthy (0.2); review letter regarding same (0.3); prepare analysis of conflicts issues for M. Kesselman (0.4). |
| Robertson, Christopher | 02/09/21 | 1.7 | Prepare conflicts analysis for M. Kesselman (1.1); discuss same with R. Aleali (0.4); email to R. Aleali regarding scope of Ernst & Young engagement (0.2). |
| Consla, Dylan A. | 02/10/21 | 0.3 | Call with E. Hwang regarding ordinary course professional issues (0.2); emails with E. Hwang regarding ordinary course professional issues (0.1). |
| Benedict, Kathryn S. | 02/13/21 | 0.2 | Correspondence with P. Kovacheva, D. Mazer, and others regarding Cornerstone fee statement. |
| Benedict, Kathryn S. | 02/15/21 | 0.3 | Review and revise Cornerstone fee application (0.2); correspondence with D. Mazer regarding same (0.1). |
| Mazer, Deborah S. | 02/15/21 | 0.4 | Review and revise Cornerstone Research January monthly fee statement. |
| Consla, Dylan A. | 02/21/21 | 0.1 | Emails with PJT regarding monthly fee statement. |
| Matlock, Tracy L. | 02/24/21 | 0.2 | Review KPMG fee statement for privilege and confidentiality |
| Robertson, Christopher | 02/25/21 | 0.6 | Emails with Akin Gump and Kramer Levin regarding OCP cap increases. |
| Robertson, Christopher | 02/26/21 | 0.4 | Draft OCP engagement summary in connection with cap increase request. |
| Robertson, Christopher | 02/27/21 | 0.2 | Emails with A. Preis and others regarding OCP cap increase request. |
| **Total PURD150 Non-DPW Retention and Fee Issues** | | **10.0** | |

**PURD160 Support Agreement/Plan/Disclosure Statement**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Benedict, Kathryn S. | 02/01/21 | 2.0 | Correspondence with G. McCarthy and G. Cardillo regarding releases (0.2); review release analysis (0.4); review and revise Confirmation protocols motion (0.6); review timeline analysis (0.4); correspondence with M. Tobak, C. Robertson, G. McCarthy, S. Massman, Z. Levine, and others regarding Plan definitions (0.4). |
| Consla, Dylan A. | 02/01/21 | 8.8 | Emails with A. Libby, E. Hwang, and others regarding shareholder issues (0.1); review research on confirmation timeline (1.2); call with Z. Levine regarding Plan issues (0.2); review confirmation protocols motion (0.1); call with White & Case regarding Plan issues (0.7); call with E. Vonnegut, D. Klein, C. Robertson, Z. Levine, S. Massman regarding Plan issues (1.1); emails with L. Altus regarding Plan tax issues (0.1); emails with E. Vonnegut regarding Disclosure Statement (0.2); emails with M. Clarens, S. Vitiello, others regarding Disclosure Statement (0.2); draft email to Purdue regarding solicitation issues (0.6); call with A. Libby, D. Forester, others |

Invoice No.7031253
Invoice Date: April 7, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding IP issues (0.9); review Disclosure Statement Motion precedents (0.2); draft presentation on Master Ballot procedures for creditor groups (2.5); emails with R. Aleali, D. Klein, C. Robertson regarding solicitation issues (0.2); emails with A. Romero-Wagner, S. Ford regarding Disclosure Statement issues (0.3); review precedent Disclosure Statement (0.2). |
| Crowley, John G. | 02/01/21 | 0.3 | Research securities law issue. |
| Diggs, Elizabeth R. | 02/01/21 | 4.4 | Revise NewCo LLC Agreement (1.8); review Plan (2.6). |
| Finelli, Jon | 02/01/21 | 2.0 | Review draft contribution agreement and call with J. Weiner regarding same. |
| Ford, Stephen | 02/01/21 | 2.6 | Research regarding Disclosure Statement Motion issue. |
| Huebner, Marshall S. | 02/01/21 | 13.9 | Circulate deck for States, Department of Justice and other parties regarding potential Plan outcomes (2.8); calls and conference calls with Purdue and investment bankers regarding same and projections (1.7); discuss with lawyers for various parties, including Committee and Ad Hoc Committee, Sackler Family negotiations and potential counterproposal (2.5); discuss with financial advisors regarding present value and analysis of various alternatives and review of decks (0.9); discuss with counsel for Consenting States regarding all pending issues and next steps (0.6); discuss with several Non-Consenting States regarding same (1.3); multiple calls with Purdue and litigation counsel regarding advancing creditor settlements and Plan alternatives (1.6); conference call with Department of Justice regarding multiple Plan issues and releases and follow-up calls with Purdue regarding same (1.3); several conference calls with Purdue group and legal and financial advisors regarding Plan term sheet issues and underlying documents (1.2). |
| Hwang, Eric | 02/01/21 | 4.7 | Conduct diligence regarding trust documents and prepare chart regarding same (2.6); call with A. Libby, L. Altus and others regarding contribution agreement tax structuring issues (0.6); call regarding settlement and entanglements with A. Libby, D. Bauer, C. Robertson and others (0.8); correspond with J. Weiner regarding pledge agreements (0.3); research regarding tolling agreement precedents (0.4). |
| Kaminetzky, Benjamin S. | 02/01/21 | 0.9 | Review and analyze abatement materials (0.2); analyze jurisdiction issue (0.4); review meeting minutes and correspondence regarding same (0.3). |
| Klein, Darren S. | 02/01/21 | 1.0 | Attend internal Plan workstreams call with E. Vonnegut and C. Robertson and others (0.4); call with H. Israel, J. McClammy and others regarding NAS materials and Plan process (0.6). |
| Levine, Zachary | 02/01/21 | 8.4 | Analyze Plan workstreams as well as revisions to Plan workstreams chart (4.8); review draft of Plan (1.9); call with White & Case regarding Plan term sheet (0.6); call with Plan team regarding workstreams (1.1). |
| Libby, Angela M. | 02/01/21 | 1.9 | Call with D. Consla, D. Forester, D. Bauer, B. Chen, C. Robertson, and J. Weiner regarding IP/Separation issues in connection with contribution agreement (0.8); call with tax team regarding contribution agreement (0.5); call with Department of Justice regarding settlement (0.6). |
| Massman, Stephanie | 02/01/21 | 12.1 | Call with White & Case regarding Plan term sheet (0.6); attend Plan checklist call with Davis Polk restructuring team (1.0); draft Plan (10.5). |
| Mazer, Deborah S. | 02/01/21 | 6.1 | Videoconference with M. Tobak and K. Benedict regarding |

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | **Time Detail By Project** |
| --- | --- | --- | --- |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | claims valuation (1.1); teleconference with G. Cardillo regarding Rule 9019 research (0.2); draft Confirmation Protocols Motion (0.2); research related to Rule 9019 standards (4.6). |
| McCarthy, Gerard | 02/01/21 | 4.0 | Revise talking points for call with government (0.9); review email concerning mediator's proposal (0.1); call M. Tobak regarding call with government (0.4); email M. Huebner regarding analysis of issues for same (1.0); prepare for call with government (0.2); call with government regarding case status, other issues (1.0); follow-up call with M. Tobak regarding same (0.4). |
| McClammy, James I. | 02/01/21 | 1.5 | Teleconference Davis Polk team regarding Plan and Disclosure Statement preparations (1.0); follow up with Davis Polk team regarding Schools' plan issues (0.5). |
| Olson, Ryan | 02/01/21 | 0.2 | Revise draft securities law disclosure. |
| Robertson, Christopher | 02/01/21 | 2.3 | Discuss Plan term sheet and related issues with C. Shore, A. Tsier, E. Vonnegut, S. Massman, and Z. Levine (0.7); review and revise Plan workstreams chart (0.2); discuss outstanding Plan issues with E. Vonnegut, D. Klein, J. McClammy, S. Massman, D. Consla and Z. Levine (1.1); review and revise email to creditor counsel regarding solicitation process (0.1); emails with Z. Levine regarding Plan issues (0.1); emails with E. Vonnegut regarding exclusivity (0.1). |
| Romero-Wagner, Alex B. | 02/01/21 | 1.9 | Revise Disclosure Statement motion and order (1.0); research regarding same (0.9). |
| Rubin, Dylan S. | 02/01/21 | 0.3 | Email with S. Carvajal regarding jurisdiction memorandum (0.2); emails with S. Carvajal regarding jurisdiction memorandum (0.1). |
| Simonelli, Jessica | 02/01/21 | 4.5 | Call with S. Carvajal regarding jurisdiction memorandum (0.2); draft memorandum regarding same (4.3). |
| Sun, Terrance X. | 02/01/21 | 5.6 | Research confirmation issues (3.3); research Plan issue (2.3). |
| Taylor, William L. | 02/01/21 | 0.2 | Review NewCo LLC Agreement. |
| Vonnegut, Eli J. | 02/01/21 | 3.0 | Attend call regarding Plan releases with Department of Justice (1.0); attend Plan workstreams call with Davis Polk team (1.0); call with White & Case regarding Plan term sheet (0.7); various Plan tasks (0.3). |
| Weiner, Jacob | 02/01/21 | 7.8 | Call with Davis Polk tax team regarding contribution agreement (0.5); call with J. Finelli regarding contribution agreement (0.4); call with A. Libby and others regarding intellectual property issues (0.8); call with E. Hwang regarding contribution agreement (0.3); revise contribution agreement (4.9); review of precedents (0.9). |
| Benedict, Kathryn S. | 02/02/21 | 1.1 | Correspondence with J. Knudson regarding mediation issues (0.2); review confirmation litigation plan chart (0.9). |
| Consla, Dylan A. | 02/02/21 | 7.3 | Review Prime Clerk comments to Master Ballot Solicitation Directive (0.5); emails with A. Romero-Wagner and S. Ford regarding solicitation issues (0.2); call with A. Romero-Wagner regarding solicitation issues (0.1); review Solicitation Motion exhibits (1.1); review and revise ballots (0.9); call with S. Ford regarding ballots (0.3); emails with Dechert regarding Plan issues (0.1); review Disclosure Statement motion (0.7); review Confirmation protocols motion (0.5); emails with T. Matlock regarding Disclosure Statement (0.2); emails with C. Robertson regarding Disclosure Statement (0.1); emails with D. Mazer regarding Protocols motion (0.1); call with C. Robertson regarding Plan issues (0.5); review governance |

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | improvements summary (0.7); review and revise  Disclosure Statement motion (0.9); emails with D. Klein, E. Vonnegut regarding  Disclosure Statement motion issues (0.2); emails with Dechert regarding abatement fund issues (0.1); email with Prime Clerk regarding solicitation issues (0.1). |
| Diggs, Elizabeth R. | 02/02/21 | 2.6 | Emails with A. Lele and W. Taylor regarding NewCo LLC (0.4); revise NewCo LLC Agreement (0.8); review revised proposal (0.4); emails with M. Huebner regarding the same (0.3); emails with K. McCarthy and R. Aleali regarding change of control process (0.5); emails with B. Weingarten regarding bankruptcy emergence process (0.2). |
| Duan, Xiaoyu | 02/02/21 | 3.0 | Revise Disclosure Statement Motion and proposed order. |
| Duggan, Charles S. | 02/02/21 | 0.4 | Email with M. Huebner, E. Vonnegut, and A. Libby regarding settlement. |
| Ford, Stephen | 02/02/21 | 8.6 | Review and revise exhibits to the Disclosure Statement motion (5.6); review and revise motion in support of Confirmation (3.0). |
| Huebner, Marshall S. | 02/02/21 | 3.1 | Review second potential proposal letter and deck to creditor groups (1.7); circulate same to various stakeholders (0.3); calls with multiple creditor representatives regarding same (0.6); several calls with PJT Partners and AlixPartners regarding liquidity initiatives and Plan alternative issues (0.5). |
| Hwang, Eric | 02/02/21 | 7.0 | Review credit support documents (0.4); call with J. Weiner, S. Massman and Z. Levine regarding contribution agreement (0.5); call with Jersey trust counsel regarding trust issues (0.6); call with Milbank Tweed and others regarding contribution agreement (0.8); draft notes on same (0.2); call with J. Schwartz, B. Sieben and others regarding trust issues (0.7); prepare structuring issues list (0.7); update trust diligence chart (1.0); compile trust diligence documents in Relativity (0.2); incorporate comments to contribution agreement (1.9). |
| Khan, Zulkar | 02/02/21 | 7.1 | Revise confirmation papers (6.8); calls with S. Ford regarding same (0.3). |
| Klein, Darren S. | 02/02/21 | 0.8 | Emails with A. Preis regarding convenience class and analysis of same (0.3); research and analysis of Plan confirmation items (0.5). |
| Knudson, Jacquelyn Swanner | 02/02/21 | 0.8 | Correspondence with J. McClammy regarding mediation meeting (0.1); correspondence with J. McClammy and K. Benedict regarding same (0.1); correspondence with Davis Polk and Dechert regarding same (0.1); review correspondence regarding abatement uses (0.1); review correspondence from M. Huebner regarding mediation update (0.2); review status of mediation chart in preparation for meeting on mediation status (0.2). |
| Levine, Zachary | 02/02/21 | 7.2 | Research regarding Plan-related issues (4.6); review draft of NewCo LLC Agreement (0.4); review White & Case comments to Plan term sheet (0.4); revise Plan workstreams chart (0.5); review deck regarding proposal (0.3); call with S. Massman regarding Plan issues (0.5); emails with Reed Smith regarding insurance issues (0.5). |
| Libby, Angela M. | 02/02/21 | 7.6 | Review Sackler Family proposal on contribution agreement framework (0.9); call with E. Vonnegut regarding contribution agreement (0.3); call with Milbank Tweed and Debevoise & Plimpton regarding contribution agreement (0.8); extensive |

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | review of revised draft of contribution agreement (2.6); review and revise issues list (1.3); review correspondence between Ad Hoc Committee, Debtors, and Creditors Committee regarding Sackler Family proposals (0.4); call with Jersey counsel regarding Trusts (0.5); call with J. Schwartz, J. Weiner, and E. Hwang regarding U.S. trusts (0.8). |
| Massman, Stephanie | 02/02/21 | 2.8 | Discuss plan issues with Z. Levine (0.5); discuss shareholder settlement issues with J. Weiner and E. Hwang (0.5); review precedent mass tort bankruptcy plans (1.3); correspondence with Davis Polk team regarding various plan issues (0.5). |
| Mazer, Deborah S. | 02/02/21 | 5.2 | Revise Protocols motion (0.4); research related to releases (3.1); draft presentation regarding claims valuation (1.7). |
| McCarthy, Gerard | 02/02/21 | 3.0 | Review confirmation chart (2.1); call G. Cardillo regarding revisions to same (0.6); review comfort order (0.3). |
| McClammy, James I. | 02/02/21 | 0.8 | Follow up regarding phase one mediation open items. |
| Robertson, Christopher | 02/02/21 | 2.3 | Discuss plan-related issues with M. Kesselman, R. Aleali, M. Huebner, E. Vonnegut, S. Brecher, AlixPartners, PJT, and counsel to PBGC (0.5); discuss Disclosure Statement issues with D. Consla (0.5); emails with S. Massman and Z. Levine regarding Plan terms (0.2); review and revise email to claimants and accompanying presentation regarding solicitation process (1.1). |
| Romero-Wagner, Alex B. | 02/02/21 | 3.5 | Teleconference with Y. Yang and X. Duan regarding Disclosure Statement considerations (0.5); emails with D. Consla regarding same (0.6); research regarding Disclosure Statement considerations (0.8); revise Disclosure Statement motion (0.9); revise exhibits to Disclosure Statement motion (0.7). |
| Simonelli, Jessica | 02/02/21 | 2.0 | Revise memorandum regarding jurisdiction issues. |
| Sun, Terrance X. | 02/02/21 | 2.3 | Research release issue. |
| Taylor, William L. | 02/02/21 | 2.5 | Review LLC Agreement and related materials (1.8); correspondence regarding short deck (0.7). |
| Tobak, Marc J. | 02/02/21 | 1.9 | Review draft liquidation analysis (0.8); revise draft chart relating to confirmation issues (1.1). |
| Vonnegut, Eli J. | 02/02/21 | 0.4 | Various emails with Davis Polk team regarding Plan drafting issues. |
| Weiner, Jacob | 02/02/21 | 6.0 | Call with E. Hwang and S. Massman regarding contribution agreement (0.5); call with Jersey counsel regarding same (0.6); call with J. Schwartz and others regarding trust issues (0.8); call with A. Libby regarding next steps (0.1); call with E. Hwang regarding same (0.1); revise contribution agreement (1.7); draft issues list (2.2). |
| Yang, Yifei | 02/02/21 | 3.8 | Research regarding risk factor in Plan (3.4); call and emails with A. Romero-Wagner and X. Duan regarding same (0.4). |
| Benedict, Kathryn S. | 02/03/21 | 6.8 | Correspondence with D. Mazer regarding valuation analysis deck (0.2); telephone conference with D. Mazer regarding same (0.3); review and revise same (3.9); conference with E. Vonnegut, M. Tobak, C. Robertson, D. Consla, Z. Levine, and others regarding Plan process (0.5); review liquidation analyses (1.1); review Confirmation Protocols motion (0.2); correspondence with C. Oluwole regarding confirmation discovery (0.1); conference with C. Oluwole, A. Guo, and A. Mendelson regarding same (0.5). |
| Consla, Dylan A. | 02/03/21 | 6.0 | Emails with R. Olson regarding Disclosure Statement (0.1); revise Disclosure Statement (0.1); revise Master Ballot Solicitation Directive (0.1); emails with Prime Clerk regarding |

Invoice No.7031253
Invoice Date: April 7, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Master Ballot Solicitation Directive (0.1); emails with E. Vonnegut regarding Plan issues (0.2); emails with D. Klein, Y. Yang, X. Duan regarding Disclosure Statement issues (0.2); review Disclosure Statement motion workstreams list (0.2); call with D. Klein regarding Disclosure Statement motion issues (0.3); call with E. Vonnegut, C. Robertson, M. Tobak, K. Benedict, others regarding Plan issues (0.7); emails with D. Klein, E. Vonnegut, others regarding solicitation procedures issues (0.2); emails with Prime Clerk regarding Disclosure Statement motion (0.3); draft summary of voting procedures for Purdue (0.3); emails with E. Vonnegut, Z. Levine regarding Plan issues (0.3); emails with M. Tobak, K. Benedict regarding disclosure of claims ranges (0.4); review and revise presentation on Master Ballot process (0.3); emails with C. Robertson regarding solicitation issues (0.1); emails with M. Clarens regarding Disclosure Statement issues (0.1); call with M. Clarens regarding Disclosure Statement issues (0.2); emails with Prime Clerk regarding solicitation issues (0.1); review Master Ballot solicitation directive (0.2); circulate Master Ballot solicitation directive to applicable creditor groups (0.8); emails with Akin Gump regarding Master Ballot solicitation directive (0.1); call with Akin Gump regarding Plan issues (0.4); call with E. Vonnegut, D. Klein, and C. Robertson regarding Disclosure Statement issues (0.2). |
| Crowley, John G. | 02/03/21 | 0.1 | Correspondence regarding securities law disclosure. |
| Diggs, Elizabeth R. | 02/03/21 | 2.8 | Call with R. Aleali regarding bankruptcy emergence process (1.0); emails with A. Lele and W. Taylor regarding NewCo LLC (0.6); emails with E. Turay, B. Miller, R. Aleali and K. McCarthy regarding bankruptcy emergence process (1.2). |
| Duan, Xiaoyu | 02/03/21 | 2.7 | Attend Plan discussion (0.6); conflict research per M. Linder (2.1). |
| Finelli, Jon | 02/03/21 | 3.0 | Review and comments to issues list (1.0); review revised contribution agreement and call with J. Weiner regarding same (2.0). |
| Ford, Stephen | 02/03/21 | 1.0 | Review and revise motion in support of confirmation. |
| Huebner, Marshall S. | 02/03/21 | 0.6 | Many emails and calls with Purdue and Ad Hoc Committee regarding Plan term sheet markup and next steps. |
| Hwang, Eric | 02/03/21 | 3.0 | Revise draft contribution agreement (1.6); revise high-level issues list on same (0.8); draft summary email regarding trust diligence (0.3); call with J. Weiner on contribution agreement and trust diligence (0.3). |
| Khan, Zulkar | 02/03/21 | 0.6 | Review revisions of confirmation papers. |
| Klein, Darren S. | 02/03/21 | 0.8 | Call with D. Consla and others regarding Disclosure Statement workstreams (0.3); research and analysis regarding same (0.5). |
| Knudson, Jacquelyn Swanner | 02/03/21 | 0.9 | Conference with J. McClammy, E. Vonnegut, C. Robertson, and Dechert regarding mediation issues (0.4); revise mediation issues tracking chart (0.5). |
| Lele, Ajay B. | 02/03/21 | 1.8 | Review Ad Hoc Committee revised draft Plan term sheet (1.1); attend change of control emergence call with R. Aleali (0.5); emails to W. Taylor regarding Newco LLC (0.2). |
| Levine, Zachary | 02/03/21 | 10.8 | Call with Davis Polk restructuring team regarding Plan workstreams (0.7); call with G. Cardillo regarding status update on Plan issues (0.6); research regarding plan-related issues (1.2); call with Reed Smith and Purdue regarding insurance-related issues (1.0); call with C. Robertson and S. |

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Massman regarding insurance issues (0.5); prepare issues list with respect to Ad Hoc Committee revised draft of Plan term sheet (3.1); review latest draft of Plan (3.7). |
| Massman, Stephanie | 02/03/21 | 8.7 | Call with Davis Polk restructuring team regarding the plan (0.5); call with R. Smith and Purdue regarding insurance policy treatment in plan (1.0); call with Davis Polk team and Akin Gump regarding McKinsey causes of action (0.4); call with C. Robertson and Z. Levine regarding insurance policy treatment (0.7); review and incorporate comments to the plan (6.1). |
| Mazer, Deborah S. | 02/03/21 | 6.9 | Teleconference with K. Benedict regarding claims valuation presentation (0.3); videoconference with G. McCarthy, K. Benedict, and J. Shinbrot regarding case background (0.5); conference with J. Shinbrot regarding liquidation analysis research (0.4); conference with E. Vonnegut, Z. Levine, D. Consla, C. Robertson, K. Benedict, M. Tobak and others regarding Plan process (0.5); conference with Davis Polk, Dechert, and Cornerstone teams regarding claims analyses (0.9); draft presentation regarding claims valuation analyses (3.9); research related to releases (0.4). |
| McClammy, James I. | 02/03/21 | 2.9 | Teleconference Davis Polk and Dechert regarding phase one mediation issues (0.8); follow-up regarding mediation issues (0.5); review Plan materials/motions (1.6) |
| Olson, Ryan | 02/03/21 | 0.1 | Correspondence with D. Consla regarding securities law disclosure for Disclosure Statement. |
| Robertson, Christopher | 02/03/21 | 3.3 | Review and comment on draft liquidation analysis (0.3); attend Plan workstreams check-in discussion with D. Klein, M. Tobak, K. Benedict, S. Massman, Z. Levine, D. Mazer, S. Ford and A. Romero-Wagner (0.7); discuss open mediation items with J. McClammy, E. Vonnegut, S. Birnbaum, and H. Coleman (0.4); discuss Plan provisions relating to insurance with R. Aleali, C. Ricarte, A. Kramer, P. Breene, S. Massman and Z. Levine (1.0); follow-up discussion with S. Massman and Z. Levine regarding same (0.8); emails with E. Diggs regarding executory contracts procedures (0.1). |
| Romero-Wagner, Alex B. | 02/03/21 | 4.5 | Teleconferences with Davis Polk team regarding Plan workstreams (1.0); emails with D. Consla regarding same (0.6); review motion regarding Plan filing exclusivity (1.2); email with Y. Yang and others regarding tax considerations in the Disclosure Statement (0.8); revise Disclosure Statement motion (0.9). |
| Shinbrot, Josh | 02/03/21 | 8.1 | Conference with K. Benedict, G. McCarthy, D. Mazer regarding Purdue Disclosure Statement (0.5); teleconference with D. Mazer regarding same (0.5); analysis of Disclosure Statements in certain bankruptcy cases (7.1). |
| Simonelli, Jessica | 02/03/21 | 2.6 | Respond to D. Rubin comments on memorandum regarding jurisdiction issues. |
| Sun, Terrance X. | 02/03/21 | 4.9 | Research release issues. |
| Taylor, William L. | 02/03/21 | 2.7 | Review and revise LLC Agreement (1.9); review Ad Hoc Committee comments on Plan term sheet (0.8). |
| Tobak, Marc J. | 02/03/21 | 4.7 | Correspondence with J. Shinbrot regarding liquidation analysis (0.1); review draft liquidation analysis (0.2); call with C. Robertson, K. Benedict, D. Consla, D. Mazer regarding plan (0.5); review and revise Plan procedures motion (3.3); outline confirmation litigation issues for research (0.4); review presentation regarding alternative transaction (0.2). |
| Vonnegut, Eli J. | 02/03/21 | 7.8 | Review and revise draft Plan (5.2); review and comment on |

Invoice No.7031253
Invoice Date: April 7, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Plan term sheet, emails regarding same (1.2); emails and calls regarding McKinsey settlement with Davis Polk team and Akin Gump (0.7); call on Plan issues and workstreams with Davis Polk team (0.7). |
| Weiner, Jacob | 02/03/21 | 0.5 | Revise issues list. |
| Yang, Yifei | 02/03/21 | 2.2 | Research risk factor disclosure language in Plan (0.9); correspondence with X. Duan and D. Consla regarding same (0.1); review master ballot presentation materials (1.2). |
| Benedict, Kathryn S. | 02/04/21 | 2.7 | Review and revise valuation analysis deck (0.3); review liquidation analysis issues (1.3); review Disclosure Statement (0.2); conference with M. Tobak, D. Mazer, S. Ford, and Z. Khan regarding Protocols motion (0.9). |
| Consla, Dylan A. | 02/04/21 | 4.8 | Emails with C. Robertson regarding Plan issues (0.1); emails with A. Romero-Wagner, S. Ford regarding Disclosure Statement motion (0.2); call with S. Ford regarding Disclosure Statement Motion issues (0.4); emails with Akin Gump and Prime Clerk regarding solicitation issues (0.2); emails with M. Tobak, K. Benedict regarding abatement issues (0.1); emails with K. Benedict, others regarding Protocols Motion (0.1); review Confirmation Protocols Motion (0.2); emails with Purdue, E. Vonnegut regarding abatement uses (0.2); emails with M. Tobak, K. Benedict regarding Disclosure Statement issues (0.2); emails with M. Huebner, D. Klein, M. Tobak, K. Benedict regarding Disclosure Statement issues (0.2); review and revise Disclosure Statement (2.5); emails with D. Klein, M. Clarens regarding Disclosure Statement (0.1); call with A. Romero-Wagner regarding  Disclosure Statement issues (0.1); call with Audio Visual team regarding Master Ballot Solicitation Procedures call (0.1); emails with M. Huebner regarding Disclosure Statement (0.1). |
| Diggs, Elizabeth R. | 02/04/21 | 1.3 | Call with Z. Levine regarding plan term sheet (1.0); emails with A. Lele regarding the same (0.3). |
| Finelli, Jon | 02/04/21 | 1.3 | Review and comments to contribution agreement. |
| Ford, Stephen | 02/04/21 | 8.3 | Telephone conference with D. Consla regarding Disclosure Statement motion (0.3); draft Disclosure Statement motion exhibits (2.5); telephone conference with Davis Polk working group regarding motion in support of confirmation (1.8); review and revise motion in support of confirmation (3.7). |
| Huebner, Marshall S. | 02/04/21 | 4.6 | Conference call with Consenting States regarding Plan term sheet and issues (1.4); review of emails and powerpoint presentation regarding same (0.6); multiple internal calls with team and Purdue regarding potential responses to Plan demands (0.9); emails with Davis Polk team regarding multiplicity of Plan questions including timing and drafting (1.0); revise Disclosure Statement (0.5); emails regarding claim estimation issues (0.2). |
| Hwang, Eric | 02/04/21 | 2.4 | Incorporate comments into issues list (0.9); call with L. Altus, J. Weiner and others regarding contribution agreement tax issues (0.6); review Plan provisions related to contribution agreement (0.8); email with Davis Polk team on next steps for issues list (0.1). |
| Khan, Zulkar | 02/04/21 | 4.2 | Conference with M. Tobak, K. Benedict, and others regarding confirmation papers (0.9); calls with S. Ford regarding same (0.8); correspond with D. Mazer regarding same (0.4); revise confirmation papers (2.1). |
| Klein, Darren S. | 02/04/21 | 1.1 | Call with E. Vonnegut and K. Eckstein and others regarding |

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Plan term sheet (0.9); follow-up call with E. Vonnegut regarding same (0.2). |
| Lele, Ajay B. | 02/04/21 | 1.0 | Attend Plan term sheet call with Z. Levine, E. Vonnegut, M. Kesselman and R. Aleali. |
| Levine, Zachary | 02/04/21 | 9.9 | Review E. Vonnegut comments to Plan (1.2); revise Plan (2.2); emails regarding Plan term sheet with E. Vonnegut, Purdue, PJT Partners and AlixPartners (1.6); call with Purdue and PJT Partners, AlixPartners regarding Plan term sheet (2.0); call with Ad Hoc Committee regarding Plan term sheet (1.4); call with S. Massman and E. Vonnegut regarding Plan (1.5). |
| Massman, Stephanie | 02/04/21 | 18.5 | Call with clients, PJT, Dechert, Alix regarding plan term sheet (1.0); calls with E. Vonnegut and Z. Levine regarding plan (1.5); call with AHC advisors regarding plan term sheet (1.0); correspondence with Davis Polk team regarding the Plan (2.5); review and revise the plan (12.5). |
| Mazer, Deborah S. | 02/04/21 | 7.5 | Teleconference with M. Tobak, K. Benedict, S. Ford and Z. Khan regarding Protocols motion (0.8); teleconference with J. Shinbrot regarding liquidation analysis (0.2); research related to releases (6.2); review Confirmation Protocols motion (0.3). |
| Robertson, Christopher | 02/04/21 | 5.3 | Review and revise liquidation analysis (3.3); emails with E. Vonnegut and D. Klein regarding convenience class analysis (0.2); review Ad Hoc Committee comments to Plan term sheet (0.3); discuss Ad Hoc Committee comments with Purdue, Davis Polk, PJT Partners, and AlixPartners (1.2); discuss FTI Plan and claims issues with J. DelConte (0.3). |
| Romero-Wagner, Alex B. | 02/04/21 | 9.3 | Research regarding Plan considerations (2.5); summarize same for C. Robertson and S. Massman (0.9); research regarding Disclosure Statement considerations (1.4); summarize same for D. Consla (0.8); revise Disclosure Statement motion (1.2); research regarding same (0.7); revise exhibits to Disclosure Statement motion (1.2); correspond with D. Consla and S. Ford regarding same (0.6). |
| Shinbrot, Josh | 02/04/21 | 11.8 | Analyze Disclosure Statements precedents (6.1); correspondence with D. Mazer regarding same (0.7); conference with D. Mazer regarding same (0.1); draft and revise memorandum regarding liquidation analyses in such cases (4.8); correspondence with D. Mazer regarding same (0.1). |
| Sun, Terrance X. | 02/04/21 | 6.4 | Research into Plan confirmation issues. |
| Taylor, William L. | 02/04/21 | 5.0 | Conference call with M. Kesselman and others regarding Plan term sheet (2.0); conference call with counsel for Ad Hoc Committee and others regarding Plan term sheet (2.5); work on Plan term sheet issues (0.5). |
| Tobak, Marc J. | 02/04/21 | 1.1 | Conference with K. Benedict, D. Mazer, Z. Kahn, S. Ford regarding procedures motion (0.9); prepare for same (0.2). |
| Turay, Edna | 02/04/21 | 1.0 | Attend the Change of Control Bankruptcy Emergency Process call. |
| Vonnegut, Eli J. | 02/04/21 | 6.7 | Call with M. Kesselman, R. Aleali and Davis Polk team regarding Plan process (2.1); call regarding Plan term sheet with Ad Hoc Committee advisors (1.4); call regarding Plan revisions with S. Massman and Z. Levine (1.7); calls with M. Huebner regarding Plan process (0.5); call with M. Kesselman regarding Plan (0.1); general Plan work and emails (0.7); call regarding voting with D. Klein (0.2). |
| Weiner, Jacob | 02/04/21 | 2.5 | Call with L. Altus and others regarding tax issues (0.7); revise |

94

Invoice No.7031253
Invoice Date: April 7, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Yang, Yifei | 02/04/21 | 2.1 | Plan language related to contribution agreement (1.3); call with S. Massman regarding Plan (0.5). Research bar date and treatment issues in Plan per S. Massman (1.5); draft emails regarding same (0.5); correspondence with S. Massman regarding same (0.1). |
| Benedict, Kathryn S. | 02/05/21 | 3.2 | Conference with M. Tobak and G. McCarthy regarding Sackler Family settlement issues (0.5); review and revise Plan definitions (0.4); analyze precedent liquidation analyses (2.1); correspondence with R. Aleali and others regarding confirmation discovery (0.2). |
| Consla, Dylan A. | 02/05/21 | 7.1 | Emails with T. Matlock, S. Massman regarding Plan issues (0.2); emails with E. Vonnegut, K. Benedict regarding Plan issues (0.1); emails with A. Lele, L. Altus regarding Plan issues (0.1); review and comment on Plan provisions (0.3); emails with S. Brecher, S. Massman regarding Disclosure Statement issues (0.2); review and comment on Disclosure Statement motion exhibits (6.2). |
| Diggs, Elizabeth R. | 02/05/21 | 1.8 | Call with A. Lele regarding dissolution of PPLP (0.6); emails with A. Lele regarding Plan term sheet (0.5); emails with S. Massman and L. Altus regarding Plan administration trust (0.7). |
| Duan, Xiaoyu | 02/05/21 | 3.4 | Research insurance provisions per S. Massman. |
| Duggan, Charles S. | 02/05/21 | 1.3 | Correspondence with M. Huebner, E. Vonnegut, M. Libby, and M. Clarens regarding contribution agreement. |
| Ford, Stephen | 02/05/21 | 9.6 | Telephone conferences with Davis Polk team regarding motion in support of confirmation (0.5); review and revise motion in connection with confirmation (2.5); review and revise Disclosure Statement motion (1.0); draft exhibits to the Disclosure Statement motion (1.6); review and revise same (3.0); research regarding same (1.0). |
| Huebner, Marshall S. | 02/05/21 | 2.5 | Continue review and revision of sections of Disclosure Statement (0.8); conference and Davis Polk calls and emails regarding comments on Plan term sheet and governance (1.3); emails regarding outreach to individual creditors and Monday phone calls (0.4). |
| Hwang, Eric | 02/05/21 | 4.4 | Call with M. Huebner, A. Libby, J. Weiner and others on issues list for contribution agreement (1.5); call with Creditors Committee, Ad Hoc Committee and others on contribution agreement (0.9); update issues list for circulation to third parties (1.2); incorporate comments on same (0.5); incorporate tax comments to contribution agreement (0.3). |
| Khan, Zulkar | 02/05/21 | 7.5 | Conference with D. Mazer and S. Ford regarding confirmation papers (0.3); call with S. Ford regarding same (0.1); revise Confirmation papers (7.1). |
| Klein, Darren S. | 02/05/21 | 0.6 | Analyze solicitation procedures and precedent review. |
| Lele, Ajay B. | 02/05/21 | 1.8 | Review draft Plan (1.0); call with L. Altus, T. Matlock and S. Massman regarding Plan questions (0.8). |
| Levine, Zachary | 02/05/21 | 8.5 | Revise Plan term sheet and prepare summary of consent rights (5.6); emails with Davis Polk tax, litigation, and mergers & acquisitions regarding Plan review (2.2); emails with PJT Partners regarding Plan review (0.7). |
| Libby, Angela M. | 02/05/21 | 3.1 | Call with M. Huebner, E. Vonnegut, J. Weiner, E. Hwang regarding contribution agreement issues list (1.3); call with Ad Hoc Committee, Creditors Committee, MSH regarding contribution agreement issues list (0.9); analyze contribution agreement issues (0.9). |

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Massman, Stephanie | 02/05/21 | 14.4 | Call with Davis Polk team regarding shareholder settlement agreement issues (0.5); call with S. Birnbaum, E. Vonnegut and Z. Levine regarding abatement trusts (0.5); call with Davis Polk tax team regarding PPLP dissolution issues (1.0); call with UCC and co-defendants regarding plan issues (0.6); correspondence with Davis Polk team regarding same (2.3); review and revise plan (9.5). |
| Mazer, Deborah S. | 02/05/21 | 5.3 | Conference with S. Ford and Z. Khan regarding Protocols Motion (0.4); teleconference with J. Shinbrot regarding liquidation analysis (0.3); videoconference with Davis Polk and Dechert teams regarding Cornerstone analysis (0.4); teleconference with G. Cardillo and T. Sun regarding release research (0.4); conference with Davis Polk, Dechert and Cornerstone teams regarding claims analysis (0.8); draft valuation analyses deck (3.0). |
| McClammy, James I. | 02/05/21 | 1.1 | Teleconference Davis Polk team, Akin Gump, co-defendant counsel regarding Plan/claim issues (0.5); review co-defendant proposal (0.6). |
| Robertson, Christopher | 02/05/21 | 0.9 | Emails with S. Massman regarding claims treatment in Plan (0.2); emails with K. Benedict regarding claims treatment research (0.1); discuss Plan issues with Z. Levine (0.2); call with M. Huebner, E. Vonnegut and counsel to co-defendants regarding Plan treatment (0.3); follow-up email to S. Massman regarding Plan issues (0.1). |
| Shinbrot, Josh | 02/05/21 | 7.3 | Revise memorandum regarding liquidation analysis (4.2); conference with D. Mazer regarding same (0.2); correspondence with D. Mazer regarding same (0.3); correspondence with K. Benedict regarding same (0.8); analyze materials relevant to drafting liquidation analysis (1.4); correspondence with K. Benedict and D. Mazer regarding same (0.4). |
| Sun, Terrance X. | 02/05/21 | 4.9 | Call with G. Cardillo to discuss release research (0.3); compile release cases into portfolio (1.2); call with G. Cardillo, and D. Mazer regarding release research (0.6); research into Plan issue (2.8). |
| Taylor, William L. | 02/05/21 | 2.8 | Review and comment on Plan. |
| Vonnegut, Eli J. | 02/05/21 | 7.2 | Emails and general work regarding Plan structuring and drafting issues (1.1); review and revise draft Plan (3.5); discuss NOAT oversight structure with S. Birnbaum (0.2); revise Plan mini term sheet (0.4); call with co-defendants regarding Plan treatment (0.3); call with A. Preis regarding co-defendants (0.1); call with S. Massman regarding Plan (0.4); calls with K. Maclay regarding Plan (0.2); emails with Davis Polk team regarding Plan revisions for distribution to M. Kesselman (1.0). |
| Weiner, Jacob | 02/05/21 | 3.7 | Call with E. Hwang to discuss next steps (0.1); call with Akin Gump and Kramer Levin regarding contribution agreement (0.8); review revised issues list (0.3); call with M. Huebner and others regarding contribution agreement (1.5); call with M. Tobak regarding releases (0.2); review issues list (0.8). |
| Yang, Yifei | 02/05/21 | 2.0 | Review precedent regarding exclusivity issue (1.4); draft email summary for C. Robertson (0.4); correspondence with D. Consla regarding updating Disclosure Statement (0.2). |
| Benedict, Kathryn S. | 02/06/21 | 5.3 | Telephone conference with D. Mazer and J. Shinbrot regarding liquidation analysis (0.5); conference with C. Robertson and C. Oluwole regarding confirmation discovery |

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | platform (0.4); review Plan (4.4). |
| Consla, Dylan A. | 02/06/21 | 0.8 | Review Disclosure Statement motion exhibits (0.7); emails with Y. Yang regarding Disclosure Statement (0.1). |
| Huebner, Marshall S. | 02/06/21 | 0.6 | Discussion with A. Preis regarding potential new offer and call with M. Kesselman regarding same. |
| Hwang, Eric | 02/06/21 | 1.7 | Incorporate comments to issues list (1.0); draft summary of terms on settlement for draft press release (0.5); email regarding issues list (0.1); follow up email on press release (0.1). |
| Lele, Ajay B. | 02/06/21 | 0.2 | Review W. Taylor Plan comments. |
| Libby, Angela M. | 02/06/21 | 0.8 | Email Purdue team regarding contribution agreement (0.2); review same (0.6) |
| Mazer, Deborah S. | 02/06/21 | 1.8 | Teleconference with K. Benedict, J. Shinbrot regarding liquidation analysis litigation section (0.4); teleconference with J. Shinbrot regarding same (0.2); draft valuation analyses presentation (1.2). |
| McCarthy, Gerard | 02/06/21 | 0.4 | Review draft Plan. |
| Robertson, Christopher | 02/06/21 | 1.3 | Review and revise solicitation procedures and related notices. |
| Shinbrot, Josh | 02/06/21 | 1.7 | Prepare for conference with K. Benedict and D. Mazer regarding liquidation analysis (0.4); conference with K. Benedict and D. Mazer regarding same (0.5); follow-up conference with D. Mazer (0.1); review draft Plan (0.7). |
| Vonnegut, Eli J. | 02/06/21 | 1.2 | Work on Plan FAQ (0.4); work on Plan press release (0.5); emails regarding Plan structure (0.3). |
| Weiner, Jacob | 02/06/21 | 1.1 | Revise issues list (0.9); review press release (0.2). |
| Yang, Yifei | 02/06/21 | 11.5 | Review Plan draft (1.6); review and revise Disclosure Statement draft (4.1); conform Disclosure Statement to Plan (2.1); review and revise Disclosure Statement motion draft (1.1); conform Disclosure Statement motion draft to Plan (1.1); review and revise exhibits to Disclosure Statement motion (1.5). |
| Benedict, Kathryn S. | 02/07/21 | 4.5 | Correspondence with J. McClammy and D. Consla regarding Plan and related documents (0.2); correspondence with D. Consla, S. Massman, Z. Levine, M. Linder, and others regarding same (0.2); review Disclosure Statement (3.2); correspondence with M. Tobak, D. Mazer, and J. Shinbrot regarding valuation section (0.2); review and revise same (0.7). |
| Clarens, Margarita | 02/07/21 | 0.2 | Call with M. Huebner regarding Disclosure Statement. |
| Consla, Dylan A. | 02/07/21 | 4.1 | Call with M. Huebner, M. Clarens regarding Disclosure Statement (0.2); review and revise Disclosure Statement Motion exhibits (1.8); emails with J. McClammy, K. Benedict, and M. Linder regarding Plan issues (0.4); review and revise Master Ballot presentation (1.5); emails with Prime Clerk, and C. Robertson regarding Master Ballot issues (0.2). |
| Duan, Xiaoyu | 02/07/21 | 0.5 | Review insurance provisions chart per S. Massman. |
| Ford, Stephen | 02/07/21 | 7.8 | Review and revise Disclosure Statement (3.6); review and revise Disclosure Statement order (1.0); review and revise Disclosure Statement motion (1.0); review and revise Disclosure Statement motion exhibits (2.2). |
| Huebner, Marshall S. | 02/07/21 | 2.5 | Calls with E. Vonnegut and M. Kesselman regarding multiple issues including Plan structure, exclusivity and injunction (1.1); various emails regarding various matters (0.3); call with D. Consla and M. Clarens regarding Disclosure Statement drafting (0.2); review of and various emails regarding new |

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | materials and offer from a certain party (0.9). |
| Hwang, Eric | 02/07/21 | 0.9 | Email on issues list and next steps to Davis Polk team (0.2); incorporate further comments on same (0.7). |
| Levine, Zachary | 02/07/21 | 4.9 | Revise Plan term sheet and consent rights summary based on comments from Purdue and E. Vonnegut (3.7); review emails regarding Plan-related issues from S. Massman and Purdue (1.2) |
| Libby, Angela M. | 02/07/21 | 0.8 | Review contribution agreement issues list (0.6); emails with M. Huebner regarding counter proposal (0.2) |
| Massman, Stephanie | 02/07/21 | 2.1 | Correspondence with Davis Polk and Dechert teams regarding various Plan provisions. |
| Mazer, Deborah S. | 02/07/21 | 3.3 | Conference with M. Tobak and K. Benedict regarding valuation analyses presentation (0.8); revise liquidation analysis in litigation section (2.5). |
| McCarthy, Gerard | 02/07/21 | 1.5 | Review draft Plan. |
| Robertson, Christopher | 02/07/21 | 2.9 | Review and comment on draft Plan (2.8); email to D. Consla regarding solicitation presentation (0.1). |
| Shinbrot, Josh | 02/07/21 | 7.3 | Draft liquidation analysis (6.6); correspondence with D. Mazer and K. Benedict regarding same (0.7). |
| Taylor, William L. | 02/07/21 | 0.3 | Address questions regarding Plan. |
| Vonnegut, Eli J. | 02/07/21 | 0.7 | Emails regarding Plan term sheet revisions and consent right chart. |
| Yang, Yifei | 02/07/21 | 3.5 | Review and revise Disclosure Statement motion draft (1.0); conform Disclosure Statement motion draft to Plan (1.0); review and revise exhibits to Disclosure Statement motion (1.5). |
| Benedict, Kathryn S. | 02/08/21 | 2.0 | Revise liquidation analysis (1.7); correspondence with B. Kaminetzky, M. Tobak, G. McCarthy, G. Cardillo, and others regarding confirmation planning (0.3). |
| Clarens, Margarita | 02/08/21 | 1.1 | Call with Special Committee team regarding Disclosure Statement (0.4); follow-up communications with team regarding same (0.7). |
| Consla, Dylan A. | 02/08/21 | 9.1 | Emails with C. Robertson, D. Klein regarding Master Ballot PI call (0.1); prepare for Master Ballot PI call (0.9); review and revise DS motion exhibits (1.8); review Prime Clerk comments to DS motion (0.5); emails with S. Ford regarding Prime Clerk comments to DS motion (0.1); emails with Purdue regarding solicitation issues (0.1); prepare for Master Ballot PI call (0.9); call with Prime Clerk regarding Master Ballot PI call (0.1); emails with S. Ford regarding Master Ballot PI call (0.2); call with counsel to various firms representing PI claimants regarding master ballot procedures (0.7); emails with Prime Clerk, D. Klein, S. Ford regarding master ballot issues (0.3); emails with H. Israel regarding master ballot issues (0.1); review comments on Master Ballot solicitation directive (0.2); emails with J. Weiner, Z. Levine regarding Plan issues (0.2); emails with Akin Gump regarding Plan issues (0.1); emails with R. Aleali regarding solicitation issues (0.2); review and revise Disclosure Statement motion exhibits (2.3); emails with PJT Partners, AlixPartners, E. Vonnegut, K. Benedict regarding Plan issues (0.3). |
| Duan, Xiaoyu | 02/08/21 | 4.1 | Call with S. Massman and A. Romero-Wagner (0.4); call with A. Romero- Wagner (0.1); summarize insurance provisions in precedents (1.5); incorporate Prime Clerk's comments on Disclosure Statement Motion (2.1). |
| Ford, Stephen | 02/08/21 | 7.8 | Revise motion in connection with confirmation (1.5); telephone |

Invoice No.7031253
Invoice Date: April 7, 2021

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | conference with Z. Khan regarding same (0.3); attend master ballot presentation (1.0); prepare for master ballot presentation (0.2); draft spreadsheet in connection with master ballot presentation (0.5); draft and revise Disclosure Statement motion exhibits (4.3). |
| Huebner, Marshall S. | 02/08/21 | 5.8 | Calls with attorneys general and debrief calls regarding same (2.1); call with Department of Justice regarding Plan and oversight issues (1.3); call with K. Eckstein regarding Plan structure and term sheet end related issues (0.2); emails regarding Schools issues and meeting (0.2); multiple calls with PJT, counsel and Purdue regarding certain offer and markup of two rounds of summary (1.6); call with J. Turner and emails regarding certain permutation (0.4). |
| Hwang, Eric | 02/08/21 | 4.1 | Call with Purdue, A. Libby and others on issues list (1.1); review Rule 2019 term sheet (0.7); incorporate updates to issues list (0.7); call with M. Tobak J. Weiner and others on release issues (0.5); research regarding release language (1.1). |
| Jayaraman, Shiva | 02/08/21 | 2.0 | Review Disclosure Statements and drafts (1.2); draft and edit portions of Disclosure Statement (0.8). |
| Kaufman, Zachary A. | 02/08/21 | 8.7 | Conference with M. Clarens, S. Vitiello, E. Kim, and others regarding Disclosure Statement (0.5); conference with S. Vitiello regarding same (0.6); review and revise draft Disclosure Statement concerning investigation regarding same (6.8); correspond with R. Berger regarding same (0.4); correspond with T. Joe regarding draft Disclosure Statement (0.4). |
| Kim, Eric M. | 02/08/21 | 8.0 | Draft Disclosure Statement regarding estate claims (5.5); draft estate claims analysis (2.5). |
| Klein, Darren S. | 02/08/21 | 3.1 | Call with A. Tsier and others regarding lien and subrogation resolution for Plan (0.3); review and comment on same (0.4); call with D. Consla, A. Preis and others regarding master ballots (0.7); coordination and analysis regarding same (0.5); Plan coordination meeting with M. Huebner, E. Vonnegut, and others (0.6); review and comment on Disclosure Statement exhibits (0.6). |
| Lele, Ajay B. | 02/08/21 | 0.5 | Plan call with C. Robertson and S. Massman. |
| Levine, Zachary | 02/08/21 | 9.9 | Revise Plan workstreams chart (0.8); call with PJT regarding Plan issues (1.0); review Creditors Committee issues list with respect to Plan term sheet (0.4); emails with Dechert regarding Plan issues (0.3); emails with litigation regarding Plan settlement (0.4); call with PJT regarding Plan mechanics (0.2); call with third-party payors regarding Plan issues (0.5); call with M&A regarding NewCo transfer issues (0.5); call with Department of Justice regarding Plan term sheet (1.7); emails with J. Weiner regarding shareholder settlement issues (0.5); call with Creditors Committee regarding Plan issues (0.5); call with litigation and J. Weiner regarding shareholder issues (0.5); emails with E. Vonnegut and S. Massman regarding Plan issues (2.6). |
| Libby, Angela M. | 02/08/21 | 2.7 | All hands call with senior Davis Polk team (0.6); call with Purdue, Davis Polk, PJT, AlixPartners Bates White regarding contribution issues list (1.1); call with E. Miller at AlixPartners and Akin Gump regarding contribution agreement (0.3); analysis of various contribution issues (0.7). |
| Massman, Stephanie | 02/08/21 | 15.1 | Call with PJT Partners, Davis Polk and Purdue regarding PJT |

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | analysis deck (1.0); call with T. Melvin and Z. Levine regarding abatement trust distributions (0.3); call with Vonnegut and Z. Levine regarding Plan term sheet (0.5); call with X. Duan and A. Romero-Wagner regarding insurance treatment in Plan (0.5); call with A. Lele and C. Robertson and Z. Levine regarding NewCo transfer (0.5); call with Department of Justice regarding Plan (1.5); call with Kramer Levin regarding Plan (0.5); call with settlement team regarding settlement (0.8); call with N. Sokol regarding liquidating trust structure (0.2); revise Plan (10.7). |
| Mazer, Deborah S. | 02/08/21 | 6.2 | Videoconference with F. Bivens, M. Tobak, and K. Benedict regarding liquidation analyses (1.3); various videoconference with M. Tobak and K. Benedict regarding same (0.9); teleconference with T. Sun regarding third-party releases (0.1); teleconference with G. Cardillo regarding same (0.1); review litigation liquidation analysis draft (1.2); research related to third-party releases (1.0); draft protocols motion (1.6). |
| McClammy, James I. | 02/08/21 | 1.6 | Follow up regarding schools issues (0.4); teleconference with A. Preis regarding same (0.3); teleconference with Davis Polk, Akin Gump, White & Case regarding subrogation and lien issues (0.4); teleconference with M. Huebner, E. Vonnegut and others regarding coordination on Plan issues (0.5). |
| Robertson, Christopher | 02/08/21 | 6.9 | Emails with S. Massman regarding Plan treatment of Canadian claims (0.3); discuss exit structuring issues with M. Kesselman, R. Aleali, M. Huebner, E. Vonnegut, S. Massman, Z. Levine, PJT, and AlixPartners (0.9); discuss exclusivity extension motion with M. Huebner (0.1); emails with D. Consla regarding executory contracts procedures (0.1); follow-up emails with S. Massman regarding Plan issues (0.4); emails with D. Consla in preparation for call with PI counsel regarding solicitation procedures (0.1); review form of exclusivity extension motion (0.2); discuss exit transfer workstreams and process with A. Lele, S. Massman and Z. Levine (0.5); participate in presentation to PI counsel regarding solicitation procedures (0.5); call with M. Kesselman, R. Aleali, M. Huebner, E. Vonnegut, and Department of Justice regarding Plan term sheet issues (1.6); participate in meeting with Davis Polk restructuring and litigation regarding Plan workstreams (0.6); prepare materials describing ownership and governance provisions of Plan proposal (1.6). |
| Romero-Wagner, Alex B. | 02/08/21 | 4.7 | Teleconference with S. Massman and X. Duan regarding Plan considerations (0.6); research regarding same (1.2); summarize the same for S. Massman (0.5); research regarding exclusivity considerations (1.8); summarize the same for C. Robertson (0.6). |
| Shinbrot, Josh | 02/08/21 | 3.8 | Revise liquidation analysis (3.2); correspondence with D. Mazer regarding same (0.4); correspondence with K. Benedict regarding same (0.2). |
| Simonelli, Jessica | 02/08/21 | 1.7 | Revise memorandum on jurisdiction issues for M. Tobak and K. Benedict. |
| Sun, Terrance X. | 02/08/21 | 2.6 | Research regarding Plan issues. |
| Taylor, William L. | 02/08/21 | 1.0 | Address Newco Available Cash issues under the Plan (0.4); conference call with E. Vonnegut and others regarding workstreams (0.6). |
| Tobak, Marc J. | 02/08/21 | 1.4 | Conference with S. Massman, Z. Levine, J. Weiner regarding |

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | contribution agreement enforcement (0.8); conference with M. Huebner, B. Kaminetzky, J. McClammy, E. Vonnegut, D. Klein, C. Robertson, G. McCarty, A. Lele regarding confirmation schedule, Plan status, injunction (0.6). |
| Turay, Edna | 02/08/21 | 2.5 | Attend the IT Kickoff Bankruptcy Emergence Plan Meeting (1.0); attend the Brainstorming Session with Purdue procurement team (1.0); attend the Initial Change of Control Meeting (0.5). |
| Vonnegut, Eli J. | 02/08/21 | 6.4 | Plan communications call (0.5); work on Plan term sheet and Plan revisions (2.3); call regarding projected mini distribution (0.9); call with Department of Justice regarding Plan term sheet and consent right issues (1.7); calls with A. Preis regarding Plan term sheet (1.0); emails regarding Plan related analyses including distribution projections and governance. |
| Weiner, Jacob | 02/08/21 | 3.3 | Call with Purdue regarding contribution agreement issues list (1.1); call with A. Libby to discuss next steps (0.2); calls with E. Hwang to discuss contribution agreement workstreams (0.5); review issues list (0.2); coordination of contribution agreement workstreams (0.2); call with M. Tobak and others regarding releases (0.8); call with S. Massman and others regarding Plan releases (0.3). |
| Whisenant, Anna Lee | 02/08/21 | 3.0 | Draft Disclosure Statement (2.5); call with M. Clarens, associate team regarding same (0.5). |
| Yang, Yifei | 02/08/21 | 7.0 | Review and proofread exhibits to disclosure motion (2.5); emails with S. Ford regarding same (0.2); draft emails to S. Ford regarding same (0.2); revise solicitation procedures per Prime Clerk comments (1.5); revise forms of ballots per Prime Clerk comments (2.4); emails with X. Duan regarding same (0.2). |
| Benedict, Kathryn S. | 02/09/21 | 3.9 | Review and revise Plan protocols motion (1.6); analyze Plan privilege issue (0.4); telephone conference with M. Tobak, S. Massman, and Z. Levine regarding same (0.5); telephone conference with M. Tobak regarding same (0.3); second telephone conference with M. Tobak, S. Massman, and Z. Levine regarding same (1.1). |
| Clarens, Margarita | 02/09/21 | 2.5 | Revise draft Disclosure Statement. |
| Consla, Dylan A. | 02/09/21 | 7.6 | Emails with Prime Clerk regarding solicitation issues (0.1); call with Z. Levine regarding Plan issues (0.3); emails with D. Klein, C. Robertson, and S. Ford regarding Plan issues (0.2); emails with C. Robertson regarding solicitation issues (0.2); call with C. Robertson regarding solicitation procedure issue (0.2); revise Disclosure Statement workstreams list (0.3); call with D. Klein, C. Robertson, and S. Ford regarding Disclosure Statement issues (1.0); emails with Purdue and Prime Clerk regarding solicitation issues (0.1); emails with S. Ford regarding solicitation issues (0.1); review and revise exhibits to Disclosure Statement motion (3.5); emails with Purdue regarding Disclosure Statement motion (0.3); emails with Purdue and S. Massman regarding Disclosure Statement (0.2); review and revise Disclosure Statement (1.0); emails with Akin Gump regarding solicitation procedures (0.1). |
| Duan, Xiaoyu | 02/09/21 | 7.1 | Research and summarize insurance provisions in precedent Plans per S. Massman (5.1); revise Disclosure Statement Motion to incorporate Prime Clerk's comments (2.0). |
| Finelli, Jon | 02/09/21 | 0.3 | Call with S. Massman regarding revised guarantee structure for Newco and MDT and related follow up. |

Invoice No.7031253
Invoice Date: April 7, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Ford, Stephen | 02/09/21 | 4.4 | Telephone conference with D. Klein, D. Consla, and C. Robertson regarding Disclosure Statement (0.9); telephone conference with Z. Khan regarding motion in support of confirmation (0.3); telephone conference with D. Consla regarding Disclosure Statement (0.3); telephone conference with D. Mazer regarding motion in support of confirmation (0.1); review and revise motion in support of confirmation (1.0); research regarding Disclosure Statement motion (1.0); review and revise Disclosure Statement motion exhibits (0.8). |
| Hu, Diane S. | 02/09/21 | 0.3 | Draft Disclosure Statement. |
| Huebner, Marshall S. | 02/09/21 | 6.1 | Approximately seven turns of new presentation analyzing revised bid (2.8); discussions and emails regarding pension issues and potential termination risk (0.9); work on materials requested by attorneys general (1.6); conference call with M. Kesselman and others regarding potential new proposal for Non-Consenting States (0.8). |
| Hwang, Eric | 02/09/21 | 4.5 | Revise Plan release language (3.6); call with J. Schwartz and others on trust matters (0.6); incorporate Creditors Committee comments to issues list (0.3). |
| Joe, Tina Hwa | 02/09/21 | 1.2 | Review draft Disclosure Statement with respect to analysis of potential claims by the Company. |
| Kaufman, Zachary A. | 02/09/21 | 3.0 | Review and revise draft Disclosure Statement concerning investigation into potential claims by the Company (2.6); correspond with S. Vitiello regarding same (0.4). |
| Khan, Zulkar | 02/09/21 | 4.5 | Revise confirmation papers (4.1); conference with S. Ford regarding same (0.4). |
| Klein, Darren S. | 02/09/21 | 1.5 | Call with E. Vonnegut, A. Preis and others regarding Plan term sheet (0.2); call with C. Robertson, D. Consla and others regarding Disclosure Statement and solicitation procedures (0.5); research and analyze confirmation points (0.8). |
| Knudson, Jacquelyn Swanner | 02/09/21 | 1.4 | Correspondence with J. McClammy regarding negotiation update (0.2); correspondence with J. McClammy, M. Huebner, E. Vonnegut, D. Klein, and S. Birnbaum regarding same (0.1); conference with J. McClammy, E. Vonnegut, and S. Birnbaum regarding same (0.5); update mediation issues tracking chart (0.6). |
| Levine, Zachary | 02/09/21 | 7.8 | Call with Creditors Committee regarding Plan term sheet issues (0.5); revise Plan workstreams chart (0.2); emails with Disclosure Statement team regarding Creditors Committee issues (0.2); call with Purdue regarding Plan (1.0); call with E. Vonnegut and S. Massman regarding Plan (1.5); emails with A. Wagner and C. Robertson regarding MSGE term sheet (0.3); review emails with Dechert regarding Plan issues (0.3); call with C. Robertson and A. Wagner regarding MSGE term sheet (0.5); calls with litigation and S. Massman regarding privilege issues (1.5); revise Plan (0.2); emails with litigation team regarding disputed claims issues (1.0); review Plan workstreams (0.4); call with A. Lele regarding NewCo governance documents (0.2). |
| Libby, Angela M. | 02/09/21 | 2.4 | Call with J. Schwartz, B. Sieben, J. Weiner, and E. Hwang regarding trust issues in connection with contribution agreement (1.1); call with Davis Polk tax regarding contribution agreement tax issues (0.8); review Akin Gump comments to contribution agreement issues list (0.2); correspondence with Ad Hoc Committee, UCC, Multi-States Governmental Entities group regarding contribution issues list |

Invoice No.7031253
Invoice Date: April 7, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Massman, Stephanie | 02/09/21 | 19.7 | (0.1); emails with Davis Polk restructuring and IP regarding IAC agreements (0.2). Call with Akin Gump regarding Plan term sheet (0.3); call with N. Sokol and S. Szanzer regarding Plan (0.2); call with Purdue regarding Plan term sheet and consent rights in Plan (1.0); call with L. Altus regarding tax issues in Plan (0.4); call with E. Vonnegut and Z. Levine regarding Plan (1.5;. call with Z. Levine regarding Plan (0.3); call with J. Finelli regarding NewCo guarantee (0.3); call with R. Aleali regarding contract treatment under Plan (0.8); call with M. Tobak, K. Benedict and Z. Levine regarding privilege transfer under Plan (1.5); revise Plan (13.1). |
| Mazer, Deborah S. | 02/09/21 | 5.5 | Teleconference with G. Cardillo regarding third-party release research (0.3); teleconference with S. Ford regarding Confirmation Protocols Motion (0.2); revise Confirmation Protocols Motion (0.8); third-party release research (4.2). |
| McClammy, James I. | 02/09/21 | 0.5 | Teleconference with S. Birnbaum, E. Vonnegut and others regarding schools issues. |
| Robertson, Christopher | 02/09/21 | 3.6 | Emails with K. McCarthy regarding emergence planning (0.1); discuss solicitation procedures issues with D. Consla (0.6); participate in transfer process call with R. Aleali, K. McCarthy, B. Miller, A. Lele, E. Diggs, E. Turay, and AlixPartners (1.0); disclosures statement workstreams and issues call with D. Klein, D. Consla and S. Ford (1.0); email to M. Huebner regarding governance and ownership presentation (0.2); revise same (0.4); emails with J. DelConte regarding convenience class in Plan (0.3). |
| Romero-Wagner, Alex B. | 02/09/21 | 2.2 | Research regarding insurance rights treatment (1.2); summarize same for S. Massman (0.7); revise motion regarding exclusivity periods (0.3). |
| Rubin, Dylan S. | 02/09/21 | 0.6 | Email with K. Benedict regarding jurisdictional memorandum (0.1); review jurisdictional memorandum (0.5). |
| Simonelli, Jessica | 02/09/21 | 2.0 | Revise memorandum regarding jurisdiction issues for M. Tobak. |
| Sun, Terrance X. | 02/09/21 | 6.5 | Correspond with D. Mazer regarding Plan research issues (0.3); revise confirmation elements chart (0.8); research Plan issues (5.4). |
| Tobak, Marc J. | 02/09/21 | 3.4 | Conference with K. Benedict, S. Massman, Z. Levine regarding privilege transfers (1.2); conference with J. Weiner regarding shareholder settlement (0.2); review prior work product on equitable mootness (1.1); conference with K. Benedict, S. Massman, Z. Levine regarding privilege transfers (0.4); correspondence with D. Consla regarding Disclosure Statement (0.2); correspondence with K. Benedict regarding same (0.3). |
| Turay, Edna | 02/09/21 | 1.0 | Attend the Commercial transfer workplan meeting. |
| Vitiello, Sofia A. | 02/09/21 | 3.9 | Revise draft Disclosure Statement. |
| Vonnegut, Eli J. | 02/09/21 | 9.8 | Call with Preis regarding Plan (0.4); work on Plan revisions (4.3); call regarding Plan issues with M. Kesselman, R. Aleali (1.1); call regarding Plan drafting with S. Massman and Z. Levine (1.4); Davis Polk team call regarding schools treatment in Plan (0.4); call with R. Aleali regarding executory contract treatment (0.8); call with M. Kesselman regarding Plan issues (0.7); work on Canadian claim treatment (0.4); call with C. Robertson regarding Canadian claim treatment (0.3). |
| Weiner, Jacob | 02/09/21 | 3.1 | Call with J. Schwartz and others regarding trust issues (1.2); |

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | call with S. Massman and Z. Levine regarding Plan (0.3); coordinate contribution agreement workstreams (1.6). |
| Whisenant, Anna Lee | 02/09/21 | 1.0 | Draft Disclosure Statement. |
| Yang, Yifei | 02/09/21 | 5.6 | Review and revise solicitation procedures (1.1); incorporate comments from Prime Clerk on the same (1.2); review and revise exhibits to Disclosure Statement motion (0.8); incorporate comments from Prime Clerk on the same (1.2); research and track ongoing cases regarding Plan confirmation issues (0.8); write email summary to Davis Polk restructuring team regarding same (0.5). |
| Benedict, Kathryn S. | 02/10/21 | 3.0 | Analyze Plan privilege issues (1.1); correspondence with M. Tobak, S. Massman, and Z. Levine regarding same (0.4); conference with M. Huebner, M. Tobak, C. Robertson, D. Consla, S. Massman, and Z. Levine regarding Plan process (0.9); correspondence with D. Consla, M. Tobak, G. McCarthy, G. Cardillo, and D. Rubin regarding third party release issues (0.4); correspondence with S. Massman and others regarding Plan definitions (0.2). |
| Berger, Rae | 02/10/21 | 0.5 | Draft Special Committee portion of Disclosure Statement. |
| Clarens, Margarita | 02/10/21 | 1.2 | Call with C. Duggan and S. Vitiello regarding Disclosure Statement. |
| Consla, Dylan A. | 02/10/21 | 5.0 | Emails with M. Clarens regarding Disclosure Statement (0.2); call with M. Tobak, K. Benedict, C. Robertson, Z. Levine, and S. Massman regarding Plan issues (0.9); review draft tax disclosure (0.4); research regarding Plan issues (3.1); call with A. Romero-Wagner regarding Plan issues (0.3); emails with M. Tobak, K. Benedict regarding Plan issues (0.1). |
| Duan, Xiaoyu | 02/10/21 | 4.8 | Summarize precedent case's monitor agreements per S. Massman (1.4); conduct Plan-related precedent research per Z. Levine (1.5); research regarding Confirmation Hearing Notice issues per S. Ford (1.9). |
| Duggan, Charles S. | 02/10/21 | 1.2 | Email and teleconference with M. Clarens, S. Vitiello regarding draft Plan Disclosure Statement. |
| Finelli, Jon | 02/10/21 | 3.0 | Review and comments to Plan and related follow up with S. Massman. |
| Ford, Stephen | 02/10/21 | 6.9 | Review and revise Disclosure Statement motion exhibits (3.6); review and revise Disclosure Statement motion (0.7); review and revise Disclosure Statement order (0.3); research regarding Disclosure Statement motion issues (2.3). |
| Huebner, Marshall S. | 02/10/21 | 11.9 | Call and follow up emails with Department of Justice regarding various matters (1.2); emails with Purdue and P. Fitzgerald regarding Friday meeting with new members of Department of Justice team (1.5); emails and review of correspondence from PBGC (1.4); compose email to stakeholder groups regarding new proposal (0.7); conversations with K. Eckstein regarding Plan issues and alternatives (0.4); call with A. Preis regarding various topics (0.6); conference call with team and emails regarding Plan and Disclosure Statement structuring issues and claim valuation (1.0); multiple final turns of PowerPoint presentations for stakeholders regarding distributions and Plan alternatives (3.3); conference call with J. DelConte and J. Turner regarding multiple matters including post-emergence liquidity and Ad Hoc Committee request (1.5); call with E. Vonnegut regarding voting issues and calculations (0.3). |

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Hwang, Eric | 02/10/21 | 2.2 | Call with Jersey trust counsel on next steps (0.5); email with M. Tobak regarding question on jurisdiction provision in settlement agreement (0.3); incorporate additional comments to issues list (0.8); correspond with D. Consla regarding conflicts check process for Wyoming trust counsel (0.1); email to Wyoming counsel on same (0.2); review Jersey trust spreadsheet (0.3). |
| Khan, Zulkar | 02/10/21 | 6.9 | Revise confirmation papers (6.5); conference with S. Ford regarding same (0.1); correspond with D. Mazer regarding same (0.3). |
| Klein, Darren S. | 02/10/21 | 0.3 | Call with Z. Levine, E. Vonnegut and others regarding Plan provisions. |
| Lele, Ajay B. | 02/10/21 | 1.9 | Call with S. Massman, Z. Levine and E. Diggs regarding insurance liabilities and Newco transfer agreement (0.7); review Department of Justice comments to Plan term sheet (0.5); emails to E. Vonnegut regarding Plan term sheet comments (0.7). |
| Levine, Zachary | 02/10/21 | 12.1 | Emails with E. Vonnegut regarding disputed claims (0.3); research regarding Plan issues (1.1); call with E. Vonnegut and S. Massman regarding Plan (1.0); call with C. Robertson regarding Plan workstreams (0.3); emails with Dechert regarding Plan issues (0.3); call with Davis Polk restructuring team regarding Plan issues (0.7); emails with PJT Partners regarding credit protections (0.5); emails with litigation team regarding Plan issues (1.7); revise term sheet based on Department of Justice comments (2.6); call with Purdue regarding Plan term sheet (0.8); call with mergers & acquisitions team regarding Plan-related insurance issues (0.8); call with S. Massman and E. Vonnegut regarding Plan (0.8); further revise Plan term sheet (0.9); emails with Dechert regarding Plan issues (0.3). |
| Libby, Angela M. | 02/10/21 | 1.1 | Call with Davis Polk team regarding intellectual property agreements in connection with contribution agreement (0.3); emails with M. Huebner and E. Vonnegut regarding contribution agreement process (0.2); review issues list (0.6). |
| Massman, Stephanie | 02/10/21 | 15.7 | Call with Z. Levine and E. Vonnegut (1.0); call with Davis Polk Plan team (1.0); call with Davis Polk tax team (0.5); call with Reed Smith regarding insurance treatment in the Plan (0.7); call with R. Aleali (0.5); call with R. Aleali, M. Kesselman, Z. Levine and E. Vonnegut (0.7); call with mergers & acquisitions team regarding transfer agreement provisions in Plan (0.7); call with E. Vonnegut and Z. Levine (0.8); revise Plan (9.8). |
| Mazer, Deborah S. | 02/10/21 | 1.3 | Draft third-party release memorandum (0.8); teleconference with G. Cardillo regarding same (0.1); revise confirmation protocols motion (0.4). |
| McClammy, James I. | 02/10/21 | 0.5 | Teleconference with Davis Polk team regarding Plan process and next steps. |
| Robertson, Christopher | 02/10/21 | 11.3 | Draft exclusivity extension motion (5.8); revise governance and ownership presentation materials (1.8); discuss Plan issues with Z. Levine (0.2); discuss Disclosure Statement and related issues with M. Huebner, M. Tobak, K. Benedict, S. Massman and Z. Levine (0.9); discuss exit planning and distribution issues with K. Eckstein, J. Turner, T. Melvin, Houlihan Lokey and FTI (0.5); discuss executory contracts process with Z. Levine (0.1); discuss exit mechanics and related issues with G. Koch (0.4); discuss Plan treatment for |

Invoice No.7031253
Invoice Date: April 7, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | certain claims with Z. Levine (0.1); discuss Disclosure Statement issues with E. Vonnegut (0.3); discuss claims treatment issue with J. DelConte (0.2); follow-up discussion with J. DelConte regarding claims treatment issues (0.2); review precedent executory contracts procedures (0.8). |
| Stefanik, Sean | 02/10/21 | 0.3 | Review and analyze possible Plan-related document requests |
| Sun, Terrance X. | 02/10/21 | 3.3 | Research regarding Plan issues (1.2); revise Plan confirmation elements chart (1.9); coordinate with tech support to organize research files (0.2). |
| Taylor, William L. | 02/10/21 | 0.7 | Review and analyze Department of Justice comments on Plan term sheet. |
| Tobak, Marc J. | 02/10/21 | 3.3 | Review prior research on equitable mootness (0.5); conference with M. Huebner, C. Robertson, K. Benedict, D. Consla regarding Plan (0.9); conference with K. Benedict regarding Disclosure Statement (0.6); correspondence with E. Vonnegut regarding Disclosure Statement (0.2); correspondence with S. Massman regarding privilege transfer (0.5); correspondence with S. Massman, K. Benedict regarding privilege transfer, document transfer issues (0.6). |
| Vonnegut, Eli J. | 02/10/21 | 9.0 | Calls regarding Plan drafting with S. Massman and Z. Levine (2.0); call with Seligman regarding Plan (0.2); emails regarding Plan structure/claims analysis issues (0.7); review Plan and Plan term sheet revisions (4.4); call with C. Robertson regarding disclosure of recovery rates (0.3); Kesselman call regarding Plan term sheet (0.5); call with D. Klein regarding treatment of distributor contracts and Takata precedent (0.5); call with Huebner regarding Plan structuring and negotiations (0.4). |
| Weiner, Jacob | 02/10/21 | 2.5 | Calls with E. Hwang regarding contribution agreement workstreams (0.1); correspondence regarding trust issues (0.6); review of contribution agreement issues list (0.4); call with Jersey counsel regarding trust issues (0.5); call with D. Bauer and others regarding IP issues (0.4); coordination of workstreams (0.5). |
| Yang, Yifei | 02/10/21 | 3.2 | Research confirmation hearing notice publication issue per S. Ford (2.9); calls and emails with S. Ford and X. Duan regarding same (0.3). |
| Benedict, Kathryn S. | 02/11/21 | 4.5 | Correspondence with D. Mazer and J. Shinbrot regarding Disclosure Statement drafting (0.1); analyze precedent Disclosure Statements (0.4); analyze precedent valuation disclosures (1.3); telephone conference with M. Kesselman, R. Aleali, E. Vonnegut, M. Tobak, S. Massman, and Z. Levine regarding releases (0.7); correspondence with S. Massman and others regarding Plan drafting (0.8); review distributors' proposal for terms (0.4); conference with B. Kaminetzky, C. Duggan, M. Tobak, M. Clarens, G. McCarthy, S. Vitiello, and G. Cardillo regarding confirmation litigation (0.8). |
| Cardillo, Garrett | 02/11/21 | 1.7 | Call with Special Committee team regarding confirmation planning issues (0.7); call with D. Mazer regarding same (0.3); draft work plan in connection with same (0.5); email with M. Tobak, K. Benedict, and G. McCarthy regarding same (0.2). |
| Clarens, Margarita | 02/11/21 | 3.9 | Review and revise Disclosure Statement (3.1); call with Davis Polk litigation team regarding confirmation (0.8). |
| Consla, Dylan A. | 02/11/21 | 4.1 | Call with J. Weiner regarding Plan issues (0.2); emails with E. Townes regarding same (0.6); review and revise Disclosure |

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Statement motion exhibits (1.3); emails with S. Ford regarding solicitation issues (0.1); emails with Z. Levine regarding plan (0.3); review draft Plan (0.8); call with S. Massman regarding Plan issues (0.2); emails with same regarding same (0.3); call with S. Ford regarding ballots (0.3). |
| Diggs, Elizabeth R. | 02/11/21 | 1.0 | Call with M. Huebner regarding emergence issues. |
| Duggan, Charles S. | 02/11/21 | 0.8 | Conference with M. Tobak, M. Clarens, G. McCarthy, G. Cardillo regarding confirmation issues. |
| Finelli, Jon | 02/11/21 | 1.5 | Emails with E. Vonnegut and S. Massman regarding comments to Plan (0.5); review revised draft of Plan and comments regarding same (1.0). |
| Ford, Stephen | 02/11/21 | 6.0 | Research Disclosure Statement motion issue (4.5); draft analysis regarding same (0.4); telephone conference with D. Consla regarding same (0.2); research valuation analysis issues (0.9). |
| Houston, Kamali | 02/11/21 | 2.2 | Research case law regarding appeal issue relating to confirmation (1.4); correspondence with Davis Polk team regarding memorandum on same (0.8). |
| Huebner, Marshall S. | 02/11/21 | 2.4 | Email with Davis Polk team regarding claims estimation and recovery issues for Plan and Disclosure Statement (0.4); review Plan term sheet issues (1.2); conference call with Department of Justice regarding same (0.8). |
| Hwang, Eric | 02/11/21 | 4.8 | Correspond with A. Whisenant regarding Sackler Family diligence information (0.1); review documentation on same (0.3); call with Wyoming counsel (0.1); follow-up call with J. Schwartz and B. Sieben regarding same (0.9); attend call with Creditors Committee and Ad Hoc Committee regarding issues list (0.5); call with financial advisors on contribution agreement (0.5); review and revise contribution agreement (1.0); call with R. Aleali and others on IP agreements (1.0); follow-up email to financial advisors on documentation (0.1); email with Davis Polk tax team regarding updated issues list (0.1); emails regarding updated issues list to Ad Hoc Committee,  UCC, and Purdue (0.2). |
| Kaminetzky, Benjamin S. | 02/11/21 | 3.6 | Review presentation (0.2); analyze Disclosure Statement strategy and claims valuation (0.7); conference call with G. Cardillo, K. Benedict, M. Tobak, C. Duggan, S. Vitiello and M. Clarens regarding Disclosure Statement and confirmation (0.8); review and edit exclusivity brief and comments thereto (0.4); conference call with M. Tobak, K. Benedict, and F. Bivens regarding valuation update and strategy (1.0); email with Davis Polk team regarding privilege logs, claims analysis, indemnity claims, and press inquiry (0.5). |
| Kaufman, Zachary A. | 02/11/21 | 0.9 | Review and revise draft Disclosure Statement concerning investigation into potential claims by the Company (0.4); conference with S. Vitiello regarding same (0.5). |
| Khan, Zulkar | 02/11/21 | 1.4 | Revise confirmation papers. |
| Klein, Darren S. | 02/11/21 | 1.1 | Call regarding co-defendant treatment with E. Vonnegut and others (0.3); research and analyze confirmation items (0.8). |
| Knudson, Jacquelyn Swanner | 02/11/21 | 0.8 | Review Non-Consenting States group Plan analysis (0.2); correspondence with J. McClammy, C. Oluwole, E. Townes, Dechert, and Wiggin regarding Schools meeting (0.2); correspondence with E. Townes regarding same (0.1); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with J. McClammy, E. Vonnegut, and E. Townes regarding defined term form Plan (0.2). |

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Lele, Ajay B. | 02/11/21 | 1.4 | Call with DOJ, W. Taylor and E. Vonnegut regarding Plan (1.0); review Plan revisions (0.4). |
| Levine, Zachary | 02/11/21 | 11.8 | Calls with Davis Polk restructuring team regarding contract treatment under Plan (0.6); call with C. Robertson and S. Massman regarding Plan issues (0.8); emails regarding Plan with S. Massman, E. Vonnegut, PJT Partners and AlixPartners (0.9); revise Plan workstreams chart (0.2); call with Purdue regarding Plan (0.7); call with same, PJT Partners and AlixPartners regarding claims analysis issues (0.6); call with Department of Justice regarding Plan term sheet (0.5); call with co-defendants regarding Plan issues (0.5); review and revise Plan term sheet (3.9); correspondence with E. Vonnegut and S. Massman regarding Plan related issues (1.4); coordinate Plan workstreams (1.7). |
| Libby, Angela M. | 02/11/21 | 2.1 | Call with Purdue, Davis Polk IP team and Special Committee team regarding IP agreements and contribution agreement (1.0); call with PJT Partners and AlixPartners regarding diligence related to contribution agreement (0.5); call with Ad Hoc Committee, UCC, and Multi-States Governmental Entities group regarding contribution agreement issues list (0.6). |
| Massman, Stephanie | 02/11/21 | 16.9 | Review and revise Plan (12.5); calls regarding Plan with Davis Polk team (2.0); call with Purdue and Davis Polk IP and Special Committee teams regarding IP agreements and contribution agreement (1.0); call with DOJ regarding Plan (1.0); call regarding co-defendant treatment with E. Vonnegut and others (0.4). |
| Mazer, Deborah S. | 02/11/21 | 2.5 | Teleconference with G. Cardillo regarding third-party release research (1.4); draft confirmation protocols motion (1.1). |
| McCarthy, Gerard | 02/11/21 | 0.5 | Call with B. Kaminetzky, M. Tobak, and others regarding confirmation. |
| McClammy, James I. | 02/11/21 | 2.3 | Teleconference with Davis Polk team, Akin Gump, and distributor counsel regarding Plan and claims issues (0.7); review proposal and precedent (1.6). |
| Robertson, Christopher | 02/11/21 | 4.6 | Draft and revise exclusivity motion (1.8); discuss executory contract procedures in Plan with Z. Levine (0.3); discuss claims treatment issues in Plan with S. Massman and Z. Levine (1.1); review and comment on draft Plan (1.4). |
| Romero-Wagner, Alex B. | 02/11/21 | 1.4 | Review Plan term sheet regarding creditor group support (0.8); revise motion regarding same (0.6). |
| Rubin, Dylan S. | 02/11/21 | 2.1 | Emails with S. Carvajal regarding jurisdiction memorandum (0.2); review and comment on same (1.9). |
| Shinbrot, Josh | 02/11/21 | 7.5 | Correspondence with K. Benedict regarding Disclosure Statement (0.2); analyze bankruptcy Disclosure Statements (2.1); draft memorandum regarding Disclosure Statement (4.1); correspondence with D. Mazer regarding same (0.4); correspondence with K. Benedict and M. Tobak regarding same (0.7). |
| Sieben, Brian G. | 02/11/21 | 7.0 | Review revisions to Plan (1.0); teleconference with J. Schwartz regarding trust review (1.5); review trust agreements and related documents (3.1); email with J. Weiner and J. Matske Wyoming counsel regarding same (0.3); teleconference with Wyoming counsel regarding same (0.6); emails with J. Schwartz regarding same (0.5). |
| Simonelli, Jessica | 02/11/21 | 3.2 | Finalize memorandum on jurisdiction for M. Tobak and K. Benedict. |
| Taylor, William L. | 02/11/21 | 3.2 | Participate in conference call with Department of Justice |

Invoice No.7031253
Invoice Date: April 7, 2021

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding Plan term sheet (0.8); address issues regarding term sheet (0.7); review and comment on sections of the Plan (1.7). |
| Tobak, Marc J. | 02/11/21 | 5.6 | Conference with K. Benedict, E. Townes, and K. Houston regarding confirmation issue (0.6); correspondence with M. Huebner, E. Vonnegut, and D. Klein regarding Disclosure Statement issues (0.8); correspondence with D. Rubin regarding Section 157 memorandum (0.9); call with M. Kesselman, E. Vonnegut, R. Aleali, and S. Massman regarding Plan issues (0.9); conference with K. Benedict regarding privilege transfer issues (0.4); correspondence with S. Massman regarding same (0.3); call with B. Kaminetzky, C. Duggan, M. Clarens, G. McCarthy, K. Benedict, and G. Cardillo regarding Special Committee and confirmation issues (0.7); review chart of confirmation issues (1.0). |
| Townes, Esther C. | 02/11/21 | 5.9 | Conference with M. Tobak, K. Benedict, and K. Houston regarding confirmation issues (0.8); correspondences with D. Consla and K. Houston regarding same (0.2); review precedent materials regarding confirmation issues (0.2); review case law regarding same (3.2); analyze issues regarding same (1.1); review draft Plan regarding co-defendant claims (0.2); review Bar Date Order regarding Plan definitions (0.2). |
| Vitiello, Sofia A. | 02/11/21 | 3.1 | Conference with C. Duggan, B. Kaminetzky, M. Tobak and others regarding Disclosure Statement and next steps (0.9); revise draft of same (2.2). |
| Vonnegut, Eli J. | 02/11/21 | 6.3 | Review and revise Plan (3.2); attend call regarding Plan with Department of Justice (0.9); attend call regarding Plan communications with Purdue and Teneo (0.4); call with M. Kesselman regarding Plan comments (0.7); calls with S. Massman and Z. Levine regarding Plan drafting issues (0.5); call with co-defendants regarding Plan treatment (0.4); discuss co-defendants with A. Preis (0.2). |
| Weiner, Jacob | 02/11/21 | 4.8 | Call with D. Consla regarding workstreams (0.2); call with Purdue regarding IP issues (1.0); call with financial advisors regarding contribution agreement (0.6); call with E. Hwang regarding same (0.5); call with S. Massman regarding Plan (0.2); coordinate contribution agreement workstreams (1.0); review issues list (0.4); revise Plan (0.9). |
| Yang, Yifei | 02/11/21 | 1.1 | Analyze ongoing bankruptcy cases for certain issues in Plan solicitation and confirmation (0.8); draft email summary for Davis Polk restructuring team regarding same (0.3). |
| Benedict, Kathryn S. | 02/12/21 | 3.7 | Review confirmation protocols motion (0.7); correspondence with J. McClammy and others regarding distributors' proposal (0.1); review trust distribution procedures (0.6); review and revise jurisdictional questions memorandum (2.3). |
| Cardillo, Garrett | 02/12/21 | 4.9 | Telephone call with D. Mazer regarding confirmation issues analysis (0.1); telephone call with T. Sun regarding same (0.2); revise chart analyzing various confirmation issues (1.2); review and analyze precedent cases related to same (2.5); email with M. Tobak regarding same (0.2); review proposed Plan outline and communications (0.7). |
| Clarens, Margarita | 02/12/21 | 2.3 | Draft Disclosure Statement. |
| Consla, Dylan A. | 02/12/21 | 6.0 | Call with S. Ford regarding solicitation issues (0.1); emails with Prime Clerk regarding same (0.1); emails with Z. Levine and C. Robertson regarding Disclosure Statement issues |

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (0.2); review same (0.1); call with C. Robertson regarding valuation analysis (0.3); review Disclosure Statement precedents (0.9); emails with PJT Partners regarding valuation analysis (0.2); emails with C. Robertson regarding same (0.1); emails with S. Massman regarding Disclosure Statement Motion issues (0.2); call with J. Weiner regarding Plan issues (0.4); call with PJT regarding valuation analysis (0.2); review abatement fund documents (0.5); call with S. Ford regarding valuation analysis (0.2); review Disclosure Statement motion exhibit precedents (0.9); emails with S. Massman and S. Ford regarding solicitation issues (0.3); call with C. Robertson regarding same (0.2); call with S. Massman regarding same (0.5); emails with Y. Yang regarding same (0.3); review and revise Disclosure Statement motion exhibits (0.3). |
| Ford, Stephen | 02/12/21 | 5.5 | Telephone conference with D. Consla regarding Disclosure Statement motion (0.2); review and revise Disclosure Statement motion and exhibits (4.8); research and review valuation analysis precedents (0.5). |
| Houston, Kamali | 02/12/21 | 6.2 | Research and analyze case law regarding confirmations appeals issue (3.1); draft memorandum on same (3.1). |
| Huebner, Marshall S. | 02/12/21 | 4.4 | Conference call and calls with M. Kesselman, S. Birnbaum, T. Baker and E. Vonnegut regarding multiple creditor requests (1.1); prepare bullet points regarding same (0.3); emails and calls regarding Plan issues and creditor markups (0.8); conference call and emails regarding Schools requests (0.7); call with Department of Justice group regarding all pending issues (1.5). |
| Hwang, Eric | 02/12/21 | 2.7 | Call with A. Libby and J. Weiner regarding next steps for contribution agreement (0.7); call with Bates White regarding transfer analysis (0.5); email with Davis Polk tax team regarding updated issues list (0.2); review internal issues list (0.3); review and revise contribution agreement (1.0). |
| Kaminetzky, Benjamin S. | 02/12/21 | 0.7 | Conference call with M. Tobak, K. Benedict, C. Robertson and E. Vonnegut regarding claims valuation and Disclosure Statement. |
| Khan, Zulkar | 02/12/21 | 0.5 | Review confirmation papers feedback. |
| Klein, Darren S. | 02/12/21 | 0.6 | Call with C. Mehri, M. Huebner, and others regarding public schools in Plan. |
| Knudson, Jacquelyn Swanner | 02/12/21 | 1.0 | Correspondence with E. Townes regarding schools meeting (0.1); telephone conference with M. Huebner, E. Vonnegut, J. McClammy, D. Klein, S. Birnbaum, and counsel for schools regarding Plan (0.6); revise notes from same (0.1); revise tracking chart regarding same (0.2). |
| Lele, Ajay B. | 02/12/21 | 0.8 | Call with R. Aleali, C. Ricarte and E. Diggs regarding insurance. |
| Levine, Zachary | 02/12/21 | 10.2 | Review and revise Plan (4.7); emails with PJT Partners and AlixPartners regarding Plan issues and valuation analysis (1.3); review and revise MSGE term sheet (1.2); call with A. Romero-Wagner regarding same (0.2); call with A. Kramer regarding insurance issues (0.8); call with Purdue regarding Plan (0.5); emails with Davis Polk restructuring team regarding distribution of Plan to creditor groups (1.5). |
| Libby, Angela M. | 02/12/21 | 1.4 | Call with Bates White and Davis Polk teams regarding IP agreements in connection with contribution agreement (0.5); |

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Massman, Stephanie | 02/12/21 | 8.4 | review emails regarding Sackler Family settlements (0.5); call with J. Weiner and E. Hwang regarding status of contribution agreement workstreams (0.4) Call with Purdue and Reed Smith team regarding insurance policies (1.0); call with R. Aleali regarding co-defendant claim treatment (0.6); call with E. Vonnegut, R. Aleali and M. Kesselman regarding Plan (1.0); call with Dechert regarding non-federal U.S. claims (0.5); call with D. Consla regarding executory contract issues (0.5); review and revise Plan (4.8). |
| Mazer, Deborah S. | 02/12/21 | 0.7 | Attend conference with Davis Polk and Dechert teams regarding claims valuation analyses. |
| McCarthy, Gerard | 02/12/21 | 1.1 | Review confirmation materials. |
| McClammy, James I. | 02/12/21 | 1.1 | Teleconference with M. Huebner regarding schools issues (0.2); conference with C. Mehri, M. Huebner, S. Birnbaum, and others regarding same (0.7); correspondence with C. Mehri regarding same (0.2). |
| Robertson, Christopher | 02/12/21 | 2.8 | Emails with S. Massman regarding various Plan issues (0.4); discuss Disclosure Statement issues with D. Consla (0.2); email to E. Vonnegut regarding exclusivity motion (0.1); review Disclosure Statement in advance of discussion with R. Schnitzler and J. Turner (0.2); discuss valuation analysis issues with R. Schnitzler, J. Turner and D. Consla (0.2); follow-up discussion with D. Consla (0.1); revise exclusivity motion (0.4); review email from S. Massman regarding Plan issues (0.1); discuss Disclosure Statement issues with B. Kaminetzky, E. Vonnegut, D. Klein, M. Tobak, and K. Benedict (0.7); discuss contract assumption procedures with D. Consla (0.2); discuss MSGE term sheet and motion with Z. Levine (0.2). |
| Romero-Wagner, Alex B. | 02/12/21 | 2.5 | Research regarding Plan considerations (1.2); correspondence with D. Consla and others regarding same (0.8); revise Disclosure Statement (0.5). |
| Rubin, Dylan S. | 02/12/21 | 1.3 | Emails with S. Carvajal regarding jurisdiction memorandum (0.1); review and revise jurisdiction memorandum (1.2). |
| Sieben, Brian G. | 02/12/21 | 2.5 | Review trust agreements (0.8); draft and revise summary chart of trust agreements (1.0); emails with J. Schwartz regarding same (0.2); review and comment on NewCo and TopCo term sheet (0.4); emails with J. Weiner regarding trust review and contribution agreement (0.1). |
| Simonelli, Jessica | 02/12/21 | 0.9 | Correspondence with Davis Polk team regarding portfolio of memorandum on jurisdiction. |
| Sun, Terrance X. | 02/12/21 | 1.8 | Call with G. Cardillo to discuss third-party release research (0.2); research issues related to same (1.6). |
| Tobak, Marc J. | 02/12/21 | 0.7 | Conference with C. Robertson, F. Bivens, E. Vonnegut, and B. Kaminetzky regarding Disclosure Statement, claims, and recoveries (0.6); review and revise jurisdiction memorandum (0.1). |
| Townes, Esther C. | 02/12/21 | 6.0 | Review case law regarding confirmation issues (3.1); analysis, draft summary regarding same (2.0); correspondence with K. Houston regarding same (0.1); conference with K. Houston regarding same (0.7); review correspondence with J. McClammy, Skadden Arps, and Dechert regarding co-defendant claim treatment (0.1). |
| Vonnegut, Eli J. | 02/12/21 | 5.4 | Draft Plan (2.2); call with School districts advisors regarding Plan treatment (0.5); call with R. Aleali regarding Plan drafting (0.4); call with S. Massman and Z. Levine regarding Plan |

Invoice No.7031253
Invoice Date: April 7, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | drafting issues (0.3); call with M. Kesselman regarding Plan comments (0.9); attend call regarding liquidation analysis with Davis Polk team (0.4); call regarding federal claim treatment with S. Birnbaum (0.3); emails with Davis Polk team regarding Plan issues (0.4). |
| Weiner, Jacob | 02/12/21 | 3.5 | Call with AlixPartners and PJT Partners regarding contribution agreement (0.7); call with D. Consla regarding same (0.4); call with E. Hwang regarding same (0.2); calls with E. Hwang and A. Libby regarding same (0.7); call with Purdue regarding IP issues (0.5); review proposed covenants (0.4); coordinate settlement workstreams (0.6). |
| Yang, Yifei | 02/12/21 | 2.5 | Review precedent in respect of executory contract assumption and rejection. |
| Benedict, Kathryn S. | 02/13/21 | 6.8 | Review and revise jurisdiction issues memorandum. |
| Houston, Kamali | 02/13/21 | 0.7 | Analyze case law regarding appeals issue regarding confirmation. |
| Levine, Zachary | 02/13/21 | 0.5 | Call with Kramer Levin regarding Plan. |
| Massman, Stephanie | 02/13/21 | 0.7 | Call with Akin Gump regarding Plan. |
| Robertson, Christopher | 02/13/21 | 2.5 | Review and revise Disclosure Statement. |
| Sherman, Bradford | 02/13/21 | 0.8 | Review Disclosure Statement. |
| Townes, Esther C. | 02/13/21 | 2.6 | Review case law regarding confirmation issues (1.6); draft summary of same (1.0). |
| Vonnegut, Eli J. | 02/13/21 | 0.6 | Email regarding Plan revisions discussions with states (0.1); email with Davis Polk team regarding Plan timing and comments (0.5). |
| Benedict, Kathryn S. | 02/14/21 | 3.2 | Correspondence with M. Tobak regarding jurisdiction memorandum (0.2); conference with same regarding same (1.0); prepare revised outline regarding same (0.9); correspondence with M. Huebner and others regarding confirmation timeline (0.7); correspondence with D. Consla regarding draft trust agreements (0.2); correspondence with S. Roitman and others regarding same (0.2). |
| Levine, Zachary | 02/14/21 | 0.5 | Emails with Purdue regarding Plan issues. |
| Robertson, Christopher | 02/14/21 | 2.3 | Revise and finalize exclusivity motion (0.8); review and revise Disclosure Statement (1.5). |
| Sherman, Bradford | 02/14/21 | 0.8 | Review Disclosure Statement. |
| Sieben, Brian G. | 02/14/21 | 3.1 | Review and revise trust agreements (1.7); review and revise summary and chart related to same (1.4). |
| Tobak, Marc J. | 02/14/21 | 1.3 | Review and revise draft memorandum regarding jurisdiction issue (0.5); conference with K. Benedict regarding same (0.8). |
| Townes, Esther C. | 02/14/21 | 4.0 | Review case law regarding confirmation issues (2.5); draft summary regarding same (1.5). |
| Vonnegut, Eli J. | 02/14/21 | 0.6 | Comment on exclusivity motion (0.4); correspondence with Davis Polk team regarding Plan issues (0.2). |
| Yang, Yueyu | 02/14/21 | 1.1 | Comment on revised Plan and NewCo and TopCo governance term sheet. |
| Altus, Leslie J. | 02/15/21 | 2.0 | Review Davis Polk revisions to Plan and Disclosure Statement (1.3); email with B. Sherman and Y. Yang regarding same (0.7). |
| Benedict, Kathryn S. | 02/15/21 | 2.5 | Correspondence with M. Tobak regarding jurisdiction memorandum (0.1); correspondence with same, D. Rubin, S. Carvajal, and J. Simonelli regarding same (0.2); conference with same regarding same (0.8); correspondence with M. Huebner, B. Kaminetzky, E. Vonnegut, A. Libby, G. McCarthy, and others regarding document repository (1.1); telephone |

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | conference with G. McCarthy regarding same (0.3). |
| Consla, Dylan A. | 02/15/21 | 4.7 | Emails with D. Klein, C. Robertson regarding Disclosure Statement issues (0.2); emails with same and M. Huebner regarding same (0.1); emails with E. Townes regarding abatement trust issues (0.1); emails with Purdue regarding Disclosure Statement issues (0.4); emails with B. Sherman regarding same (0.1); review and comment on Disclosure Statement (2.6); emails with A. Romero-Wagner and Y. Yang regarding same (0.3); emails with S. Massman and Z. Levine regarding same (0.2); emails with Akin Gump regarding solicitation issues (0.1); review Akin Gump comments to solicitation procedures (0.2); review Davis Polk tax team comments to Disclosure Statement (0.2); review Exclusivity Motion (0.2). |
| Houston, Kamali | 02/15/21 | 3.0 | Analyze case law regarding appeals issue regarding confirmation (1.5); draft memorandum on same (1.5). |
| Huebner, Marshall S. | 02/15/21 | 0.3 | Emails with Davis Polk team regarding Plan markups and schedule (0.2); call with E. Vonnegut regarding same (0.1). |
| Hwang, Eric | 02/15/21 | 2.5 | Call with J. Schwartz and others regarding trusts (0.5); review issues list and proposals regarding same (0.4); email to Z. Levine regarding document repository issue (0.2); review precedent Prime Clerk retention Order on same (0.3); review Bar Date Order regarding same (0.6); review and revise issues list (0.5). |
| Kaminetzky, Benjamin S. | 02/15/21 | 0.1 | Analyze document repository. |
| Klein, Darren S. | 02/15/21 | 0.3 | Correspondence with D. Consla regarding Disclosure Statement workstream. |
| Knudson, Jacquelyn Swanner | 02/15/21 | 0.5 | Correspondence with J. McClammy and E. Townes regarding NAS abatement trust (0.1); correspondence with D. Consla and E. Townes regarding same (0.1); review correspondence with Davis Polk regarding schools abatement trust (0.1); review school abatement trust (0.1); correspondence with Davis Polk regarding document repository (0.1). |
| Levine, Zachary | 02/15/21 | 7.3 | Review and revise MSGE motion (1.2); prepare Plan issues list (2.1); call with clients regarding co-defendant issues (0.5); emails with E. Hwang regarding Plan issues (0.2); emails with E. Vonnegut and S. Massman regarding same (1.6); call with C. Robertson regarding same (0.6); emails with Davis Polk litigation team regarding same (0.4); review workstreams chart related to Plan staffing (0.3); emails with D. Consla regarding same (0.2); emails with E. Vonnegut regarding Plan timing (0.2). |
| Libby, Angela M. | 02/15/21 | 0.4 | Emails with Davis Polk team regarding contribution agreement issues list (0.3); call with M. Huebner regarding same (0.1). |
| Massman, Stephanie | 02/15/21 | 4.0 | Call with R. Aleali, M. Ronning, E. Vonnegut and Z. Levine regarding commercial contract issues related to Plan (1.0); correspondence with Davis Polk team regarding Plan (1.1); review and revise same (1.9). |
| Matlock, Tracy L. | 02/15/21 | 0.6 | Review Disclosure Statement. |
| Mazer, Deborah S. | 02/15/21 | 1.5 | Review draft Plan of reorganization. |
| McCarthy, Gerard | 02/15/21 | 1.9 | Email with Davis Polk team regarding negotiations with Sackler Family (0.8); analyze document repository issue (0.3); call with K. Benedict regarding same (0.3); call with M. Tobak and G. Cardillo regarding confirmation planning (0.5). |
| McClammy, James I. | 02/15/21 | 1.9 | Teleconference with Davis Polk team and Distributor counsel |

Invoice No.7031253
Invoice Date: April 7, 2021

<table>
<tr><th colspan="4">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td>regarding Plan issues (0.5); research indemnification issues (1.4).</td></tr>
<tr><td>Robertson, Christopher</td><td>02/15/21</td><td>0.7</td><td>Emails with D. Klein regarding Disclosure Statement status (0.1); email to same and E. Vonnegut regarding liquidation analysis (0.1); review and revise Disclosure Statement risk factors (0.5).</td></tr>
<tr><td>Romero-Wagner, Alex B.</td><td>02/15/21</td><td>1.3</td><td>Review and revise Disclosure Statement (0.9); correspondence with D. Consla and Y. Yang regarding same (0.4).</td></tr>
<tr><td>Sherman, Bradford</td><td>02/15/21</td><td>1.8</td><td>Review Disclosure Statement (1.4); emails with L. Altus and D. Consla regarding same (0.4).</td></tr>
<tr><td>Sieben, Brian G.</td><td>02/15/21</td><td>3.1</td><td>Correspondence with J. Finelli regarding contribution agreement and credit terms (0.5); teleconference with Wyoming counsel regarding trusts (1.0); review trust agreements (0.8); review and revise trust summary chart (0.8).</td></tr>
<tr><td>Simonelli, Jessica</td><td>02/15/21</td><td>0.8</td><td>Meet with M. Tobak, K. Benedict, D. Rubin, and S. Carvajal regarding jurisdiction memorandum (0.6); meet with D. Rubin and S. Carvajal regarding same (0.2).</td></tr>
<tr><td>Tobak, Marc J.</td><td>02/15/21</td><td>1.6</td><td>Conference with G. McCarthy and G. Cardillo regarding Special Committee investigation and Rule 9019 evidence (0.5); review draft memorandum regarding jurisdiction issue (0.5); conference with K. Benedict, D. Rubin, S. Carvajal, and J. Simonelli regarding same (0.6).</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>02/15/21</td><td>2.8</td><td>Review and revise drafting points and emails regarding Plan related issues (2.6); call with M. Huebner regarding Plan strategy (0.2).</td></tr>
<tr><td>Weiner, Jacob</td><td>02/15/21</td><td>1.0</td><td>Call J. Schwartz and others regarding trust issues (0.8); correspondence with M. Huebner and E. Vonnegut regarding same (0.2).</td></tr>
<tr><td>Yang, Yifei</td><td>02/15/21</td><td>5.6</td><td>Review and revise Disclosure Statement (4.4); prepare extracted biographies for directors and managers (0.3); emails with D. Consla regarding same (0.1); draft non-voting status notice for subordinated claims holders (0.8).</td></tr>
<tr><td>Yang, Yueyu</td><td>02/15/21</td><td>0.7</td><td>Review and revise Plan and NewCo and TopCo governance term sheet.</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>02/16/21</td><td>1.3</td><td>Correspondence with M. Tobak, S. Massman, and others regarding Plan terms (0.5); correspondence with M. Huebner, E. Vonnegut, C. Robertson, and others regarding confirmation timeline (0.6); review same (0.2).</td></tr>
<tr><td>Consla, Dylan A.</td><td>02/16/21</td><td>4.8</td><td>Emails with Prime Clerk regarding solicitation issues (0.1); emails with S. Ford regarding solicitation procedures issues (0.1); emails with A. Romero-Wagner regarding Disclosure Statement issues (0.1); emails with J. McClammy, M. Clarens regarding mediation issues (0.1); emails with creditors regarding Master Ballot issues (0.1); emails with D. Klein regarding solicitation procedures issues (0.1); emails with S. Ford regarding solicitation procedures issues (0.1); review and revise solicitation procedures (3.1); call with Akin Gump regarding solicitation issues (0.3); review solicitation procedures precedents (0.6); emails with S. Massman regarding abatement fund issues (0.1).</td></tr>
<tr><td>Duan, Xiaoyu</td><td>02/16/21</td><td>6.2</td><td>Edit Disclosure Statement Motion and Order per S. Ford (1.1); research and compile string cite for Plan issues per A. Romero-Wagner (5.1).</td></tr>
<tr><td>Finelli, Jon</td><td>02/16/21</td><td>0.8</td><td>Emails with J. Schwartz regarding credit support from trusts in connection with chapter 11 Plan (0.8).</td></tr>
</table>

114

Invoice No.7031253
Invoice Date: April 7, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Ford, Stephen | 02/16/21 | 6.8 | Review and revise various exhibits to the Disclosure Statement motion (4.8); review and revise confirmation timeline (2.0). |
| Huebner, Marshall S. | 02/16/21 | 1.5 | Calls regarding Department of Justice issues and Plan comments (0.9); call with K. Eckstein and M. Kesselman regarding governance (0.6). |
| Hwang, Eric | 02/16/21 | 3.8 | Revise markup to contribution agreement (3.7); email regarding IP agreements (0.1). |
| Khan, Zulkar | 02/16/21 | 4.1 | Revise confirmation papers. |
| Klein, Darren S. | 02/16/21 | 1.5 | Call with A. Preis and others regarding voting (0.3); review and comment on Canada term sheet (0.2); analyze of class voting items and emails with D. Consla regarding same (0.4); review and comment on solicitation procedures (0.6). |
| Knudson, Jacquelyn Swanner | 02/16/21 | 0.4 | Correspondence with Davis Polk and Dechert regarding schools' document (0.3); review Dechert's comments to same (0.1). |
| Levine, Zachary | 02/16/21 | 5.7 | Call with Preliminary Injunction Claimants regarding Plan issues (0.8); call with D. Consla regarding Plan workstreams (0.3); update Plan workstreams chart (0.7); emails with PJT regarding Plan issues (0.3); emails with E. Vonnegut regarding Plan issues (0.3); review emails from Davis Polk litigation team regarding co-defendant proposal (0.3); review emails from S. Massman regarding Plan issues (0.4); email with Davis Polk tax team regarding claims treatment issue (0.1); review emails from litigation team regarding Plan and confirmation timeline (0.2); call with Purdue and AlixPartners regarding NewCo Transfer (1.0); prepare consent rights summary (1.3). |
| Massman, Stephanie | 02/16/21 | 8.6 | Call with White & Case regarding Preliminary Injunction group's comments to the Plan (0.7); call with Purdue, PJT and AlixPartners regarding change of control and transfer workplan issues for the Plan (0.5); correspondence with Davis Polk team regarding various claims treatment issues and other Plan issues (2.6); review comments received on the plan (2.8); review precedent (2.0). |
| McClammy, James I. | 02/16/21 | 1.7 | Review distributor proposal (0.5); review research regarding bar order, release provisions (1.2). |
| Robertson, Christopher | 02/16/21 | 3.2 | Discuss Plan term sheet with C. Shore, M. Meises, E. Vonnegut. S. Massman and Z. Levine (0.9); emails with E. Vonnegut regarding confirmation calendar (0.1); discuss transfer process planning with R. Aleali, K. McCarthy, B. Miller, E. Diggs, E. Turay, and AlixPartners (0.9); follow-up discussion with E. Turay (0.1); discuss Plan and confirmation process and timing with M. Tobak (0.3); review revised liquidation analysis (0.5); update call with M. Sharp and Teneo regarding Plan issues (0.4). |
| Romero-Wagner, Alex B. | 02/16/21 | 4.4 | Research regarding Plan release provisions (4.0); correspond with D. Consla regarding same (0.4). |
| Tobak, Marc J. | 02/16/21 | 1.2 | Correspondence with K. Benedict, S. Massman, Z. Levine regarding Plan treatment and definitions of NAS and PI claims (0.9); conference with C. Robertson regarding Plan and confirmation timing (0.3). |
| Townes, Esther C. | 02/16/21 | 5.5 | Draft analysis regarding confirmation issues. |
| Vonnegut, Eli J. | 02/16/21 | 2.3 | Call with White & Case regarding Plan comments (0.8) call |

Invoice No.7031253
Invoice Date: April 7, 2021

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | with Springer regarding co-defendant claim treatment (0.3); work on Plan drafting issues (1.2). |
| Weiner, Jacob | 02/16/21 | 2.6 | Review of trust materials (1.2); revise contribution agreement (1.4). |
| Yang, Yifei | 02/16/21 | 5.4 | Conform Disclosure Statement Motion exhibits to Plan (1.2); draft non-voting status notice (0.6); review precedent regarding executory contract issues (3.2); draft summary regarding same (0.4). |
| Benedict, Kathryn S. | 02/17/21 | 1.1 | Review Plan liquidation analysis (0.4); review protocols motion (0.7). |
| Consla, Dylan A. | 02/17/21 | 5.5 | Emails with D. Klein regarding solicitation procedures (0.4); emails with S. Ford regarding solicitation procedures (0.1); review and comment on Disclosure Statement Motion exhibits (0.5); emails with Prime Clerk regarding solicitation issues (0.3); call with S. Ford regarding solicitation issues (0.4); emails with Prime Clerk regarding solicitation issues (0.3); review and revise exhibits to Disclosure Statement Motion (3.2); emails with S. Massman regarding solicitation issues (0.3). |
| Crowley, John G. | 02/17/21 | 0.1 | Review slides and correspondence regarding securities law issue. |
| Ford, Stephen | 02/17/21 | 9.5 | Review and revise Disclosure Statement Motion (1.3); review and revise Disclosure Statement Order (1.3); review and revise Disclosure Statement Motion Exhibits (4.0); research regarding Non-Voting Status Notice for Subordinated Claims (1.5); research regarding liquidation analysis (0.8); review and revise motion in support of confirmation (0.5); telephone conference with Z. Khan regarding same (0.1). |
| Hwang, Eric | 02/17/21 | 1.0 | Review and update legal diligence list (0.8); emails with Davis Polk teams requesting comments on same (0.2). |
| Khan, Zulkar | 02/17/21 | 1.3 | Revise confirmation papers. |
| Klein, Darren S. | 02/17/21 | 1.9 | Call with J. McClammy and others regarding schools Plan treatment (0.2); review and comment on Disclosure Statement documents (0.6); research and analysis regarding same (0.7); review liquidation analysis and coordinate regarding same (0.4). |
| Lele, Ajay B. | 02/17/21 | 0.5 | Call with E. Diggs regarding NewCo transfer agreement. |
| Levine, Zachary | 02/17/21 | 4.6 | Emails with S. Massman, PJT and AlixPartners regarding Plan issues (1.2); review C. Robertson comments to MSGE term sheet and motion (0.7); emails with AlixPartners regarding Plan issues (0.3); emails with S. Massman regarding co-defendant claims issues (0.3); emails with C. Robertson and Y. Yang regarding Plan research question, as well as research regarding same (1.7); call with PJT and AlixPartners regarding Plan mechanics (0.4). |
| Libby, Angela M. | 02/17/21 | 0.7 | Call with Purdue team and Davis Polk teams regarding contractual relationship issues in connection with contribution agreement. |
| Massman, Stephanie | 02/17/21 | 7.2 | Call with PJT and AlixPartners regarding Plan (0.5); correspondence with Davis Polk claims team regarding claims issues (1.5); review Disclosure Statement Order and correspondence with Davis Polk team regarding assumption/assignment process (1.5); discuss co-defendant claim and other Plan issues with Davis Polk team (2.0); revise the Plan (1.7). |
| McClammy, James I. | 02/17/21 | 0.9 | Review and comment regarding schools proposal (0.5); |

Invoice No.7031253
Invoice Date: April 7, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | conference S. Birnbaum, E. Vonnegut, and others regarding schools and Plan issues (0.4). |
| Robertson, Christopher | 02/17/21 | 1.5 | Review and comment on revised liquidation analysis (1.3); emails with S. Massman and Z. Levine regarding Plan provisions (0.2). |
| Romero-Wagner, Alex B. | 02/17/21 | 5.4 | Research regarding Plan considerations (2.9); summarize the same for D. Consla (1.0); revise motion regarding MSGE (0.8); correspond with C. Robertson regarding same (0.7). |
| Rubin, Dylan S. | 02/17/21 | 0.9 | Call with J. Simonelli and S. Carvajal regarding jurisdiction memorandum (0.4); review research regarding same (0.5). |
| Shinbrot, Josh | 02/17/21 | 8.7 | Correspondence with D. Mazer regarding Disclosure Statement (0.3); conduct legal research regarding Disclosure Statement (2.5); draft presentation regarding Disclosure Statements and liquidation analyses (5.8); correspondence with D. Mazer regarding same (0.1). |
| Taylor, William L. | 02/17/21 | 0.4 | Review Plan sections. |
| Vitiello, Sofia A. | 02/17/21 | 4.1 | Revise draft Disclosure Statement. |
| Vonnegut, Eli J. | 02/17/21 | 2.5 | Work on Plan drafting and disclosure issues (2.0); emails with Davis Polk team regarding same (0.2); call regarding schools Plan proposal with Davis Polk team and S. Birnbaum (0.3). |
| Weiner, Jacob | 02/17/21 | 3.8 | Revise contribution agreement draft (2.9); draft legal diligence list (0.6); correspondence (0.3). |
| Yang, Yifei | 02/17/21 | 3.5 | Research Plan issue per D. Consla. |
| Benedict, Kathryn S. | 02/18/21 | 3.3 | Correspondence with C. Robertson, S. Ford, and others regarding confirmation timelines (0.5); correspondence with S. Ford regarding same (0.4); review and revise same (0.3); correspondence with M. Tobak regarding confirmation issues (0.2); review memorandum regarding same (1.3); review liquidations analysis (0.2); correspondence with M. Tobak regarding same (0.2); review protocols motion (0.2). |
| Consla, Dylan A. | 02/18/21 | 5.9 | Correspondence with D. Klein, M. Huebner, and others regarding Disclosure Statement issues (0.2); review and revise exhibits to Disclosure Statement Motion (0.6); call with D. Klein, C. Robertson, and others regarding Disclosure Statement issues (0.5); review liquidation analysis (0.4); emails with S. Massman, S. Ford regarding solicitation issues (0.2); emails with D. Klein, C. Robertson, S. Ford regarding solicitation issues (0.5); review and revise Disclosure Statement motion exhibits (1.0); emails with M. Tobak regarding Disclosure Statement issues (0.1); call with Purdue, C. Robertson, S. Massman regarding Plan issues (0.5); review and revise Plan (1.9). |
| Crowley, John G. | 02/18/21 | 0.5 | Review slides and correspondence with Davis Polk team regarding securities law issue. |
| Duan, Xiaoyu | 02/18/21 | 2.4 | Research regarding third party releases and compile string cites (1.0); search for notice precedents per S. Ford (1.4). |
| Duggan, Charles S. | 02/18/21 | 0.8 | Conference with M. Clarens regarding Disclosure Statement. |
| Ford, Stephen | 02/18/21 | 10.0 | Review and revise Disclosure Statement exhibits (3.0); review and revise Disclosure Statement motion (1.0); review and revise Disclosure Statement order (1.0); telephone conference with Davis Polk team regarding Disclosure Statement work in progress (0.5); review and revise confirmation timelines (2.5); compile and send drafts of  Disclosure Statement Motion, Disclosure Statement Order, and  Disclosure Statement Exhibits for Purdue (1.0);  compile and send drafts of Disclosure Statement  Motion,  Disclosure Statement  Order, |

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | and Disclosure Statement Exhibits for solicitation agent (1.0). |
| Huebner, Marshall S. | 02/18/21 | 0.5 | Multiple emails regarding Plan calendar, termsheets and comments from creditors. |
| Hwang, Eric | 02/18/21 | 1.7 | Email to C. Oluwole regarding diligence list (0.1); incorporate comments to diligence list (0.6); call with M. Huebner and others on settlement status (0.5); call with L. Altus and others on contribution agreement updates (0.5). |
| Khan, Zulkar | 02/18/21 | 3.6 | Revise confirmation papers. |
| Klein, Darren S. | 02/18/21 | 2.1 | Call regarding Disclosure Statement with C. Robertson and D. Consla and others (0.5); coordinate and analysis regarding same (0.8); analyze and research confirmation items (0.8). |
| Lele, Ajay B. | 02/18/21 | 2.3 | Draft initial revisions to Disclosure Statement summary (1.5); contract assignment/assumption call with R. Aleali, K. McCarthy, C. Robertson and E. Diggs (0.5); review Department of Justice comments to NewCo governance term sheet (0.3). |
| Levine, Zachary | 02/18/21 | 5.8 | Review emails from restructuring team regarding Disclosure Statement and Plan issues (0.6); review emails with Purdue regarding indemnification issues in context of Plan (0.5); review emails from S. Massman and E. Vonnegut regarding Plan (0.9); review emails from litigation team regarding co-defendant claims (0.4); emails with tax and C. Robertson regarding Plan issues (0.4); call with restructuring team regarding Disclosure Statement section (0.5); emails with S. Massman regarding claim analysis (0.3); call with S. Massman and E. Vonnegut regarding Plan (0.5); call regarding assumption and assignment notices with AlixPartners (0.5); review Department of Justice comments to governance term sheet and prepare issues list regarding same (1.1); email with Davis Polk tax team regarding Plan issues (0.1). |
| Libby, Angela M. | 02/18/21 | 1.1 | Attend weekly update call (0.5); call with M. Huebner, E. Vonnegut, J. Weiner, E. Hwang regarding contribution agreement and next steps (0.6). |
| Massman, Stephanie | 02/18/21 | 12.4 | Call with Davis Polk team regarding Disclosure Statement (0.3); call with Z. Levine and E. Vonnegut regarding Plan (0.5); call with E. Diggs regarding Plan issues (0.3); call with C. Robertson regarding Plan issues (0.5); meeting with Purdue regarding assumption and cure notice process (0.5); correspondence with Davis Polk team regarding co-defendant claims (1.0); review proofs of claims and charts relating to the same (1.0); review comments to the plan, review precedents and revise Plan (8.3). |
| McClammy, James I. | 02/18/21 | 1.3 | Conference with S. Gilbert, A. Preis, and others regarding phase one mediation issues (0.9); follow up regarding open phase one issues (0.4). |
| Robertson, Christopher | 02/18/21 | 3.4 | Emails with K. Benedict regarding confirmation calendar (0.1); discuss Disclosure Statement section with D. Klein, S. Massman, D. Consla, Z. Levine, S. Ford and A. Romero-Wagner (0.5); review Disclosure Statement motion (0.5); emails with S. Ford regarding same (0.1); emails with E. Townes regarding co-defendant claims (0.1); discuss assumption and assignment procedures in Plan with K. McCarthy, B. Miller, S. Massman, D. Consla and Z. Levine (0.5); follow-up discussion with S. Massman regarding Plan issues (0.6); review Ad Hoc Committee term sheet (0.1); review analysis from claims team regarding co-defendant |

Invoice No.7031253
Invoice Date: April 7, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | claims (0.3); review Disclosure Statement motion exhibits (0.5); review Department of Justice comments to governance term sheet (0.1). |
| Romero-Wagner, Alex B. | 02/18/21 | 4.9 | Research regarding Plan considerations (4.2); summarize the same for D. Consla (0.7). |
| Shinbrot, Josh | 02/18/21 | 5.2 | Revise presentation regarding Disclosure Statement and liquidation analyses (4.8); correspondence with D. Mazer (0.4). |
| Taylor, William L. | 02/18/21 | 0.6 | Review Plan term sheet. |
| Tobak, Marc J. | 02/18/21 | 5.9 | Review revised case calendar (0.2); correspondence with E. Townes regarding memorandum regarding post-confirmation issues (0.1); planning for special committee/confirmation issues (0.3); review draft liquidation analysis (0.8); review Plan discovery analysis, Plan discovery issues (1.6); review proposed Plan valuation analysis (0.4); call with E. Vonnegut, C. Robertson, K. Benedict, K. Eckstein, R. Ringer, Stikeman team regarding Canada term sheet (0.7); review memorandum regarding post-confirmation issues (1.4); correspondence with M. Huebner, B. Kaminetzky, J. McClammy, E. Vonnegut, D. Klein, C. Robertson regarding post-confirmation issues (0.4). |
| Townes, Esther C. | 02/18/21 | 3.2 | Correspondence with T. Sun regarding co-defendant Plan treatment (0.3); review case law regarding same (0.2); draft analysis regarding same (2.7). |
| Vonnegut, Eli J. | 02/18/21 | 3.2 | Call with R. Aleali regarding contract treatment under Plan (0.2); work on Plan drafting issues (1.4); call regarding Canadian claim treatment with Kramer Levin (0.7); call with S. Massman and Z. Levine regarding contract treatment in Plan (0.9). |
| Weiner, Jacob | 02/18/21 | 3.0 | Call with Davis Polk restructuring team regarding contribution agreement (0.7); call with Davis Polk tax team regarding contribution agreement (0.8); call with E. Hwang regarding contribution agreement issues (0.4); revise contribution agreement (1.1). |
| Yang, Yifei | 02/18/21 | 3.5 | Research Plan notice issue per S. Ford. |
| Benedict, Kathryn S. | 02/19/21 | 1.5 | Conference with E. Vonnegut, S. Massman, and Z. Levine regarding Plan definitions (0.3); review deck analyzing Disclosure Statement language (1.2). |
| Consla, Dylan A. | 02/19/21 | 7.4 | Review and revise Disclosure Statement motion exhibits (0.3); emails with Prime Clerk regarding solicitation issues (0.1); emails with Purdue regarding solicitation issues (0.2); review precedent channeling injunction cases regarding inquiry from E. Townes (0.6); review and revise Disclosure Statement (4.4); emails with S. Massman, Z. Levine regarding Plan issues (0.3); emails with Z. Levine, E. Vonnegut regarding ballot issues (0.2); emails with M. Tobak, K. Benedict regarding Disclosure Statement issues (0.1); emails with D. Klein, C. Robertson regarding solicitation issues (0.2); research regarding solicitation issues (0.5); call with A. Romero-Wagner regarding solicitation issues (0.5). |
| Crowley, John G. | 02/19/21 | 0.5 | Review slides and correspondence with Davis Polk team regarding securities law issue. |
| Duan, Xiaoyu | 02/19/21 | 2.6 | Revise Plan and exhibits (1.6); search for notice precedent (1.0). |
| Duggan, Charles S. | 02/19/21 | 0.9 | Correspondence with M. Huebner, A. Libby, M. Clarens, and Bates White regarding settlement analyses. |

Invoice No.7031253
Invoice Date: April 7, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Ford, Stephen | 02/19/21 | 5.0 | Review and revise Disclosure Statement motion (1.0); research regarding valuation analysis (1.0); draft valuation analysis (2.3); telephone conference with D. Consla regarding Disclosure Statement motion (0.2); telephone conference with A. Romero Wagner regarding Plan research (0.2); compile Disclosure Statement motion and exhibits for submission to external parties (0.3). |
| Hwang, Eric | 02/19/21 | 0.7 | Email with A. Whisenant regarding diligence list (0.1); draft changes to contribution agreement (0.6). |
| Klein, Darren S. | 02/19/21 | 0.9 | Emails regarding third party payor items and analysis regarding same (0.4); analyze class voting points (0.3); emails with D. Consla regarding same (0.2). |
| Knudson, Jacquelyn Swanner | 02/19/21 | 0.7 | Email correspondence with E. Townes regarding mediation section of Disclosure Statement (0.4); correspondence with D. Consla and E. Townes regarding same (0.3). |
| Lele, Ajay B. | 02/19/21 | 0.1 | Review emails from Z. Levine regarding plan. |
| Levine, Zachary | 02/19/21 | 5.8 | Review emails from restructuring team regarding Plan issues (0.8); review emails from R. Aleali regarding commercial issues (0.1); review and update workstreams chart (0.3); review tax comments to Plan (0.2); review emails regarding co-defendant claims with S. Massman and litigation (0.3); call with E. Vonnegut and S. Massman regarding Plan issues (1.3); emails with D. Consla regarding ballot issues (0.5); emails with J. McClammy and D. Klein regarding Plan issues (0.3); review UCC comments to Plan (1.2); emails with D. Consla regarding Disclosure Statement issues (0.8). |
| Massman, Stephanie | 02/19/21 | 7.2 | Call with E. Vonnegut and Z. Levine regarding Plan issues (1.5); call with K. Benedict regarding claim issues (0.5); correspondence with Davis Polk team regarding Plan issues (2.5); review creditor comments to the Plan (2.7). |
| Mazer, Deborah S. | 02/19/21 | 4.1 | Review and revise Disclosure Statement deck (1.8); review and analyze third party release and channeling injunction research (2.3). |
| McClammy, James I. | 02/19/21 | 2.1 | Review memo, case law regarding claims/release issues (1.6); conference E. Townes, T. Sun regarding release issues (0.5). |
| Robertson, Christopher | 02/19/21 | 0.2 | Emails with D. Klein and D. Consla regarding private-side solicitation issues. |
| Romero-Wagner, Alex B. | 02/19/21 | 7.6 | Research regarding Plan considerations (5.0); research regarding Disclosure Statement considerations (2.0); correspondence with D. Consla and C. Robertson regarding same (0.6). |
| Shinbrot, Josh | 02/19/21 | 6.9 | Revise presentation regarding Disclosure Statement per comments from D. Mazer (4.1); correspondence with D. Mazer and K. Benedict (0.5); revise presentation regarding Disclosure Statement per comments from K. Benedict (2.3). |
| Stefanik, Sean | 02/19/21 | 0.9 | Revise draft of potential RFPs regarding Plan confirmation. |
| Sun, Terrance X. | 02/19/21 | 1.4 | Research into channeling injunctions. |
| Taylor, William L. | 02/19/21 | 2.2 | Review and comment on sections of the Plan and NewCo term sheet. |
| Tobak, Marc J. | 02/19/21 | 0.3 | Correspondence with G. Cardillo regarding classification issues. |
| Townes, Esther C. | 02/19/21 | 6.6 | Correspondences with J. McClammy and T. Sun regarding distributor Plan treatment (0.1); conference with same regarding same (0.4); correspondence with T. Sun regarding same (0.1); review precedent regarding same (2.9); draft |

Invoice No.7031253
Invoice Date: April 7, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | analysis regarding same (2.0); review correspondence regarding mediation sessions (0.8); revise Disclosure Statement regarding same (0.1); correspondence with D. Consla, J. Knudson and others regarding same (0.2). |
| Vonnegut, Eli J. | 02/19/21 | 1.9 | Call with S. Massman and Z. Levine regarding Plan drafting (1.2); emails regarding Plan structuring (0.7). |
| Yang, Yifei | 02/19/21 | 8.1 | Research Plan notice issue per S. Ford (3.6); research Plan administrative claims issue per Z. Levine (4.5). |
| Benedict, Kathryn S. | 02/20/21 | 2.4 | Review and revise Disclosure Statement claims language deck (0.6); correspondence with D. Mazer and J. Shinbrot regarding same (0.4); correspondence with D. Consla, S. Massman, and others regarding Disclosure Statement class language (0.7); correspondence with M. Huebner, B. Kaminetzky, M. Tobak, C. Robertson, G. McCarthy, and others regarding confirmation timeline (0.4); correspondence with M. Kesselman, R. Aleali, and others regarding same (0.3). |
| Consla, Dylan A. | 02/20/21 | 0.6 | Emails with M. Clarens regarding Disclosure Statement issues (0.1); emails with Purdue regarding Disclosure Statement issues (0.2); review Disclosure Statement (0.3). |
| Duan, Xiaoyu | 02/20/21 | 5.0 | Research on class ballot per A. Romero-Wagner (1.7); revise Motion to Approve Disclosure Statement per S. Ford (3.3). |
| Ford, Stephen | 02/20/21 | 2.2 | Draft valuation analysis exhibit. |
| Hwang, Eric | 02/20/21 | 0.4 | Draft email regarding status of contribution agreement workstreams (0.2); update diligence list (0.2). |
| Klein, Darren S. | 02/20/21 | 0.3 | Coordinate regarding lien reimbursement treatment points. |
| Levine, Zachary | 02/20/21 | 2.1 | Call with Purdue regarding co-defendant issues (0.7); review Ad Hoc Committee comments to governance term sheet and prepare issues list regarding same (1.4). |
| Massman, Stephanie | 02/20/21 | 6.4 | Call with R. Aleali, E. Vonnegut, Z. Levine regarding co-defendant claims (0.8); review creditor comments to the plan, prepare issues list regarding same and revise Plan (5.6). |
| Mazer, Deborah S. | 02/20/21 | 0.9 | Review and revise Disclosure Statement presentation (0.6); analyze case law regarding third party releases and the channeling injunction (0.3). |
| Robertson, Christopher | 02/20/21 | 0.3 | Review UCC Plan comments. |
| Romero-Wagner, Alex B. | 02/20/21 | 3.8 | Research regarding Plan considerations (3.0); summarize the same for C. Robertson (0.8). |
| Shinbrot, Josh | 02/20/21 | 3.1 | Revise presentation regarding Disclosure Statement and liquidation analyses per comments from K. Benedict (2.8); correspondence with K. Benedict, M. Tobak, D. Mazer (0.3). |
| Townes, Esther C. | 02/20/21 | 1.2 | Review case law regarding distributor Plan treatment. |
| Vonnegut, Eli J. | 02/20/21 | 1.6 | Call with R. Aleali regarding co-defendant Plan treatment (0.7); call with K. Maclay regarding Plan treatment of fees (0.6); catch up on Plan drafting emails (0.3). |
| Yang, Yifei | 02/20/21 | 6.2 | Research solicitation issue (5.8); correspondence with A. Romero-Wagner and X. Duan regarding same (0.4). |
| Benedict, Kathryn S. | 02/21/21 | 1.6 | Correspondence with M. Kesselman, R. Aleali, and others regarding confirmation timeline (0.3); correspondence with M. Huebner, B. Kaminetzky, G. McCarthy, and others regarding same (0.5); review Plan analysis (0.8). |
| Consla, Dylan A. | 02/21/21 | 1.0 | Emails with D. Klein regarding Disclosure Statement motion issues (0.1); mails with private claimant representatives regarding solicitation procedures (0.5); review and revise Disclosure Statement motion exhibits (0.4). |

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Duan, Xiaoyu | 02/21/21 | 7.8 | Research regarding class ballot issue. |
| Ford, Stephen | 02/21/21 | 4.0 | Review and revise Disclosure Statement motion and Disclosure Statement order. |
| Huebner, Marshall S. | 02/21/21 | 0.8 | Correspondence and emails with J. O'Connell and E. Vonnegut regarding Plan structuring issues and inter-creditor issues. |
| Klein, Darren S. | 02/21/21 | 0.3 | Emails with A. Preis and coordinate regarding voting points. |
| Levine, Zachary | 02/21/21 | 0.3 | Emails with C. Robertson regarding Plan issues. |
| McCarthy, Gerard | 02/21/21 | 0.2 | Review email, chart concerning status of plan |
| Robertson, Christopher | 02/21/21 | 1.8 | Review and revise plan. |
| Rubin, Dylan S. | 02/21/21 | 3.1 | Review and revise jurisdiction memorandum. |
| Tobak, Marc J. | 02/21/21 | 1.2 | Correspondence with E. Townes regarding stay pending appeal (0.4); correspondence with E. Townes, K. Hudson regarding same (0.2); review draft email memorandum regarding same (0.3); review proposed equityholder settlement offer (0.2); correspondence with A. Libby regarding security/enforcement issues (0.1). |
| Townes, Esther C. | 02/21/21 | 0.4 | Conference with T. Sun regarding distributor Plan treatment (0.2); review precedent regarding same (0.2). |
| Vonnegut, Eli J. | 02/21/21 | 1.9 | Structuring work on plan. |
| Yang, Yifei | 02/21/21 | 6.7 | Research solicitation issue (6.2); correspondence with X. Duan, D. Consla regarding same (0.5). |
| Benedict, Kathryn S. | 02/22/21 | 2.8 | Prepare for discussion regarding confirmation timeline (0.2); teleconference with M. Kesselman, R. Aleali, M. Huebner, B. Kaminetzky, J. McClammy, E. Vonnegut, M. Tobak, and C. Robertson regarding same (1.4); correspondence with B. Kaminetzky, C. Duggan, J. McClammy, E. Vonnegut, M. Tobak, C. Robertson, and M. Clarens regarding same (0.4); correspondence with J. Turner and others regarding same (0.4); correspondence with M. Tobak, S. Massman, Z. Levine, and others regarding Plan privilege terms (0.4). |
| Consla, Dylan A. | 02/22/21 | 8.2 | Review research regarding class voting precedents (1.1); call with Akin Gump regarding class voting issues (0.3); draft class voting procedures (0.6); call with A. Romero-Wagner and S. Ford regarding class voting issues (0.4); call with G. McCarthy, J. Knudson regarding class claims issues (0.7); emails with S. Massman regarding Plan issues (0.1); emails with S. Ford regarding solicitation issues (0.1); review and revise Disclosure Statement (4.9). |
| Duan, Xiaoyu | 02/22/21 | 5.6 | Research regarding class ballot issue. |
| Duggan, Charles S. | 02/22/21 | 4.4 | Review and revise section of Disclosure Statement draft. |
| Ford, Stephen | 02/22/21 | 3.3 | Telephone conference with Akin Gump team regarding Plan Voting Process (0.3); telephone conference with D. Consla and A. Romero-Wagner regarding solicitation and voting procedures (0.8); telephone conference with Akin Gump regarding Plan (0.9); telephone conference with Davis Polk litigation team regarding solicitation and voting procedures (0.6); research regarding solicitation and voting procedures (0.7). |
| Huebner, Marshall S. | 02/22/21 | 4.2 | Conference call with Purdue and multiple emails regarding confirmation timeline (1.1); emails with various credit or groups regarding Plan comments and lack thereof (0.6); review and markup of language and several emails regarding pension benefit guarantee corporation (0.6); review of new analysis regarding potential purchaser issues and |

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | correspondence with Purdue, B. Kaminetzky and D. Rubin regarding same (1.2); conference call regarding disbursements and liquidity markup and negotiations from consenting states and emails regarding same (0.7). |
| Klein, Darren S. | 02/22/21 | 1.1 | Call with A. Preis and D. Consla and others regarding Plan voting (0.3); analysis and coordination regarding same (0.8). |
| Knudson, Jacquelyn Swanner | 02/22/21 | 2.4 | Review correspondence with Davis Polk, PJT, and AlixPartners regarding shareholder settlement (0.3); correspondence with G. McCarthy regarding class claim issue (0.1); review research and emails from Davis Polk regarding same (0.6); telephone conference with G. McCarthy, D. Consla, and S. Ford regarding same (0.7); research regarding same (0.7) |
| Levine, Zachary | 02/22/21 | 10.8 | Call with Department of Justice regarding Plan issues (0.6); revise governance term sheet (2.9); emails with A. Romero-Wagner regarding Plan research (0.3); call with litigation team regarding bar order (0.3); call with M&A team regarding Plan comments (0.5); call with pharmacies regarding Plan issues (0.5); email with A. Kramer regarding insurance issues (0.2); emails with litigation team regarding Plan issues (0.4); call with UCC regarding Plan issues (1.3); emails with PJT and AlixPartners regarding MDT issues (0.2); email to A. Romero-Wagner regarding additional Plan research (0.3); emails with S. Massman and E. Vonnegut regarding various plan-related matters (3.3) |
| Massman, Stephanie | 02/22/21 | 17.2 | Call with Department of Justice regarding proof of claim (1.0); call with Davis Polk team regarding distributor treatment (0.2); call with M&A team regarding transfer agreement (0.5); call with pharmacies regarding Plan (0.6); call with UCC regarding Plan (1.0); revisions to the Plan (13.9). |
| McCarthy, Gerard | 02/22/21 | 1.0 | Review emails regarding Plan voting (0.2); call D. Consla, J. Knudson, S. Ford regarding voting (0.6); call J. Knudson regarding same (0.1); emails with J. Knudson regarding same (0.1) |
| McClammy, James I. | 02/22/21 | 3.7 | Review Plan documents (1.6); conference with Davis Polk, Akin Gump regarding Plan issues (0.5); conference with Davis Polk, Pharmacy counsel regarding Plan issues (0.5); conference E. Vonnegut, E. Townes regarding Plan issues (0.3); conference Purdue, Davis Polk regarding confirmation timeline (0.8). |
| Robertson, Christopher | 02/22/21 | 7.7 | Review solicitation procedures research from X. Duan (0.2); review and revise PBGC Plan insert (1.6); discuss solicitation procedures with A. Preis, S. Brauner, D. Klein and D. Consla (0.3); discuss confirmation timeline with M. Kesselman, R. Aleali, M. Huebner, B. Kaminetzky, M. Tobak and K. Benedict (1.4); emails with S. Massman regarding treatment of Rhodes contracts (0.1); discuss Ad Hoc Committee term sheet with M. Kesselman, R. Aleali, M. Huebner, PJT, and AlixPartners (1.0); follow-up email to E. Vonnegut, S. Massman, Z. Levine, PJT and AlixPartners regarding same (0.2); discuss confirmation timeline issues with K. Benedict (0.1); review and revise co-defendant claim treatment Plan section (0.9); emails with S. Massman regarding Preliminary Injunction claims treatment (0.1); emails with E. Vonnegut and M. Tobak regarding unsecured claims treatment (0.3); emails with D. Klein, E. Vonnegut and M. Tobak regarding liquidation |

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | analysis (0.2); discuss Plan comments with A. Preis, S. Brauner, E. Vonnegut, S. Massman and Z. Levine (1.3). |
| Romero-Wagner, Alex B. | 02/22/21 | 7.9 | Conference with D. Consla and S. Ford regarding voting procedure considerations (0.5); conference with S. Ford regarding same (0.4); emails with X. Duan and D. Consla regarding same (0.5); review research regarding same (0.7); research regarding Plan consent rights (2.9); summarize research regarding same for S. Massman and Z. Levine regarding same (0.7); conference with Creditors' Committee regarding Plan considerations (1.2); research regarding Plan release considerations (0.7); summarize research regarding same for S. Massman (0.3). |
| Rubin, Dylan S. | 02/22/21 | 4.7 | Call with B. Kaminetzky and M. Huebner regarding research project (0.5); emails with B. Kaminetzky regarding research project (0.3); review materials for research project (1.1); research regarding Plan deal (1.7); revise jurisdiction memorandum (1.1). |
| Sieben, Brian G. | 02/22/21 | 1.8 | Review Disclosure Statements, additional documentation. |
| Taylor, William L. | 02/22/21 | 1.0 | Conference call with S. Massman regarding Plan (0.5); review of Plan issues (0.5). |
| Tobak, Marc J. | 02/22/21 | 4.3 | Review research regarding equitable mootness issues (1.3); correspondence regarding contribution agreement (0.3); conference with J. Weiner regarding same (0.3); correspondence with M. Huebner regarding same (0.1); correspondence with D. Consla regarding class voting (0.1); conference with G. McCarthy regarding same (0.4); conference with M. Kesselman, R. Aleali, M. Huebner, B. Kaminetzky, J. McClammy, E. Vonnegut, C. Robertson, K. Benedict regarding confirmation timeline (1.4); prepare for same (0.4). |
| Townes, Esther C. | 02/22/21 | 3.2 | Conference with J. McClammy, S. Massman, Z. Levine, and T. Sun regarding co-defendant Plan treatment (0.2); conference with counsel for co-defendants regarding same (0.5); correspondence with E. Vonnegut regarding same (0.1); review precedents, analysis regarding same (2.4). |
| Vonnegut, Eli J. | 02/22/21 | 7.8 | Call with M. Kesselman regarding confirmation calendar (1.4); call with Department of Justice regarding treatment of claims excluded from settlement and email follow-ups (0.8); call on Plan voting with Akin Gump (0.2); review analysis summary regarding bar order proposal (0.3); call regarding Plan treatment with pharmacy claimants and follow-up with A. Preis regarding same (0.6); call with A. Preis and Brauner regarding Plan comments (1.3); emails with Davis Polk team regarding Plan structuring issues and analyze same (3.2). |
| Weiner, Jacob | 02/22/21 | 0.9 | Call with M. Tobak regarding releases (0.5); calls with S. Massman regarding Plan (0.4). |
| Yang, Yifei | 02/22/21 | 7.1 | Research administrative claim issue per Z. Levine (4.3); research voting issue per D. Consla (2.8). |
| Altman, Olivia | 02/23/21 | 2.0 | Disclosure Statement precedent research. |
| Benedict, Kathryn S. | 02/23/21 | 1.4 | Correspondence with C. Robertson, S. Massman, and others regarding liquidation analysis for Plan (0.2); telephone conference with C. Robertson regarding Plan timeline (0.1); teleconference with J. O'Connell, J. DelConte, L. Donahue, H.S. Battal, J. Turner, B. Kaminetzky, M. Tobak, C. Robertson, M. Clarens, and others regarding confirmation timeline (0.6); correspondence with M. Tobak, S. Massman, Z. |

Invoice No.7031253
Invoice Date: April 7, 2021

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Levine, and others regarding comments to Plan terms (0.5). |
| Consla, Dylan A. | 02/23/21 | 6.7 | Call with Z. Levine regarding plan issues (0.1); emails with S. Ford, S. Massman regarding disclosure statement motion issues (0.3); review and revise Disclosure Statement order (0.2); review and comment on valuation analysis (1.3); review draft confirmation timeline (0.1); call with J. Weiner regarding plan issues (0.1); revise Disclosure statement (4.0); emails with D. Klein, J. Knudson regarding solicitation issues (0.1); emails with S. Massman regarding solicitation issues (0.2); emails with Prime Clerk, S. Ford regarding solicitation issues (0.2); emails with J. Knudson regarding solicitation issues (0.1). |
| Duan, Xiaoyu | 02/23/21 | 2.0 | Correspondence with D. Consla regarding class ballot research (0.5); compare Department of Justice proposed Plan language with precedents per S. Massman (1.5). |
| Duggan, Charles S. | 02/23/21 | 5.2 | Revise draft Disclosure Statement. |
| Ford, Stephen | 02/23/21 | 1.5 | Review and revise Disclosure Statement motion and Disclosure Statement (1.4); telephone conference with C. Johnson (Prime Clerk) regarding Disclosure Statement motion (0.1). |
| Huebner, Marshall S. | 02/23/21 | 1.6 | Calls and emails with various parties regarding confirmation issues, calendar, drafting points and potential resolutions. |
| Hwang, Eric | 02/23/21 | 3.2 | Revise contribution agreement issues list (0.5); call with R. Aleali and others on IP agreements (0.4); review financial advisor diligence list (0.3); draft email to Sackler Family counsel regarding financial diligence (0.3); call with M. Tobak and others on releases (0.8); review Plan language (0.3); call with Bates White regarding settlement issues (0.4); correspond with J. Weiner regarding next steps (0.2). |
| Klein, Darren S. | 02/23/21 | 0.8 | Call with A. Preis regarding Disclosure Statement items (0.2); research and analysis regarding same (0.6). |
| Knudson, Jacquelyn Swanner | 02/23/21 | 5.8 | Research regarding class voting issues (4.4); telephone conference with G. McCarthy regarding same (0.3); correspondence with J. McClammy, M. Tobak, and G. McCarthy regarding same (0.5); correspondence with G. McCarthy regarding Insys (0.2); telephone conference with J. McClammy and G. McCarthy regarding class voting (0.2); correspondence with D. Consla regarding same (0.2). |
| Levine, Zachary | 02/23/21 | 10.3 | Review emails with tax and restructuring teams regarding Plan issues (0.3); review research from Y. Yang regarding Plan provisions (0.5); emails with S. Massman and E. Vonnegut regarding MDT funding (0.7); call with S. Massman regarding Plan (0.5); emails with tax team regarding Plan issues (1.2); email Y. Yang regarding new research project (0.4); email D. Klein regarding MDT funding issue (0.3); prepare issues list in advance of call with Purdue (0.4); call with Purdue regarding Department of Justice and Plan issues (0.5); call with NAS claimants (0.5); call with S. Massman regarding Plan (0.3); emails with E. Vonnegut and litigation regarding NAS issues (1.2); emails with restructuring team members regarding miscellaneous Plan issues (3.5). |
| Libby, Angela M. | 02/23/21 | 1.9 | Call with Purdue, Davis Polk IP, special committee, restructuring regarding contribution agreement issues (0.4) ; call with M. Tobak, J. Weiner regarding release issues in connection with contribution agreement (0.8); attend weekly advisor call  (0.7). |

Invoice No.7031253
Invoice Date: April 7, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Massman, Stephanie | 02/23/21 | 13.4 | Call with Purdue regarding federal government claims (1.0); call with NAS committee regarding Plan (1.0); review comments to the Plan and revise same. (11.4). |
| Mazer, Deborah S. | 02/23/21 | 4.9 | Conference with G. Cardillo regarding channeling injunction research (0.1); various conferences with J. Shinbrot regarding same (0.4); research regarding same (4.4). |
| McCarthy, Gerard | 02/23/21 | 1.7 | Review materials regarding class voting (0.7); call with M. Tobak regarding class voting (0.5); call J. Knudson regarding class voting (0.3); call with J. McClammy, J. Knudson regarding class voting (0.2). |
| McClammy, James I. | 02/23/21 | 1.3 | Conference G. McCarthy, and others regarding Plan voting issues (0.4); review Insys voting issues (0.4); review draft voting procedures (0.5). |
| Robertson, Christopher | 02/23/21 | 7.3 | Review and revise Disclosure Statement (0.9); review and revise Plan (0.8); review and revise Disclosure Statement order (0.3); discuss confirmation timeline and planning with M. Kesselman, R. Aleali, M. Huebner, B. Kaminetzky, M. Tobak and K. Benedict (0.7); discuss emergence planning process and issues with R. Aleali, K. McCarthy, A. Lele, E. Diggs, E. Turay and AlixPartners (0.9); emails and discussions regarding exclusivity extension with M. Huebner (0.2); emails with D. Consla regarding confirmation Hearing (0.1); review draft timeline in advance of call with PJT and AlixPartners regarding same (0.2); present confirmation timeline to PJT and AlixPartners (0.6); discuss Disclosure Statement and claim issues with B. Kaminetzky, F. Bivens, D. Klein, E. Vonnegut, M. Tobak, K. Benedict and D. Mazer (2.5); emails with S. Massman regarding Plan drafting (0.1). |
| Romero-Wagner, Alex B. | 02/23/21 | 6.6 | Research regarding third-party release considerations (2.1); emails with S. Massman regarding same (0.8); conference with Z. Levine regarding creditor consent issues (0.2); emails with S. Massman and Z Levine regarding same (0.2); review Creditors Committee comments to the Plan regarding consent rights (1.2); review Ad Hoc Committee comments to the Plan (1.0); summarize consent right comments for S. Massman and Z. Levine (1.1). |
| Rubin, Dylan S. | 02/23/21 | 5.2 | Emails with L. Schwartzman regarding Plan research project (0.2); research regarding Plan issues for B. Kaminetzky and M. Huebner (4.2); draft summary for same (0.6); call with W. Ridgeway regarding Plan research (0.2) |
| Shinbrot, Josh | 02/23/21 | 8.6 | Correspondence with D. Mazer and K. Benedict regarding channeling injunction (0.2); legal research/analysis of case law regarding channeling injunctions (4.4); correspondence with D. Mazer (0.1); draft analysis regarding channeling injunction (3.9). |
| Sieben, Brian G. | 02/23/21 | 0.3 | Review comments to Plan of reorganization. |
| Sun, Terrance X. | 02/23/21 | 2.6 | Research into channeling injunctions |
| Tobak, Marc J. | 02/23/21 | 1.3 | Conference with G. McCarthy regarding voting class issues (0.4); conference with A. Libby, J. Weiner, E. Hwang regarding Sackler Family settlement enforcement issues (0.7); conference with litigation, restructuring teams regarding case status, timing (0.2). |
| Vonnegut, Eli J. | 02/23/21 | 5.8 | Call regarding confirmation timeline with M. Kesselman and R. Aleali (0.7); work on Plan structure issues (1.5); call with M. Kesselman and R. Aleali regarding Plan revisions (0.9); two calls on claims analysis and related plan/disclosure issues |

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | with Davis Polk team and prep for same (2.7). |
| Yang, Yifei | 02/23/21 | 1.2 | Research Plan issue per Z. Levine. |
| Benedict, Kathryn S. | 02/24/21 | 0.9 | Correspondence with C. Robertson regarding confirmation timeline (0.2); correspondence with C. Robertson, S. Massman, S. Ford, and others regarding same (0.3); telephone conference with S. Ford regarding same (0.1); correspondence with C. Robertson regarding Plan timeline (0.2); correspondence with Z. Levine regarding protocols motion (0.1). |
| Clarens, Margarita | 02/24/21 | 5.3 | Call with C. Duggan regarding Disclosure Statement (0.5); draft portion of Disclosure Statement (4.8). |
| Consla, Dylan A. | 02/24/21 | 4.7 | Review and revise Disclosure Statement (1.2); draft email to clients regarding voting issues (0.8); calls with S. Ford regarding solicitation issues (0.5); emails with Z. Levine regarding plan status (0.1); emails with D. Klein, J. McClammy, others regarding solicitation issues (0.3); emails with clients, Dechert, others at Davis Polk regarding solicitation issues (0.7); review Disclosure Statement (0.3); emails with clients, D. Klein regarding disclosure statement issues (0.2); emails with B. Sherman, D. Klein regarding Disclosure Statement issues (0.1); emails with clients regarding Disclosure Statement issues (0.1); emails with G. McCarthy, others regarding solicitation issues (0.1); emails with M. Huebner, M. Tobak regarding confirmation hearing timeline issues (0.3). |
| Duan, Xiaoyu | 02/24/21 | 3.9 | Research Plan precedents per S. Massman and draft revision of Plan language. |
| Duggan, Charles S. | 02/24/21 | 2.8 | Review and revise Disclosure Statement description of special committee process (2.3); telephone conference with M. Clarens regarding Disclosure Statement draft (0.5). |
| Ford, Stephen | 02/24/21 | 5.2 | Research regarding disclosure statement motion exhibits (0.3); review and revise disclosure statement motion and order (2.5); review and revise internal and external confirmation timelines (2.0); telephone conference with D. Consla regarding disclosure statement motion (0.4). |
| Huebner, Marshall S. | 02/24/21 | 2.3 | Review of materials and meet with team regarding claims estimation and calculation issues and disclosure (0.9); multiple emails with various creditor parties regarding Plan comments and next steps (0.3); emails regarding calendar for Hearings over next several months (0.2); emails regarding transaction issues and review of background information (0.7); emails regarding Disclosure Statement (0.2). |
| Klein, Darren S. | 02/24/21 | 2.1 | Call with C. Robertson and J. McClammy and others regarding class voting items (0.3); review and comment on Disclosure Statement documents (1.1); research and analysis regarding disclosure points (0.7). |
| Knudson, Jacquelyn Swanner | 02/24/21 | 3.1 | Prepare for call regarding class voting issue (1.2); telephone conference with D. Klein, G. McCarthy, D. Consla, and A. Romero-Wagner regarding same (0.3); telephone conference with G. McCarthy regarding same (0.2); correspondence with J. McClammy, M. Tobak, and G. McCarthy regarding same (0.3); correspondence with Davis Polk regarding next steps for class voting issue (0.1); correspondence with Davis Polk, M. Kesselman, and R. Aleali regarding same (0.1); email correspondence with Davis Polk, R. Silbert, R. Aleali, and |

Invoice No.7031253
Invoice Date: April 7, 2021

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Dechert regarding same (0.1); correspondence with J. McClammy, E. Vonnegut, E. Townes, and Dechert regarding outstanding Plan issues (0.2); telephone conference with J. McClammy, E. Vonnegut, E. Townes, and Dechert regarding same (0.6). |
| Levine, Zachary | 02/24/21 | 9.9 | Review Ad Hoc Committee comments to Plan and prepare issues list (4.1); review Department of Justice proposed rider for Plan (0.7); revise Plan workstreams chart (0.4); review emails with litigation team regarding NAS group issues (0.3); review comments on Plan from TPP group (0.6); emails with Reed Smith regarding insurance issues (0.2); call with Kramer Levin regarding Plan issues (0.5); call with S. Massman regarding Plan (0.5); call with A. Wagner regarding Board deck Plan summary (0.5); prepare issues list based on UCC comments to Plan (2.1) |
| Massman, Stephanie | 02/24/21 | 7.6 | Call with White & Case regarding Preliminary Injunction group's comments to the Plan (1.0); call with A. Shpeen regarding Plan administration trust and MDT trust agreements (0.5); call with R. Ringer, C. Grange and Z. Levine regarding Ad Hoc Committee's comments to the Plan (0.5); review and revise Plan (5.6). |
| Mazer, Deborah S. | 02/24/21 | 6.1 | Research regarding channeling injunctions and third party releases (5.4); videoconference with M. Tobak, C. Robertson, K. Benedict, and A. Romero-Wagner regarding claims estimation analysis and Disclosure Statement (0.7). |
| McCarthy, Gerard | 02/24/21 | 1.0 | Review emails on voting class (0.3); call with D. Klein, D. Consla, J. Knudson regarding same (0.1); call with J. Knudson regarding same (0.1); email D. Klein regarding same (0.4); call with J. Knudson regarding same (0.1) |
| McClammy, James I. | 02/24/21 | 2.5 | Research regarding class voting issues (1.3); conference R. Silbert, D. Klein, and others regarding class voting issues (0.3); conference S. Birnbaum, E. Vonnegut, and others regarding Phase 1 mediation open items (0.4); follow up regarding phase 1 mediation issues (0.5). |
| Robertson, Christopher | 02/24/21 | 3.8 | Emails with S. Ford regarding revisions to confirmation timeline (0.2); review draft valuation analysis (0.3); emails with S. Ford regarding same (0.1); review and revise contract assumption and rejection procedures (1.2); draft fifth exclusivity extension motion (2.0). |
| Romero-Wagner, Alex B. | 02/24/21 | 5.1 | Conference with D. Klein, D. Consla and others regarding solicitation considerations (0.3); research regarding third-party release considerations (1.5); emails with C. Robertson regarding Department of Justice claim (0.1); review materials regarding same (0.8); conference regarding same (0.7); conference with Z. Levine regarding Plan summary (0.5); draft materials regarding voting procedures (1.2). |
| Rubin, Dylan S. | 02/24/21 | 4.8 | Draft summary of research for M. Huebner and B. Kaminetzky (3.2); research regarding Plan issues (1.6) |
| Shinbrot, Josh | 02/24/21 | 7.8 | Legal research/analysis of case law regarding channeling injunctions (3.2); correspondence with G. Cardillo, D. Mazer and E. Townes (0.5); revise analysis regarding channeling injunction (4.1). |
| Sieben, Brian G. | 02/24/21 | 1.5 | Review issues list for contribution agreement (1.1); review comments to Plan (0.4). |
| Townes, Esther C. | 02/24/21 | 2.7 | Conference with counsel to Ad Hoc Committee regarding co-defendant claim treatment (0.8); review and revise notes |

Invoice No.7031253
Invoice Date: April 7, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding same (1.1); review analysis regarding same (0.8). |
| Vitiello, Sofia A. | 02/24/21 | 1.6 | Revise draft Disclosure Statement. |
| Vonnegut, Eli J. | 02/24/21 | 5.5 | Call regarding co-defendant treatment with Ad Hoc Committee advisors (0.7); emails regarding Plan structuring issues (0.3); call with S. Birnbaum regarding Plan negotiations (0.6); meeting with Davis Polk team regarding claims sizing and plan/disclosure issues regarding same (1.0); review and analyze Plan comments from creditors and emails regarding same (2.9). |
| Yang, Yifei | 02/24/21 | 6.2 | Research Plan distribution issue per Z. Levine (4.2); review precedent regarding exclusivity issue and draft summary for Davis Polk restructuring team (0.2); research Plan publication issue per S. Ford (1.8). |
| Benedict, Kathryn S. | 02/25/21 | 6.3 | Correspondence with D. Rubin, D. Mazer, S. Ford, Z. Khan, and others regarding confirmation timeline (0.4); review updated timeline (0.5); correspondence with M. Tobak, C. Robertson, and D. Consla regarding confirmation protocols (0.5); review Plan privilege issues (1.4); correspondence with M. Tobak, S. Massman, and Z. Levine regarding same (0.6); teleconference with M. Tobak and S. Massman regarding same (0.9); teleconference with E. Vonnegut, D. Klein, M. Tobak, C. Robertson, S. Massman, and Z. Levine regarding liquidation analysis inputs (1.1); correspondence with M. Tobak, D. Rubin, S. Carvajal, and J. Simonelli regarding confirmation scope analysis (0.1); review confirmation litigation issues analysis (0.8). |
| Berger, Rae | 02/25/21 | 6.9 | Review and revise portions of Disclosure Statement (3.8); conference with M. Clarens, S. Vitiello, Z. Kaufman, and A. Whisenant regarding same (0.4); conference with Z. Kaufman and A. Whisenant regarding same (0.2); conference with M. Clarens, S. Vitiello, Z. Kaufman, and A. Whisenant regarding same (0.5); conference with C. Duggan, M. Clarens, S. Vitiello, and A. Whisenant regarding same (2.0). |
| Brock, Matthew R. | 02/25/21 | 0.4 | Review Disclosure Statement. |
| Cardillo, Garrett | 02/25/21 | 1.9 | Revise confirmation issues chart. |
| Clarens, Margarita | 02/25/21 | 7.2 | Revise and review Disclosure Statement. |
| Consla, Dylan A. | 02/25/21 | 9.2 | Emails with Purdue regarding Disclosure Statement issues (0.1); emails with PJT Partners regarding valuation analysis issues (0.1); emails with K. Benedict and C. Robertson regarding confirmation timeline issues (0.1); emails with Akin Gump and others regarding tax issues related to Disclosure Statement (0.1); emails with S. Massman regarding Plan issues (0.1); emails with A. Libby and C. Robertson regarding Disclosure statement issues (0.3); review Disclosure Statement (0.4); emails with Purdue and L. Altus regarding tax issues related to same (0.2); emails with Y. Yang regarding same (0.1); compile Disclosure Statement workstreams list (0.5); call with Z. Levine regarding Disclosure Statement issues (0.2); review updates to trust documents (0.4); call with PJT Partners, AlixPartners, E. Vonnegut, M. Tobak, and K. Benedict regarding DOJ claim (0.5); review abatement term sheets (0.6); call with D. Klein regarding Disclosure Statement issues (0.3); call with C. Robertson regarding solicitation issues (0.5); emails with Z. Levine regarding Disclosure Statement issues (0.1); emails with J. McClammy regarding solicitation issues (0.1); call with Purdue and Dechert |

Invoice No.7031253
Invoice Date: April 7, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | regarding solicitation procedures (0.2); emails with S. Ford regarding same (0.1); emails with D. Klein and M. Clarens regarding Disclosure Statement issues (0.1); call with Z. Levine regarding same (0.1); emails with A. Libby and J. McClammy regarding same (0.2); call with E. Vonnegut, C. Robertson, M. Tobak,  and others regarding liquidation analysis issues (1.0); emails with M. Linder regarding same (0.2); emails with C. Robertson regarding same (0.1); review Plan related documents (0.3); review third-party payor lien procedures documents (0.3); review and revise Disclosure Statement (1.8); emails with C. Robertson and A. Romero-Wagner regarding exclusivity issues (0.1). |
| Duan, Xiaoyu | 02/25/21 | 4.9 | Review and revise Plan per Ad Hoc Committee comments. |
| Duggan, Charles S. | 02/25/21 | 4.1 | Review and revise Disclosure Statement. |
| Ford, Stephen | 02/25/21 | 7.8 | Correspond with PJT Partners and Davis Polk team regarding valuation analysis (0.1); review and revise Disclosure Statement motion exhibits (2.4); research regarding solicitation procedures (2.0); review and revise confirmation timeline (2.0); telephone conference with Z. Khan regarding same (0.6); telephone conference with D. Klein, C. Robertson, and D. Consla regarding Disclosure Statement (0.3); telephone conference with Davis Polk team and Purdue regarding voting procedures (0.2); telephone conference with A. Romero-Wagner regarding voting procedures (0.2). |
| Houston, Kamali | 02/25/21 | 0.2 | Research issues regarding confirmation order and Plan approval. |
| Hu, Diane S. | 02/25/21 | 0.4 | Draft Disclosure Statement. |
| Huebner, Marshall S. | 02/25/21 | 1.9 | Call with M. Quinn regarding Plan issues (0.5); correspondence with Davis Polk team regarding pension and PBGC issues (0.8); emails with same regarding phase 1 issues (0.3); email with Davis Polk team regarding Exclusivity Extension (0.3). |
| Hwang, Eric | 02/25/21 | 0.4 | Call with M. Huebner and others regarding Sackler Family negotiations. |
| Jayaraman, Shiva | 02/25/21 | 0.7 | Review correspondence regarding Disclosure Statement (0.5); draft summary for Disclosure Statement (0.2). |
| Joe, Tina Hwa | 02/25/21 | 0.1 | Email with Davis Polk team regarding Disclosure Statement. |
| Kaminetzky, Benjamin S. | 02/25/21 | 0.5 | Conference call with M. Huebner, D. Klein, E. Vonnegut, and J. McClammy regarding confirmation order strategy. |
| Kaufman, Zachary A. | 02/25/21 | 8.7 | Review and revise draft Disclosure Statement (7.6); conference with M. Clarens, S. Vitiello, A. Whisenant, and R. Berger regarding same (1.1). |
| Khan, Zulkar | 02/25/21 | 10.0 | Conference with S. Ford regarding confirmation papers (0.7); conference with D. Mazer regarding same (0.7); review and revise same (8.6). |
| Klein, Darren S. | 02/25/21 | 2.8 | Call with D. Consla and others regarding Disclosure Statement (0.3); call with S. Birnbaum and others regarding class voting mechanisms (0.2); call with M. Huebner and E. Vonnegut and others regarding Plan settlements (0.5); research and analysis regarding Disclosure Statement items and review same (1.1) call with J. McClammy and others regarding public school and Plan (0.2); call with C. Robertson and E. Vonnegut and others regarding liquidation analysis (0.5). |
| Knudson, Jacquelyn Swanner | 02/25/21 | 1.5 | Review mediation tracker (0.3); correspondence with J. McClammy and G. McCarthy regarding class voting call (0.1); |

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | correspondence with J. McClammy and D. Consla regarding voting procedures (0.1); review presentation on voting (0.2); telephone conference with Davis Polk team, Dechert, R. Silbert, and R. Aleali regarding class voting (0.2); telephone conference with G. McCarthy regarding same (0.1); correspondence with Davis Polk team, Dechert, R. Silbert, and R. Aleali regarding class voting (0.2); correspondence with D. Consla, K. Benedict, and E. Townes regarding mediation section of Disclosure Statement (0.3). |
| Lele, Ajay B. | 02/25/21 | 0.7 | Review and revise Disclosure Statement. |
| Levine, Zachary | 02/25/21 | 9.5 | Prepare chart summarizing outstanding Plan issues (1.8); call with E. Vonnegut and S. Massman regarding Plan (1.3); emails with Purdue regarding Plan issues and call scheduling (0.3); calls with C. Robertson and D. Consla regarding Disclosure Statement issues (0.6); emails with Davis Polk litigation team regarding Plan issues (0.4); calls with C. Robertson and A. Wagner regarding Board presentation (0.4); call with UCC regarding tax issues (1.1); revise Department of Justice proposed language (1.3); review chart summarizing effective date payments against Plan (0.9); call regarding liquidation analysis with Davis Polk restructuring and litigation teams (1.0); emails with TPPs regarding Plan comments (0.2); emails with Ad Hoc Committee and UCC regarding sharing of Plan comments (0.2). |
| Libby, Angela M. | 02/25/21 | 1.1 | Attend call with Davis Polk team regarding Plan (0.4); call with M. Huebner, J. Weiner, E. Vonnegut, and E. Hwang regarding contribution issues (0.7). |
| Linder, Max J. | 02/25/21 | 2.2 | Review precedent liquidation analyses (2.0); call with Y. Yang regarding same (0.2). |
| Massman, Stephanie | 02/25/21 | 13.2 | Call with E. Vonnegut and Z. Levine regarding Plan (1.0); call with Davis Polk and UCC's tax teams regarding Plan (1.0); call with Davis Polk team regarding liquidation analysis for Disclosure Statement (1.0); call with M. Tobak, K. Benedict and Z. Levine regarding privilege transfer issues for the Plan (1.0); review and revise Plan (9.2). |
| Mazer, Deborah S. | 02/25/21 | 2.2 | Conference with Z. Khan regarding protocols motion and confirmation timeline (0.6); review and revise same (1.2); review and revise channeling injunction and confirmation chart (0.4). |
| McCarthy, Gerard | 02/25/21 | 0.4 | Call with Purdue and Dechert team regarding voting classes (0.2); call with J. Knudson regarding same (0.1); review exclusivity motion (0.1). |
| McClammy, James I. | 02/25/21 | 2.0 | Call with E. Vonnegut and S. Birnbaum regarding distributor issues (0.3); conference with E. Townes regarding distributor issues (0.2); review Plan documents (1.5). |
| Meyer, Corey M. | 02/25/21 | 0.3 | Draft Disclosure Statement. |
| Robertson, Christopher | 02/25/21 | 5.8 | Draft and revise fifth exclusivity extension motion (2.1); review and revise motion to shorten notice in connection with same (0.4); emails with K. Benedict regarding confirmation timeline (0.1); emails with B. Koch and R. Kreppel regarding emergence planning issues (0.2); emails with D. Consla regarding Disclosure Statement (0.1); discuss Disclosure Statement with Z. Levine (0.2); discuss Disclosure Statement with D. Klein, D. Consla and S. Ford (0.3); follow-up call with D. Consla regarding same (0.5); discuss class voting issues with R. Silbert, E. Vonnegut, D. Klein, J. McClammy and S. |

Invoice No.7031253
Invoice Date: April 7, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Roitman (0.2); discuss strategic issues relating to Plan and shareholder settlement with B. Kaminetzky, M. Huebner, E. Vonnegut, D. Klein, J. McClammy and J. Tobak (0.5); email to M. Florence in connection with same (0.1); discuss liquidation analysis issues with E. Vonnegut, D. Klein, M. Tobak, K. Benedict, S. Massman and D. Consla (0.8); emails with S. Massman regarding Plan drafting (0.3). |
| Romero-Wagner, Alex B. | 02/25/21 | 4.8 | Revise stipulation regarding voting procedures (1.6); draft motion regarding exclusivity (1.3); emails with C. Robertson regarding same (0.4); prepare Plan summary (1.5). |
| Shinbrot, Josh | 02/25/21 | 2.7 | Revise confirmation issues chart (2.2); correspondence with G. Cardillo, D. Mazer and E. Townes regarding same (0.5). |
| Sieben, Brian G. | 02/25/21 | 1.6 | Review Plan issues list (1.4); review and revise summary of call with Norton Rose related to same (0.2). |
| Taylor, William L. | 02/25/21 | 0.3 | Analyze Plan related issues. |
| Tobak, Marc J. | 02/25/21 | 6.3 | Correspondence with K. Benedict regarding procedures motion (0.3); review research regarding appeal requirement issue (0.9); review and revise memorandum regarding proceedings issue (1.1); conference with M. Huebner, B. Kaminetzky, J. McClammy, E. Vonnegut, D. Klein, and C. Robertson regarding shareholder settlement (0.5); conference with E. Vonnegut, D. Klein, C. Robertson, K. Benedict, S. Massman, D. Consla, and Z. Levine regarding liquidation analysis issues (1.0); conference with K. Benedict regarding Plan comments (0.2); conference with same and S. Massman regarding privilege transfer issues (0.9); correspondence with E. Townes and K. Houston regarding appeals issue (0.3); correspondence with PJT Partners, AlixPartners, E. Vonnegut, C. Robertson, and K. Benedict regarding analysis of Department of Justice claim (0.4); correspondence with K. Benedict, S. Massman, and Z. Levine regarding privilege issues (0.7). |
| Townes, Esther C. | 02/25/21 | 3.6 | Correspondences with M. Tobak and K. Houston regarding post-confirmation issues (0.2); correspondences with G. Cardillo and D. Mazer regarding confirmation issues (0.1); review and review chart regarding same (0.5); review Plan comments from creditors regarding same (0.1); conference regarding unsecured claims (0.5); review case law regarding post-confirmation issues (1.5); review schools' proposal regarding allocation (0.1); conference with J. McClammy, E. Vonnegut, D. Klein, and S. Birnbaum regarding same (0.3); review chart regarding co-defendant claims (0.2); correspondence with Z. Khan regarding same (0.1). |
| Vitiello, Sofia A. | 02/25/21 | 7.2 | Conference with M. Clarens, Z. Kaufman, and others to discuss draft Disclosure Statement (0.4); review edits from Davis Polk team to same (1.1); conference with M. Clarens, Z. Kaufman, R. Berger, and A. Whisenant regarding same (0.4); conference with C. Duggan, M. Clarens, and others regarding revisions to same (0.8); revise draft Disclosure Statement (4.5). |
| Vonnegut, Eli J. | 02/25/21 | 5.5 | Call with S. Massman and Z. Levine regarding Plan issues list from Ad Hoc Committee and Unsecured Creditors Committee markups (1.2); call with AlixPartners and PJT Partners regarding Department of Justice treatment (0.5); call with M. Quinn regarding Plan (0.5); call with Davis Polk team and S. Birnbaum regarding school and distributor proposals (0.5); call |

Invoice No.7031253
Invoice Date: April 7, 2021

|  | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
|  |  |  | with Davis Polk team regarding liquidation analysis (1.0); review and revise exclusivity motion (0.2); call regarding voting procedures with Davis Polk team (0.2); call with A. Preis regarding Ad Hoc Committee discussion of distributor proposal (0.1); call with M. Huebner and A. Libby regarding contribution agreement status and interplay with Plan (0.4); emails with Davis Polk team regarding Plan structuring (0.9). |
| Weiner, Jacob | 02/25/21 | 1.5 | Call with D. Consla regarding Disclosure Statement (0.1); call with M. Huebner and others regarding contribution agreement (0.7); correspondence regarding issues related to same (0.7). |
| Whisenant, Anna Lee | 02/25/21 | 8.2 | Draft Disclosure Statement (4.5); calls with M. Clarens and Z. Kaufman regarding same (1.6); call with C. Duggan, M. Clarens, and others regarding same (2.1). |
| Yang, Yifei | 02/25/21 | 5.8 | Research Plan issue per Z. Levine. |
| Benedict, Kathryn S. | 02/26/21 | 4.5 | Review and revise confirmation timeline (1.2); correspondence with D. Mazer, S. Ford, Z. Khan, and others regarding same (0.1); review exclusivity motion (0.2); correspondence with M. Tobak, S. Massman, and others regarding Plan privilege issues (0.4); correspondence with D. Consla, G. McCarthy, J. Knudson, G. Cardillo, and others regarding Disclosure Statement (0.5); correspondence with . McCarthy, J. Knudson, G. Cardillo, and others regarding same (0.3); review and revise Disclosure Statement section on valuations (1.8). |
| Berger, Rae | 02/26/21 | 1.5 | Review and revise Disclosure Statement. |
| Brock, Matthew R. | 02/26/21 | 0.8 | Confer with Z. Kaufman regarding Disclosure Statement (0.1); review correspondence regarding same (0.1); review and revise same (0.4); review extension request (0.2). |
| Cardillo, Garrett | 02/26/21 | 1.3 | Review and revise Disclosure Statement. |
| Consla, Dylan A. | 02/26/21 | 9.2 | Emails with M. Huebner and D. Klein regarding Disclosure Statement issues (0.3); emails with Prime Clerk regarding solicitation issues (0.1); review and revise Disclosure Statement motion exhibits (0.3); call with C. Robertson regarding same (0.5); emails with K. Benedict and M. Tobak regarding same (0.2); emails with Skadden Arps regarding same (0.2); review and revise Disclosure Statement (7.6). |
| Duan, Xiaoyu | 02/26/21 | 3.5 | Review and revise Plan. |
| Duggan, Charles S. | 02/26/21 | 0.9 | Review Disclosure Statement (0.5); email with M. Huebner, M. Clarens, and S. Vitiello regarding same (0.4). |
| Ford, Stephen | 02/26/21 | 7.1 | Draft additional solicitation procedures in connection with Disclosure Statement motion (4.0); review and revise same (1.0); telephone conference with A. Romero-Wagner regarding same (0.9); review and provide comments on draft stipulation in connection with solicitation procedures (1.0); review and revise Disclosure Statement motion exhibits (0.2). |
| Houston, Kamali | 02/26/21 | 0.6 | Research case law regarding appeals issue regarding confirmation. |
| Huebner, Marshall S. | 02/26/21 | 3.0 | Review and comment on Disclosure Statement and related documents (2.7); emails with Davis Polk team regarding phase 1 issues (0.3). |
| Hwang, Eric | 02/26/21 | 1.3 | Call with Sackler Family, UCC, Ad Hoc Committee counsel and others regarding contribution agreement issues list and next steps. |
| Kaufman, Zachary A. | 02/26/21 | 4.8 | Review and revise Disclosure Statement. |
| Khan, Zulkar | 02/26/21 | 7.6 | Review and revise confirmation papers. |
| Kim, Eric M. | 02/26/21 | 1.4 | Review draft Disclosure Statement (1.2); correspond with Z. Kaufman regarding same (0.2). |

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Klein, Darren S. | 02/26/21 | 1.6 | Research and analyze Disclosure Statement and confirmation items. |
| Knudson, Jacquelyn Swanner | 02/26/21 | 2.4 | Email with D. Consla, K. Benedict, S. Massman, and Z. Levine regarding voting issues (0.1); correspondence with Davis Polk regarding Disclosure Statement edits (0.4); review and revise same (1.7); correspondence with E. Vonnegut, M. Tobak, C. Robertson, K. Benedict, D. Consla, S. Massman, and Z. Levine regarding information for government claims (0.1); correspondence with J. McClammy regarding same (0.1). |
| Lele, Ajay B. | 02/26/21 | 0.3 | Revise Disclosure Statement. |
| Levine, Zachary | 02/26/21 | 8.4 | Revise Plan workstreams chart (0.6); emails with E. Vonnegut regarding Plan issues (0.2); call with same and S. Massman regarding Plan (0.5); call with Purdue regarding Plan issues (0.8); emails with creditor groups regarding trust distribution procedures (0.9); call with preliminary injunction claimants regarding Plan (0.5); call with Purdue regarding additional Plan issues (0.4); emails with Purdue regarding co-defendant issues (0.3); emails with Davis Polk restructuring team regarding Plan issues (4.2). |
| Libby, Angela M. | 02/26/21 | 1.5 | Call with ad hoc group, UCC, MSG, and Sackler Family advisors regarding contribution agreement list. |
| Linder, Max J. | 02/26/21 | 8.3 | Review precedent and summarize issues relating to litigation fees (6.0); review precedents and summarize liquidation analyses disclosure (2.3). |
| Massman, Stephanie | 02/26/21 | 15.1 | Call with Z. Levine and E. Vonnegut regarding Plan issues (0.5); calls with Purdue regarding Plan (1.5); call with White & Case regarding preliminary injunction trust distribution procedures issues (0.6); review and revise Plan (12.5). |
| Mazer, Deborah S. | 02/26/21 | 1.5 | Review and revise confirmation protocols motion (0.7); correspondence with Z. Khan and K. Benedict regarding same (0.2); correspondence with J. Shinbrot regarding Disclosure Statement (0.4); correspondence with G. Cardillo, E. Townes, and S. Carvajal regarding complaints against Purdue (0.2). |
| McCarthy, Gerard | 02/26/21 | 0.2 | Review emails from Davis Polk team regarding Disclosure Statement. |
| McClammy, James I. | 02/26/21 | 1.7 | Conference with A. Preis regarding Plan issues (0.3); review schools' Plan treatment issues (1.4). |
| Robertson, Christopher | 02/26/21 | 4.7 | Review and revise Disclosure Statement (2.3); discuss revisions with D. Consla (0.5); discuss liquidation analysis and strategic issues with M. Florence (0.3); emails with X. Duan regarding ad hoc committee Plan comment (0.1); emails with D. Klein regarding liquidation analysis (0.2); discuss wind-down budget with J. DelConte (0.4); coordinate finalization and docketing of exclusivity motion and motion to shorten (0.3); discuss preliminary injunction Plan comments with D. Klein, S. Massman and White & Case (0.6). |
| Romero-Wagner, Alex B. | 02/26/21 | 5.4 | Conference with S. Ford regarding voting procedures (1.0); emails with same regarding same (0.3); revise class voting procedures (0.4); revise stipulation regarding same (1.3); review and revise Plan summary (2.4). |
| Rubin, Dylan S. | 02/26/21 | 0.2 | Call with S. Carvajal regarding jurisdiction memorandum. |
| Shinbrot, Josh | 02/26/21 | 4.2 | Review and revise Disclosure Statement (2.1); analyze case law regarding same (1.6); correspondence with K. Benedict regarding same (0.1); correspondence with D. Mazer regarding same (0.4). |

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Sieben, Brian G. | 02/26/21 | 1.4 | Email with Davis Polk team regarding Plan comments (0.2); review Plan documents and comment to same (1.2). |
| Simonelli, Jessica | 02/26/21 | 0.9 | Meet with M. Tobak, K. Benedict, and S. Carvajal regarding jurisdiction memorandum. |
| Tobak, Marc J. | 02/26/21 | 2.2 | Revise draft memorandum regarding proceedings issue (0.5); conference with K. Benedict, S. Carvajal, and J. Simonelli regarding same (0.8); outline contribution agreement enforcement issues (0.4); correspondence with D. Consla regarding Disclosure Statement (0.3); correspondence with S. Massman regarding Plan privilege transfers (0.2). |
| Townes, Esther C. | 02/26/21 | 2.9 | Review correspondence with M. Huebner, J. McClammy, and others regarding schools' Plan treatment (0.1); review and revise Disclosure Statement (1.1); correspondences with J. Knudson and G. Cardillo regarding same (0.3); review complaints regarding same (0.1); review case law regarding post-confirmation issues (1.3). |
| Vitiello, Sofia A. | 02/26/21 | 1.7 | Conference with M. Clarens to discuss draft Disclosure Statement (0.2); revise draft Disclosure Statement (1.5). |
| Vonnegut, Eli J. | 02/26/21 | 4.7 | Call with M. Kesselman and R. Aleali regarding Plan revisions (1.3); calls with S. Massman and Z. Levine regarding same (0.8); call with S. Massman regarding same (0.3); emails with Davis Polk team regarding Plan structuring (1.3); call with A. Preis regarding no-deal Plan structure (0.2); call with White & Case regarding TDP (0.4); call with R. Aleali regarding co-defendant treatment and Plan issues list (0.4). |
| Weiner, Jacob | 02/26/21 | 3.0 | Call with Milbank and other advisors regarding contribution agreement (1.3); review of issues list and contribution agreement (0.7); call with Z. Levine regarding case background (0.2); coordination of contribution agreement workstreams (0.8). |
| Whisenant, Anna Lee | 02/26/21 | 2.7 | Draft Disclosure Statement. |
| Yang, Yifei | 02/26/21 | 10.2 | Research liquidation analysis issue per M. Linder (3.2); review and revise Disclosure Statement per M. Huebner's, C. Robertson's and D. Consla's comments (3.3); research Plan issue per Z. Levine (3.7). |
| Young, Ryan | 02/26/21 | 3.9 | Prepare portfolio on appeals issue related to confirmation. |
| Benedict, Kathryn S. | 02/27/21 | 2.1 | Review and revise Disclosure Statement (1.1); correspondence with M. Tobak, D. Mazer, and J. Shinbrot regarding same (0.2); correspondence with G. McCarthy, J. Knudson, G. Cardillo, and others regarding same (0.3); correspondence with S. Massman and others regarding Plan privilege issues (0.5). |
| Cardillo, Garrett | 02/27/21 | 0.2 | Email with Davis Polk team regarding Disclosure Statement. |
| Consla, Dylan A. | 02/27/21 | 3.3 | Review and revise Disclosure Statement (3.2); emails with Y. Yang regarding Disclosure Statement (0.1). |
| Huebner, Marshall S. | 02/27/21 | 0.2 | Review of Disclosure Statement section (0.1); email with Davis Polk team regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 02/27/21 | 0.9 | Email with M. Tobak, G. McCarthy, K. Benedict, and G. Cardillo regarding Disclosure Statement edits (0.7); correspondence with Davis Polk regarding same (0.2). |
| Levine, Zachary | 02/27/21 | 4.3 | Call with Ad Hoc Committee regarding Plan issues (1.0); call with S. Massman regarding Plan workstreams (0.1); emails regarding Plan issues with Davis Polk restructuring team, UCC and Ad Hoc Committee and analysis regarding Plan issues (3.2). |
| Massman, Stephanie | 02/27/21 | 10.5 | Call with Ad Hoc Committee counsel regarding Plan (1.0); |

Invoice No.7031253
Invoice Date: April 7, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | revise and incorporate comments to the Plan (8.5); review comment on Disclosure Statement (1.0). |
| Mazer, Deborah S. | 02/27/21 | 1.5 | Review and revise portion of Disclosure Statement (1.2); correspondence with J. Shinbrot and K. Benedict regarding same (0.3). |
| McCarthy, Gerard | 02/27/21 | 2.0 | Review and revise Disclosure Statement. |
| McClammy, James I. | 02/27/21 | 1.1 | Conference with A. Preis regarding Plan issues (0.4); conference C. Mehri regarding Plan issues (0.4); review NOAT term sheet (0.3). |
| Robertson, Christopher | 02/27/21 | 0.6 | Emails with S. Birnbaum, A. Kramer, C. Duggan and M. Clarens regarding liquidation analysis (0.5); emails with R. Aleali regarding contract assumption under Plan (0.1). |
| Romero-Wagner, Alex B. | 02/27/21 | 4.5 | Prepare Plan summary materials for Board presentation and approval of Plan. |
| Shinbrot, Josh | 02/27/21 | 2.9 | Review and revise Disclosure Statement (2.3); correspondence with K. Benedict (0.1); correspondence with D. Mazer (0.5). |
| Tobak, Marc J. | 02/27/21 | 0.8 | Review and revise Disclosure Statement. |
| Vonnegut, Eli J. | 02/27/21 | 2.9 | Review and comment on Plan (2.5); emails with Davis Polk team regarding same (0.4). |
| Weiner, Jacob | 02/27/21 | 0.6 | Correspondence with Davis Polk teams regarding contribution agreement (0.2); review Plan (0.4). |
| Yang, Yifei | 02/27/21 | 3.4 | Research Plan releases issue per Z. Levine. |
| Benedict, Kathryn S. | 02/28/21 | 5.0 | Review and revise Disclosure Statement (0.3); correspondence with M. Tobak, D. Mazer, and J. Shinbrot regarding same (0.1); correspondence with D. Consla and others regarding same (1.0); review protocols motion (1.7); prepare for call regarding privilege issues (0.3); telephone conference with M. Kesselman, R. Aleali, E. Vonnegut, M. Tobak, S. Massman, and Z. Levine regarding same (1.2); revise Plan section regarding same (0.4). |
| Brock, Matthew R. | 02/28/21 | 0.1 | Review correspondence regarding Disclosure Statement. |
| Consla, Dylan A. | 02/28/21 | 6.1 | Emails with K. Benedict, C. Robertson, and others regarding Disclosure Statement (0.3); emails with M. Huebner and others regarding same (0.2); review and revise same (5.6). |
| Duggan, Charles S. | 02/28/21 | 0.2 | Call with M. Huebner and B. Kaminetzky regarding Disclosure Statement (0.1); email with same regarding same (0.1). |
| Ford, Stephen | 02/28/21 | 0.8 | Review and revise Disclosure Statement motion exhibits. |
| Huebner, Marshall S. | 02/28/21 | 3.4 | Conference call with stakeholders and negotiation parties (2.0); follow-up calls with M. Kesselman and A. Libby regarding same (0.3); correspondence with Davis Polk team regarding Disclosure statement revisions (0.3); correspondence with M. Kesselman regarding same (0.3); emails regarding meetings and conference call regarding Special Committee Disclosure Statement issues. (0.5). |
| Hwang, Eric | 02/28/21 | 5.1 | Call with Sackler Family, UCC, Ad Hoc Committee counsel and others regarding revised draft of contribution agreement (1.0); review and comment on same (3.8); emails with advisors regarding same (0.3). |
| Kaminetzky, Benjamin S. | 02/28/21 | 0.2 | Conference call with C. Duggan and M. Huebner regarding Disclosure Statement (0.1); review draft excerpt of same (0.1). |
| Kaufman, Zachary A. | 02/28/21 | 2.5 | Review and revise draft Disclosure Statement concerning analysis of potential claims by Purdue (1.9); correspond with M. Clarens and S. Vitiello regarding same (0.6). |
| Klein, Darren S. | 02/28/21 | 1.9 | Call with A. Libby and M. Huebner and others regarding contribution agreement. |

Invoice No.7031253
Invoice Date: April 7, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Levine, Zachary | 02/28/21 | 2.3 | Call with Purdue regarding privilege and Plan issues (1.0); revise Plan based on comments from tax and litigation teams (0.6); emails with E. Vonnegut and S. Massman regarding Plan issues (0.7). |
| Libby, Angela M. | 02/28/21 | 4.2 | Review revised draft of contribution agreement (1.3); call with AHG, UCC, MSG, and Sackler Family regarding contribution agreement (2.0); call with J. Weiner regarding Plan releases (0.4); call with M. Huebner regarding next steps on contribution agreement (0.5). |
| Massman, Stephanie | 02/28/21 | 5.5 | Call with Purdue regarding Plan (1.1); review and revise Plan (3.4); correspondence with Davis Polk team regarding same (1.0). |
| McCarthy, Gerard | 02/28/21 | 0.3 | Review Disclosure Statement (0.2); revise same (0.1). |
| McClammy, James I. | 02/28/21 | 0.2 | Email with Davis Polk regarding Plan issues. |
| Robertson, Christopher | 02/28/21 | 2.1 | Review and revise Disclosure Statement. |
| Romero-Wagner, Alex B. | 02/28/21 | 4.2 | Prepare Plan summary materials for Board presentation and approval of Plan. |
| Shinbrot, Josh | 02/28/21 | 0.7 | Review M. Tobak revisions to Disclosure Statement (0.4); correspondence with K. Benedict, D. Consla and C. Robertson regarding same (0.3). |
| Sieben, Brian G. | 02/28/21 | 3.2 | Review contribution agreement (2.8); review supplements to same (0.3); email with Davis Polk team regarding same (0.1). |
| Tobak, Marc J. | 02/28/21 | 3.9 | Conference with M. Kesselman, R. Aleali, E. Vonnegut, K. Benedict, and S. Massman regarding privilege transfers (1.1); revise draft Disclosure Statement sections regarding claims treatment (1.3); review research regarding appeals issue (0.3); revise confirmation procedures motion (1.2). |
| Vonnegut, Eli J. | 02/28/21 | 2.6 | Call with M. Kesselman regarding Plan revisions (1.1); emails with Davis Polk team regarding Plan issues list and drafting points (1.5). |
| Weiner, Jacob | 02/28/21 | 10.0 | Call with Unsecured Creditors' Committee and other advisors regarding contribution agreement (2.0); calls with A. Libby regarding same (0.7); call with E. Hwang regarding same (0.2); review and revise same (7.1). |
| Whisenant, Anna Lee | 02/28/21 | 0.7 | Draft Disclosure Statement. |
| Yang, Yifei | 02/28/21 | 4.5 | Review and revise Disclosure Statement. |
| **Total PURD160 Support Agreement/Plan/Disclosure Statement** | | **2,366.6** | |

**PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget**

| | | | |
|------|------|-------|-----------|
| Dekhtyar, Mariya | 02/01/21 | 6.8 | Email with N. Kurian regarding December monthly fee statement (0.1); call with same regarding same (0.1); correspondence with K. Chau regarding January billing detail (0.1); correspondence with M. Giddens regarding January billing detail (0.2); correspondence with T. Tasch regarding January billing detail (0.1); correspondence with T. Sun regarding January billing detail (0.1); correspondence with S. Massman regarding January billing detail (0.2); correspondence with A. Jackson regarding January billing detail (0.1); correspondence with D. Davee regarding January billing detail (0.1); correspondence with J. Quigley regarding January billing detail (0.1); review correspondence from Davis Polk team regarding January billing detail (0.4); |

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | correspondence with C. Robertson regarding December monthly fee statement (0.4); review December billing detail for privilege and confidentiality (0.1); review correspondence from C. Robertson regarding write-offs for December monthly fee statement (0.1); review December billing detail related to same (0.2); correspondence with M. Giddens regarding December monthly fee statement (0.1); correspondence with G. Quiah regarding December monthly fee statement (0.1); review and revise December monthly fee statement (0.4); correspondence with M. Huebner regarding December monthly fee statement (0.3); review January invoice detail for privilege and confidentiality (3.1); correspondence with G. Quiah regarding January invoice detail (0.1); review variance for January invoice detail (0.2); call with C. Cicchini regarding January invoice detail (0.1). |
| Giddens, Magali | 02/01/21 | 2.8 | Review January billing detail (2.7); correspondence with M. Dekhtyar regarding same (0.1). |
| Robertson, Christopher | 02/01/21 | 0.1 | Emails with M. Dekhtyar regarding December fee statement. |
| Yang, Yifei | 02/01/21 | 2.7 | Review January billing detail for privilege and confidentiality (2.2); correspondence with M. Dekhtyar, X. Duan, and M. Giddens regarding same (0.5). |
| Dekhtyar, Mariya | 02/02/21 | 7.9 | Review January billing detail for privilege and confidentiality (6.8); email with V. Childs regarding January billing detail (0.1); correspondence with D. Hu regarding billing issue (0.1); correspondence with M. Giddens regarding January billing detail (0.1); correspondence with G. Quiah regarding January billing detail (0.1); correspondence with X. Duan and Y. Yang regarding January billing detail (0.1); correspondence with S. Ford regarding billing issue (0.2); correspondence with N. Kurian regarding disbursements pertaining to January billing detail (0.1); review correspondence from M. Giddens regarding January billing detail (0.1); correspondence with J. Knudson regarding billing issue (0.1); correspondence with C. Cicchini regarding January invoice detail (0.1). |
| Duan, Xiaoyu | 02/02/21 | 0.6 | Review January billing detail for privilege and confidentiality. |
| Giddens, Magali | 02/02/21 | 1.4 | Review January billing detail (1.3); correspondence with M. Dekhtyar regarding same (0.1). |
| Dekhtyar, Mariya | 02/03/21 | 4.6 | Correspondence with N. Kurian regarding December monthly fee statement (0.1); correspondence with C. Cicchini regarding January billing detail (0.1); review January billing detail for privilege and confidentiality (0.8); review and revise December monthly fee statement (1.2); correspondence with C. Robertson regarding November monthly fee statement (0.2); email to Purdue regarding December monthly fee statement (0.1); correspondence with K. DiMeo regarding January billing detail (0.4); correspondence with C. Robertson regarding December monthly fee statement (0.2); correspondence with M. Huebner regarding December monthly fee statement (0.2); correspondence with N. Kurian regarding January  billing detail (0.3); correspondence with same and others regarding same (0.2); correspondence with K. DiMeo and others regarding January  billing detail (0.1); prepare December monthly fee statement for filing (0.4); correspondence with X. Duan and Y. Yang regarding January invoice detail (0.1); email to Purdue regarding December |

Invoice No.7031253
Invoice Date: April 7, 2021

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | monthly fee statement (0.1); review filed version of December monthly fee statement (0.1). |
| Duan, Xiaoyu | 02/03/21 | 3.1 | Review January billing detail for privilege and confidentiality. |
| Robertson, Christopher | 02/03/21 | 0.1 | Emails with R. Aleali regarding December fee statement. |
| Yang, Yifei | 02/03/21 | 1.5 | Review January bill details for privilege and confidentiality (1.3); correspondence with M. Dekhtyar, X. Duan, and M. Giddens regarding same (0.2). |
| Dekhtyar, Mariya | 02/04/21 | 3.8 | Correspondence with A. Guo regarding Fourth Interim Fee Application (0.1); review January billing detail for privilege and confidentiality (0.8); correspondence with N. Kurian regarding January billing detail (0.2); correspondence with K. DiMeo regarding January billing detail (0.1); correspondence with X. Duan regarding January billing detail (0.2); correspondence with same and Y. Yang regarding same (0.1); correspondence with M. Pera regarding January  billing detail (0.2); draft correspondence to C. Robertson regarding Fourth Interim Fee Application (0.2); correspondence with E. Turay regarding January billing detail (0.1); review correspondence from D. Chu and S. Sandhu regarding Third Interim Fee Application (0.2); review January billing detail for privilege and confidentiality (0.5); correspondence with second-level review regarding review of January billing detail for privilege and confidentiality (0.5); correspondence with C. Robertson regarding Fourth Interim Fee Application (0.4); call with M. Pera regarding same (0.2). |
| Duan, Xiaoyu | 02/04/21 | 1.8 | Review January billing detail for privilege and confidentiality. |
| Guo, Angela W. | 02/04/21 | 0.2 | Correspondence with M. Dekhtyar regarding billing narratives for fee application. |
| Yang, Yifei | 02/04/21 | 0.9 | Review January bill details for privilege and confidentiality (0.8); correspondence with M. Dekhtyar, X. Duan, and M. Giddens regarding same (0.1). |
| Altman, Olivia | 02/05/21 | 0.4 | Discuss interim fee information with M. Dekhtyar. |
| Dekhtyar, Mariya | 02/05/21 | 2.9 | Correspondence with X. Duan and Y. Yang regarding Fourth Interim Fee Application and January billing detail (0.5); correspondence with M. Pera regarding Fourth Interim Fee Application (0.7); correspondence with N. Kurian regarding Fourth Interim Fee Application (0.2); review January billing detail for privilege and confidentiality (0.6); correspondence with C. Robertson regarding Fourth Interim Fee Application (0.5); correspondence with X. Duan and Y. Yang regarding Fourth Interim Fee Application (0.1); correspondence with O. Altman regarding billing issue (0.2); correspondence with M. Giddens regarding January billing detail (0.1). |
| Giddens, Magali | 02/05/21 | 1.8 | Review January billing detail (1.7); correspondence with M. Dekhtyar (0.1). |
| Herts, Dylan | 02/05/21 | 1.4 | Review January billing detail for privilege and confidentiality. |
| Robertson, Christopher | 02/05/21 | 0.2 | Emails with M. Dekhtyar regarding Fourth Interim Fee Application. |
| Sun, Terrance X. | 02/05/21 | 0.7 | Review January billing detail for privilege and confidentiality. |
| Yang, Yifei | 02/05/21 | 0.5 | Correspondence with M. Dekhtyar, X. Duan, and M. Giddens regarding interim fee application. |
| Dekhtyar, Mariya | 02/06/21 | 2.0 | Draft Fourth Interim Fee Application (1.8); correspondence with X. Duan and Y. Yang regarding same (0.2). |
| Consla, Dylan A. | 02/08/21 | 0.2 | Call with M. Dekhatyar regarding fee budget issues. |
| Dekhtyar, Mariya | 02/08/21 | 8.0 | Review January billing detail for privilege and confidentiality |

Invoice No.7031253
Invoice Date: April 7, 2021

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | (3.3); correspondence with M. Giddens regarding same (0.1); call with A. Bane regarding budget and staffing chart calculations (0.1); review Fee Guidelines regarding budget and staffing chart (0.1); call with M. Giddens regarding Fourth Interim Fee Application (0.2); call with same regarding same and January billing detail (0.2); call with M. Pera regarding Fourth Interim Fee Application (0.3); correspondence with D. Consla regarding budget planning (0.1); correspondence with C. Robertson regarding Fourth Interim Fee Application (0.5); call with D. Consla regarding budget planning (0.1); correspondence with D. Klauder regarding Fourth Interim Fee Applications (0.2); correspondence with M. Pera regarding Fourth Interim Fee Applications (0.6); review debtor professionals docket filings (0.5); prepare Fourth Interim Fee Application invoice (0.3); correspondence with A. Guo and C. Oluwole regarding Fourth Interim Fee Application (0.2); correspondence with N. Kurian regarding Fourth Interim Fee Application (0.1); review Order Establishing Procedures for Interim Compensation (0.2); review correspondence from G. Garcia regarding Purdue January billing detail (0.1); compile Fourth Interim Fee Application invoice (0.8). |
| Giddens, Magali | 02/08/21 | 2.8 | Review January billing detail. |
| Gong, Bree | 02/08/21 | 0.9 | Review January billing detail for privilege and confidentiality. |
| Herts, Dylan | 02/08/21 | 0.2 | Review January billing detail for privilege and confidentiality. |
| Pera, Michael | 02/08/21 | 0.3 | Call with M. Dekhtyar re billing issues. |
| Robertson, Christopher | 02/08/21 | 0.3 | Coordinate interim fee application preparation with M. Dekhtyar. |
| Simonelli, Jessica | 02/08/21 | 1.1 | Review January billing detail for privilege and confidentiality. |
| Sun, Terrance X. | 02/08/21 | 1.3 | Review January billing detail for privilege and confidentiality. |
| Whisenant, Anna Lee | 02/08/21 | 1.1 | Review Special Committee portion of January billing detail. |
| Dekhtyar, Mariya | 02/09/21 | 8.0 | Review January billing detail for privilege and confidentiality (2.6); prepare fifth interim budget calculations (0.6); correspondence with N. Kurian regarding January fee projections (0.2); review emails from Davis Polk team regarding January billing detail and Fourth Interim Fee Application (0.1); correspondence with X. Duan and Y. Yang regarding Fourth Interim Fee Application (0.2); correspondence with D. Consla regarding budget calculation (0.1); call with A. Whittleton regarding Fourth Interim Fee Application invoices (0.1); call with N. Kurian regarding Fourth Interim Fee Application invoices (0.2); call with C. Cicchini regarding same (0.9); correspondence with A. Bane regarding budget and staffing Plan calculations (0.2); review Fourth Interim Fee Application invoice (0.7); correspondence with A. Guo and C. Oluwole regarding Fourth Interim Fee Application (0.1); prepare staffing Plan (1.0); email with D. Consla regarding same (0.3); correspondence with N. Kurian regarding January fee projections (0.3). |
| Giddens, Magali | 02/09/21 | 4.8 | Review initial draft of section of January billing detail. |
| Guo, Angela W. | 02/09/21 | 0.1 | Correspondence with M. Dekhtyar regarding fee application. |
| Herts, Dylan | 02/09/21 | 0.2 | Email with G Cardillo, team regarding January billing detail for privilege and confidentiality. |
| Matlock, Tracy L. | 02/09/21 | 0.5 | Review January billing detail (0.4); email W. Curran and B. Gong regarding same (0.1) |

Invoice No.7031253
Invoice Date: April 7, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Consla, Dylan A. | 02/10/21 | 0.9 | Prepare updated Davis Polk fee budget. |
| Dekhtyar, Mariya | 02/10/21 | 4.7 | Review January billing detail for privilege and confidentiality (2.3); email with G. Quiah regarding billing issue (0.1); call with same related to same (0.1); review comments to January billing detail (0.5); research January billing detail issue (0.3); call with N. Kurian regarding January billing detail issue (0.1); correspondence with Davis Polk team regarding Fourth Interim Fee Application (0.6); review Fourth Interim Fee Application invoices (0.6); correspondence with M. Giddens regarding January invoice detail (0.1). |
| Duan, Xiaoyu | 02/10/21 | 1.0 | Review December billing detail for privilege and confidentiality. |
| Giddens, Magali | 02/10/21 | 3.1 | Continue to review initial draft of January billing detail (2.6); review entries for incorporation from M. Dekhtyar (0.5). |
| Knudson, Jacquelyn Swanner | 02/10/21 | 0.1 | Correspondence with C. Robertson, M. Pera, X. Duan, Y. Yang, E. Townes, and M. Dekhtyar regarding claims section of the fee application. |
| Yang, Yifei | 02/10/21 | 1.9 | Review January billing detail for privilege and confidentiality (1.7); correspondence with M. Dekhtyar, X. Duan, and M. Giddens regarding same (0.2). |
| Consla, Dylan A. | 02/11/21 | 0.6 | Emails with C. Oluwole regarding fee budget issues (0.1); call with same regarding same (0.2); emails with K. Benedict regarding same (0.1); revise same (0.2). |
| Dekhtyar, Mariya | 02/11/21 | 2.4 | Review January billing detail for privilege and confidentiality (1.1); correspondence with M. Giddens regarding billing issue (0.1); correspondence with same regarding January billing detail (0.3); correspondence with X. Duan and Y. Yang regarding same (0.1); correspondence with X. Duan regarding same (0.3); correspondence with Davis Polk team regarding same (0.4); correspondence with M. Pera regarding same (0.1). |
| Duan, Xiaoyu | 02/11/21 | 4.7 | Review January billing detail for privilege and confidentiality. |
| Giddens, Magali | 02/11/21 | 1.8 | Review January billing detail. |
| Guo, Angela W. | 02/11/21 | 0.6 | Correspondence with A. Mendelson regarding Fourth Interim Fee Application. |
| Knudson, Jacquelyn Swanner | 02/11/21 | 1.0 | Draft Fourth Interim Fee Application (0.9); correspondence with E. Townes regarding same (0.1). |
| Yang, Yifei | 02/11/21 | 3.8 | Review January billing detail for privilege and confidentiality (3.3); correspondence with M. Dekhtyar, X. Duan, and M. Giddens regarding same (0.5). |
| Dekhtyar, Mariya | 02/12/21 | 4.7 | Review correspondence from Davis Polk team regarding January billing detail (0.2); correspondence with N. Kurian regarding January billing detail (0.2); correspondence with A. Bane regarding blended hourly rates calculations (0.3); correspondence with A. Scalzo regarding same (0.2); review January billing detail for privilege and confidentiality (0.8); call with N. Kurian regarding January disbursements (0.2); call with M. Giddens regarding same (0.1); correspondence with G. Quiah regarding January billing detail (0.5); correspondence with Y. Yang regarding January billing detail (0.2); review January billing detail issue (0.2); call with M. Giddens regarding January billing detail (0.2); correspondence with S. Benerofe regarding January billing detail (0.1); call with M. Pera regarding Fourth Interim Fee Application (0.2); correspondence with A. Romero-Wagner regarding same (0.7); review and revise Fourth Interim Fee Application calculations (0.2); correspondence with C. Goodyear |

Invoice No.7031253
Invoice Date: April 7, 2021

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><td><strong>Name</strong></td><td><strong>Date</strong></td><td><strong>Hours</strong></td><td><strong>Narrative</strong></td></tr>
<tr><td></td><td></td><td></td><td>regarding workstreams for Fourth Interim Fee Application (0.1); correspondence with Davis Polk team regarding January billing detail (0.3).</td></tr>
<tr><td>Duan, Xiaoyu</td><td>02/12/21</td><td>6.2</td><td>Review January billing detail for privilege and confidentiality.</td></tr>
<tr><td>Giddens, Magali</td><td>02/12/21</td><td>3.6</td><td>Review January billing detail.</td></tr>
<tr><td>Pera, Michael</td><td>02/12/21</td><td>0.5</td><td>Calls with Davis Polk team regarding interim fee application issues.</td></tr>
<tr><td>Yang, Yifei</td><td>02/12/21</td><td>4.3</td><td>Review January billing detail for privilege and confidentiality (3.3); correspondence with M. Dekhtyar regarding same (0.5); correspondence with X. Duan and M. Giddens regarding same (0.5).</td></tr>
<tr><td>Gong, Bree</td><td>02/15/21</td><td>1.4</td><td>Review January billing detail for privilege and confidentiality.</td></tr>
<tr><td>Herts, Dylan</td><td>02/15/21</td><td>1.3</td><td>Review January billing detail for privilege and confidentiality.</td></tr>
<tr><td>Pera, Michael</td><td>02/15/21</td><td>3.5</td><td>Review January billing detail for privilege and confidentiality.</td></tr>
<tr><td>Consla, Dylan A.</td><td>02/16/21</td><td>0.6</td><td>Review and revise Davis Polk budget projection (0.4); emails with C. Robertson regarding Davis Polk budget issues (0.2).</td></tr>
<tr><td>Dekhtyar, Mariya</td><td>02/16/21</td><td>5.6</td><td>Review and revise January detail (3.7); correspondence with A. Bane regarding same (0.4); correspondence with M. Giddens regarding same (0.1); correspondence with N. Sokol and A. Bernstein regarding same (0.1); correspondence with C. Cicchini regarding same (0.1); correspondence with R. Olson regarding same (0.2); correspondence with C. Adamson regarding same (0.2); correspondence with X. Duan and Y. Yang regarding Fourth Interim Fee Application workstream (0.1); correspondence with M. Pera regarding billing issue (0.1); correspondence with B. Gong regarding January billing detail (0.1); review comments from M. Pera regarding January billing detail (0.3).</td></tr>
<tr><td>Duan, Xiaoyu</td><td>02/16/21</td><td>0.5</td><td>Review January billing detail for privilege and confidentiality.</td></tr>
<tr><td>Matlock, Tracy L.</td><td>02/16/21</td><td>0.6</td><td>Review bills as well as related emails with L. Altus and B. Gong.</td></tr>
<tr><td>Pera, Michael</td><td>02/16/21</td><td>2.4</td><td>Review January fee statement for privilege and confidentiality issues.</td></tr>
<tr><td>Sun, Terrance X.</td><td>02/16/21</td><td>2.9</td><td>Review January billing detail for privilege and confidentiality.</td></tr>
<tr><td>Whisenant, Anna Lee</td><td>02/16/21</td><td>0.8</td><td>Review Special Committee portion of January bill.</td></tr>
<tr><td>Yang, Yifei</td><td>02/16/21</td><td>2.8</td><td>Review January bill details for privilege and confidentiality (2.3); correspondence with M. Dekhtyar, X. Duan, and M. Giddens regarding same (0.5).</td></tr>
<tr><td>Chen, Bonnie</td><td>02/17/21</td><td>0.4</td><td>Review revised interim fee application.</td></tr>
<tr><td>Dekhtyar, Mariya</td><td>02/17/21</td><td>6.1</td><td>Review January billing detail for privilege and confidentiality (2.6); correspondence with M. Giddens regarding January billing detail (0.2); correspondence with C. Robertson regarding December Monthly Fee Statement (0.2); correspondence with N. Kurian regarding January billing detail (0.2); review comments from Davis Polk tax team regarding January billing detail (0.1); email with Purdue regarding December Monthly Fee Statement (0.1); call with E. Hwang regarding disbursement issue (0.1); call with M. Giddens regarding same (0.2); call with M. Pera regarding same (0.4); call with J. Nichols regarding same (0.1); call with A. Romero-Wagner regarding same (0.1); call with N. Kurian regarding same (0.2); call with M. Pera and J. Nichols regarding same (0.2); call with M. Pera and M. Giddens regarding same (0.4); call with M. Pera and N. Kurian regarding same (0.1); email</td></tr>
</table>

142

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | with C. Robertson regarding January invoice detail (0.1); correspondence with C. Robertson regarding January and February invoices (0.5); correspondence with same regarding January invoice detail (0.3). |
| Duan, Xiaoyu | 02/17/21 | 1.1 | Review January billing detail for privilege and confidentiality. |
| Giddens, Magali | 02/17/21 | 3.2 | Review and revise invoice and December disbursement. |
| Herts, Dylan | 02/17/21 | 0.2 | Email with G Cardillo, team regarding review of billing details for privilege and confidentiality. |
| Khan, Zulkar | 02/17/21 | 2.4 | Review fee statements. |
| Matlock, Tracy L. | 02/17/21 | 0.1 | Emails with Davis Polk tax team regarding bills. |
| Mendelson, Alex S. | 02/17/21 | 1.9 | Draft fourth interim fee statement narratives. |
| Pera, Michael | 02/17/21 | 1.4 | Call with M. Dekhtyar regarding billing issue (0.2); call with M. Dekhtyar and billing department regarding same (0.2); call with M. Dekhtyar and M. Giddens regarding same (0.4); call with billing department regarding same (0.2); call with M. Dekhtyar regarding same (0.2); email to C. Robertson regarding same (0.2). |
| Robertson, Christopher | 02/17/21 | 0.5 | Review and revise updated budget (0.4); emails with M. Dekhtyar regarding same (0.1). |
| Yang, Yifei | 02/17/21 | 3.8 | Review January bill details for privilege and confidentiality (3.3); correspondence with M. Dekhtyar, X. Duan, and M. Giddens regarding same (0.5). |
| Consla, Dylan A. | 02/18/21 | 0.6 | Revise Davis Polk fee budget. |
| Dekhtyar, Mariya | 02/18/21 | 4.0 | Review January billing detail for privilege and confidentiality (2.7); correspondence with N. Kurian, X. Duan, and Y. Yang regarding January billing detail (0.1); correspondence with T. Matlock regarding January billing detail (0.2); call with A. Romero-Wagner and X. Duan regarding Fourth Interim Fee Application (0.4); correspondence with Y. Yang regarding January invoice detail (0.1); correspondence with C. Robertson regarding January invoice detail (0.3); correspondence with X. Duan and Y. Yang regarding January invoice detail (0.1); correspondence with C. Cicchini regarding January invoice detail (0.1). |
| Duan, Xiaoyu | 02/18/21 | 2.1 | Review January billing detail for privilege and confidentiality. |
| Giddens, Magali | 02/18/21 | 3.2 | Review January and February invoice. |
| Herts, Dylan | 02/18/21 | 0.2 | Email G Cardillo, team regarding review of billing details for privilege and confidentiality. |
| Matlock, Tracy L. | 02/18/21 | 0.1 | Emails with team regarding fee statements. |
| Robertson, Christopher | 02/18/21 | 1.2 | Review January fee statement for privilege and confidentiality. |
| Romero-Wagner, Alex B. | 02/18/21 | 0.8 | Conference with. X. Duan and others regarding fee applications (0.3); correspondence with. M. Dekhtyar regarding same (0.5). |
| Yang, Yifei | 02/18/21 | 3.3 | Review January bill details for privilege and confidentiality (2.4); correspondence with M. Dekhtyar, X. Duan, and M. Giddens regarding same (0.5); address Davis Polk litigation team's question regarding interim fee application (0.4). |
| Dekhtyar, Mariya | 02/19/21 | 0.9 | Call with M. Pera and M. Giddens regarding disbursement issue (0.1); call with N. Kurian regarding same (0.2); call with M. Pera regarding disbursement issue (0.2); correspondence with same regarding same (0.4). |
| Giddens, Magali | 02/19/21 | 3.6 | Review February and January invoice. |
| Knudson, Jacquelyn | 02/19/21 | 0.3 | Revise bar date section of forth interim fee application (0.2); |

Invoice No.7031253
Invoice Date: April 7, 2021

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Swanner | | | correspondence with Davis Polk team regarding same (0.1). |
| Pera, Michael | 02/19/21 | 1.0 | Calls with Davis Polk team members regarding billing issue. |
| Robertson, Christopher | 02/19/21 | 3.9 | Review January fee statement for privilege and confidentiality (3.0); discuss fee statement preparation process with M. Giddens (0.2); review emails in connection with expense request (0.3); discuss same with M. Pera (0.3); review revised budget estimate (0.1). |
| Dekhtyar, Mariya | 02/20/21 | 0.4 | Review comments from C. Robertson regarding January invoice detail (0.2); correspondence with S. Paydar regarding January invoice detail (0.1); correspondence with X. Duan and Y. Yang regarding January invoice detail (0.1). |
| Giddens, Magali | 02/20/21 | 2.8 | Review February invoice. |
| Benedict, Kathryn S. | 02/21/21 | 0.7 | Correspondence with G. Cardillo, S. Carvajal, and others regarding fee application (0.2); review and revise same (0.5). |
| Cardillo, Garrett | 02/21/21 | 1.2 | Review and revise fee application (1.0); emails with S. Carvajal and S. Benedict regarding same (0.2). |
| Dekhtyar, Mariya | 02/21/21 | 1.0 | Review January billing detail for privilege and confidentiality (0.5); correspondence with Y. Yang and X. Duan regarding February invoice detail (0.2); correspondence with B. Gong regarding January invoice detail (0.1); correspondence with G. Quiah regarding disbursements (0.2). |
| Robertson, Christopher | 02/21/21 | 0.2 | Emails with D. Consla regarding updated budget. |
| Altman, Olivia | 02/22/21 | 5.0 | Review and revise January billing detail (4.5); correspondence with team regarding same (0.5). |
| Benedict, Kathryn S. | 02/22/21 | 0.1 | Correspondence with G. Cardillo, S. Carvajal, and others regarding fee application. |
| Consla, Dylan A. | 02/22/21 | 3.5 | Emails with M. Huebner regarding fee issues (0.7); call with M. Huebner regarding Davis Polk fee issues (0.1); emails with C. Robertson M. Dekhtyar regarding fee issues (0.4); emails with M. Clarens regarding fee issues (0.2); update Davis Polk fee forecast (0.5); revise Davis Polk fee budget (1.6). |
| Dekhtyar, Mariya | 02/22/21 | 8.4 | Correspondence with X. Duan and Y. Yang regarding Fourth Interim Fee Application (0.1); draft January monthly fee statement (1.0); correspondence with M. Giddens regarding January billing detail (0.4); correspondence with M. Pera regarding disbursement issue (0.1); correspondence with B. Gong regarding January billing detail (0.2); review correspondence from Davis Polk team regarding same (0.6); review January billing detail for privilege and confidentiality (3.0); correspondence with N. Kurian regarding February fee projections (0.2); review correspondence from Purdue regarding disbursements (0.1); review December disbursement invoices (0.3); correspondence with M. Pera regarding same (0.3); correspondence with D. Consla regarding fifth interim budget (0.3); email to C. Robertson regarding staffing Plan (0.4); correspondence with X. Duan and Y. Yang regarding January billing detail (0.1); call with M. Pera regarding billing issue (0.1); call with N. Kurian regarding December monthly fee statement (0.2); call with M. Pera regarding same (0.1); call with S. Farmelant regarding December monthly fee statement (0.1); review December monthly fee statement (0.1); correspondence with M. Huebner regarding same (0.2); correspondence with O. Altman |

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding January invoice detail (0.2); correspondence with M. Huebner regarding January monthly fee statement (0.2); correspondence with Y. Yang regarding January invoice detail (0.1). |
| Duan, Xiaoyu | 02/22/21 | 3.9 | Review January billing detail for privilege and confidentiality. |
| Giddens, Magali | 02/22/21 | 10.4 | Review invoice (8.1); review and revise billing detail (2.3). |
| Gong, Bree | 02/22/21 | 0.9 | Review fee application for common interest privilege and confidentiality. |
| Matlock, Tracy L. | 02/22/21 | 1.1 | Review bills and related emails with B. Curran and B. Gong. |
| Pera, Michael | 02/22/21 | 0.3 | Call with M. Dekhtyar regarding billing issue (0.1); emails with Purdue regarding same (0.2). |
| Robertson, Christopher | 02/22/21 | 0.5 | Emails with R. Aleali and D. Consla regarding budget (0.1); emails with M. Pera regarding fee statement issues (0.1); review and comment on budget (0.3). |
| Yang, Yifei | 02/22/21 | 3.2 | Review January bill details for privilege and confidentiality (2.7); correspondence with M. Dekhtyar, X. Duan, and M. Giddens regarding same (0.5). |
| Altman, Olivia | 02/23/21 | 0.2 | Correspondence with M. Dekhtyar regarding billing detail. |
| Brecher, Stephen I. | 02/23/21 | 0.2 | Revise fee application. |
| Consla, Dylan A. | 02/23/21 | 0.2 | Emails with M. Huebner, C. Robertson regarding Davis Polk fee projections. |
| Dekhtyar, Mariya | 02/23/21 | 7.7 | Review January billing detail for privilege and confidentiality (1.1); correspondence with G. Quiah regarding January billing detail (0.7); correspondence with N. Kurian regarding same (0.6); call with same regarding same (0.1); review and revise January monthly fee statement (4.3); review precedent monthly fee application (0.5); correspondence with C. Robertson regarding same (0.3); correspondence with Davis Polk team regarding Fourth Interim Fee Application (0.1). |
| Duan, Xiaoyu | 02/23/21 | 2.8 | Draft task code narratives for interim fee application. |
| Giddens, Magali | 02/23/21 | 0.4 | Discussion with M. Dekhtyar regarding rotator billing efficiency. |
| Guo, Angela W. | 02/23/21 | 0.5 | Correspondence with M. Dekhtyar regarding draft narratives for fee statements (0.3); correspondence with C. Oluwole and A. Mendelson regarding same (0.1); correspondence with J. Chen regarding same (0.1). |
| Robertson, Christopher | 02/23/21 | 0.4 | Review and comment on updated budget. |
| Yang, Yifei | 02/23/21 | 2.6 | Draft and revise interim fee application (2.1); correspondence with M. Dekhtyar, X. Duan regarding same (0.5). |
| Altman, Olivia | 02/24/21 | 0.2 | Review correspondence with team regarding January billing. |
| Consla, Dylan A. | 02/24/21 | 1.7 | Call with M. Huebner regarding fee projection issues (0.1); emails with M. Huebner, C. Robertson regarding fee projection issues (0.2); review and revise fee projections (1.1); emails with client regarding fee projections (0.2); emails with clients regarding fee projection issues (0.1). |
| Dekhtyar, Mariya | 02/24/21 | 3.3 | Correspondence with M. Huebner regarding January monthly fee statement (0.2); correspondence with G, Quiah, M. Giddens, and N. Kurian regarding disbursement receipts (0.2); review January monthly fee statement calculations (0.7); call with A. Romero-Wagner regarding same (0.1); correspondence with C. Robertson regarding January monthly fee statement (0.3); correspondence with M. Pera regarding October and November disbursements (0.1); correspondence with N. Kurian regarding same (0.1); review same (0.3); correspondence with X. Duan and Y. Yang regarding Fourth |

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Interim Fee Application (0.1); correspondence with C. MacDonald regarding disbursements (0.1); review February billing detail for privilege and confidentiality (1.1). |
| Giddens, Magali | 02/24/21 | 2.8 | Review invoice. |
| Gong, Bree | 02/24/21 | 0.6 | Review fee application for privilege and confidentiality. |
| Huebner, Marshall S. | 02/24/21 | 0.3 | Review January invoice and emails regarding same. |
| Kim, Eric M. | 02/24/21 | 0.5 | Review draft fee application statement |
| Robertson, Christopher | 02/24/21 | 0.2 | Review January fee statement. |
| Dekhtyar, Mariya | 02/25/21 | 4.5 | Review February billing detail for privilege and confidentiality (1.5); call with N. Kurian regarding January invoice detail (0.2); review precedent monthly fee statement filings (1.0); call with M. Pera regarding same (0.1); call with D. Kratzer regarding same (0.3); correspondence with M. Pera regarding January monthly fee statement (0.2); review precedent fee examiner reports (0.3); correspondence with J. Simonelli regarding February billing detail (0.2); correspondence with X. Duan and Y. Yang regarding same (0.7). |
| Duan, Xiaoyu | 02/25/21 | 3.7 | Review February billing detail for privilege and confidentiality. |
| Huebner, Marshall S. | 02/25/21 | 0.2 | Email with Davis Polk restructuring team regarding January Monthly Fee Statement. |
| Yang, Yifei | 02/25/21 | 0.3 | Review February billing detail for privilege and confidentiality. |
| Altman, Olivia | 02/26/21 | 1.0 | Review January billing detail. |
| Dekhtyar, Mariya | 02/26/21 | 1.9 | Review February billing detail for privilege and confidentiality (1.2); correspondence with O. Altman regarding same (0.1); correspondence with M. Pera regarding January Monthly Fee Statement (0.1); correspondence with S. Farmelant regarding same (0.2); review and revise same (0.2); correspondence with O. Altman regarding same (0.1). |
| Duan, Xiaoyu | 02/26/21 | 1.5 | Review February billing detail for privilege and confidentiality. |
| Kim, Eric M. | 02/26/21 | 0.3 | Correspondence with M. Clarens regarding Fourth Interim Fee Application. |
| Dekhtyar, Mariya | 02/27/21 | 0.5 | Review and revise January Monthly Fee Statement (0.3); review figures regarding same (0.2). |
| Dekhtyar, Mariya | 02/28/21 | 2.4 | Review and revise Fourth Interim Fee Application (1.8); email to A. Scalzo regarding same (0.1); correspondence with M. Pera regarding same and January invoice detail (0.3); correspondence with N. Kurian regarding Fourth Interim Fee Application (0.1); correspondence with X. Duan and Y. Yang regarding February invoice detail (0.1). |
| **Total PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget** | | **277.1** | |
| **PURD170 IP, Regulatory and Tax** | | | |
| Altus, Leslie J. | 02/01/21 | 11.2 | Review Contribution Agreement (0.5); teleconference with A. Libby and team regarding same (0.6); review potential proposal (1.5), prepare summary of tax issues regarding same (2.6); call with T. Matlock regarding tax analysis of purchase proposal (0.5); calls with T. Matlock and W. Curran regarding same (0.5); call with T. Matlock regarding tax disclosure and Plan (0.3); teleconference with Brown Rudnick and Kramer Levin tax teams regarding same (0.4); further analyze potential proposal (2.3) discussion with T. Matlock and others |

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | on Davis Polk, PJT Partners, AlixPartners teams regarding same (0.9); review draft materials regarding potential proposal (1.1). |
| Bauer, David R. | 02/01/21 | 2.1 | Attending call with N. Jasani, R. Aleali, K. McCarthy and B. Chen regarding early stage asset related agreement (1.0); call with A. Libby, D. Consla, B. Chen and D. Forester regarding IP separation matters (0.5); providing comments regarding summary chart regarding same (0.6). |
| Chen, Bonnie | 02/01/21 | 3.3 | Attend calls with N. Jasani, L. Kelly, R. Aleali, K. McCarthy, D. Bauer and W. Curran to discuss product agreements (1.1); summarize open regulatory points on product agreements for R. Aleali (0.6); call with A. Libby to discuss IP separation issues (0.8); call with D. Bauer and D. Forester to discuss IP separation issues (0.1); revise IP separation chart (0.7). |
| Curran, William A. | 02/01/21 | 5.5 | Analyze potential transaction proposal (3.0); calls with T. Matlock and L. Altus regarding same (0.5); conference Ad Hoc Committee tax team regarding same (0.4); conference with Department of Justice regarding same (0.5); conference with R. Aleali, L, Kelly and others regarding IP considerations (1.1). |
| Forester, Daniel F. | 02/01/21 | 2.2 | Attention to IP resolution matters. |
| Matlock, Tracy L. | 02/01/21 | 7.1 | Call with L. Altus regarding tax analysis of potential transaction proposal (0.5); calls with L. Altus and W. Curran regarding same (0.5); call with Ad Hoc Committee counsel, L. Altus and W. Curran regarding same (0.4); draft summary of same (0.5); call with L. Altus regarding tax disclosure and Plan (0.3); call with L. Altus and W. Curran regarding tax analysis of potential transaction proposal (0.5); call with PJT Partners, AlixPartners and L. Altus regarding same (0.9); tax analysis regarding same (2.6); call with A. Libby, L. Altus  and others regarding structure (0.6); emails with Davis Polk team regarding tax disclosure (0.3). |
| Robertson, Christopher | 02/01/21 | 0.8 | Discuss IP separation issues and next steps with D. Bauer, D. Forester, B. Chen, A. Libby, J. Weiner, D. Consla and E. Hwang. |
| Yang, Yueyu | 02/01/21 | 0.1 | Research precedent regarding Disclosure Statement issue. |
| Altus, Leslie J. | 02/02/21 | 9.2 | Analyze emergence structure issues (3.9); discuss with Davis Polk tax team regarding same (2.5); review and revise draft tax disclosure and Plan (2.8). |
| Bauer, David R. | 02/02/21 | 0.3 | Provide comments regarding summary of open IP issues. |
| Chen, Bonnie | 02/02/21 | 1.4 | Attend weekly team meeting (0.6); correspond with A. Libby and D. Forester regarding shareholder separation issues (0.8). |
| Curran, William A. | 02/02/21 | 1.0 | Analyze potential transaction proposal (0.8); correspondence with Davis Polk tax team regarding same (0.2). |
| Duan, Xiaoyu | 02/02/21 | 2.5 | Conduct tax risk factor research per A. Romero-Wagner (2.2); call regarding same (0.3). |
| Forester, Daniel F. | 02/02/21 | 0.8 | Attention to potential resolution matters. |
| Gong, Bree | 02/02/21 | 1.4 | Discuss with B. Sherman regarding structure (0.3); prepare for the same (0.1); discuss with L. Altus and the rest of tax team regarding tax disclosure (0.2); review revisions to Disclosure Statement to prepare for weekly call (0.8). |
| Matlock, Tracy L. | 02/02/21 | 7.7 | Call with L. Altus and Y. Yang regarding tax analysis and disclosure (1.4); prepare for the same (0.1); call with L. Altus regarding tax analysis of disclosure and potential transaction proposal (1.6); call with W. Curran and L. Altus regarding tax analysis of potential transaction proposal (0.2); revise tax disclosure (2.5); tax analysis regarding structure (1.2); emails |

Invoice No.7031253
Invoice Date: April 7, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | with L. Altus and W. Curran regarding tax analysis of potential transaction proposal (0.7). |
| Sherman, Bradford | 02/02/21 | 1.3 | Conference with B. Gong regarding Purdue tax (0.3); review restructuring disclosure and term sheet (1.0). |
| Yang, Yueyu | 02/02/21 | 3.1 | Call with L. Altus, T. Matlock, and B. Gong to discuss Disclosure Statement (1.4); research tax issues related to the Disclosure Statement (1.7). |
| Altus, Leslie J. | 02/03/21 | 8.0 | Review research summaries (0.5); call with Davis Polk tax team (1.0), call with J. Lowne and Grant Thornton regarding tax model (1.5); review and revise tax disclosure (0.7); analyze Plan structure (1.6); teleconference with W. Curran and T. Matlock regarding Plan issues (1.0); review potential proposal (0.2); discuss with Davis Polk team regarding Contribution Agreement issues (0.5); follow up with T. Matlock and B. Sherman regarding Contribution Agreement (1.0). |
| Bauer, David R. | 02/03/21 | 1.0 | Attend call with AlixPartners, K. McCarthy, B. Koch, R. Inz, B. Chen, D. Forester and J. Frankel regarding IP transfer workplan. |
| Chen, Bonnie | 02/03/21 | 1.8 | Attend transfer check in call with AlixPartners and PPLP IP (1.0); call with J. Frankel regarding transfer diligence (0.2); review correspondence with C. Robertson and E. Diggs regarding scope of transfer diligence (0.3); correspond with R. Aleali and K. McCarthy regarding product Agreements (0.3). |
| Curran, William A. | 02/03/21 | 1.3 | Conference L. Altus, T. Matlock and others regarding Plan and Disclosure Statement issues (1.0); prepare for the same (0.3). |
| Forester, Daniel F. | 02/03/21 | 1.4 | Attend meeting regarding Intellectual Property workstreams (1.0); prepare for same (0.4). |
| Frankel, Jay | 02/03/21 | 1.3 | Correspondence with Davis Polk IP, M&A, Restructuring teams regarding transfer diligence (0.6); call with Purdue and AlixPartners teams regarding IP transfer workplan (0.7). |
| Gong, Bree | 02/03/21 | 1.0 | Discussion with L. Altus and remaining Davis Polk tax team regarding Disclosure Statement, Plan and other workstreams. |
| Matlock, Tracy L. | 02/03/21 | 10.3 | Review contribution agreement (1.7); call with L. Altus and B. Sherman regarding same (1.0); call with L. Altus, W. Curran, B. Sherman and Y. Yang regarding tax disclosure (1.0); attend weekly team meeting (1.0); prepare for same (0.3); review tax disclosure (0.8); email to B. Sherman regarding same (0.2); review draft term sheet (1.4); tax analysis regarding structure (1.4); call with L. Altus, J. Lowne and Grant Thornton regarding tax projections (1.5). |
| Sherman, Bradford | 02/03/21 | 9.5 | Revise tax disclosure (3.2); conference with L. Altus, T. Matlock, B. Gong and Y. Yang regarding tax analysis (1.0); conference with W. Curran, L. Altus, T. Matlock and Y. Yang regarding tax disclosure (1.0); conference with L. Altus and T. Matlock regarding contribution agreement (1.0); review contribution agreement and prepare issues list (3.3). |
| Yang, Yueyu | 02/03/21 | 3.6 | Review updated term sheet and revise LLC agreement (1.6); discuss Disclosure Statement tax issues with W. Curran, B. Sherman, T. Matlock and L. Altus (1.0); attend weekly tax call with B. Sherman, B. Gong, T. Matlock and L. Altus (1.0). |
| Altus, Leslie J. | 02/04/21 | 10.6 | Analyze Plan emergence structure issues (1.9); discuss same with Davis Polk tax team (1.5); review and revise tax disclosure for Disclosure Statement (2.6); call with tax counsel for Ad Hoc Group (1.0); call with Duff & Phelps and Department of Justice regarding potential proposal (0.5); teleconference with W. Curran and T. Matlock (1.1) |

Invoice No.7031253
Invoice Date: April 7, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | teleconference with J. Weiner and team regarding contribution agreement (0.8) teleconference with B. Gong regarding Plan Administration Trust (0.7); further discussion with W. Curran and T. Matlock regarding same (0.5). |
| Bauer, David R. | 02/04/21 | 0.4 | Review emails with Davis Polk team regarding early stage asset related agreements. |
| Chen, Bonnie | 02/04/21 | 1.8 | Review email from N. Jasani (0.3); correspond with R. Aleali, K. McCarthy and W. Curran regarding product proposals (0.4); correspond with J. Frankel regarding agreement review (0.6); review agreements from R. Inz (0.5). |
| Curran, William A. | 02/04/21 | 2.0 | Conference with Debevoise & Plimpton regarding emergence plan (0.6); conference L. Altus, T. Matlock regarding same (1.0); prepare for the same (0.4). |
| Frankel, Jay | 02/04/21 | 0.4 | Conduct contract transfer diligence. |
| Gong, Bree | 02/04/21 | 6.0 | Attend call with  Ad Hoc Committee tax counsel L. Altus and rest of tax team (1.0); discussion with L. Altus and T. Matlock regarding Disclosure Statement (0.7); research precedent Disclosure Statement (2.0); draft Disclosure Statement (2.3). |
| Matlock, Tracy L. | 02/04/21 | 10.6 | Attend call with Ad Hoc Committee counsel, Davis Polk team regarding tax analysis (1.0); debrief call with L. Altus (0.1); call with B. Sherman regarding structure (0.3); call with W. Curran and L. Altus regarding preparation for call with Debevoise & Plimpton (1.0); call with Debevoise & Plimpton, W. Curran and L. Altus regarding structure (0.6); call with E. Hwang, L. Altus, J. Weiner  and others regarding contribution agreement (0.7); call with L. Altus and B. Gong regarding tax analysis (0.8); call with B. Sherman regarding contribution agreement and tax analysis (0.4); call with W. Curran and L. Altus regarding structure (0.3); review contribution agreement (0.4); emails with S. Massman and others regarding Plan terms (0.5); revise tax disclosure (2.5); emails with Davis Polk team regarding tax analysis (1.0); perform tax analysis (0.5); call with L. Altus, Department of Justice and Duff & Phelps regarding potential proposal and structure (0.5). |
| Robertson, Christopher | 02/04/21 | 0.2 | Email to T. Matlock regarding tax-related Plan structuring issues. |
| Sherman, Bradford | 02/04/21 | 7.4 | Conference with Ad Hoc group tax counsel, L. Altus and T. Matlock regarding tax structuring (1.0); conferences with T. Matlock regarding contribution agreement issues list (0.4); prepare contribution agreement issues list (0.6); conference with L. Altus, J. Weiner, T. Matlock and E. Hwang regarding contribution agreement issues list (0.7); revise contribution agreement (1.3); revise tax disclosure (3.4). |
| Yang, Yueyu | 02/04/21 | 0.9 | Attend tax call with Ad Hoc Committee counsel. |
| Altus, Leslie J. | 02/05/21 | 10.0 | Review email from S. Massman regarding Plan structure issues and analysis regarding same (1.2); teleconference with J. Schwartz and Davis Polk team regarding Disclosure Statement draft tax summary (1.1); teleconference with S. Massman and Davis Polk teams (0.8); teleconference with B. Kelly and T. Matlock regarding Plan issues (0.5); teleconference with W. Curran and Davis Polk tax team regarding structure (1.7); review revised draft Plan (0.5); revise draft Disclosure Statement (1.5) teleconference with B. Sherman and T. Matlock regarding tax analysis (0.8); revise draft tax disclosure (1.9). |
| Chen, Bonnie | 02/05/21 | 1.1 | Review revised product agreements. |

Invoice No.7031253
Invoice Date: April 7, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Curran, William A. | 02/05/21 | 3.2 | Review and revise Disclosure Statement (1.5); conference L. Altus, T. Matlock and others regarding the same (1.7). |
| Gong, Bree | 02/05/21 | 8.1 | Call with Davis Polk restructuring team and M&A team regarding structure (0.8); call with W. Curran and remaining Davis Polk tax team (1.7); draft tax sections in the Plan and Disclosure Statement (1.7); analyze tax treatments regarding emergence structure (3.9). |
| Matlock, Tracy L. | 02/05/21 | 11.8 | Call with L. Altus and B. Kelly regarding Plan issues (0.5); prepare for the same (0.1); call with S. Massman, A. Lele, L. Altus and others regarding structure and Plan (0.8); call with B. Sieben, J. Schwartz, B. Sherman, L. Altus, and Y. Yang regarding tax disclosure (1.1); call with tax team regarding same (1.7); call with L. Altus and B. Sherman regarding same (0.8); prepare for the same (0.1); revise tax disclosure and related tax analysis (5.5); emails with Davis Polk team regarding structure (0.5); review Plan (0.7). |
| Sherman, Bradford | 02/05/21 | 8.4 | Revise tax disclosure (3.8); conference with J. Schwartz, B. Sieben, and L. Altus, T. Matlock and Y. Yang regarding tax disclosure (1.1); conference with S. Massman, L. Altus, A. Lele, T. Matlock, E. Diggs regarding tax structuring (0.9); conference with W. Curran, L. Altus, T. Matlock, B. Gong and Y. Yang regarding tax disclosure (1.8); conference with L. Altus and T. Matlock regarding tax disclosure (0.8). |
| Yang, Yueyu | 02/05/21 | 8.6 | Call to discuss tax disclosure with L. Altus, T. Matlock, B. Sherman, B. Gong, J. Schwartz, B. Sieben (1.1); call to discuss tax disclosure with tax team L. Altus, W. Curran, B. Sherman, and B. Gong (1.7); call regarding PPLP structure issues with S. Massman, A. Lele, L. Altus, T. Matlock, B. Gong, and B. Sherman (0.8); review and revise Plan (2.8); research tax authorities on Disclosure Statement issue (2.2). |
| Altus, Leslie J. | 02/06/21 | 5.6 | Conference with T. Matlock and B. Sherman regarding tax disclosure (0.7); revise draft tax disclosure for Plan and send to Davis Polk Plan group (4.9). |
| Bauer, David R. | 02/06/21 | 0.8 | Provide comments regarding early asset agreements issues list. |
| Chen, Bonnie | 02/06/21 | 2.9 | Review revised certain early asset agreements and draft issues list (2.3); correspond with R. Aleali, K. McCarthy, D. Bauer and W. Curran regarding next steps regarding same (0.6) |
| Curran, William A. | 02/06/21 | 0.3 | Analysis regarding structuring issues. |
| Frankel, Jay | 02/06/21 | 1.4 | Correspondence with E. Diggs B. Chen and D. Kearney regarding contract transfer diligence. |
| Gong, Bree | 02/06/21 | 1.4 | Emails with trust & estate team, restructuring team and L. Altus regarding tax structuring issues. |
| Matlock, Tracy L. | 02/06/21 | 4.2 | Call with L. Altus and B. Sherman regarding Disclosure Statement (0.7); review same (1.5); mark-up Plan (2.0) |
| Sherman, Bradford | 02/06/21 | 3.9 | Revise tax disclosure (3.1); conference with L. Altus and T. Matlock regarding tax disclosure (0.7); prepare for same (0.1). |
| Yang, Yueyu | 02/06/21 | 1.9 | Review and revise Disclosure Statement and Plan (0.8); find tax authorities (1.1). |
| Altus, Leslie J. | 02/07/21 | 3.1 | Teleconference with W. Curran regarding tax analysis (0.5); call with T. Matlock regarding structure (0.3); review email from Davis Polk team regarding Plan issues (1.0); review tax model (1.3). |
| Bauer, David R. | 02/07/21 | 0.8 | Attend call with R. Aleali, K. McCarthy and B. Chen regarding open issues in early asset agreements. |

Invoice No.7031253
Invoice Date: April 7, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Chen, Bonnie | 02/07/21 | 1.6 | Discuss certain agreements on calls with W. Curran, R. Aleali, K. McCarthy, and D. Bauer (1.2); correspond with K. McCarthy regarding schedule calls with Mundipharma and requests for regulatory counsel (0.4). |
| Curran, William A. | 02/07/21 | 2.0 | Conference with R. Aleali regarding IP agreements (1.0); conference with L. Altus regarding certain tax structuring issues (0.5); analysis regarding same (0.5). |
| Frankel, Jay | 02/07/21 | 0.2 | Correspondence with D. Forester regarding contract transfer diligence. |
| Gong, Bree | 02/07/21 | 2.0 | Review legal authorities and analyze tax structuring issues (1.5); emails with Davis Polk trust & estate team regarding same (0.5). |
| Matlock, Tracy L. | 02/07/21 | 2.2 | Review Plan (1.4); review transaction proposal (0.5); call with L. Altus regarding structure (0.3). |
| Altus, Leslie J. | 02/08/21 | 7.6 | Analysis of new proposal (3.0); call with J. Lowne and Grant Thornton team regarding tax model (0.8); prepare for follow-up call with Department of Justice regarding certain proposals (0.5); call with Department of Justice and Duff & Phelps, AlixPartners and PJT teams regarding certain issues (0.5); discussion with Davis Polk tax team regarding Disclosure Statement and Plan (1.0); discussion with B. Gong and T. Matlock regarding Plan Administrative Trust (1.0) review Disclosure Statement and Plan (0.8). |
| Chen, Bonnie | 02/08/21 | 1.6 | Review feedback on certain agreements (0.8); review contribution issues list from A. Libby (0.4); review certain agreements (0.4). |
| Curran, William A. | 02/08/21 | 1.5 | Analyze proposal. |
| Forester, Daniel F. | 02/08/21 | 1.4 | Attention to the clinical trial agreements (0.6); teleconference with Purdue team (0.8). |
| Frankel, Jay | 02/08/21 | 0.9 | Review contract transfer diligence chart (0.7); call with D. Kearney regarding same (0.2). |
| Gong, Bree | 02/08/21 | 4.1 | Research and analyze emergence structure (2.5); emails with Davis Polk trust & estate team regarding same (0.6); call with L. Altus and T. Matlock regarding tax structuring issues (1.0). |
| Kearney, Daniel P. | 02/08/21 | 4.6 | Review and revise transfer agreement charts. |
| Matlock, Tracy L. | 02/08/21 | 11.0 | Call with L. Altus regarding transaction proposal tax analysis (0.6); call with W. Curran, L. Altus, DOJ, Duff and Phelps regarding same (0.3); call with W. Curran regarding same (0.6); call with J. Lowne, L. Altus and Grant Thornton regarding tax model (0.8); call with L. Altus and B. Gong regarding tax disclosure and related analysis (1.0); tax analysis regarding transaction proposal (1.5); email team regarding same (0.2); review and revise Plan (4.0); tax analysis regarding structure (1.7); email team regarding same (0.3). |
| Sherman, Bradford | 02/08/21 | 2.4 | Analyze tax structuring. |
| Yang, Yueyu | 02/08/21 | 6.3 | Research regarding certain tax authorities with respect to certain issues (2.9); research regarding tax authorities on discrete questions (3.4). |
| Altus, Leslie J. | 02/09/21 | 7.7 | Research regarding Plan structure issues (1.7); call with A. Libby and others regarding Contribution Agreement (0.5); teleconference with W. Taylor and T. Matlock regarding certain proposal (1.1); prepare for same (0.1); join call with company and advisors regarding certain proposal (1.0); consider follow up inquiry from W. Taylor regarding same (0.3); draft summary regarding same (2.0); review/markup |

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | draft summary from FAs regarding same (1.0). |
| Bauer, David R. | 02/09/21 | 0.2 | Emails regarding IP related question. |
| Chen, Bonnie | 02/09/21 | 2.6 | Review contract list edits for transfer review (0.9); correspond with K. McCarthy and R. Aleali regarding updates to certain agreements (0.9); responding to inquiry regarding contractual prohibitions on IACs (0.5); correspond with A. Libby, D. Forester and D. Bauer on call for supply agreements (0.3). |
| Forester, Daniel F. | 02/09/21 | 0.6 | Review the informed consents. |
| Frankel, Jay | 02/09/21 | 1.6 | Review contract transfer chart (1.4); phone calls with D. Kearney regarding same (0.2). |
| Gong, Bree | 02/09/21 | 3.0 | Discuss with Davis Polk trust & estate team regarding structuring (0.6); regroup with L. Altus and T. Matlock regarding same (0.4); attend Davis Polk tax team weekly meeting (0.9); prepare for same (1.1). |
| Hwang, Eric | 02/09/21 | 0.9 | Call with T. Matlock and others on tax structuring issues (0.8); email regarding IP contracts for settlement (0.1). |
| Kearney, Daniel P. | 02/09/21 | 4.7 | Review and update transfer diligence charts. |
| Matlock, Tracy L. | 02/09/21 | 10.5 | Call with W. Taylor and L. Altus regarding transaction proposal tax considerations (1.1); calls with L. Altus regarding same (0.7); attend team meeting (0.5); attend weekly tax team meeting (0.9); prepare for same (0.5); call with L. Altus, A. Libby, E. Hwang, J. Weiner, B. Sherman regarding contribution agreement (0.5); prepare for same (0.3); call with B. Sherman regarding same (0.2); communicate with B. Gong regarding disclosure (0.3); call with L. Altus, J. Schwartz, B. Sieben, and B. Gong regarding tax analysis (1.0); call with B. Sherman regarding tax analysis for structure (0.3); prepare for same (0.1); revise summary of transaction proposal and related emails with team (2.0); tax analysis regarding structure (2.1). |
| Sherman, Bradford | 02/09/21 | 2.8 | Conference with T. Matlock regarding tax analysis (0.4); analyze tax structuring issues (0.1); conference with W. Curran, L. Altus, T. Matlock, B. Gong and Y. Yang regarding same (0.9); conference with A. Libby, L. Altus, T. Matlock, J. Weiner and E. Hwang regarding contribution agreement (0.5); prepare for same (0.7); call with T. Matlock regarding same (0.2). |
| Weiner, Jacob | 02/09/21 | 0.8 | Call with L. Altus and others regarding tax issues. |
| Yang, Yueyu | 02/09/21 | 0.9 | Attend weekly tax call with L. Altus, W. Curran, T. Matlock, B. Gong and B. Sherman. |
| Altus, Leslie J. | 02/10/21 | 5.6 | Analysis of Plan tax issues (1.9); discussions with T. Matlock regarding same (1.6); discussion with B. Sherman and T. Matlock regarding Contribution Agreement (0.8); prepare for same (0.2); call with J. Lowne and Grant Thornton regarding model (0.7); call with S. Massman regarding Plan (0.4). |
| Bauer, David R. | 02/10/21 | 0.6 | Review comments regarding early assets related agreements. |
| Chen, Bonnie | 02/10/21 | 3.2 | Prepare for and attend call with A. Libby, M. Clarens and D. Forester to discuss IAC entanglements (0.6); revise issues list for certain agreements (1.4); discuss with J. Frankel regarding same (0.6); correspond with R. Aleali regarding same (0.6) |
| Forester, Daniel F. | 02/10/21 | 2.1 | Attention to Intellectual Property intercompany matters (1.8); review Canadian patent matters (0.3). |
| Frankel, Jay | 02/10/21 | 3.0 | Review certain agreements (2.4); call with B. Chen regarding same (0.6). |
| Gong, Bree | 02/10/21 | 1.5 | Draft tax-related language in Plan and tax disclosure in Disclosure Statement. |

Invoice No.7031253
Invoice Date: April 7, 2021

| **Time Detail By Project** | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Hwang, Eric | 02/10/21 | 0.4 | Call with M. Clarens, A. Libby and others on intercompany IP contracts. |
| Kearney, Daniel P. | 02/10/21 | 0.6 | Confirm appropriate chain of title early asset assignments executed. |
| Matlock, Tracy L. | 02/10/21 | 8.4 | Review transaction proposal materials (0.4); call with L. Altus and B. Sherman regarding contribution agreement and tax disclosure (0.8); prepare for same (0.2); call with J. Lowne, Grant Thornton, PJT Partners and L. Altus regarding tax projections (0.7); call with S. Massman, Z. Levine, L. Altus and B. Sherman regarding Plan (0.4); calls with L. Altus regarding Plan, disclosure and contribution agreement (1.6); review term sheet and email L. Altus regarding same (0.2); revise contribution agreement and email B. Sherman (0.3); email B. Curran regarding tax analysis (1.0); email C. Robertson regarding structure (0.2); emails with Debevoise & Plimpton (0.2); tax analysis of emergence structure (2.4). |
| Sherman, Bradford | 02/10/21 | 4.5 | Revise tax disclosure (3.8); conference with L. Altus and T. Matlock regarding contribution agreement (0.8); revise contribution agreement (0.3); conference with L. Altus, S. Massman and T. Matlock regarding tax structuring (0.5); conference with T. Matlock regarding tax structuring (0.3). |
| Altus, Leslie J. | 02/11/21 | 7.5 | Review Davis Polk team correspondences regarding Plan and Disclosure Statement (0.8); call with Ad Hoc tax team regarding same (1.1); call with T. Matlock, B. Sherman and Y. Yang regarding Plan (1.8); review and revise Plan (2.7); teleconference with W. Curran and T. Matlock regarding Plan (0.5); prepare for same (0.2); prepare for call with Debevoise & Plimpton tax team (0.4). |
| Bauer, David R. | 02/11/21 | 3.3 | Attend call with R. Aleali, E. Vonnegut, A. Libby, C. Duggan, M. Clarens, B. Chen, D. Forester, J. Weiner and E. Hwang regarding treatment of IP agreements in connection with contribution agreement (1.0); correspondence with B. Chen, D. Forester and J. Frankel regarding same (0.5); call with N. Jasani, R. Aleali, K. McCarthy and B. Chen regarding open issues in early stage agreements (1.0); call with R. Aleali, K. McCarthy and B. Chen regarding same (0.8). |
| Chen, Bonnie | 02/11/21 | 6.6 | Prepare for call with Mundipharma to discuss pipeline asset agreements (1.4); attend call with same to discuss same (1.1); attend call with R. Aleali, K. McCarthy, D. Bauer, J. Frankel and Skadden Arps regarding same (1.5); attend calls with J. Frankel regarding same (0.5); attend call with same, D. Bauer, and D. Forester regarding contribution agreement considerations (0.3); attend call with same, A. Libby, and R. Aleali regarding same (1.0); correspond with R. Aleali and K. McCarthy regarding pipeline asset agreements (0.8). |
| Curran, William A. | 02/11/21 | 0.5 | Teleconference with L. Altus and T. Matlock regarding Plan. |
| Forester, Daniel F. | 02/11/21 | 2.3 | Review royalty agreements (1.3); teleconference with R. Aleali and Davis Polk team regarding the same (1.0). |
| Frankel, Jay | 02/11/21 | 4.6 | Comment on pipeline agreements (1.3); telephone conference with Mundipharma and Purdue regarding same (1.1); telephone conference with Purdue and Skadden Arps regarding same (1.4); telephone calls with B. Chen regarding same (0.5); telephone conference with D. Bauer, B. Chen, and D. Forester regarding royalty agreements (0.3). |
| Gong, Bree | 02/11/21 | 1.0 | Call with AHG group and Davis Polk tax team regarding Plan |

Invoice No.7031253
Invoice Date: April 7, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | and Disclosure Statement. |
| Matlock, Tracy L. | 02/11/21 | 8.6 | Calls with L. Altus, B. Sherman and Y. Yang regarding Plan (1.8); call with W. Curran and L. Altus regarding Disclosure Statement (0.5); call with Y. Yang regarding Plan (0.1); review Plan (3.8); call with B. Sherman regarding Disclosure Statement and contribution agreement (0.4); prepare for same (0.1); call with Ad Hoc Committee counsel, L. Altus and others regarding tax analysis and structure (1.1); review contribution agreement (0.3); analyze certain tax deduction (0.5). |
| Sherman, Bradford | 02/11/21 | 6.6 | Conference with Ad Hoc Group tax counsel regarding Plan and Disclosure Statement (1.1); conference with T. Matlock regarding tax disclosure and contribution agreement (0.4); revise contribution agreement (0.3): conference with L. Altus, T. Matlock and Y. Yang regarding Plan (1.8); review and revise Plan (1.8); review and revise tax disclosure (1.2). |
| Yang, Yueyu | 02/11/21 | 2.6 | Call with L. Altus, B. Sherman, and T. Matlock regarding Plan (1.8); review and revise Plan (0.8). |
| Altus, Leslie J. | 02/12/21 | 3.9 | Review emails from T. Matlock, B. Sherman, B. Gong and Y. Yang regarding Plan and Disclosure Statement (2.0); email with Ad Hoc tax team regarding Plan (0.3); call with T. Matlock, W. Curran and Debevoise & Plimpton tax team regarding Plan (0.8); correspondence with T. Matlock and W. Curran regarding same (0.7); prepare for same (0.1). |
| Bauer, David R. | 02/12/21 | 0.3 | Emails with Davis Polk team regarding patent assignment issue. |
| Benedict, Kathryn S. | 02/12/21 | 0.2 | Correspondence with B. Chen, J. Frankel, and others regarding IP asset agreements. |
| Chen, Bonnie | 02/12/21 | 1.6 | Attend call with A. Libby, D. Bauer and Bates White regarding supply agreements (0.5); review and revise pipeline asset agreements (1.1). |
| Curran, William A. | 02/12/21 | 1.2 | Conference with T. Matlock, L. Altus, and Debevoise & Plimpton tax team regarding Plan (0.8); analyze issues regarding same (0.4). |
| Frankel, Jay | 02/12/21 | 2.4 | Comment on pipeline asset agreements (2.1); telephone call with D. Forester to discuss license agreements (0.3). |
| Matlock, Tracy L. | 02/12/21 | 3.7 | Call with W. Curran, L. Altus and Debevoise & Plimpton regarding Plan (0.8); call with W. Curran and L. Altus regarding same (0.7); review Disclosure Statement (1.6); emails with Davis Polk tax team regarding same (0.4); email with C. Oluwole regarding tax returns (0.1); email with B. Sherman and Y. Yang regarding same (0.1). |
| Sherman, Bradford | 02/12/21 | 0.5 | Review revised contribution agreement issues list (0.2); review revised Plan (0.3). |
| Chen, Bonnie | 02/13/21 | 2.4 | Review and revise pipeline asset agreement. |
| Frankel, Jay | 02/13/21 | 0.8 | Prepare comments regarding pipeline asset agreements. |
| Chen, Bonnie | 02/14/21 | 2.9 | Revise pipeline asset IP deeds. |
| Frankel, Jay | 02/14/21 | 2.8 | Prepare comments on pipeline asset agreements. |
| Frankel, Jay | 02/15/21 | 4.4 | Comment on pipeline asset agreements. |
| Altus, Leslie J. | 02/16/21 | 3.8 | Analyze Plan issues (2.8); discuss with T. Matlock regarding same (0.8); discussion with W. Curran and T. Matlock regarding same (0.2). |
| Chen, Bonnie | 02/16/21 | 1.3 | Review analysis on product agreement issue (0.7); revise product agreements (0.6). |
| Frankel, Jay | 02/16/21 | 5.6 | Prepare comments on product agreements. |
| Matlock, Tracy L. | 02/16/21 | 8.5 | Calls with L. Altus regarding certain tax issues (0.8); prepare for same (0.2); call with L. Altus and W. Curran regarding |

154

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | same (0.2); call with Y. Yang regarding same (0.2); team meeting regarding status (0.2); review Disclosure Statement (3.2); analysis regarding certain tax issues (3.3); emails with Z. Levine regarding Department of Justice claims (0.3); email team regarding certain tax issues (0.1). |
| Sherman, Bradford | 02/16/21 | 0.7 | Emails with L. Altus regarding Disclosure Statement (0.5); revise tax disclosure (0.2). |
| Yang, Yueyu | 02/16/21 | 4.8 | Review legal authorities regarding certain tax structuring issues (3.6); review certain legal documents to facilitate tax analysis (1.0); call with T. Matlock regarding the same (0.2). |
| Altus, Leslie J. | 02/17/21 | 5.4 | Analysis regarding Plan issues (1.5); attend weekly call with Davis Polk tax team (1.0); call with L. Farr, B. Sherman and others regarding Plan issue (1.0); review research summary from B. Sherman (1.0); email W. Curran regarding Plan (0.9). |
| Bauer, David R. | 02/17/21 | 2.6 | Discuss with Davis Polk team regarding review of IP agreements in connection with contribution agreement (0.5); provide detailed comments regarding early-stage related agreements (2.1). |
| Chen, Bonnie | 02/17/21 | 3.2 | Revise product agreements (2.4); attend meeting with A. Libby, R. Aleali, D. Bauer (0.8). |
| Farr, Lucy W. | 02/17/21 | 1.1 | Conference with L. Altus and others regarding analysis of tax issue relating to contribution agreement (1.0); prepare for the same (0.1). |
| Forester, Daniel F. | 02/17/21 | 1.8 | Work on IP matters (1.3); conference with R. Aleali regarding IP matters (0.5). |
| Frankel, Jay | 02/17/21 | 5.5 | Prepare product agreements. |
| Gong, Bree | 02/17/21 | 6.2 | Davis Polk tax team weekly call (1.0); regroup call with T. Matlock (0.3); regroup call with Y. Yang regarding tax analysis of emergence structure (0.2); consult call with L. Farr with the rest of Davis Polk tax group (1.0); research and analysis of tax issues regarding structuring (3.7). |
| Hwang, Eric | 02/17/21 | 0.5 | Call with R. Aleali and others on IP agreement issues. |
| Matlock, Tracy L. | 02/17/21 | 12.2 | Attend Team meeting (1.0); prepare for same (0.5); call with L. Farr, L. Altus, B. Sherman, B. Gong, and Y. Yang regarding analysis of tax issue regarding contribution agreement (1.0); calls with B. Sherman regarding same (0.9); revise Plan (3.2); emails with team regarding same (0.3); discuss tax issue regarding Department of Justice settlement with B. Gong (0.3); emails with B. Gong regarding same (0.3); review Disclosure Statement and related tax analysis (4.1); review materials regarding tax classification (0.3); review governance term sheet (0.3). |
| Sherman, Bradford | 02/17/21 | 8.7 | Conference with L. Altus, T. Matlock, B. Gong and Y. Yang regarding tax analysis (1.0); analyze tax structuring of contribution agreement (5.6); conference with T. Matlock regarding contribution agreement (0.9); conference with L. Farr, L. Altus, T. Matlock, B. Gong and Y. Yang regarding contribution agreement (1.0); revise contribution agreement diligence list (0.2). |
| Vonnegut, Eli J. | 02/17/21 | 0.8 | Call regarding IAC IP issues with R. Aleali and Davis Polk team. |
| Weiner, Jacob | 02/17/21 | 1.2 | Call with D. Forester regarding IP issues (0.1); review of IP summary (0.3); call with Purdue regarding IP issues (0.8). |
| Yang, Yueyu | 02/17/21 | 5.4 | Attend weekly tax call with T. Matlock, L. Altus, B. Gong and B. Sherman (1.0); prepare for the same (0.1); discuss with B. Gong regarding tax |

155

Invoice No.7031253
Invoice Date: April 7, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | analysis of emergence structure (0.2); research and review tax authorities regarding certain tax issues (3.1); call with T. Matlock, B. Gong, B. Sherman, L. Altus, L. Farr on issues in contribution agreement (1.0). |
| Altus, Leslie J. | 02/18/21 | 6.3 | Discuss with Davis Polk team regarding review of IP agreements in connection with contribution agreement (0.5); provide detailed comments regarding early-stage related agreements (2.1). |
| Bauer, David R. | 02/18/21 | 0.4 | Discuss with Davis Polk team regarding open issues in early-stage related agreements. |
| Chen, Bonnie | 02/18/21 | 2.0 | Correspond with R. Aleali, K. McCarthy, D. Bauer and J. Frankel regarding product agreements (1.4); review diligence list for IP issues (0.3); review Purdue agreements (0.3). |
| Forester, Daniel F. | 02/18/21 | 1.7 | Review the distribution agreements. |
| Frankel, Jay | 02/18/21 | 0.5 | Prepare comments on product agreements. |
| Gong, Bree | 02/18/21 | 10.3 | Call with ad hoc group with the rest of Davis Polk tax team regarding certain tax issues (0.8); consult call with Davis Polk restructuring team regarding same (0.7); regroup call with Davis Polk tax team regarding same (1.3); research and analyze tax issues regarding emergence structure (5.0); draft emails with tax team summarizing analysis (2.4). |
| Matlock, Tracy L. | 02/18/21 | 7.4 | Call with L. Altus, B. Sherman and Ad Hoc Committee counsel regarding Plan and related tax analysis (0.8); follow-up call with B. Sherman (0.1); call with B. Sherman regarding analysis of certain tax issue (0.4); call with L. Altus, B. Sherman, Y. Yang, and B. Gong regarding same (1.3); call with E. Hwang, J. Weiner, L. Altus and others regarding contribution agreement (0.6); review Disclosure Statement (1.0); emails with team regarding tax analysis (0.5); tax analysis regarding certain issues (2.3). |
| Robertson, Christopher | 02/18/21 | 0.4 | Email to T. Matlock regarding tax-related Plan issues. |
| Sherman, Bradford | 02/18/21 | 5.8 | Attend call with Ad Hoc group tax counsel (0.8); conference with T. Matlock regarding call with ad hoc group tax counsel (0.1); draft summary of tax updates for restructuring (0.4); conference with L. Altus, J. Weiner, T. Matlock and E. Hwang regarding contribution agreement (0.6); analyze contribution agreement (2.6); conference with L. Altus, T. Matlock, B. Gong and Y. Yang regarding tax structuring (1.3). |
| Yang, Yueyu | 02/18/21 | 5.3 | Attend weekly tax call with B. Kelly, N. Bouchard from Brown Rudnick and L. Altus, T. Matlock, B. Gong, B. Sherman (0.8); call with E. Hwang, A. Libby, J. Weiner, L. Altus, B. Gong, T. Matlock, B. Sherman on contribution agreement issues (0.6); call with L. Altus, T. Matlock, B. Gong, B. Sherman regarding certain tax issues (1.3); research and review legal authorities regarding certain tax issues (2.6). |
| Altus, Leslie J. | 02/19/21 | 4.3 | Review research summaries regarding Plan issues (2.4); email exchanges with Davis Polk tax team regarding Plan issues (1.9). |
| Chen, Bonnie | 02/19/21 | 1.2 | Review Skadden's comments on product agreements (0.9); correspond with R. Aleali, K. McCarthy, D. Bauer and Skadden regarding calls on product agreements (0.3). |
| Frankel, Jay | 02/19/21 | 0.4 | Prepare comments on product agreements. |
| Gong, Bree | 02/19/21 | 6.7 | Research and review legal authorities regarding emergence tax analysis (6.0); draft emails regarding the same (0.7). |

Invoice No.7031253
Invoice Date: April 7, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Hwang, Eric | 02/19/21 | 0.3 | Emails regarding next steps on IP agreements. |
| Matlock, Tracy L. | 02/19/21 | 7.3 | Call with B. Sherman regarding tax disclosure (0.8); conduct tax analysis regarding certain tax issues (3.5); revise tax disclosure and related analysis (3.0). |
| Sherman, Bradford | 02/19/21 | 2.3 | Conference with T. Matlock regarding tax disclosure (0.8); revise tax disclosure (1.5). |
| Yang, Yueyu | 02/19/21 | 3.1 | Research and review legal authorities regarding certain tax issues. |
| Altus, Leslie J. | 02/20/21 | 0.8 | Review email from T. Matlock regarding Plan issue (0.3); review Akin Gump comments regarding Plan (0.2); review Ad Hoc group term sheet markup (0.3). |
| Bauer, David R. | 02/20/21 | 1.2 | Attend call with R. Aleali, K. McCarthy, B. Chen, W. McConagha, M. Florence regarding early-stage asset related agreements (1.0); discuss with B. Chen regarding same (0.2). |
| Chen, Bonnie | 02/20/21 | 4.4 | Attend call with Skadden, R. Aleali, K. McCarthy, and D. Bauer to discuss product agreements (1.2); attend call with J. Frankel to discuss product agreements (0.3); review and revise product agreements (2.9). |
| Frankel, Jay | 02/20/21 | 1.9 | Prepared comments on product agreements (1.5); phone call with B. Chen regarding same (0.4). |
| Gong, Bree | 02/20/21 | 1.6 | Research regarding emergence tax analysis and related disclosure. |
| Matlock, Tracy L. | 02/20/21 | 1.0 | Analyze certain tax issue and related emails with team (0.5); review governance term sheet (0.2); emails with team regarding Plan comments (0.3). |
| Sherman, Bradford | 02/20/21 | 0.3 | Emails with L. Altus and J. Schwartz regarding tax disclosure. |
| Altus, Leslie J. | 02/21/21 | 1.0 | Call with J. Schwartz and Davis Polk tax team regarding certain emergence structure issues. |
| Bauer, David R. | 02/21/21 | 0.8 | Reviewing comments regarding asset related agreements. |
| Chen, Bonnie | 02/21/21 | 2.3 | Revise letter regarding IP issue. |
| Frankel, Jay | 02/21/21 | 1.8 | Prepare comments on certain agreements. |
| Gong, Bree | 02/21/21 | 3.2 | Conference call with Davis Polk trust and estate team and tax team to discuss emergence structure question (1.2); emails with J. Schwartz and T. Matlock regarding questions on the Plan (0.5); review Plan term sheet (0.5); prepare a list of questions for Davis Polk restructuring team regarding emergence structure (1.0). |
| Matlock, Tracy L. | 02/21/21 | 1.7 | Call with J. Schwartz, B. Sieben, L. Altus, B. Sherman, B. Gong, and Y. Yang regarding tax analysis (1.2); emails with team regarding same (0.5). |
| Sherman, Bradford | 02/21/21 | 1.7 | Emails with B. Gong and J. Schwartz regarding tax structuring (0.5); conference with J. Schwartz, L. Altus, B. Sieben, T. Matlock, B. Gong and Y. Yang regarding tax structuring (1.2). |
| Yang, Yueyu | 02/21/21 | 1.2 | Call with J. Schwartz, B. Sieben, L. Altus, B. Sherman, B. Gong, and T. Matlock regarding tax analysis |
| Altus, Leslie J. | 02/22/21 | 1.8 | Review email from M. Huebner regarding Plan/Contribution Agreement (0.1); analysis regarding Plan tax issues (0.6); call with Davis Polk tax team regarding same (1.1). |
| Bauer, David R. | 02/22/21 | 0.6 | Provide comments regarding early asset related agreements. |
| Chen, Bonnie | 02/22/21 | 4.2 | Revise certain agreements (3.5); review correspond regarding emergence issues (0.7) |
| Curran, William A. | 02/22/21 | 1.3 | Conference with L. Altus and others regarding Disclosure Statement (1.1); prepare for same (0.2). |
| Forester, Daniel F. | 02/22/21 | 1.8 | Attention to the IP issues lists. |
| Frankel, Jay | 02/22/21 | 4.2 | Prepare comments on certain agreements (3.6); phone calls with B. Chen regarding same (0.4); prepare special committee |

157

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | slides regarding certain agreements (0.2). |
| Gong, Bree | 02/22/21 | 1.8 | Attend weekly tax call with the rest of Davis Polk tax team (1.1) and prepare for the same (0.5); draft emails with Davis Polk Restructuring team regarding emergence structure (0.2). |
| Matlock, Tracy L. | 02/22/21 | 4.1 | Review disclosure (1.5); call with team regarding tax issues and disclosure (1.1); prepare for same (0.8); emails with team regarding tax issues regarding emergence structure (0.7) |
| Sherman, Bradford | 02/22/21 | 3.4 | Conference with W. Curran, L. Altus, T. Matlock, B. Gong and Y. Yang regarding tax structuring (1.1); revise tax disclosure (2.3). |
| Yang, Yueyu | 02/22/21 | 1.1 | Attend weekly tax call with W. Curran, L. Altus, T. Matlock, B. Gong and B. Sherman. |
| Altus, Leslie J. | 02/23/21 | 3.1 | Review email (0.5); prepare markup of revised draft tax disclosure (2.5); email exchanges with Davis Polk team (0.1). |
| Bauer, David R. | 02/23/21 | 0.6 | Attending call with R. Aleali, K. McCarthy, W. McConagha, M. Florence, B. Chen and J. Frankel regarding open issues in asset agreements. |
| Chen, Bonnie | 02/23/21 | 1.0 | Attend call with R. Aleali, K. McCarthy, Skadden, D. Bauer and J. Frankel to discuss certain agreements (0.5); review revised  agreements (0.5). |
| Forester, Daniel F. | 02/23/21 | 2.9 | Preparation for (0.4) and conference with Purdue team regarding IP matters (0.5); attention to the distribution agreement term sheet (2.0). |
| Frankel, Jay | 02/23/21 | 6.4 | Phone call with D. Forester regarding distribution agreements (0.1); review distribution agreements (4.7); prepare comments on certain agreements (1.1); phone call with Purdue, Skadden, Davis Polk team to discuss certain agreements (0.5). |
| Gong, Bree | 02/23/21 | 2.4 | Legal analysis regarding emergence structuring tax issues (1.0) and emails with L. Altus and T. Matlock regarding same (1.4). |
| Matlock, Tracy L. | 02/23/21 | 2.5 | Call with Davis Polk team regarding updates (0.2); review Plan comments (0.4); emails with L. Altus and team regarding tax issues regarding emergence structure and related analysis (0.9); revise tax disclosure (1.0) |
| Sherman, Bradford | 02/23/21 | 3.8 | Revise tax disclosure (3.5); review revised contribution agreement issues list (0.3). |
| Weiner, Jacob | 02/23/21 | 3.1 | Call with Purdue regarding IP agreements (0.4); call with M. Tobak and others regarding releases (0.8); call with Bates White regarding IP (0.4); preparation for same (0.3); correspondence regarding IP agreements (0.5); correspondence regarding Plan (0.7). |
| Altus, Leslie J. | 02/24/21 | 4.6 | Review Plan documents (0.5); call with T. Matlock and others on Davis Polk tax team regarding Plan issues (2.8); review UCC Plan comments (0.9); review Ad Hoc Plan comments (0.4). |
| Chen, Bonnie | 02/24/21 | 1.3 | Revise slides for certain agreements. |
| Frankel, Jay | 02/24/21 | 1.5 | Prepare special committee slides regarding certain agreements. |
| Gong, Bree | 02/24/21 | 4.0 | Call with L. Altus, T. Matlock and Y. Yang regarding tax disclosure (2.8); revise Plan to incorporate tax comments (1.2). |
| Matlock, Tracy L. | 02/24/21 | 6.2 | Call with L. Altus, B. Sherman, B. Gong and Y. Yang re tax disclosure (2.8); emails with C. Oluwole re discovery materials (0.3); review co-promotion agreement (1.0); review plan (1.2); analysis re disclosure (0.9). |

Invoice No.7031253
Invoice Date: April 7, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Sherman, Bradford | 02/24/21 | 6.8 | Revise tax disclosure (3.8); conference with L. Altus, T. Matlock, B. Gong and Y. Yang regarding tax structuring (2.8); email with D. Consla regarding tax disclosure (0.2). |
| Yang, Yueyu | 02/24/21 | 4.7 | Review Ad Hoc Committee's comments on the Plan and generate issue list (1.9); call with T. Matlock, B. Gong, B. Sherman, L. Altus to discuss tax Disclosure Statement (2.8) |
| Altus, Leslie J. | 02/25/21 | 9.4 | Call with Ad Hoc tax team regarding tax structure (0.8); call with B. Sherman and others regarding same (1.1); review markup in preparation for call with Akin Gump tax team (1.0); call with Akin Gump tax team regarding Plan (1.1); review revised draft Disclosure Statement (3.9); conference with W. Curran and others regarding tax structuring (1.0); review comments to Plan (0.5). |
| Bauer, David R. | 02/25/21 | 0.6 | Comment on Special Committee presentation regarding early stage assets. |
| Chen, Bonnie | 02/25/21 | 2.4 | Revise presentation on pipeline asset agreements. |
| Curran, William A. | 02/25/21 | 2.1 | Conference with Akin Gump team and others regarding Disclosure Statement (1.1); conference with L. Altus, T. Matlock, and others regarding emergence structure (1.0). |
| Frankel, Jay | 02/25/21 | 1.9 | Prepare Special Committee slides for pipeline asset agreements (1.6); call with B. Chen and D. Bauer regarding same (0.3). |
| Gong, Bree | 02/25/21 | 6.5 | Call with Ad Hoc Committee counsel and Davis Polk tax team (0.8); call with Davis Polk tax team regarding Disclosure Statement (1.1); call with W. Curran and others regarding Disclosure Statement (1.0); call with UCC counsel tax team and Davis Polk tax team regarding draft Plan (1.1); review and revise Plan to reflect tax comments regarding Plan administration trust (1.3); review Disclosure Statement (0.3); correspondence with B. Sherman regarding same (0.4); discuss with Y. Yang regarding legal analysis on emergence structure (0.5). |
| Matlock, Tracy L. | 02/25/21 | 8.4 | Review certain agreement (1.8); call with L. Altus, AHC counsel and others regarding structure and Disclosure Statement (0.8); calls with L. Altus, B. Sherman, B. Gong, and Y. Yang regarding same (2.1); call with L. Altus and UCC counsel regarding Plan (1.1); call with L. Altus regarding tax analysis related to Disclosure Statement (0.2); call with B. Sherman regarding same (0.1); emails with AHC regarding Plan (0.2); email with L. Altus and others regarding comments to same (0.5); review Plan and issues lists (0.8); correspondence with Norton Rose regarding IP agreement (0.3); review and revise tax portion of Disclosure Statement (0.5). |
| Robertson, Christopher | 02/25/21 | 0.3 | Discuss tax coordination matters with L. Altus and T. Matlock (0.1); email to Davis Polk tax team regarding ad hoc committee request (0.2). |
| Sherman, Bradford | 02/25/21 | 6.7 | Conference with Ad Hoc Committee tax team regarding tax structuring (0.8); conference with L. Altus, T. Matlock, B. Gong and Y. Yang regarding tax structuring (1.1); conference with T. Matlock regarding same (0.1); revise tax disclosure (2.6); conference with UCC tax team regarding Plan of reorganization (1.1); conference with W. Curran, L. Altus, T. Matlock, B. Gong and Y. Yang regarding tax structuring (1.0). |
| Yang, Yueyu | 02/25/21 | 3.3 | Attend weekly call with B. Kelly and N. Bouchard at Brown Rudnick, with T. Matlock, L. Altus, B. Gong, B. Sherman (0.8); |

Invoice No.7031253
Invoice Date: April 7, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Altus, Leslie J. | 02/26/21 | 3.4 | call with L. Altus, B. Gong, T. Matlock, and B. Sherman regarding tax workstreams (1.1); consolidate comments from Akin Gump (0.4); call with L. Altus, W. Curran, T. Matlock, B. Gong, and B. Sherman regarding Disclosure Statement (1.0). Review Ad Hoc Plan markups (0.5); email Ad Hoc tax team regarding same (0.4); correspondence with T. Matlock and S. Massman regarding Plan (1.0); review tax disclosure (0.9); email with Ad Hoc tax team regarding Plan and emergence issues (0.6). |
| Curran, William A. | 02/26/21 | 0.7 | Call with T. Matlock regarding certain agreement (0.1); review certain agreement (0.4); review Plan of reorganization (0.2). |
| Matlock, Tracy L. | 02/26/21 | 8.2 | Call with W. Curran regarding certain agreement (0.1); revise same (0.3); call with L. Altus and S. Massman regarding Plan and tax disclosure (0.8); revise tax disclosure and related analysis (5.2); email with Ad Hoc Committee counsel and L. Altus regarding same (1.5); emails with S. Massman regarding Plan (0.3). |
| Robertson, Christopher | 02/26/21 | 0.1 | Emails with L. Altus regarding ad hoc committee tax coordination request. |
| Sherman, Bradford | 02/26/21 | 0.1 | Review email from L. Altus regarding tax structuring. |
| Yang, Yueyu | 02/26/21 | 6.9 | Draft chart of distribution and emergence steps (4.1); research and review precedents and tax authorities regarding certain tax issues (2.8). |
| Altus, Leslie J. | 02/27/21 | 4.1 | Review T. Matlock revisions to tax disclosure (0.9); call with T. Matlock and Davis Polk tax team regarding same (0.8); revise draft Disclosure Statement (1.0); review revised Plan (1.4). |
| Gong, Bree | 02/27/21 | 1.0 | Call with L. Altus, T. Matlock, B. Sherman and Y. Yang regarding Disclosure Statement (0.8); prepare for same (0.2). |
| Matlock, Tracy L. | 02/27/21 | 3.0 | Call with L. Altus and others regarding tax disclosure (0.8); analyze tax issues regarding same (0.7); review Plan and related comments (1.5). |
| Sherman, Bradford | 02/27/21 | 1.1 | Conference with L. Altus, T. Matlock, B. Gong and Y. Yang regarding tax disclosure (0.8); email with S. Massman regarding claims claimants (0.2); review claims documentation (0.1). |
| Yang, Yueyu | 02/27/21 | 3.0 | Draft diagram of Plan (2.2); call with T. Matlock, L. Altus, B. Sherman, and B. Gong regarding Disclosure Statement (0.8). |
| Altus, Leslie J. | 02/28/21 | 1.4 | Review T. Matlock's markups of Plan and Disclosure Statement (0.5); review revised contribution agreement (0.4); review step Plan diagram from Y. Yang (0.5). |
| Curran, William A. | 02/28/21 | 0.3 | Review and revise Disclosure Statement. |
| Gong, Bree | 02/28/21 | 1.0 | Review and revise Plan (0.5); correspondence with Davis Polk Restructuring team regarding same (0.5). |
| Matlock, Tracy L. | 02/28/21 | 2.0 | Review and revise Plan (1.5); correspondence with W. Curran regarding Disclosure Statement (0.2); email with AHC and UCC counsel regarding Disclosure Statement (0.3). |
| Weiner, Jacob | 02/28/21 | 0.2 | Correspondence with Davis Polk team regarding IP issues. |
| **Total PURD170 IP, Regulatory and Tax** | | **731.5** | |

**PURD175 Special Committee/Investigations Issues**

| | | | |
|---|---|---|---|
| Berger, Rae | 02/01/21 | 9.1 | Review case law in relation to Special Committee Claims Analysis (4.8); draft and revise sections of Claims Analysis (3.2); Conference with T. Joe, M. Clarens, D. Hu, Z. Kaufman, A. Whisenant, and C. Meyer regarding claims analysis (1.1). |
| Brock, Matthew R. | 02/01/21 | 2.6 | Revise claims memorandum (1.7); correspondence regarding |

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | same (0.4); review correspondence regarding mediation (0.3); review articles regarding ongoing litigation (0.2). |
| Clarens, Margarita | 02/01/21 | 8.8 | Conference with the Company and others regarding Special Committee meeting (1.0); conference with Bates White regarding analysis (0.9); revise claims analysis (4.0); calls with team regarding claims analysis (1.1); call regarding settlement proposal (0.9); communications with Bates White regarding same (0.4); call with C. Duggan regarding Special Committee meeting (0.5). |
| Duggan, Charles S. | 02/01/21 | 3.2 | Correspondence with M. Clarens regarding Special Committee status (1.0); email with S. Vitiello, B. Kaminetzky, R. Aleali regarding draft minutes of Special Committee (0.3); telephone conference with M. Kesselman, R. Aleali, M. Huebner, and M. Clarens regarding Special Committee meeting (0.7); telephone conference with Bates White regarding ongoing analysis (1.0); email with C. Ricarte, A. Good regarding indemnification (0.2). |
| Hu, Diane S. | 02/01/21 | 8.0 | Revise discrete potential claims section of claims analysis (0.3); research case law regarding same (1.6); call with M. Clarens, T. Joe, and team regarding same (1.1); review draft sections of claims analysis (5.0). |
| Joe, Tina Hwa | 02/01/21 | 4.1 | Conference with team regarding claims analysis (1.1); analyze potential claims by the Company (3.0). |
| Kaufman, Zachary A. | 02/01/21 | 4.9 | Conference with M. Clarens, T. Joe, A. Whisenant, D. Hu, C. Meyer, and R. Berger regarding analysis of potential claims by the Company (1.1); review and revise analysis of potential claims by the Company (2.9); correspond with M. Clarens regarding analysis of potential claims by the Company (0.3); review Company documents in connection with analysis of potential claims by the Company (0.6). |
| Killmond, Marie | 02/01/21 | 1.6 | Revise discrete potential claims and recovery sections of memorandum. |
| Kim, Eric M. | 02/01/21 | 2.5 | Review draft estate claims analysis. |
| Meyer, Corey M. | 02/01/21 | 4.0 | Confer with M. Clarens, T. Hwa, T. Joe, and team regarding analysis of potential claims on behalf of the Company (1.1); revise analysis of potential claims on behalf of the Company (2.9). |
| Vitiello, Sofia A. | 02/01/21 | 5.5 | Revise materials for upcoming Special Committee meeting (2.2); correspond with M. Clarens regarding claims analysis (0.2); review and revise analysis of potential claims by the Company (3.1). |
| Whisenant, Anna Lee | 02/01/21 | 2.8 | Draft analysis of potential claims held by Company (1.7); call with M. Clarens, T. Joe and associate team regarding same (1.1). |
| Berger, Rae | 02/02/21 | 4.9 | Draft and revise sections of Claims Analysis (4.5); conference with A. Whisenant regarding same (0.4). |
| Brock, Matthew R. | 02/02/21 | 0.8 | Review McKinsey complaint (0.5); review changes to claims memorandum (0.1); review news coverage regarding Purdue litigation (0.2). |
| Clarens, Margarita | 02/02/21 | 9.7 | Attend Special Committee meeting (1.6); call with S. Vitiello regarding Disclosure Statement (0.3); review chronology of documents relevant to investigation (1.8); respond to email from C. Robertson regarding IACs (0.6); revise claims analysis (5.1); email with Z. Kaufman regarding Creditors Committee discovery question (0.3). |
| Duggan, Charles S. | 02/02/21 | 3.4 | Email with M. Clarens and Bates White regarding present |

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | value analyses (1.6); attend Special Committee meeting (1.8). |
| Harutian, Liana | 02/02/21 | 2.9 | Analyze documents regarding evaluation of potential claims against certain party. |
| Hu, Diane S. | 02/02/21 | 5.2 | Revise statute of limitations section of claims analysis (4.5); research case law regarding same (0.7). |
| Jayaraman, Shiva | 02/02/21 | 0.8 | Review correspondence from C. Duggan, M. Clarens, and L. Harutian regarding matter (0.2); review research regarding investigation of claims (0.6). |
| Joe, Tina Hwa | 02/02/21 | 2.8 | Analyze potential claims by the Company. |
| Kaufman, Zachary A. | 02/02/21 | 10.3 | Review and revise analysis of potential claims by the Company (4.1); correspond with M. Clarens, A. Whisenant, and C. Meyer regarding same (1.1); review Company documents in connection with same (3.2); correspond with M. Clarens, S. Vitiello, E. Kim, and others regarding Creditors Committee requests (0.9); correspond with S. Jayaraman regarding analysis of potential claims by the Company (0.6); correspond with C. Duggan and M. Clarens regarding same (0.4). |
| Kim, Eric M. | 02/02/21 | 4.6 | Review draft estate claims analysis. |
| Meyer, Corey M. | 02/02/21 | 4.7 | Revise claims analysis. |
| Vitiello, Sofia A. | 02/02/21 | 3.8 | Teleconference with M. Clarens regarding work plan (0.4); draft materials for upcoming Special Committee meeting (1.0); review and revise analysis of potential claims by the Company (2.4). |
| Whisenant, Anna Lee | 02/02/21 | 6.4 | Draft analysis of potential claims held by Company (6.0); call with R. Berger regarding same (0.4). |
| Berger, Rae | 02/03/21 | 7.0 | Review documents in connection with claims analysis (4.0); draft and revise sections of claims analysis (3.0). |
| Brock, Matthew R. | 02/03/21 | 1.3 | Review and analyze changes to Special Committee analysis (1.1); review media reports regarding Purdue bankruptcy (0.2). |
| Clarens, Margarita | 02/03/21 | 6.5 | Revise claims analysis (4.9); email with the Company regarding materials for Special Committee (0.4); review emails regarding settlement (0.3); call with A. Whisenant regarding claims analysis (0.1); call with C. Duggan regarding Special Committee (0.4); call with S. Vitiello regarding Special Committee meeting (0.2); call with D. Consla regarding Disclosure Statement (0.2). |
| Duggan, Charles S. | 02/03/21 | 1.7 | Correspondence with M. Huebner and M. Clarens regarding settlement discussions and present value analysis (1.3); call with M. Clarens regarding Special Committee (0.4). |
| Harutian, Liana | 02/03/21 | 0.4 | Analyze documents regarding evaluation of potential claims against shareholders. |
| Jayaraman, Shiva | 02/03/21 | 3.6 | Revise claims analysis (2.1); review correspondence from Z. Kaufman regarding same (0.2); research for claims analysis (1.3). |
| Joe, Tina Hwa | 02/03/21 | 5.4 | Analyze potential claims by Company. |
| Kaufman, Zachary A. | 02/03/21 | 9.3 | Review and revise analysis of potential claims by the Company (6.9); correspond with M. Clarens and T. Joe regarding same (0.7); correspond with E. Kim, A. Whisenant, and C. Meyer regarding analysis of potential claims by the Company (0.9); correspond with C. Duggan regarding same (0.3); correspond with S. Vitiello and S. Jayaraman regarding same (0.5). |
| Killmond, Marie | 02/03/21 | 0.9 | Revise breach of fiduciary duty section of memorandum. |
| Kim, Eric M. | 02/03/21 | 4.1 | Correspond with Z. Kaufman and A. Whisenant regarding draft |

Invoice No.7031253
Invoice Date: April 7, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | estate claims analysis (0.7); review and revise same (3.4). |
| Meyer, Corey M. | 02/03/21 | 2.4 | Revise analysis of potential claims on behalf of the Company. |
| Vitiello, Sofia A. | 02/03/21 | 5.6 | Review and revise analysis of potential claims by the Company (3.6); correspond with M. Clarens regarding same (0.2); draft materials for upcoming Special Committee meeting (1.6); teleconference with M. Clarens regarding claims analysis (0.2). |
| Whisenant, Anna Lee | 02/03/21 | 3.2 | Draft analysis of potential claims held by Company (2.9); calls with M. Clarens and C. Meyer regarding same (0.3). |
| Berger, Rae | 02/04/21 | 5.9 | Review and analyze documents in connection with Special Committee claims analysis (4.0); conference with C. Meyer and A. Whisenant regarding same (0.6); conference with M. Brock regarding same (0.3); revise draft of claims analysis (1.0). |
| Brock, Matthew R. | 02/04/21 | 2.2 | Review and revise analysis of potential claims held by the Company (1.9); call with R. Berger regarding same (0.3). |
| Clarens, Margarita | 02/04/21 | 6.2 | Revise claims analysis. |
| Harutian, Liana | 02/04/21 | 1.6 | Analyze documents in connection with evaluation of potential claims against certain party. |
| Hu, Diane S. | 02/04/21 | 0.2 | Review comments to claims analysis. |
| Jayaraman, Shiva | 02/04/21 | 3.4 | Revise claims analysis. |
| Joe, Tina Hwa | 02/04/21 | 1.1 | Analyze potential claims by the Company. |
| Kaufman, Zachary A. | 02/04/21 | 4.9 | Conference with A. Whisenant and C. Meyer regarding analysis of potential claims by the Company (0.6); review and revise analysis of potential claims by the Company (1.2); correspond with E. Kim regarding analysis of potential claims by the Company (0.4); correspond with A. Whisenant regarding analysis of potential claims by the Company (0.9); review Company documents in connection with analysis of potential claims by the Company (1.8). |
| Kim, Eric M. | 02/04/21 | 2.0 | Email with R. Berger regarding draft of potential claims held by the Company (0.1); email with S. Vitiello, C. Oluwole regarding same (0.2); review and revise draft claims analysis (1.7). |
| Meyer, Corey M. | 02/04/21 | 6.3 | Revise analysis of potential claims on behalf of the Company (5.1); call with Z. Kaufman and A. Whisenant regarding revisions to same (0.6); call with A. Whisenant and R. Berger regarding same (0.6). |
| Vitiello, Sofia A. | 02/04/21 | 2.9 | Review and revise analysis of claims by the Company (2.6); correspond with team regarding discovery databases (0.3). |
| Whisenant, Anna Lee | 02/04/21 | 7.8 | Revise analysis of potential claims held by Company (5.0); call with C. Meyer regarding same (0.6); call with Z. Kaufman and C. Meyer regarding same (0.6); call with R. Berger and C. Meyer regarding same (0.6); review documents related to potential claims held by Company (1.0). |
| Berger, Rae | 02/05/21 | 6.0 | Review and analyze documents in connection with Special Committee analysis of potential claims by the Company. |
| Brock, Matthew R. | 02/05/21 | 0.6 | Review media reports regarding McKinsey settlement (0.5); confer with R. Berger regarding claims memorandum (0.1). |
| Duggan, Charles S. | 02/05/21 | 0.7 | Telephone conference with UCC regarding status. |
| Jayaraman, Shiva | 02/05/21 | 2.4 | Revise claims analysis (2.2); review correspondence with A. Whisenant regarding same (0.2). |
| Joe, Tina Hwa | 02/05/21 | 1.1 | Analyze potential claims by the Company. |
| Kaufman, Zachary A. | 02/05/21 | 1.6 | Correspond with T. Joe, M. Clarens, A. Whisenant, and others regarding analysis of potential claims by the Company. |

Invoice No.7031253
Invoice Date: April 7, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Kim, Eric M. | 02/05/21 | 0.6 | Review draft estate claims analysis (0.5); email with T. Joe regarding same (0.1). |
| Meyer, Corey M. | 02/05/21 | 3.1 | Revise claims analysis. |
| Vitiello, Sofia A. | 02/05/21 | 5.9 | Review and revise materials for upcoming Special Committee meeting (4.5); review and revise analysis of potential claims by the Company (1.4). |
| Whisenant, Anna Lee | 02/05/21 | 6.1 | Revise analysis of potential claims held by Company (2.5); review and revise chart of State Attorneys General allegations against the Company (3.6). |
| Duggan, Charles S. | 02/07/21 | 0.5 | Telephone conference with Bates White and others regarding settlement discussions. |
| Huebner, Marshall S. | 02/07/21 | 0.2 | Call with J. Dubel regarding bidding. |
| Berger, Rae | 02/08/21 | 6.5 | Review documents in connection with claims analysis (3.5); review sections of claims analysis and prepare issues list (3.0). |
| Brock, Matthew R. | 02/08/21 | 0.1 | Review correspondence regarding claims memorandum |
| Clarens, Margarita | 02/08/21 | 2.5 | Revisions to claims analysis (1.4); call with B. Kaminetzky, G. McCarthy regarding media inquiry (0.8); follow-up regarding same (0.3). |
| Duggan, Charles S. | 02/08/21 | 4.1 | Email and telephone conferences with B. Kaminetzky, G. Cardillo, M. Clarens and M. Tobak regarding press issues (1.0); email, telephone conference with M. Kesselman, PJT Partners and Davis Polk team regarding settlement credit issues (1.3); revise draft minutes of special committee (1.5); email with M. Clarens regarding draft talking points (0.3). |
| Jayaraman, Shiva | 02/08/21 | 0.5 | Call with M. Clarens, T. Joe, S. Vitiello, E. Kim, Z. Kaufman, and A. Whisenant regarding investigation memorandum and Disclosure Statement. |
| Joe, Tina Hwa | 02/08/21 | 1.3 | Analyze potential claims by the Company |
| Meyer, Corey M. | 02/08/21 | 0.6 | Revise and edit analysis of potential claims by the Company |
| Vitiello, Sofia A. | 02/08/21 | 7.8 | Teleconference with M. Clarens, Z. Kaufman, and team to discuss analysis of potential claims by the Company (0.5); review and revise analysis of potential claims by the Company (5.2); teleconference with T. Joe regarding same (0.1); draft materials for upcoming Special Committee meeting (2.0). |
| Whisenant, Anna Lee | 02/08/21 | 2.1 | Revise analysis of potential claims held by Company. |
| Berger, Rae | 02/09/21 | 0.4 | Review and analyze documents in connection with analysis of potential claims by the Company. |
| Clarens, Margarita | 02/09/21 | 2.7 | Revise draft Special Committee meeting minutes. |
| Duggan, Charles S. | 02/09/21 | 4.5 | Review materials, correspondence regarding indemnification issue (1.4); draft minutes of Special Committee meeting (2.5); review email from M. Huebner regarding settlement discussions (0.6). |
| Kaufman, Zachary A. | 02/09/21 | 6.1 | Review and revise analysis of potential claims by the Company (5.3); correspond with E. Kim and A. Whisenant regarding analysis of potential claims by the Company (0.8). |
| Kim, Eric M. | 02/09/21 | 4.5 | Review draft Bates White transfer pricing analysis (2.5); review draft claims analysis (2.0) |
| Meyer, Corey M. | 02/09/21 | 0.2 | Revise analysis of potential claims on behalf of the Company. |
| Vitiello, Sofia A. | 02/09/21 | 1.7 | Revise materials for upcoming Special Committee meeting. |
| Whisenant, Anna Lee | 02/09/21 | 3.9 | Revise analysis of potential claims held by Company. |
| Berger, Rae | 02/10/21 | 2.2 | Review and analyze documents in connection with Claims Analysis (1.1); conference with M. Clarens and team regarding case status and next steps (0.6); conference with A. |

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Whisenant regarding same (0.3); conference with C. Meyer regarding same (0.2). |
| Brock, Matthew R. | 02/10/21 | 0.6 | Call regarding claims analysis memorandum (0.5); review press coverage regarding Purdue bankruptcy (0.1). |
| Clarens, Margarita | 02/10/21 | 2.9 | Call with T. Joe regarding claims analysis (0.2); call with team regarding claims analysis, status (0.6); call with A. Libby and D. Bauer regarding intercompany arrangements (0.3); revise Special Committee minutes (1.8). |
| Duggan, Charles S. | 02/10/21 | 1.4 | Email and telephone conference with A. Good regarding indemnification (0.6); email with R. Aleali and S. Vitiello regarding Special Committee minutes (0.5); telephone conference with U. Abeki regarding status of proceedings (0.3). |
| Harutian, Liana | 02/10/21 | 0.5 | Meeting with M. Clarens and associates regarding evaluation of potential claims against certain party. |
| Hu, Diane S. | 02/10/21 | 0.5 | Call with M. Clarens and team regarding updates on settlement and claims analysis. |
| Jayaraman, Shiva | 02/10/21 | 0.5 | Attend meeting with M. Clarens and core team regarding status of claims investigation. |
| Joe, Tina Hwa | 02/10/21 | 0.8 | Attend team meeting regarding analysis of potential claims by the Company (0.6); teleconference with M. Clarens regarding same (0.2). |
| Kaufman, Zachary A. | 02/10/21 | 1.4 | Conference with M. Clarens, T. Joe, S. Vitiello, E. Kim, and others regarding analysis of potential claims by the Company (0.6); correspond with M. Clarens regarding analysis of potential claims by the Company (0.3); conference with S. Vitiello regarding analysis of potential claims by the Company (0.5) |
| Killmond, Marie | 02/10/21 | 0.6 | Attend team meeting regarding status of investigation. |
| Kim, Eric M. | 02/10/21 | 3.2 | Review draft transfer pricing analysis (2.6); conference with M. Clarens and others regarding Special Committee investigation (0.6). |
| Meyer, Corey M. | 02/10/21 | 1.2 | Confer with M. Clarens and team to discuss case status updates (0.6); revise analysis of potential claims by the Company (0.6). |
| Vitiello, Sofia A. | 02/10/21 | 8.2 | Conference with team to discuss claims analysis and next steps (0.6); teleconference with C. Duggan and M. Clarens to discuss claims analysis (1.2); revise materials for upcoming Special Committee meeting (4.1); review and revise analysis of potential claims by the Company (2.3). |
| Whisenant, Anna Lee | 02/10/21 | 5.4 | Revise analysis of potential claims held by Company (3.8); call with M. Clarens, associate team regarding same (0.6); review Norton Rose documents related to potential claims held by the Company (0.6); call with R. Berger regarding same (0.4). |
| Benedict, Kathryn S. | 02/11/21 | 0.9 | Review Special Committee presentation. |
| Clarens, Margarita | 02/11/21 | 1.0 | Call with Purdue, A. Libby, and D. Bauer regarding intercompany transactions. |
| Duggan, Charles S. | 02/11/21 | 2.2 | Telephone conference with R. Aleali, D. Bauer, A. Libby regarding IP arrangements (1.0); analyze issues related to same (0.4); email with M. Huebner regarding status of settlement negotiations (0.2); email with same and R. Aleali regarding Special Committee meeting and minutes (0.3); telephone conference with A. Good regarding indemnification (0.3). |
| Kaufman, Zachary A. | 02/11/21 | 0.4 | Correspond with S. Vitiello regarding analysis of potential claims by the Company. |

Invoice No.7031253
Invoice Date: April 7, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Kim, Eric M. | 02/11/21 | 2.7 | Correspond with M. Clarens regarding transfer pricing analysis (0.1); correspond with F. Selck regarding same (0.1); review draft transfer pricing analysis (2.5). |
| McCarthy, Gerard | 02/11/21 | 0.3 | Call with M. Clarens regarding Special Committee issues. |
| Meyer, Corey M. | 02/11/21 | 3.9 | Revise analysis of potential claims held by the Company. |
| Vitiello, Sofia A. | 02/11/21 | 5.9 | Coordinate with vendor regarding discovery issues (0.8); revise materials for upcoming Special Committee meeting (3.3); revise analysis of potential claims by the Company (1.8). |
| Whisenant, Anna Lee | 02/11/21 | 2.3 | Review documents related to potential claims held by the Company (0.8); call with C. Meyer regarding claims analysis (0.9); review certain Sackler Family trust and estate documents (0.6). |
| Berger, Rae | 02/12/21 | 5.5 | Review and analyze documents in connection with analysis of potential claims by the Company (5.0); conference with Bates White and Davis Polk regarding same (0.5). |
| Brock, Matthew R. | 02/12/21 | 0.1 | Review correspondence regarding claims memorandum. |
| Clarens, Margarita | 02/12/21 | 5.0 | Revise claims analysis (4.2); review Special Committee meeting minutes (0.8). |
| Duggan, Charles S. | 02/12/21 | 3.8 | Review and revise minutes of Special Committee meetings (3.3); telephone conference with R. Aleali, A. Libby, D. Bauer, and Bates White regarding IP contracts (0.5). |
| Huebner, Marshall S. | 02/12/21 | 3.4 | Calls with shareholder counsel regarding potential settlement and related issues (0.7); review new counter (1.0); multiple emails with Davis Polk and others regarding same, present value call calculations and possible responses (0.9); calls with J. Dubel, S. Gilbert and M. Kesselman regarding same (0.8). |
| Jayaraman, Shiva | 02/12/21 | 1.3 | Revise claims analysis memorandum. |
| Kim, Eric M. | 02/12/21 | 2.4 | Conference with A. Libby, M. Clarens, D. Deramus, F. Selck and others regarding transfer pricing analysis (0.5); review claims analysis (0.5); review draft transfer pricing analysis (1.4). |
| Meyer, Corey M. | 02/12/21 | 2.9 | Revise claims analysis (1.7); review and analyze documents in relation to potential claims by the company (1.2). |
| Tobak, Marc J. | 02/12/21 | 0.6 | Correspondence with G. Cardillo regarding Special Committee materials (0.3); conference with G. McCarthy regarding same (0.3). |
| Vitiello, Sofia A. | 02/12/21 | 3.8 | Review and revise claims analysis (0.4); draft materials for upcoming Special Committee meeting (3.4). |
| Whisenant, Anna Lee | 02/12/21 | 0.6 | Call with Bates White and Davis Polk IP and restructuring teams regarding potential claims held by Company. |
| Duggan, Charles S. | 02/13/21 | 0.5 | Email with R. Aleali regarding Special Committee minutes (0.1); email with M. Huebner regarding settlement negotiations (0.4). |
| Huebner, Marshall S. | 02/13/21 | 2.7 | Extensive work on potential counter, including review and analysis of Creditors Committee work product, discussions with Bates White and multiple emails to team regarding calculations. |
| Vitiello, Sofia A. | 02/13/21 | 0.9 | Review and revise materials for upcoming Special Committee meeting (0.6); correspondence with Purdue regarding same (0.3). |
| Duggan, Charles S. | 02/14/21 | 0.4 | Review email with M. Huebner, Creditors Committee counsel, and D. DeRamus regarding status of negotiations with Sackler Family parties. |

Invoice No.7031253
Invoice Date: April 7, 2021

| | **Time Detail By Project** | | |
|---|---|---|---|

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Huebner, Marshall S. | 02/14/21 | 3.7 | Multiple emails with Creditors Committee, S. Gilbert and K. Maclay regarding potential counters and valuations (0.8); conference call with same regarding same (0.9); emails to Purdue regarding same (0.3); review of new proposed counters from A. Preis (0.7); correspondence with Purdue and Bates White regarding same and valuation calculations (0.7); draft counter to Sackler Family (0.3). |
| Berger, Rae | 02/15/21 | 0.8 | Review and analyze documents related to potential claims held by the Company. |
| Brock, Matthew R. | 02/15/21 | 0.2 | Review filing regarding exclusive period. |
| Duggan, Charles S. | 02/15/21 | 0.5 | Review emails with M. Huebner, D. DeRamus, and Creditors Committee counsel regarding settlement negotiations. |
| Huebner, Marshall S. | 02/15/21 | 0.4 | Emails with Special Committee and Bates White regarding committee meeting and negotiations. |
| Berger, Rae | 02/16/21 | 1.7 | Review documents related to potential claims held by the Company. |
| Clarens, Margarita | 02/16/21 | 1.3 | Attend Special Committee meeting. |
| Duggan, Charles S. | 02/16/21 | 1.5 | Attend meeting of special committee (1.2); email with R. Aleali regarding meetings, minutes (0.1); email with C. Ricarte regarding indemnity issue (0.2). |
| Huebner, Marshall S. | 02/16/21 | 2.0 | Review of new PJT Board deck and call with J. Turner (0.5); pre-meeting call and emails with M. Kesselman (0.4); attend Special Committee meeting (1.1). |
| Kaufman, Zachary A. | 02/16/21 | 0.7 | Correspond with A. Whisenant regarding analysis of potential claims by Purdue (0.3); conference with S. Vitiello regarding analysis of potential claims by Purdue (0.4). |
| Meyer, Corey M. | 02/16/21 | 0.3 | Revise draft analysis of potential claims by Purdue. |
| Vitiello, Sofia A. | 02/16/21 | 1.3 | Attend Special Committee meeting. |
| Whisenant, Anna Lee | 02/16/21 | 3.1 | Revise analysis of potential claims held by Purdue (1.8); review Norton Rose documents regarding potential claims held by Purdue (1.0); review recent court filings (0.3). |
| Berger, Rae | 02/17/21 | 4.0 | Review Norton Rose documents in connection with analysis of potential claims held by Purdue (3.5); conference with C. Meyer and A. Whisenant regarding Claims Analysis cite check (0.5). |
| Brock, Matthew R. | 02/17/21 | 0.3 | Review news articles regarding Purdue bankruptcy (0.2); review correspondence regarding settlement (0.1). |
| Clarens, Margarita | 02/17/21 | 0.7 | Call with R. Aleali, A. Libby and others regarding settlement. |
| Duggan, Charles S. | 02/17/21 | 1.4 | Email with C. Ricarte, J. McLoughlin regarding indemnification (0.6); telephone conference with R. Aleali, A. Libby, D. Bauer regarding IP issues (0.8). |
| Huebner, Marshall S. | 02/17/21 | 2.9 | Several calls with J. Dubel and M. Kesselman regarding new counter from shareholders and potential responses (0.8); work with Bates White analyzing various alternatives including present value and contingency issues (1.2); correspondence with A. Preis and S. Gilbert regarding negotiations and next steps (0.9). |
| Kaufman, Zachary A. | 02/17/21 | 3.1 | Conference with S. Vitiello regarding analysis of potential claims by Purdue (0.2); correspond with A. Whisenant, C. Meyer, and R. Berger regarding analysis of potential claims by Purdue (0.6); review Purdue documents in connection with analysis of potential claims by Purdue (2.3). |
| Kim, Eric M. | 02/17/21 | 2.0 | Attend telephonic court conference. |
| Meyer, Corey M. | 02/17/21 | 2.1 | Call with R. Berger and A. Whisenant to discuss cite check of |

Invoice No.7031253
Invoice Date: April 7, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | claims analysis (0.5); review and analyze documents in relation to potential claims by Purdue (1.6). |
| Vitiello, Sofia A. | 02/17/21 | 1.5 | Conference with C. Oluwole to discuss discovery issues (0.1); coordinate tasks regarding production of documents for Special Committee team (1.4). |
| Whisenant, Anna Lee | 02/17/21 | 4.8 | Cite check analysis of potential claims held by Purdue (3.4); call with C. Meyer, R. Berger regarding same (0.5); review Norton Rose documents regarding potential claims held by Purdue (1.0). |
| Berger, Rae | 02/18/21 | 6.6 | Review Norton Rose documents in connection with analysis of potential claims held by Purdue (3.7); cite check claims analysis (2.9). |
| Brock, Matthew R. | 02/18/21 | 0.7 | Review changes to claims memorandum (0.5); confer with R. Berger regarding same (0.1); review correspondence regarding IAC agreements (0.1). |
| Clarens, Margarita | 02/18/21 | 7.7 | Call with C. Duggan regarding Special Committee work product (0.7); update portion of disclosure section (0.4); email with Z. Kaufman, team regarding discovery (0.5); review minutes from Special Committee meetings (2.9); review presentation regarding IAC transactions (3.2). |
| Duggan, Charles S. | 02/18/21 | 0.5 | Email with R. Aleali, A. Libby, D. Bauer, D. Forrester regarding IP issues (0.2); email with M. Huebner regarding mediation status (0.3). |
| Huebner, Marshall S. | 02/18/21 | 7.4 | Dozens of emails and calls with S. Gilbert, A. Preis and K. Maclay regarding potential counters and valuation issues (2.7); extensive work with Bates White designing and valuing various potential counters (2.2); calls with J. Dubel and M. Kesselman regarding same (0.7); negotiation call with shareholder counsel (1.3); call with Davis Polk team regarding contribution agreement issues (0.5). |
| Kaufman, Zachary A. | 02/18/21 | 9.9 | Review Purdue documents in connection with analysis of potential claims by Purdue (6.1); conference with S. Vitiello regarding analysis of potential claims by Purdue (1.3); conference with A. Whisenant regarding analysis of potential claims by Purdue (0.5); correspond with M. Clarens, C. Oluwole, and S. Vitiello regarding review of Purdue documents in connection with analysis of potential claims by Purdue (0.7); correspond with A. Whisenant and C. Meyer regarding analysis of potential claims by Purdue (0.9); correspond with R. Berger regarding analysis of potential claims by Purdue (0.4). |
| Meyer, Corey M. | 02/18/21 | 4.3 | Review and analyze documents in relation to potential claims by Purdue. |
| Vitiello, Sofia A. | 02/18/21 | 7.4 | Collect materials for litigation team regarding Special Committee process and review (2.8); review and revise analysis of potential claims (0.4); draft materials for upcoming Special Committee meeting (4.2). |
| Whisenant, Anna Lee | 02/18/21 | 5.6 | Cite check analysis of potential claims held by Purdue (1.2); compile list of ongoing intercompany agreements for Special Committee's review (1.3); review analysis regarding historical settlement values (2.6); call with Z. Kaufman regarding same (0.5). |
| Clarens, Margarita | 02/19/21 | 1.1 | Call with S. Vitiello regarding Special Committee meeting minutes (0.3); review and comment on draft minutes (0.8). |
| Duggan, Charles S. | 02/19/21 | 2.8 | Review and revise correspondence regarding minutes of Special Committee. |

Invoice No.7031253
Invoice Date: April 7, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Kaufman, Zachary A. | 02/19/21 | 5.9 | Conference with S. Vitiello regarding analysis of potential claims by Purdue (1.1); conference with S. Vitiello and G. Cardillo regarding analysis of potential claims by Purdue (0.4); correspond with A. Whisenant and C. Meyer regarding analysis of potential claims by Purdue (0.7); review Purdue documents in connection with analysis of potential claims by Purdue (2.8); correspond with M. Clarens regarding analysis of potential claims by Purdue (0.9). |
| Meyer, Corey M. | 02/19/21 | 3.7 | Review and analyze documents in relation to potential claims by Purdue. |
| Vitiello, Sofia A. | 02/19/21 | 4.9 | Review materials for litigation team regarding Special Committee process and review (1.1); revise materials for upcoming Special Committee meeting (3.1); conference with G. Cardillo and Z. Kaufman to discuss materials being provided to litigation team (0.4); conference with Z. Kaufman to discuss materials for litigation team (0.3). |
| Whisenant, Anna Lee | 02/19/21 | 4.7 | Compile list of ongoing intercompany agreements for Special Committee's review (0.8); review analysis regarding historical settlement values (1.7); review documents regarding potential claims held by Purdue (2.2). |
| Huebner, Marshall S. | 02/21/21 | 1.0 | Calls and emails with Special Committee counsel regarding final economic agreement and approval. |
| Meyer, Corey M. | 02/21/21 | 0.7 | Revise analysis of potential claims by Purdue. |
| Berger, Rae | 02/22/21 | 4.2 | Review Norton Rose documents in connection with analysis of potential claims held by Purdue. |
| Brock, Matthew R. | 02/22/21 | 1.1 | Review changes to claims memorandum, correspondence regarding same (0.6); review correspondence regarding settlement (0.4); review correspondence regarding document review (0.1) |
| Clarens, Margarita | 02/22/21 | 4.2 | Call with M. Tobak regarding confirmation (0.7); review draft claims analysis (2.4); email with D. Rubin regarding Special Committee investigation (0.3); communications with team regarding claims analysis (0.8). |
| Duggan, Charles S. | 02/22/21 | 0.6 | Email with M. Huebner regarding settlement discussions (0.3); email with M. Kesselman, M. Huebner and A. Libby regarding bankruptcy process (0.3). |
| Hu, Diane S. | 02/22/21 | 0.1 | Emails with team regarding claims analysis. |
| Huebner, Marshall S. | 02/22/21 | 0.2 | Emails with Special Committee regarding finalizing economic deal. |
| Jayaraman, Shiva | 02/22/21 | 0.7 | Revise claims investigation memorandum. |
| Joe, Tina Hwa | 02/22/21 | 0.1 | Emails with team regarding next steps. |
| Kaufman, Zachary A. | 02/22/21 | 7.9 | Conference with S. Vitiello regarding analysis of potential claims by Purdue (0.7); correspond with M. Clarens regarding analysis of potential claims by Purdue (1.2); correspond with A. Whisenant, C. Meyer, and R. Berger regarding analysis of potential claims by Purdue (0.8); review Purdue documents in connection with analysis of potential claims by Purdue (3.0); correspond with S. Brecher regarding collection of Purdue documents in connection with analysis of potential claims by Purdue (0.4); review and revise analysis of potential claims by Purdue (1.8). |
| Meyer, Corey M. | 02/22/21 | 3.2 | Review and analyze documents in relation to potential claims by Purdue (1.2); conduct cite check of analysis of potential claims by Purdue (1.5); call with A. Whisenant to discuss cite check (0.5) |
| Vitiello, Sofia A. | 02/22/21 | 4.5 | Review and revise claims analysis (1.4); coordinate with |

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | ediscovery and vendor teams regarding documents for production (1.6); revise materials for upcoming Special Committee meeting (1.5) |
| Whisenant, Anna Lee | 02/22/21 | 5.8 | Compile and summarize expert reports (0.6); review documents regarding potential claims held by Purdue (1.1); cite check claims analysis (2.8); review and revise same (0.8); call with C. Meyer regarding same (0.5). |
| Berger, Rae | 02/23/21 | 7.5 | Review Norton Rose documents in connection with analysis of potential claims held by Purdue (1.5); review documents in connection with claims analysis and document production process (1.5); conference with team regarding next steps (0.5); revise draft sections of Claims Analysis (4.0). |
| Brock, Matthew R. | 02/23/21 | 1.8 | Review changes to claims memorandum (1.0); confer with M. Killmond and R. Berger regarding same (0.2); review correspondence regarding settlement (0.1); call regarding special committee investigation status (0.5). |
| Clarens, Margarita | 02/23/21 | 4.1 | Call with A. Libby regarding settlement (0.4); communications with Bates White regarding royalties (0.4); call with C. Duggan regarding Special Committee investigation (0.8); review claims analysis (1.9); communications with A. Whisenant regarding same (0.6). |
| Duggan, Charles S. | 02/23/21 | 1.1 | Telephone conference with M. Clarens regarding status of projects (0.8); email with R. Aleali and M. Clarens regarding IP issues (0.1); email with C. Ricarte regarding indemnification (0.2). |
| Harutian, Liana | 02/23/21 | 0.5 | Meeting with team in regard to evaluation of potential claims held by Purdue. |
| Hu, Diane S. | 02/23/21 | 1.0 | Conference with M. Clarens and team regarding upcoming tasks. |
| Jayaraman, Shiva | 02/23/21 | 0.5 | Call with M. Clarens and investigation team regarding status of matter and upcoming action items. |
| Joe, Tina Hwa | 02/23/21 | 0.6 | Conference with Davis Polk team regarding next steps. |
| Kaufman, Zachary A. | 02/23/21 | 6.6 | Conference with S. Vitiello regarding analysis of potential claims by Purdue (0.2); conference with A. Whisenant regarding analysis of potential claims by Purdue (0.3); review and revise analysis of potential claims by Purdue (4.8); correspond with S. Vitiello, A. Whisenant, C. Meyer, and R. Berger regarding analysis of potential claims by Purdue (0.8); conference with M. Clarens, T. Joe, S. Vitiello, M. Brock, and others regarding analysis of potential claims by Purdue (0.5) |
| Killmond, Marie | 02/23/21 | 0.6 | Attend team update meeting. |
| Kim, Eric M. | 02/23/21 | 0.5 | Conference with M. Clarens and others regarding status of Special Committee investigation. |
| Meyer, Corey M. | 02/23/21 | 5.2 | Confer with M. Clarens and team to discuss analysis of potential claims by Purdue (0.5); review and analyze documents in relation to potential claims by Purdue (1.9); conduct cite check of analysis of potential claims by Purdue (2.8). |
| Vitiello, Sofia A. | 02/23/21 | 5.4 | Draft materials for upcoming Special Committee meeting (3.6); revise draft Disclosure Statement (1.4); conference with S. Ford to discuss draft resolutions (0.2); correspond with S. Ford regarding prior Special Committee materials (0.2) |
| Whisenant, Anna Lee | 02/23/21 | 5.1 | Cite check claims analysis (4.3); call with Z. Kaufman regarding claims analysis (0.3); call with M. Clarens, associate |

Invoice No.7031253
Invoice Date: April 7, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | team regarding next steps (0.5). |
| Berger, Rae | 02/24/21 | 8.3 | Conference with Z. Kaufman, A. Whisenant, and C. Meyer regarding claims analysis cite check (0.5); revise draft of claims analysis (2.5); run database searches and review documents in connection with same (1.5); review Purdue documents in connection with analysis of potential claims held by Purdue (0.5); review and analyze documents in Claims Analysis in connection with preparing documents for production and revising citations (3.3). |
| Brock, Matthew R. | 02/24/21 | 0.5 | Confer with M. Killmond and R. Berger regarding claims memorandum (0.1); revise same (0.4). |
| Clarens, Margarita | 02/24/21 | 0.9 | Attend Special Committee meeting (0.6); email with Bates White regarding analysis (0.3). |
| Duggan, Charles S. | 02/24/21 | 1.0 | Attend Special Committee meeting (0.8); review email with M. Huebner regarding settlement negotiations (0.2). |
| Huebner, Marshall S. | 02/24/21 | 1.4 | Attend Special Committee meeting and communications with individual members. |
| Jayaraman, Shiva | 02/24/21 | 0.1 | Review and respond to correspondence from E. Kim and M. Clarens regarding work product. |
| Kaufman, Zachary A. | 02/24/21 | 8.2 | Conference with A. Whisenant, C. Meyer, and R. Berger regarding analysis of potential claims by Purdue (0.5); conference with A. Whisenant regarding analysis of potential claims by Purdue (0.6); correspond with C. Oluwole, S. Vitiello, and A. Mendelson regarding review of Purdue documents in connection with analysis of potential claims by Purdue (0.8); correspond with M. Killmond and R. Berger regarding analysis of potential claims by Purdue (0.3); correspond with C. Meyer regarding analysis of potential claims by Purdue (0.8); review and revise analysis of potential claims by Purdue (2.2); conference with S. Vitiello regarding analysis of potential claims by Purdue (0.6); review Purdue documents in connection with analysis of potential claims by Purdue (2.4) |
| Killmond, Marie | 02/24/21 | 2.4 | Revise memorandum on breach of fiduciary duty in response to M. Clarens comments. |
| Meyer, Corey M. | 02/24/21 | 5.2 | Confer with Z. Kaufman, R. Berger, and A. Whisenant to discuss cite check of claims analysis (0.5); review documents in relation to potential claims by Purdue (2.3); conduct cite check of analysis of potential claims by Purdue (2.4). |
| Vitiello, Sofia A. | 02/24/21 | 5.1 | Attend Special Committee meeting (0.8); coordinate with team regarding production of documents (2.4); draft materials for upcoming Special Committee meeting (1.9). |
| Whisenant, Anna Lee | 02/24/21 | 6.7 | Cite check claims analysis (1.7); review and revise same (1.0); review documents regarding potential claims held by Purdue (0.8); select documents for inclusion for chronology of documents prepared in connection with claims analysis (2.7); call with Z. Kaufman regarding same (0.5). |
| Berger, Rae | 02/25/21 | 2.7 | Cite check claims analysis (1.2); review Purdue documents in connection with claims analysis (0.5); review and revise claims analysis (1.0). |
| Brock, Matthew R. | 02/25/21 | 2.7 | Revise claims memorandum. |
| Kaufman, Zachary A. | 02/25/21 | 1.4 | Correspond with S. Jayaraman, D. Hu, and C. Meyer regarding analysis of potential claims by Purdue (0.4); correspond with C. Oluwole regarding review of Purdue documents in connection with analysis of potential claims by |

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Purdue (0.5); conference with S. Vitiello regarding analysis of potential claims by Purdue (0.3); conference with A. Whisenant regarding analysis of potential claims by Purdue (0.2). |
| Killmond, Marie | 02/25/21 | 1.1 | Review and revise memorandum related to potential claims held by the Company. |
| Meyer, Corey M. | 02/25/21 | 2.6 | Revise analysis of claims on behalf of Purdue (1.9); review and analyze documents in relation to claims on behalf of Purdue (0.7). |
| Vitiello, Sofia A. | 02/25/21 | 0.3 | Conference with Z. Kaufman to discuss claims analysis. |
| Whisenant, Anna Lee | 02/25/21 | 1.9 | Prepare production of chronology of documents prepared in connection with claims analysis. |
| Berger, Rae | 02/26/21 | 2.5 | Review Purdue documents in connection with analysis of potential claims held by Purdue. |
| Duggan, Charles S. | 02/26/21 | 1.5 | Video conference with Bates White regarding presentation materials (1.1); email with R. Aleali, M. Huebner, and S. Vitiello regarding Special Committee meeting, minutes (0.4). |
| Kaufman, Zachary A. | 02/26/21 | 2.8 | Correspond with M. Clarens, M. Brock, and M. Killmond regarding analysis of potential claims by Purdue (0.6); conference with S. Vitiello regarding analysis of potential claims by Purdue (0.8); correspond with E. Kim regarding analysis of potential claims by Purdue (0.3); correspond with J. Chen regarding review of Purdue documents in connection with analysis of potential claims by Purdue (0.5); conference with M. Clarens regarding analysis of potential claims by Purdue (0.2); conference with C. Meyer regarding analysis of potential claims by Purdue (0.4). |
| Kim, Eric M. | 02/26/21 | 0.8 | Conference with C. Mullin, D. Deramus, C. Duggan, M. Clarens and others regarding Special Committee investigation. |
| Meyer, Corey M. | 02/26/21 | 5.4 | Revise analysis of claims on behalf of Purdue (3.9); review and analyze documents in relation to claims on behalf of Purdue (1.5). |
| Vitiello, Sofia A. | 02/26/21 | 3.3 | Conference with Z. Kaufman to discuss claims analysis (0.2); draft materials for upcoming Special Committee meeting (2.6); conference with Z. Kaufman to discuss claims analysis (0.5). |
| Whisenant, Anna Lee | 02/26/21 | 1.9 | Prepare production of chronology of documents prepared in connection with claims analysis (0.7); review documents regarding potential claims held by Purdue (0.5); cite check claims analysis (0.7). |
| Vitiello, Sofia A. | 02/27/21 | 4.6 | Draft materials for upcoming Special Committee meeting. |
| Duggan, Charles S. | 02/28/21 | 0.7 | Revise draft minutes of committee meeting. |
| Vitiello, Sofia A. | 02/28/21 | 0.6 | Revise materials for upcoming Special Committee meeting (0.5); correspond with Purdue regarding materials (0.1). |
| **Total PURD175 Special Committee/Investigations Issues** | | **639.4** | |
| | | | |
| **PURD180 Rule 2004 Discovery** | | | |
| Kaminetzky, Benjamin S. | 02/02/21 | 0.1 | Emails with Davis Polk litigation team regarding Norton Rose production. |
| Oluwole, Chautney M. | 02/02/21 | 0.1 | Confer with Lit Tech regarding processing of Norton Rose documents for review. |
| Hinton, Carla Nadine | 02/03/21 | 1.2 | Handle eDiscovery tasks regarding one invoice document set for processing to add to Norton Rose Relativity Workspace, per C. Oluwole. |

Invoice No.7031253
Invoice Date: April 7, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Hinton, Carla Nadine | 02/04/21 | 0.6 | Handle eDiscovery follow-up tasks regarding one invoice document set for processing to add to Norton Rose Relativity Workspace, per C. Oluwole. |
| Oluwole, Chautney M. | 02/11/21 | 0.3 | Review bill for weekly reporting (0.1); edit same (0.1); confer with M. Giddens regarding same (0.1). |
| Oluwole, Chautney M. | 02/12/21 | 0.6 | Confer with T. Matlock regarding II-Way entities' returns (0.4); confer with M. Giddens regarding weekly reporting (0.1); confer with creditor groups regarding same (0.1). |
| Whisenant, Anna Lee | 02/12/21 | 4.4 | Revise analysis of potential claims held by Company (1.3); review Norton Rose documents related to same (3.1). |
| Chen, Johnny W. | 02/24/21 | 0.4 | Follow-up with A. Guo regarding Norton Rose and Il-Way Entities document reviews and productions. |
| Guo, Angela W. | 02/24/21 | 0.2 | Correspondence with J. Chen regarding Norton Rose review (0.1); correspondence with C. Oluwole and J. Chen regarding same (0.1). |
| Chen, Johnny W. | 02/25/21 | 0.5 | Construct searches for Norton Rose documents referenced by Special Committee team per Z. Kaufman. |
| Chen, Johnny W. | 02/26/21 | 1.1 | Construct various searches regarding Norton Rose and Special Committee issues. |
| **Total PURD180 Rule 2004 Discovery** | | **9.5** | |
| **TOTAL** | | **6,953.3** | |