Objection Deadline: April 28, 2021 at 12:00 p.m. (Prevailing Eastern Time)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.,* | Case No. 19-23649 |
| Debtors. [1] | (Jointly Administered) |

## NOTICE OF SEVENTEENTH MONTHLY STATEMENT OF SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS SPECIAL COUNSEL TO THE DEBTORS FOR THE PERIOD FROM FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021

| | |
|---|---|
| Name of Applicant: | Skadden, Arps, Slate, Meagher & Flom LLP |
| Authorized to Provide Services to: | Purdue Pharma L.P., *et al.* |
| Date of Retention: | November 25, 2019, *nunc pro tunc* to September 15, 2019 |
| Period for Which Compensation and Expense Reimbursement is Sought: | February 1, 2021 through February 28, 2021 |
| Amount of Compensation Requested: | $1,051,691.27 |
| Less 20% Holdback: | $210,338.25 |
| Net of Holdback: | $841,353.02 |
| Amount of Expense Reimbursement Requested: | $0.00 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $841,353.02 |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P., Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

In accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"),[2] Skadden, Arps, Slate, Meagher & Flom LLP ("**Skadden**") hereby submits this Seventeenth monthly statement (the "**Seventeenth Monthly Statement**"), seeking compensation for services rendered and reimbursement of expenses incurred as special counsel to the Debtors, for the period from February 1, 2021 through February 28, 2021 (the "**Seventeenth Monthly Period**"). By this Seventeenth Monthly Statement, and after taking into account certain voluntary discounts and reductions,[3] Skadden seeks payment in the amount of $841,353.02 which comprises (i) 80% of the total amount of compensation sought for actual and necessary services rendered during the Seventeenth Monthly Period and (ii) reimbursement of 100% of actual and necessary expenses incurred in connection with such services.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Attached hereto as **Exhibit A** is a summary of Skadden professionals by individual, setting forth the (a) name and title of each individual who provided services for the Seventeenth Monthly Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual at Skadden's then-current billing rates, (d) amount of fees earned by each Skadden professional, and (e) year of bar admission for each attorney. The blended hourly

---

[2]     Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

[3]     In addition to the volume discount, the total amount sought for fees and expenses ($1,051,691.27) reflects voluntary reductions for this period of $92,125.00 in fees and $3,982.83 in expenses, for an overall voluntary reduction of 7.91%. Skadden reserves the right to request these amounts.

*(cont'd)*

billing rate of Skadden timekeepers during the Seventeenth Monthly Period is approximately

$1,060.59[4]

      2.      Attached hereto as **Exhibit B** is a summary of the services rendered and

compensation sought, by project category, for the Seventeenth Monthly Period.

      3.      Attached hereto as **Exhibit C** is itemized time records of Skadden professionals

for the Seventeenth Monthly Period and summary materials related thereto.

**NOTICE AND OBJECTION PROCEDURES**

      4.      Notice of this Seventeenth Monthly Statement shall be given by hand or overnight

delivery upon the following parties (the "**Application Recipients**"): (i) Purdue Pharma L.P., 201

Tresser Blvd, Stamford, CT 06901, Attn.: Jon Lowne, Email: Jon.Lowne@pharma.com; (ii)

counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New

York 10017, Attn.: Christopher Robertson and Dylan Consla, Email:

christopher.robertson@davispolk.com, dylan.consla@davispolk.com; (iii) counsel to the

Committee: (a) Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, Bank of America

Tower, New York, New York 10036-6745, Attn.: Arik Preis and Sara L. Brauner, Email:

apreis@akingump.com and sbrauner@akingump.com; and (b) Bayard, P.A., 600 N. King Street,

Suite 400, Wilmington, DE 19801, Attn.: Justin R. Alberto and Daniel N. Brogan, Email:

jalberto@bayardlaw.com and dbrogan@bayardlaw.com; and (iv) the Office of the United States

Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York

10014, Attn.: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov. (collectively, the

"**Notice Parties**").

---

[4]    The blended rate is comprised of all Skadden timekeepers who provided services during the Seventeenth
Monthly Period.

5.    Objections to this Seventeenth Monthly Statement, if any, must be served upon

the Notice Parties, and by email, hand, or overnight delivery upon Skadden, Arps, Slate,

Meagher & Flom LLP, 1440 New York Avenue NW, Washington, D.C. 20005, Attn.: Jennifer

Bragg, Email: Jennifer.Bragg@skadden.com, 155 North Wacker Drive, Chicago, Illinois 60606,

Attn.: Patrick Fitzgerald, Email: Patrick.Fitzgerald@skadden.com, One Rodney Square, 920 N.

King Street, Wilmington, Delaware 19801, Attn.: Anthony W. Clark, Email:

Anthony.Clark@skadden.com, and 525 University Avenue, Palo Alto, California, 94301, Attn.:

Jennifer Madden, Email: Jennifer.Madden@skadden.com no later than April 28, 2021 at 12:00

p.m. (Prevailing Eastern Time) (the "**Objection Deadline**"), setting forth the nature of the

objection and the specific amount of fees or expenses at issue.

6.    If no objections to this Seventeenth Monthly Statement are received by the

Objection Deadline, the Debtors shall promptly pay Skadden 80% of the fees and 100% of the

expenses identified in this Seventeenth Monthly Statement.

7.    To the extent that an objection to this Seventeenth Monthly Statement is received

on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this

Seventeenth Monthly Statement to which the objection is directed and promptly pay the

remainder of the fees and expenses in the percentages set forth above. To the extent such

objection is not resolved, it shall be preserved and scheduled for consideration at the next interim

fee application hearing.

Dated: April 14, 2021

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

/s/    *Julie E. Cohen*
Julie E. Cohen

One Manhattan West
New York, New York 10001
Telephone:  (212) 735-3000
Fax:  (212) 735-2000

– and –

Patrick Fitzgerald
155 North Wacker Drive
Chicago, Illinois 60606-1720
Telephone: (312) 407-0700
Fax: (312) 407-0411

– and –

Jennifer L. Bragg
1440 New York Avenue, N.W.
Washington, D.C. 20005
Telephone: (202) 371-7000
Fax: (202) 393-5760

*Special Counsel to Debtors
and Debtors-in-Possession*

## EXHIBIT A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**PROFESSIONAL PERSON SUMMARY**
**FEBRUARY 1, 2021 – FEBRUARY 28, 2021**

| NAME | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|------|-------------------|------|-------|--------|
| **PARTNER** | | | | |
| Jennifer L. Bragg | 1996 | $1,565.00 | 78.70 | $ 123,165.50 |
| Anthony W. Clark | 1979 | 1,565.00 | 1.80 | 2,817.00 |
| Patrick Fitzgerald | 1986 | 1,775.00 | 36.50 | 64,787.50 |
| Maya P. Florence | 2004 | 1,425.00 | 130.30 | 185,677.50 |
| Marie L. Gibson | 1997 | 1,565.00 | 3.30 | 5,164.50 |
| William (Bill) McConagha | 1993 | 1,275.00 | 31.90 | 40,672.50 |
| William Ridgway | 2006 | 1,425.00 | 38.30 | 54,577.50 |
| Resa K. Schlossberg | 2005 | 1,425.00 | 56.80 | 80,940.00 |
| | | | | |
| | **TOTAL PARTNER** | | **377.60** | **$ 557,802.00** |
| **COUNSEL** | | | | |
| John Boyle | 1996 | $1,260.00 | 2.10 | $    2,646.00 |
| Avia M. Dunn | 2008 | 1,260.00 | 6.80 | 8,568.00 |
| Wallis M. Hampton | 1992 | 1,260.00 | 0.10 | 126.00 |
| Daniel S. Mayerfeld | 2003 | 1,260.00 | 1.30 | 1,638.00 |
| | | | | |
| | **TOTAL COUNSEL** | | **10.30** | **$   12,978.00** |
| **ASSOCIATE** | | | | |
| William A. Bejan | 2018 | $825.00 | 24.40 | $   20,130.00 |
| Jennifer H. Berman | 2014 | 1,120.00 | 43.40 | 48,608.00 |
| Elizabeth L. Berry | 2016 | 995.00 | 18.80 | 18,706.00 |
| Jonathan Casseus | 2018 | 940.00 | 59.80 | 56,212.00 |
| Amanda H. Chan | 2019 | 825.00 | 28.80 | 23,760.00 |
| Barri Dean | 2019 | 825.00 | 9.20 | 7,590.00 |
| Timothy M. Frey | 2010 | 1,120.00 | 57.10 | 63,952.00 |
| Alexandra R. Gallogly | 2019 | 825.00 | 2.50 | 2,062.50 |
| Emily Hellman | 2017 | 995.00 | 95.20 | 94,724.00 |
| Corbin D. Houston | 2017 | 940.00 | 18.00 | 16,920.00 |
| Kendall R. Ickes | 2020 | 695.00 | 16.90 | 11,745.50 |
| Jennifer Madden | 2010 | 1,120.00 | 1.60 | 1,792.00 |
| Noha K. Moustafa | 2016 | 1,030.00 | 14.70 | 15,141.00 |
| William S. O'Hare | 2013 | 1,120.00 | 1.80 | 2,016.00 |
| Sterling M. Paulson | 2018 | 825.00 | 68.50 | 56,512.50 |
| Kathleen Shelton | 2019 | 825.00 | 3.80 | 3,135.00 |
| Brianna M. van Kan | 2016 | 1,030.00 | 18.40 | 18,952.00 |
| Catherine Yuh | 2020 | 695.00 | 8.40 | 5,838.00 |

|  |  |  | TOTAL ASSOCIATE | 491.30 | $ 467,796.50 |
|---|---|---|---|---|---|
| **STAFF ATTORNEY** |  |  |  |  |  |
| Alain Anticoli | 1999 | $470.00 | | 62.80 | $   29,516.00 |
| Victoria W. Dienst | 1994 | 450.00 | | 30.30 | 13,635.00 |
|  |  |  |  |  |  |
|  |  | **TOTAL STAFF ATTORNEY** | | **93.10** | **$   43,151.00** |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| **PARAPROFESSIONALS** |  |  |  |  |  |
| Mark D. Campana | N/A | $450.00 | | 3.30 | $     1,485.00 |
| William R. Fieberg | N/A | 450.00 | | 70.70 | 31,815.00 |
| Emma Goff | N/A | 395.00 | | 1.40 | 553.00 |
| Rachel Redman | N/A | 450.00 | | 7.20 | 3,240.00 |
|  |  |  |  |  |  |
| **TOTAL PARAPROFESSIONALS** | | | | **82.60** | **$   37,093.00** |
|  |  |  |  |  |  |
| **TOTAL** | | | | **1,054.90** | **$1,118,820.50** |
| **VOLUME DISCOUNT** | | | | | **$     67,129.23** |
| **TOTAL FEES** | | | | | **$1,051,691.27** |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

**BLENDED HOURLY RATE      $1,060.59**

**EXHIBIT B**

**COMPENSATION BY PROJECT CATEGORY**
**FEBRUARY 1, 2021 – FEBRUARY 28, 2021**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| DOJ | 791.90 | $  806,343.00 |
| Various Texas Actions | 10.60 | 7,524.00 |
| Retention/Fee Matter | 30.00 | 30,026.00 |
| Corporate/Transactional Advice | 28.80 | 35,734.00 |
| Litigation Discovery Issues | 15.20 | 18,355.00 |
| Project Catalyst | 21.10 | 22,368.00 |
| Project Chimera | 104.30 | 130,636.50 |
| Compliance Project | 47.50 | 59,324.50 |
| Managed Care Review | 5.50 | 8,509.50 |
| **TOTAL** | **1,054.90** | **$1,118,820.50** |
| **VOLUME DISCOUNT** | | **$      67,129.23** |
| **TOTAL FEES** | | **$1,051,691.27** |

## **EXHIBIT C**

## **TIME DETAIL**

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

Purdue Pharma L.P.                               Bill Date: 04/06/21
DOJ                                              Bill Number: 1846574

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BRAGG JL | 02/01/21 | 1.80 | REVIEW AND ANALYZE MATERIALS RE: RESOLUTION ISSUES (1.0); DOJ UPDATE CALL WITH CLIENT (0.8). |
| BRAGG JL | 02/04/21 | 1.20 | TELEPHONE CONFERENCE WITH SKADDEN DOJ TEAM REGARDING DOCUMENT REQUEST ISSUES (0.5); REVIEW AND ANALYZE VARIOUS DOJ REQUESTS AND RESPONSES (0.7). |
| BRAGG JL | 02/05/21 | 1.40 | CONFER WITH CO-COUNSEL RE: DOJ COOPERATION ISSUES; CONFER WITH COUNSEL RE: CASE UPDATE (1.4). |
| BRAGG JL | 02/07/21 | 0.80 | REVIEW AND EDIT CHRONOLOGY RE: RESOLUTION ISSUES (0.8). |
| BRAGG JL | 02/08/21 | 2.20 | REVIEW INFORMATION PERTAINING TO JOINT DEFENSE ISSUES (0.7); TELEPHONE CONFERENCE WITH CO-COUNSEL RE: JOINT DEFENSE ISSUES (0.5); REVIEW CORRESPONDENCE RE: CHRONOLOGY OF DOJ ISSUES (0.6); TELEPHONE CONFERENCE WITH CLIENT RE: JOINT DEFENSE ISSUES (0.4). |
| BRAGG JL | 02/09/21 | 6.40 | TELEPHONE CONFERENCE WITH CO-COUNSEL RE: JOINT DEFENSE ISSUES AND RESPONSE (0.7); STRATEGY DISCUSSION WITH CLIENT RE: DOJ MEETING (1.0); PARTICIPATE IN PRINCIPALS CALL (1.0); DEVELOP WORK PRODUCT FOR DOJ MEETING (2.0); STRATEGY CALL RE: JOINT DEFENSE ISSUES (0.7); TELEPHONE CONFERENCE WITH CLIENT RE: JOINT DEFENSE ISSUES AND DOJ MEETING PREP ISSUES (1.0). |
| BRAGG JL | 02/09/21 | 0.70 | TELEPHONE CONFERENCE RE: CHANGE OF OWNERSHIP LICENSING ISSUES (0.4); TELEPHONE CONFERENCE WITH CO-COUNSEL RE: CHANGE OF CONTROL ISSUES (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| BRAGG JL | 02/10/21 | 6.40 | REVIEW AND EDIT SUBMISSION TO UST RE: JOINT DEFENSE ISSUES (1.5); REVIEW AND ANALYSIS OF MATERIALS IN PREPARATION FOR DOJ MEETING (2.2); CALLS WITH CLIENT AND CO-COUNSEL RE: DOJ MEETING (0.5); REVIEW AND EDIT MATERIALS IN PREPARATION FOR DOJ MEETING (1.8); REVIEW SUPPLEMENTAL SUBMISSION TO U.S. ATTORNEY'S OFFICE (0.4). |
| --- | --- | --- | --- |
| BRAGG JL | 02/11/21 | 2.40 | REVIEW MATERIALS IN PREPARATION FOR DOJ MEETING (0.5); CONFER WITH CO-COUNSEL RE: COMMERCIAL ISSUES (0.4); PREPARE FOR DOJ MEETING (1.5). |
| BRAGG JL | 02/12/21 | 4.40 | PREPARE FOR DOJ MEETING (0.7); ATTEND DOJ MEETING (1.5); TELEPHONE CONFERENCE WITH CLIENT RE: DOJ MEETING (0.4); TELEPHONE CONFERENCE WITH R. SILBERT RE: DOJ MATTERS (0.8); PARTICIPATE IN WEEKLY SKADDEN DOJ CALL (1.0). |
| BRAGG JL | 02/16/21 | 1.50 | PARTICIPATE IN WEEKLY PRINCIPALS CALL (0.7); CONFER WITH CO-COUNSEL RE: FOLLOW-UP FROM DOJ MEETING (0.5) REVIEW MEMO OF DOJ MEETING (0.3). |
| BRAGG JL | 02/17/21 | 0.80 | CONFER WITH CO-COUNSEL RE: INDEMNITY AND DOJ ISSUES (0.5); CONFER WITH P. FITZGERALD RE: DOJ MATTERS (0.3). |
| BRAGG JL | 02/18/21 | 1.00 | REVIEW DOJ ADDITIONAL INFORMATION REQUESTS (0.7); CONFER WITH CO-COUNSEL RE: EMPLOYEE INTERVIEW (0.3). |
| BRAGG JL | 02/19/21 | 0.40 | REVIEW MATERIALS RE: DOJ FOLLOW-UP REQUESTS (0.4). |
| BRAGG JL | 02/22/21 | 3.60 | CONFER WITH M. FLORENCE RE: DOJ INFORMATION REQUESTS (1.1); STRATEGY CALL WITH SKADDEN DOJ TEAM RE: VARIOUS DOJ INFORMATION REQUESTS AND SETTLEMENT ISSUES (1.0); REVIEW AND ANALYSIS OF CHANGE OF CONTROL ISSUES (1.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 02/23/21 | 2.80 | STRATEGY CALL RE: CHANGE OF CONTROL ISSUES WITH M. FLORENCE (0.9); REVIEW MATERIALS PERTAINING TO CHANGE OF CONTROL ISSUES (0.9); CONFER WITH W. RIDGWAY AND M. FLORENCE RE: DOJ ISSUES (0.4); PRINCIPALS CALL (0.6). |
| BRAGG JL | 02/24/21 | 3.80 | PREPARE FOR BOARD MEETING (0.5); ATTEND BOARD MEETING (1.4); TELEPHONE CONFERENCE WITH CO-COUNSEL RE: CHANGE OF CONTROL ISSUES (0.5); TELEPHONE CONFERENCE WITH CO-COUNSEL RE: DOJ COOPERATION ISSUES (0.6); CONFER WITH CO-COUNSEL RE: CHANGE OF CONTROL ISSUES (0.4); REVIEW AND EDIT CHANGE OF CONTROL TIMELINE (0.4). |
| BRAGG JL | 02/25/21 | 1.10 | ANALYZE ADDITIONAL DOJ REQUESTS (0.4); CONFER WITH CO-COUNSEL RE: CHANGE OF CONTROL ISSUES (0.7). |
| BRAGG JL | 02/26/21 | 2.30 | PARTICIPATE IN WEEKLY SKADDEN DOJ CALL (1.0); STRATEGIC ANALYSIS RE: CHANGE OF CONTROL ISSUES (0.8); CONFER WITH CO-COUNSEL RE: COOPERATION OBLIGATION ISSUES (0.5). |
| | | **45.00** | |
| FITZGERALD P | 02/01/21 | 1.50 | REVIEW DRAFT PROBATION REPORT (0.3); UPDATE CALL WITH M. KESSELMAN, J. ADAMS, J. BUCHOLTZ AND SKADDEN TEAM REGARDING MEDIATION STATUS AND DRAFT PRESENTENCE REPORT (1.0); UPDATE CALL WITH M. FLORENCE (0.1); REVIEW AND ANALYZE MATERIALS RE: SENTENCING ISSUE (0.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 02/02/21 | 3.30 | TELEPHONE CONFERENCE WITH U.S. ATTORNEY'S OFFICE (0.2); TELEPHONE CONFERENCE WITH J. BUCHOLTZ REGARDING DOJ UPDATE (0.1); PARTICIPATE IN WEEKLY LITIGATION UPDATE (0.5); REVIEW MATERIALS REGARDING RESOLUTION ISSUES (1.7); UPDATE CALL WITH M. KESSELMAN, J. ADAMS AND J. BUCHOLTZ (0.4); TELEPHONE CONFERENCE WITH W. RIDGWAY AND M. FLORENCE REGARDING DOJ STATUS (0.2); UPDATE CALL WITH KIRKLAND & ELLIS (0.2). |
| FITZGERALD P | 02/03/21 | 0.50 | REVIEW AND EDIT DOCUMENT FOR TRANSMITTAL TO DOJ (0.5). |
| FITZGERALD P | 02/04/21 | 1.20 | UPDATE CALL WITH M. FLORENCE REGARDING DOJ REQUESTS (0.2); SKADDEN UPDATE CALL RE: PRIVILEGE ISSUE (0.6); REVIEW MATERIALS RE: DOJ RESOLUTION (0.4). |
| FITZGERALD P | 02/05/21 | 3.70 | TELEPHONE CONFERENCE WITH U.S. ATTORNEY'S OFFICE (0.1); PARTICIPATE IN WEEKLY UPDATE MEETING (0.5); CONFER WITH TEAM RE: DOJ REQUEST (1.4); STRATEGY CALL WITH M. KESSELMAN, J. ADAMS AND J. BUCHOLTZ (1.0); WORK ON PRESENTATION TO DOJ (0.5); REVIEW AND EDIT COMMUNICATION TO DOJ (0.2). |
| FITZGERALD P | 02/06/21 | 0.20 | ORGANIZE RESPONSE TO DOJ (0.2). |
| FITZGERALD P | 02/07/21 | 0.40 | REVIEW AND EDIT DRAFT OF POTENTIAL DOJ PRESENTATION (0.4). |
| FITZGERALD P | 02/08/21 | 0.30 | CONFER WITH TEAM RE: UPCOMING DOJ PRESENTATION (0.3). |
| FITZGERALD P | 02/09/21 | 3.60 | PARTICIPATE IN WEEKLY LITIGATION UPDATE CALL (0.7); PREPARE FOR DOJ MEETING (0.8); STRATEGY CALL FOR DOJ MEETING WITH M. KESSELMAN, M. FLORENCE, J. BRAGG, J. ADAMS AND J. BUCHOLTZ (1.1); STRATEGY CALL FOR DOJ MEETING WITH M. KESSELMAN, J. ADAMS AND J. BUCHOLTZ (1.0). |

4

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 02/10/21 | 4.40 | TELEPHONE CONFERENCE WITH J. BRAGG AND M. FLORENCE REGARDING PRESENTATION FOR UPCOMING MEETING WITH DOJ (0.6); TELEPHONE CONFERENCE WITH J. BUCHOLTZ AND M. FLORENCE REGARDING MEETING WITH DOJ (0.9); TELEPHONE CONFERENCE WITH U.S. ATTORNEY'S OFFICE REGARDING UPCOMING MEETING WITH DOJ (0.3); TELEPHONE CONFERENCE WITH DOJ TEAM AND M. FLORENCE REGARDING UPCOMING MEETING WITH DOJ (0.3); UPDATE CALL WITH M. KESSELMAN, J. BUCHOLTZ AND M. FLORENCE REGARDING UPCOMING MEETING WITH DOJ (0.7); WORK ON UPCOMING PRESENTATION FOR MEETING WITH DOJ (1.4); UPDATE CALL WITH M. FLORENCE (0.2). |
| FITZGERALD P | 02/11/21 | 3.20 | PREPARE FOR DOJ MEETING (1.9); TELEPHONE CONFERENCE WITH M. KESSELMAN, J. ADAMS, J. BUCHOLTZ, M. FLORENCE AND J. BRAGG REGARDING DOJ MEETING PRESENTATION (1.3). |
| FITZGERALD P | 02/12/21 | 2.70 | PREPARE FOR DOJ PRESENTATION (0.7); PARTICIPATE IN DOJ PRESENTATION WITH CLIENT AND CO-COUNSEL (1.5); UPDATE CALL WITH CLIENT FOLLOWING DOJ MEETING (0.3); UPDATE CALL WITH M. FLORENCE (0.2). |
| FITZGERALD P | 02/13/21 | 0.40 | REVIEW ISSUES REGARDING MATERIALS FOR PRODUCTION TO DOJ (0.4). |
| FITZGERALD P | 02/15/21 | 0.50 | REVIEW DEVELOPMENTS RE: DOJ MATTER (0.2); CALL WITH J. BRAGG RE: UPDATES AND STRATEGY (0.3). |
| FITZGERALD P | 02/16/21 | 1.90 | ATTENTION TO DRAFT WORK PLAN (0.2); REVIEW AND EDIT SUMMARY MEMO (0.2); DOJ UPDATE CALL WITH J. BUCHOLTZ (0.2); UPDATE CALL WITH DOJ (0.1); INTERNAL UPDATE ON DOJ STATUS (0.1); WEEKLY LITIGATION UPDATE CALL (0.7); UPDATE CALL WITH J. BUCHOLTZ AND M. KESSELMAN (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 02/17/21 | 1.30 | UPDATE CALL REGARDING APPROACH TO DOJ REQUEST WITH M. FLORENCE, W. RIDGWAY AND T. FREY (0.5); REVIEW MATERIALS REGARDING DOJ REQUESTS (0.3); UPDATE CALL WITH DOJ REGARDING REQUESTS (0.4); FOLLOW-UP CALL WITH M. FLORENCE (0.1). |
| FITZGERALD P | 02/18/21 | 0.20 | ATTENTION TO UPDATES (0.2). |
| FITZGERALD P | 02/19/21 | 0.60 | REVIEW AND ANALYZE DOJ REQUEST INCLUDING PRIVILEGE ISSUES (0.6). |
| FITZGERALD P | 02/22/21 | 1.30 | REVIEW AND ANALYZE DOJ REQUESTS (0.3); PARTICIPATE IN WEEKLY SKADDEN UPDATE CALL (1.0). |
| FITZGERALD P | 02/23/21 | 1.30 | TELEPHONE CONFERENCE WITH DOJ (0.2); UPDATE CALL WITH J. BUCHOLTZ (0.1); WEEKLY LITIGATION UPDATE CALL (0.5); UPDATE CALL WITH M. FLORENCE AND J. BRAGG (0.1); UPDATE CALL WITH J. ADAMS (0.2); REVIEW MATERIALS REGARDING DOJ REQUESTS (0.2). |
| FITZGERALD P | 02/25/21 | 0.70 | REVIEW MATERIALS REGARDING DOJ REQUESTS (0.6); UPDATE CALL WITH M. FLORENCE (0.1). |
| FITZGERALD P | 02/26/21 | 1.20 | PARTICIPATE IN WEEKLY INTERNAL CALL (1.0); UPDATE CALL WITH M. FLORENCE (0.2). |
| FITZGERALD P | 02/28/21 | 1.90 | REVIEW DRAFT BANKRUPTCY DISCLOSURE STATEMENT (1.2); REVIEW ISSUES REGARDING DOJ REQUESTS (0.7). |
| | | **36.30** | |
| FLORENCE MP | 02/01/21 | 5.10 | REVIEW AND ANALYZE MATERIALS RE: TOPICS OF DOJ INTEREST (3.1); CONFER WITH E. HELLMAN RE: SAME (0.2); DRAFT UPDATE EMAIL TO CLIENT RE: SAME (1.1); PARTICIPATE IN DOJ UPDATE CALL WITH M. KESSELMAN, J. ADAMS, J. BUCHOLTZ AND SKADDEN TEAM (0.7). |
| FLORENCE MP | 02/01/21 | 1.10 | PARTICIPATE IN CALL WITH CLIENT AND SKADDEN TEAM RE: AFTER ACTION REVIEW (1.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 02/02/21 | 6.10 | REVIEW AND ANALYZE MATERIALS RE: TOPICS OF DOJ INTEREST (2.9); CONFER WITH T. FREY RE: SAME (0.2); CONFER WITH J. BERMAN AND R. HOFF RE: SAME (0.5); CONFER WITH P. FITZGERALD RE: SAME (0.3); PARTICIPATE IN WEEKLY PRINCIPALS STRATEGY CALL WITH CLIENT AND CO-COUNSEL (0.5); PARTICIPATE IN FOLLOW UP CALL WITH M. KESSELMAN, J. ADAMS, J. BUCHOLTZ AND P. FITZGERALD (0.7); REVIEW AND EDIT DRAFT ANALYSIS RE: TOPIC OF DOJ INTEREST (1.0). |
| FLORENCE MP | 02/02/21 | 0.40 | CONFER WITH J. BRAGG RE: AFTER-ACTION REVIEW (0.4). |
| FLORENCE MP | 02/03/21 | 5.70 | REVIEW AND EDIT MATERIALS RE: TOPICS OF DOJ INTEREST (1.6); REVIEW AND ANALYZE MATERIALS RE: SAME (2.5); CONFER WITH U.S. ATTORNEY'S OFFICE RE: DOJ INFORMATION REQUESTS (0.5); CONFER WITH R. SILBERT RE: TOPICS OF DOJ INTEREST (0.5); PARTICIPATE IN INTERNAL SKADDEN STRATEGY CALL (0.4); CONFER WITH J. BERMAN RE: TOPICS OF DOJ INTEREST (0.2). |
| FLORENCE MP | 02/03/21 | 0.50 | CONFER WITH J. BRAGG AND J. ADAMS RE: AFTER-ACTION REVIEW (0.5). |
| FLORENCE MP | 02/04/21 | 6.00 | CONFER WITH E. HELLMAN RE: TOPICS OF DOJ INTEREST (0.3); REVIEW AND ANALYZE MATERIALS RE: SAME (3.7); CONFER WITH T. FREY RE: SAME (0.3); PARTICIPATE N INTERNAL STRATEGY CALL (0.6); CONFER WITH J. BRAGG RE: TOPICS OF DOJ INTEREST (0.5); CONFER WITH R. HOFF RE: DOJ PRODUCTION REQUESTS (0.5); CONFER WITH U.S. ATTORNEY'S OFFICE RE: SAME (0.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| FLORENCE MP | 02/05/21 | 4.70 | CONFER WITH R. HOFF RE: DOJ PRODUCTION REQUESTS (0.5); CONFER WITH T. FREY RE: TOPICS OF DOJ INTEREST (0.3); CONFER WITH E. HELLMAN RE: SAME (0.2); PARTICIPATE IN WEEKLY INTERNAL STRATEGY CALL (0.5); CONFER WITH R. ALEALI RE: REGULATORY ANALYSIS (0.7); DRAFT AND REVISE MATERIALS RE: TOPICS OF DOJ INTEREST (2.5). |
| FLORENCE MP | 02/07/21 | 2.70 | DRAFT MATERIALS RE: TOPICS OF DOJ INTEREST (1.2); CONFER WITH J. BERMAN RE: SAME (0.2); REVIEW MATERIALS RE: SAME (0.9); CORRESPOND WITH R. HOFF RE: DOJ PRODUCTION REQUESTS (0.4). |
| FLORENCE MP | 02/08/21 | 5.50 | REVIEW AND ANALYZE MATERIALS RE: TOPICS OF DOJ INTEREST (0.9); CONFER WITH W. BEJAN RE: SAME (0.2); CONFER WITH A. DUNN RE: SAME (0.1); CORRESPOND WITH SKADDEN TEAM AND R. HOFF RE: DOJ PRODUCTIONS (0.5); CONFER WITH SKADDEN TEAM RE: MEDIA INQUIRY (3.3); PARTICIPATE IN CALL WITH SKADDEN TEAM AND CO-COUNSEL RE: SAME (0.5). |
| FLORENCE MP | 02/09/21 | 9.20 | REVIEW LETTER TO US TRUSTEE (0.5); CONFER WITH SKADDEN TEAM RE: SAME (1.7); REVIEW AND EDIT DRAFT RESPONSE (1.8); CONFER WITH R. HOFF RE: DOJ PRODUCTION REQUESTS (0.6); REVIEW MATERIALS RE: SAME (0.6); PARTICIPATE IN CALL WITH DOJ RE: SAME (1.0); PARTICIPATE IN WEEKLY PRINCIPALS STRATEGY CALL WITH CLIENT AND CO-COUNSEL (1.0); PARTICIPATE IN CALLS WITH M. KESSELMAN, J. BUCHOLTZ, J. ADAMS AND SKADDEN TEAM RE: PREPARATION FOR DOJ MEETING (1.2); PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: STATE REGULATORY ISSUES (0.8). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 02/10/21 | 8.10 | REVIEW AND EDIT DRAFT RESPONSE LETTER TO US TRUSTEE (1.5); CONFER WITH R. HOFF RE: DOJ INFORMATION REQUESTS (0.3); CONFER WITH W. FIEBERG RE: SAME (0.2); REVIEW MATERIALS RE: SAME (1.6); CORRESPOND WITH DOJ RE: SAME (0.5); CONFER WITH P. FITZGERALD AND J. BRAGG RE: PREPARATION FOR MEETING WITH DOJ (0.5); DRAFT MATERIALS IN PREPARATION FOR SAME (1.8); CONFER WITH J. BUCHOLTZ AND SKADDEN TEAM RE: SAME (0.5); CONFER WITH CLIENT, J. BUCHOLTZ AND SKADDEN TEAM RE: SAME (0.8); PARTICIPATE IN CONFERENCE CALL WITH DOJ AND P. FITZGERALD RE: MEETING AGENDA (0.4). |
| FLORENCE MP | 02/11/21 | 6.60 | REVIEW AND EDIT MATERIALS RE: DOJ INFORMATION REQUESTS (1.5); CONFER WITH U.S. ATTORNEY'S OFFICE RE: SAME (0.5); CORRESPOND WITH CLIENT RE: SAME (0.2); PREPARE FOR DOJ MEETING (1.6); CONFER WITH J. BUCHOLTZ RE: SAME (0.5); PARTICIPATE IN PREP SESSION WITH M. KESSELMAN, J. ADAMS, J. BUCHOLTZ, J. BRAGG, P. FITZGERALD AND M. HUEBNER (2.3). |
| FLORENCE MP | 02/11/21 | 0.20 | CONFER WITH J. BRAGG RE: AFTER ACTION REVIEW (0.2). |
| FLORENCE MP | 02/12/21 | 5.70 | ATTEND MEETING WITH DOJ (1.5); PREPARE FOR SAME (1.0); CONFER WITH CLIENT AND CO-COUNSEL RE: SAME (0.5); CONFER WITH J. BRAGG AND R. SILBERT RE: FACTUAL INQUIRY (0.8); PARTICIPATE IN WEEKLY SKADDEN STRATEGY CALL (0.5); FINALIZE MATERIALS RE: DOJ INFORMATION REQUESTS (1.4). |
| FLORENCE MP | 02/15/21 | 0.50 | CORRESPOND WITH SKADDEN TEAM RE: DOJ INFORMATION REQUESTS (0.5). |
| FLORENCE MP | 02/16/21 | 1.90 | DRAFT MEMO RE: DOJ MEETING (1.1); CONFER WITH U.S. ATTORNEY'S OFFICE RE: DOJ INFORMATION REQUESTS (0.5); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 02/17/21 | 4.10 | CONFER WITH R. HOFF RE: DOJ INFORMATION REQUESTS (0.8); REVIEW AND ANALYZE MATERIALS RE: SAME (1.2); CONFER WITH SKADDEN TEAM RE: SAME (0.5); PARTICIPATE IN CALL WITH DOJ RE: SAME (0.5); PARTICIPATE IN CALL WITH CO-COUNSEL AND J. BRAGG RE: BANKRUPTCY PROPOSAL (0.4); CONFER WITH J. BRAGG RE: SAME (0.1); CORRESPOND WITH J. BUCHOLTZ AND SKADDEN TEAM RE: SAME (0.2); CORRESPOND WITH CONSULTANT RE: REGULATORY ANALYSIS (0.4). |
| FLORENCE MP | 02/18/21 | 1.80 | REVIEW AND ANALYZE MATERIALS RE: DOJ INFORMATION REQUESTS (1.5); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.3). |
| FLORENCE MP | 02/18/21 | 0.50 | CONFER WITH CLIENT AND J. BRAGG RE: REVIEW STATUS (0.5). |
| FLORENCE MP | 02/19/21 | 4.50 | REVIEW AND ANALYZE MATERIALS RE: DOJ INFORMATION REQUESTS (2.3); CONFER WITH R. HOFF RE: SAME (0.4); CONFER WITH SKADDEN TEAM RE: SAME (0.6); REVISE AND FINALIZE SUBMISSION TO DOJ (1.2). |
| FLORENCE MP | 02/22/21 | 6.10 | REVIEW ANALYSIS RE: BANKRUPTCY PROPOSAL (0.4); CONFER WITH A. DUNN RE: SAME (0.7); REVIEW AND ANALYZE MATERIALS RE: DOJ INFORMATION REQUESTS (3.1); PARTICIPATE IN BI-WEEKLY DISCOVERY CALL WITH CLIENT AND CO-COUNSEL (0.3); CONFER WITH R. HOFF RE: SAME (0.3); CONFER WITH R. ALEALI RE: CHANGE OF CONTROL PROCESS (0.3); PARTICIPATE IN DOJ STRATEGY CALL WITH P. FITZGERALD, J. BRAGG AND W. RIDGWAY (1.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 02/23/21 | 6.10 | REVIEW AND ANALYZE MATERIALS RE: TOPICS OF DOJ INTEREST (1.8); CONFER WITH R. HOFF RE: SAME (0.3); CONFER WITH E. HELLMAN RE: SAME (0.3); CONFER WITH P. FITZGERALD RE: SAME (0.3); REVIEW ANALYSIS RE: CHANGE OF CONTROL PROCESS (0.6); CONFER WITH J. BRAGG AND W. MCCONAGHA RE: SAME (0.4); CONFER WITH J. BRAGG RE: SAME (0.8); CONFER WITH R. ALEALI RE: SAME (0.5); PARTICIPATE IN WEEKLY PRINCIPALS STRATEGY CALL WITH CLIENT AND CO-COUNSEL (0.5); CONFER WITH J. BRAGG AND P. FITZGERALD RE: FOLLOW UP FROM SAME (0.3); CONFER WITH U.S. ATTORNEY'S OFFICE RE: SAME (0.3). |
| FLORENCE MP | 02/24/21 | 2.30 | PREPARE FOR AND PARTICIPATE IN BOARD MEETING (2.3). |
| FLORENCE MP | 02/24/21 | 4.60 | REVIEW ANALYSIS RE: CHANGE OF CONTROL PROCESS (0.8); CONFER WITH J. BRAGG RE: SAME (0.6); CONFER WITH J. BRAGG AND W. MCCONAGHA RE: SAME (0.5); CONFER WITH SKADDEN TEAM RE: SAME (0.3); CONFER WITH R. HOFF RE: DOJ INFORMATION REQUESTS (0.3); REVIEW AND ANALYZE MATERIALS RE: TOPICS OF DOJ INTEREST (0.8); PARTICIPATE IN REVIEWER TRAINING RE: SAME (0.3); CONFER WITH CLIENT RE: SAME (0.3); CONFER WITH W. RIDGWAY RE: SAME (0.4); CONFER WITH U.S. ATTORNEY'S OFFICE RE: SAME (0.3). |
| FLORENCE MP | 02/25/21 | 3.80 | CONFER WITH R. HOFF AND W. RIDGWAY RE: DOJ INFORMATION REQUESTS (0.5); CONFER WITH DOJ RE: SAME (0.5); REVIEW AND ANALYZE MATERIALS RE: SAME (2.5); CONFER WITH P. FITZGERALD RE: SAME (0.3). |
| FLORENCE MP | 02/25/21 | 1.00 | PARTICIPATE IN CALL WITH J. BRAGG AND CLIENT RE: REVIEW FEEDBACK (1.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 02/26/21 | 6.30 | REVIEW AND ANALYZE MATERIALS RE: TOPICS OF DOJ INTEREST (2.0); CONFER WITH W. BEJAN AND E. HELLMAN RE: SAME (0.5); CONFER WITH P. FITZGERALD RE: SAME (0.3); REVISE MATERIALS RE: SAME (0.9); CONFER WITH C. ROBERTSON RE: DISCLOSURE STATEMENT (0.4); PARTICIPATE IN WEEKLY INTERNAL STRATEGY CALL (1.0); REVISE MATERIALS RE: CHANGE OF CONTROL PROCESS (1.2). |
| FLORENCE MP | 02/27/21 | 1.90 | CORRESPOND WITH CLIENT RE: CHANGE OF CONTROL PROCESS (0.2); CORRESPOND WITH CO-COUNSEL RE: BANKRUPTCY DISCOVERY REQUESTS (0.2); REVIEW AND COMMENT ON DRAFT DISCLOSURE STATEMENT (1.5). |
| FLORENCE MP | 02/27/21 | 0.40 | REVISE DRAFT DISCLOSURE STATEMENT (0.4). |
| FLORENCE MP | 02/28/21 | 1.30 | REVIEW AND EDIT DRAFT DISCLOSURE SCHEDULE AND CORRESPOND WITH J. BUCHOLTZ RE: SAME (1.3). |
| | | **114.70** | |
| MCCONAGHA W | 02/03/21 | 0.50 | ANALYZE LEGAL RESEARCH RE: RESOLUTION ISSUES (0.5). |
| | | **0.50** | |
| RIDGWAY W | 02/01/21 | 2.90 | ANALYZE DRAFT PRESENTENCE REPORT FOR CLIENT MEETING (1.8); CONFER WITH SKADDEN TEAM, J. BUCHOLTZ, AND M. KESSELMAN RE: DOJ UPDATE AND DRAFT REPORT (0.9); CONFER WITH M. FLORENCE RE: STRATEGY WITH DOJ (0.2). |
| RIDGWAY W | 02/02/21 | 2.00 | CONFER WITH P. FITZGERALD RE: DOJ STRATEGY (0.3); PARTICIPATE IN PRINCIPAL'S MEETING (0.7); CONFER WITH SKADDEN TEAM RE: PRIVILEGE ISSUES (0.3); ANALYZE DRAFT MATERIALS FOR DOJ (0.7). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| RIDGWAY W | 02/03/21 | 1.40 | CONFER WITH SKADDEN TEAM RE: DOJ INQUIRIES (0.4); CONFER WITH P. FITZGERALD RE: STRATEGY (0.2); REVIEW MATERIALS RE: DOJ INQUIRIES (0.4); CONFER WITH SKADDEN TEAM RE: RESEARCH RE: RESOLUTION ISSUES (0.4). |
| RIDGWAY W | 02/04/21 | 2.60 | ANALYZE ISSUES RE: DOCUMENTS AND PRIVILEGE ISSUES (0.5); CONFER WITH SKADDEN TEAM RE: STRATEGY ON PRIVILEGE ISSUES (0.9); ANALYZE ACCOUNTING MATERIALS (0.4); ANALYZE MATERIALS FOR DOJ (0.4); REVIEW LEGAL RESEARCH RE: DOJ RESOLUTION (0.4). |
| RIDGWAY W | 02/05/21 | 1.70 | CONFER WITH SKADDEN TEAM RE: DOJ STRATEGY (0.5); REVISE DOJ SUBMISSION (0.8); CONFER WITH M. FLORENCE RE: DISCOVERY (0.2); AND CONFER WITH T. FREY RE: DOJ SUBMISSIONS (0.2). |
| RIDGWAY W | 02/08/21 | 0.80 | REVIEW MATERIALS RE: DOJ AND BANKRUPTCY MATTERS (0.5); CONFER WITH SKADDEN TEAM RE: STRATEGY (0.3). |
| RIDGWAY W | 02/09/21 | 3.60 | CONFER WITH SKADDEN TEAM RE: RETENTION FILING (0.7); CONFER WITH SKADDEN TEAM AND DPW RE: RETENTION FILING (0.5); REVIEW LAW RE: RETENTION FILING (0.5); REVISE DRAFT FILING (0.9); PARTICIPATE IN PRINCIPALS CALL RE: LEGAL STRATEGY (1.0). |
| RIDGWAY W | 02/10/21 | 0.90 | REVIEW AND REVISE LETTER (0.3); CONFER WITH M. FLORENCE RE: DOJ ISSUES (0.2); AND REVIEW SUBMISSION TO DOJ (0.4). |
| RIDGWAY W | 02/11/21 | 0.70 | ANALYZE MATERIALS RE: DOJ INQUIRIES (0.4) AND CONFER WITH SKADDEN TEAM RE: THE SAME (0.3). |
| RIDGWAY W | 02/12/21 | 1.00 | CONFER WITH SKADDEN TEAM RE: LEGAL STRATEGY (0.6); REVIEW MATERIALS FOR SUBMISSION TO DOJ (0.4). |
| RIDGWAY W | 02/15/21 | 0.70 | ANALYZE MATERIALS RE: DOJ INQUIRY (0.3); CONFER WITH R. HOFF RE: DISCOVERY (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| RIDGWAY W | 02/16/21 | 1.60 | PARTICIPATE IN PRINCIPAL'S CALL RE: STRATEGY (0.7); CONFER WITH SKADDEN TEAM RE: DOJ INQUIRIES (0.3); PARTICIPATE IN COMMON INTEREST CALL RE: PRIVILEGE ISSUES (0.4); AND CONFER WITH R. HOFF RE: PRIVILEGE ISSUES AND DISCOVERY (0.2). |
| RIDGWAY W | 02/17/21 | 1.30 | CONFER WITH SKADDEN TEAM RE: DOJ REQUESTS (0.6); COMMUNICATE WITH DOJ RE: REQUESTS (0.3); AND ANALYZE MATERIALS RE: DOJ INQUIRY (0.4). |
| RIDGWAY W | 02/18/21 | 0.80 | CONFER WITH SKADDEN TEAM RE: DOJ INQUIRIES (0.4); AND ANALYZE MATERIALS FOR DOJ (0.3). |
| RIDGWAY W | 02/19/21 | 1.10 | ANALYZE SUBMISSIONS TO DOJ (0.8); CONFER WITH SKADDEN TEAM RE: STRATEGY (0.3). |
| RIDGWAY W | 02/22/21 | 1.90 | CONFER WITH SKADDEN TEAM RE: DOJ STRATEGY (1.0); ANALYZE ISSUE RE: DOJ INQUIRY (0.4); AND REVIEW MATERIALS RE: DOJ INVESTIGATION (0.5). |
| RIDGWAY W | 02/23/21 | 2.20 | CONFER WITH J. BRAGG AND M. FLORENCE RE: DOJ MATTER (0.4); PARTICIPATE IN PRINCIPALS CALL RE: STRATEGY (0.6); CONFER WITH DAVIS POLK RE: DOJ AND BANKRUPTCY MATTER (0.3); REVIEW MATERIALS RE: DOJ AND BANKRUPTCY MATTER (0.9). |
| RIDGWAY W | 02/24/21 | 1.90 | CONFER WITH DOJ RE: REQUEST (0.4); CONFER WITH SKADDEN TEAM RE: DOJ INQUIRY (0.3); CONFER WITH M. FLORENCE RE: STRATEGY FOR DOJ INQUIRY (0.5); AND CONFER WITH DOJ RE: INQUIRY (0.7). |
| RIDGWAY W | 02/25/21 | 1.70 | CONFER WITH SKADDEN TEAM RE: DOJ INQUIRY (0.5); CONFER WITH DOJ RE: INQUIRY (0.2); CONFER WITH SKADDEN TEAM AND DOJ RE: REQUESTS (0.5); CONFER WITH M. FLORENCE RE: DOJ STRATEGY (0.2); AND FOLLOW UP RE: DOJ REQUESTS (0.3). |

14

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| RIDGWAY W | 02/26/21 | 1.20 | CONFER WITH SKADDEN TEAM RE: DOJ STRATEGY (0.9) AND ANALYZE MATERIALS RE: DOJ INQUIRY (0.3). |
| RIDGWAY W | 02/28/21 | 1.30 | REVIEW AND REVISE BANKRUPTCY SUBMISSION RE: DOJ MATTERS (1.3). |
| | | **33.30** | |
| **Total Partner** | | **229.80** | |
| DUNN AM | 02/01/21 | 1.00 | PARTICIPATE ON CALL WITH CLIENT (1.0). |
| DUNN AM | 02/01/21 | 0.80 | PREPARE FOR CALL WITH CLIENT (0.8). |
| DUNN AM | 02/09/21 | 0.60 | PARTICIPATE ON A CALL WITH PORZIO RE: STATE LICENSES (0.6). |
| DUNN AM | 02/15/21 | 0.40 | RESPOND TO CORRESPONDENCE RE: AFTER-ACTION REVIEW (0.4). |
| DUNN AM | 02/17/21 | 0.80 | REVIEW CORRESPONDENCE RE: STATE LICENSES REQUIREMENTS (0.8). |
| DUNN AM | 02/19/21 | 3.20 | ANALYZE PROPOSED DISTRIBUTOR AGREEMENT (3.2). |
| | | **6.80** | |
| **Total Counsel** | | **6.80** | |
| BEJAN WA | 02/01/21 | 0.40 | TELEPHONE CONFERENCE WITH COBRA TEAM RE: REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.4). |
| BEJAN WA | 02/02/21 | 1.60 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.6). |
| BEJAN WA | 02/02/21 | 0.10 | TELEPHONE CONFERENCE WITH COBRA TEAM RE: REVIEW AND ANALYSIS OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.1). |
| BEJAN WA | 02/03/21 | 3.10 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (3.1). |
| BEJAN WA | 02/04/21 | 2.30 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (2.3). |
| BEJAN WA | 02/05/21 | 0.50 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BEJAN WA | 02/06/21 | 1.00 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.0). |
| BEJAN WA | 02/08/21 | 8.20 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (8.2). |
| BEJAN WA | 02/08/21 | 0.20 | TELEPHONE CONFERENCE WITH SKADDEN TEAM RE: REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.2). |
| BEJAN WA | 02/08/21 | 0.20 | TELEPHONE CONFERENCE WITH COBRA TEAM RE: REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.2). |
| BEJAN WA | 02/09/21 | 5.70 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (5.7). |
| BEJAN WA | 02/09/21 | 0.10 | TELEPHONE CONFERENCE WITH COBRA TEAM RE: REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.1). |
| BEJAN WA | 02/10/21 | 0.70 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.7). |
| BEJAN WA | 02/26/21 | 0.30 | TELEPHONE CONFERENCE WITH SKADDEN TEAM RE: REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.3). |
| | | **24.40** | |
| BERMAN JH | 02/01/21 | 0.80 | PARTICIPATE IN CALL WITH M. FLORENCE AND R. GOFF RE: RESOLUTION ISSUES (0.5); DRAFT REVISED SEARCH TERMS RE: SAME (0.3). |
| BERMAN JH | 02/01/21 | 6.30 | REVIEW MATERIALS RE: TOPICS OF DOJ INTEREST (5.8); CORRESPOND WITH T. FREY AND J. CASSEUS REGARDING SAME (0.5). |
| BERMAN JH | 02/02/21 | 0.10 | CORRESPOND WITH T. FREY AND J. CASSEUS RE: TOPICS OF DOJ INTEREST (0.1). |
| BERMAN JH | 02/02/21 | 0.40 | PARTICIPATE IN CALLS WITH M. FLORENCE RE: TOPICS OF DOJ INTEREST (0.4). |

D02

*Skadden, Arps, Slate, Meagher & Flom llp and affiliates*

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BERMAN JH | 02/03/21 | 2.00 | RESEARCH RE: TOPICS OF DOJ INTEREST (1.5); CONFER WITH T. FREY RE: SAME (0.5). |
| BERMAN JH | 02/03/21 | 0.50 | CORRESPOND WITH COLLEAGUES REGARDING REVIEW OF ADD TRAINING MATERIALS AND ASSOCIATED LAW DEPARTMENT PERSONNEL (0.5). |
| BERMAN JH | 02/03/21 | 1.00 | CONDUCT RESEARCH RE: TOPICS OF DOJ INTEREST (1.0). |
| BERMAN JH | 02/04/21 | 1.20 | CONDUCT RESEARCH RE: TOPICS OF DOJ INTEREST (1.2). |
| BERMAN JH | 02/05/21 | 1.30 | REVIEW MATERIALS RE: TOPICS OF DOJ INTEREST (1.3). |
| BERMAN JH | 02/05/21 | 0.30 | CORRESPOND WITH M. FLORENCE REGARDING REVIEW OF DOCUMENTS REFLECTING LAW DEPARTMENT INVOLVEMENT IN DEVELOPING ADD TRAINING MATERIAL (0.3). |
| BERMAN JH | 02/08/21 | 1.00 | CORRESPOND WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (1.0). |
| BERMAN JH | 02/08/21 | 7.00 | CONDUCT RESEARCH RE: TOPICS OF DOJ INTEREST (7.0). |
| BERMAN JH | 02/09/21 | 7.80 | DRAFT AND REVISE LETTER RE: RESOLUTION ISSUES (7.8). |
| BERMAN JH | 02/10/21 | 2.00 | REVISE LETTER RE: RESOLUTION ISSUES (2.0). |
| BERMAN JH | 02/10/21 | 0.50 | CORRESPOND WITH SKADDEN TEAM REGARDING REVIEW OF MATERIALS RE: TOPICS OF DOJ INTEREST (0.5). |
| BERMAN JH | 02/10/21 | 1.50 | REVIEW MATERIALS RE: TOPICS OF DOJ INTEREST (1.5). |
| BERMAN JH | 02/17/21 | 2.50 | DRAFT CHART SUMMARY OF FINDINGS RE: TOPICS OF DOJ INTEREST (2.5). |
| BERMAN JH | 02/18/21 | 4.00 | DRAFT CHART SUMMARY OF FINDINGS RE: TOPICS OF DOJ INTEREST (4.0). |
| BERMAN JH | 02/19/21 | 3.20 | DRAFT CHART SUMMARY OF FINDINGS RE: TOPICS OF DOJ INTEREST (3.2). |

**43.40**

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BERRY EL | 02/01/21 | 1.00 | TELEPHONE CONFERENCE WITH CLIENT RE: REGULATORY GUIDANCE (1.0). |
| BERRY EL | 02/02/21 | 1.20 | DRAFT SUMMARY OF CLIENT CALL (1.2). |
| BERRY EL | 02/09/21 | 2.20 | REVIEW RELEVANT GOVERNMENT STATEMENTS (2.2). |
| BERRY EL | 02/11/21 | 0.30 | TELEPHONE CONFERENCE WITH A. DUNN RE: WORK PRODUCT (0.3). |
| BERRY EL | 02/12/21 | 2.00 | BEGIN DRAFTING MEMO RE: APPLICABLE COMPANY PROGRAM (2.0). |
| BERRY EL | 02/15/21 | 2.60 | CONTINUE DRAFTING MEMO RE: APPLICABLE COMPANY PROGRAM (2.6). |
| BERRY EL | 02/16/21 | 0.80 | CONTINUE DRAFTING MEMO RE: APPLICABLE COMPANY PROGRAM (0.8). |
| BERRY EL | 02/17/21 | 2.40 | CONTINUE DRAFTING MEMO RE: APPLICABLE COMPANY PROGRAM (2.4). |
| BERRY EL | 02/24/21 | 0.80 | CONTINUE DRAFTING MEMO RE: APPLICABLE COMPANY PROGRAM (0.8). |
| BERRY EL | 02/25/21 | 0.20 | CONTINUE DRAFTING MEMO RE: APPLICABLE COMPANY PROGRAM (0.2). |
| | | **13.50** | |
| CASSEUS J | 02/01/21 | 10.10 | REVIEW AND ANALYZE DOCUMENTS TO RESPOND TO DOJ (10.1). |
| CASSEUS J | 02/02/21 | 12.00 | REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF DOJ INTEREST (12.0). |
| CASSEUS J | 02/03/21 | 8.40 | REVIEW AND ANALYZE DOCUMENTS RE: DEA REFERRALS (8.4). |
| CASSEUS J | 02/04/21 | 12.80 | REVIEW AND ANALYZE DOCUMENTS RE: DEA REFERRALS (12.8). |
| CASSEUS J | 02/05/21 | 8.20 | CONTINUE TO REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO DOJ REQUESTS (8.2). |
| CASSEUS J | 02/08/21 | 8.30 | CONTINUE TO REVIEW AND ANALYZE DOCUMENTS TO PRODUCE TO DOJ (8.3). |
| | | **59.80** | |
| CHAN AH | 02/02/21 | 0.20 | REVIEW CHRONOLOGY COMMENTS (0.2). |

18

D02

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| CHAN AH | 02/03/21 | 3.40 | REVIEW DOCUMENTS RE: DOJ TOPIC OF INTEREST (3.4). |
| CHAN AH | 02/05/21 | 1.60 | UPDATE CHRONOLOGY RE: DOJ TOPIC OF INTEREST (1.6). |
| CHAN AH | 02/10/21 | 0.40 | REVIEW DOCUMENTS RE: DOJ TOPIC OF INTEREST (0.4). |
| CHAN AH | 02/10/21 | 0.50 | CONFER ON SCOPE OF REVIEW RE: DOJ TOPIC OF INTEREST (0.5). |
| CHAN AH | 02/11/21 | 6.60 | REVIEW DOCUMENTS RE: DOJ TOPIC OF INTEREST (6.6). |
| CHAN AH | 02/12/21 | 7.80 | REVIEW DOCUMENTS RE: DOJ TOPIC OF INTEREST (7.8). |
| CHAN AH | 02/17/21 | 2.50 | CONDUCT LEGAL RESEARCH (2.5). |
| CHAN AH | 02/17/21 | 0.20 | CONFER ON CHART RE: DOJ TOPIC OF INTEREST (0.2). |
| CHAN AH | 02/17/21 | 1.20 | REVISE CHART RE: DOJ TOPIC OF INTEREST (1.2). |
| | | **24.40** | |
| FREY TM | 02/01/21 | 7.40 | REVIEW AND ANALYZE ISSUES RE: DOJ COOPERATION REQUESTS (7.4). |
| FREY TM | 02/02/21 | 8.50 | REVIEW AND ANALYZE ISSUES RE: DOJ COOPERATION REQUESTS (8.5). |
| FREY TM | 02/03/21 | 4.10 | REVISE PRIVILEGE LOG (1.5); REVIEW AND ANALYZE ISSUES PERTAINING TO DOJ COOPERATION REQUESTS (2.6). |
| FREY TM | 02/04/21 | 8.70 | REVIEW AND ANALYZE ISSUES PERTAINING TO DOJ COOPERATION REQUESTS (8.7). |
| FREY TM | 02/05/21 | 5.60 | REVIEW AND ANALYZE ISSUES PERTAINING TO SUBMISSION OF MATERIALS IN RESPONSE TO DOJ COOPERATION REQUESTS (5.6). |
| FREY TM | 02/09/21 | 3.00 | ANALYZE ISSUES RELATED TO DOJ COOPERATION REQUESTS (3.0). |
| FREY TM | 02/10/21 | 5.20 | ANALYZE ISSUES RELATED TO DOJ COOPERATION REQUESTS (5.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FREY TM | 02/11/21 | 5.40 | ANALYZE ISSUES RELATED TO DOJ COOPERATION REQUESTS (5.4). |
| FREY TM | 02/12/21 | 5.40 | ANALYZE ISSUES RELATED TO DOJ COOPERATION REQUESTS (5.4). |
| FREY TM | 02/15/21 | 0.80 | ANALYZE ISSUES RELATED TO DOJ COOPERATION REQUESTS (0.8). |
| FREY TM | 02/16/21 | 2.50 | ANALYZE ISSUES RELATED TO DOJ COOPERATION REQUESTS (2.5). |
| FREY TM | 02/17/21 | 0.50 | COMMUNICATE WITH INTERNAL CO-COUNSEL RE: DOJ COOPERATION REQUESTS (0.5). |
| | | **57.10** | |
| HELLMAN E | 02/01/21 | 0.30 | CONFER WITH M. FLORENCE RE: REVIEW AND ANALYSIS OF DOJ DOCUMENTS OF INTEREST (0.3). |
| HELLMAN E | 02/01/21 | 10.60 | REVIEW AND ANALYZE DOCUMENTS RE: DOJ TOPICS OF INTEREST (10.6). |
| HELLMAN E | 02/02/21 | 4.40 | REVIEW AND QUALITY CONTROL CHECK DOCUMENTS RE: DOJ TOPICS OF INTEREST (4.4). |
| HELLMAN E | 02/03/21 | 0.80 | COORDINATE PRODUCTION OF MATERIALS RE: DOJ TOPICS OF INTEREST (0.8). |
| HELLMAN E | 02/04/21 | 0.20 | CONFER WITH M. FLORENCE REGARDING PRODUCTION OF DOCUMENTS RE: DOJ TOPICS OF INTEREST (0.2). |
| HELLMAN E | 02/04/21 | 10.10 | REVIEW AND QUALITY CONTROL CHECK DOCUMENTS RE: DOJ TOPICS OF INTEREST (10.1). |
| HELLMAN E | 02/05/21 | 0.20 | CONFER WITH M. FLORENCE REGARDING PRODUCTION RE: DOJ TOPICS OF INTEREST (0.2). |
| HELLMAN E | 02/05/21 | 4.50 | REVIEW AND QUALITY CONTROL CHECK DOCUMENTS RE: DOJ TOPICS OF INTEREST (4.5). |
| HELLMAN E | 02/08/21 | 0.30 | CORRESPOND RE: EXTERNAL PRODUCTION (0.3). |
| HELLMAN E | 02/10/21 | 0.40 | CONFER WITH J. BERMAN AND A. CHAN REGARDING REVIEW OF DOCUMENTS RE: DOJ TOPICS OF INTEREST (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HELLMAN E | 02/10/21 | 5.80 | REVIEW AND ANALYZE DOCUMENTS RE: DOJ TOPICS OF INTEREST (5.8). |
| HELLMAN E | 02/11/21 | 6.40 | REVIEW AND ANALYZE DOCUMENTS RE: DOJ TOPICS OF INTEREST (6.4). |
| HELLMAN E | 02/12/21 | 5.70 | REVIEW AND ANALYZE DOCUMENTS RE: DOJ TOPICS OF INTEREST (5.7). |
| HELLMAN E | 02/14/21 | 2.30 | REVIEW AND ANALYZE DOCUMENT RE: DOJ TOPIC OF INTEREST (2.3). |
| HELLMAN E | 02/15/21 | 3.80 | CONDUCT REVIEW AND ANALYSIS OF DOCUMENTS RE: DOJ TOPICS OF INTEREST (3.8). |
| HELLMAN E | 02/15/21 | 3.50 | CONDUCT REVIEW AND ANALYSIS OF DOCUMENTS RE: DOJ TOPICS OF INTEREST (3.5). |
| HELLMAN E | 02/16/21 | 0.20 | PLAN PRODUCTION OF DOCUMENTS RE: DOJ TOPIC OF INTEREST (0.2). |
| HELLMAN E | 02/16/21 | 4.80 | REVIEW AND ANALYZE DOCUMENTS RE: DOJ TOPIC OF INTEREST (4.8). |
| HELLMAN E | 02/17/21 | 0.20 | CONFER WITH J. BERMAN AND A. CHAN REGARDING DOCUMENTS RE: DOJ TOPIC OF INTEREST (0.2). |
| HELLMAN E | 02/17/21 | 2.60 | REVISE CHART RE: DOJ TOPIC OF INTEREST (2.6). |
| HELLMAN E | 02/17/21 | 2.50 | REVIEW AND ANALYZE DOCUMENTS RE: DOJ TOPIC OF INTEREST (2.5). |
| HELLMAN E | 02/18/21 | 2.10 | REVISE CHART RE: DOJ TOPIC OF INTEREST (2.1). |
| HELLMAN E | 02/18/21 | 4.60 | CONDUCT REVIEW AND ANALYSIS OF DOCUMENTS RE: DOJ TOPIC OF INTEREST (4.6). |
| HELLMAN E | 02/19/21 | 6.60 | REVIEW AND ANALYZE DOCUMENTS RE: DOJ TOPIC OF INTEREST (6.6). |
| HELLMAN E | 02/22/21 | 0.10 | CORRESPOND WITH M. FLORENCE RE: EXTERNAL PRODUCTION (0.1). |
| HELLMAN E | 02/23/21 | 0.40 | CORRESPOND RE: EXTERNAL PRODUCTION (0.4). |
| HELLMAN E | 02/23/21 | 3.20 | REVIEW DOCUMENTS RE: DOJ TOPIC OF INTEREST (3.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HELLMAN E | 02/23/21 | 0.30 | CONFER WITH M. FLORENCE RE: EXTERNAL PRODUCTION (0.3). |
| HELLMAN E | 02/24/21 | 4.80 | REVIEW AND ANALYZE DOCUMENTS RE: DOJ TOPIC OF INTEREST (4.8). |
| HELLMAN E | 02/25/21 | 1.90 | REVIEW DOCUMENTS RE: DOJ TOPIC OF INTEREST (1.9). |
| HELLMAN E | 02/26/21 | 0.30 | TELEPHONE CONFERENCE WITH M. FLORENCE AND W. BEJAN RE: DOJ TOPIC OF INTEREST (0.3). |
| HELLMAN E | 02/26/21 | 1.30 | REVIEW MATERIALS TO PLAN SEARCHES RE: DOJ TOPIC OF INTEREST (1.3). |
| | | **95.20** | |
| PAULSON SM | 02/01/21 | 4.50 | ANALYZE FACTUAL ISSUES IN CONNECTION WITH RESOLUTION OF DOJ MATTER (4.5). |
| PAULSON SM | 02/01/21 | 0.60 | DRAFT WORK PRODUCT IN CONNECTION WITH RESOLUTION OF DOJ MATTER (0.6). |
| PAULSON SM | 02/02/21 | 0.30 | DISCUSS RESPONSE TO GOVERNMENT REQUESTS WITH T. FREY VIA PHONE AND EMAIL (0.3). |
| PAULSON SM | 02/02/21 | 4.90 | DRAFT LETTER EXHIBIT AND PRIVILEGE LOG IN CONNECTION WITH RESOLUTION OF DOJ MATTER (4.9). |
| PAULSON SM | 02/02/21 | 3.30 | ANALYZE FACTUAL ISSUES IN CONNECTION WITH RESOLUTION OF DOJ MATTER (3.3). |
| PAULSON SM | 02/03/21 | 0.30 | DISCUSS RESPONSE TO GOVERNMENT REQUESTS WITH M. FLORENCE, W. RIDGWAY, AND T. FREY (0.3). |
| PAULSON SM | 02/03/21 | 0.30 | DISCUSS RESPONSE TO GOVERNMENT REQUESTS WITH T. FREY (0.3). |
| PAULSON SM | 02/03/21 | 9.40 | DRAFT LETTER EXHIBIT AND PRIVILEGE LOG IN CONNECTION WITH RESOLUTION OF DOJ MATTER (9.4). |
| PAULSON SM | 02/04/21 | 14.60 | DRAFT LETTER EXHIBIT AND PRIVILEGE LOG IN CONNECTION WITH RESOLUTION OF DOJ MATTER (14.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| PAULSON SM | 02/05/21 | 4.00 | REVIEW, REVISE, AND FINALIZE LETTER TO GOVERNMENT AND ASSOCIATED EXHIBITS IN CONNECTION WITH RESOLUTION OF DOJ MATTER (4.0). |
| PAULSON SM | 02/09/21 | 3.60 | ANALYZE FACTUAL ISSUES IN CONNECTION WITH RESOLUTION OF DOJ MATTER (3.6). |
| PAULSON SM | 02/10/21 | 1.90 | ANALYZE FACTUAL ISSUES IN CONNECTION WITH RESOLUTION OF DOJ MATTER (1.9). |
| PAULSON SM | 02/10/21 | 0.50 | CORRESPOND WITH M. FLORENCE, P. FITZGERALD, W. RIDGWAY, J. BRAGG, AND T. FREY REGARDING ANALYSIS OF FACTUAL ISSUES (0.5). |
| PAULSON SM | 02/11/21 | 5.70 | ANALYZE FACTUAL ISSUES IN CONNECTION WITH RESOLUTION OF DOJ MATTER (5.7). |
| PAULSON SM | 02/12/21 | 0.20 | DISCUSS RESPONSE TO GOVERNMENT REQUESTS WITH T. FREY (0.2). |
| PAULSON SM | 02/12/21 | 5.60 | ANALYZE FACTUAL ISSUES IN CONNECTION WITH RESOLUTION OF DOJ MATTER (5.6). |
| PAULSON SM | 02/15/21 | 1.10 | ANALYZE FACTUAL ISSUES IN CONNECTION WITH RESOLUTION OF DOJ MATTER (1.1). |
| PAULSON SM | 02/16/21 | 5.20 | DRAFT EXHIBIT TO GOVERNMENT CORRESPONDENCE (5.2). |
| PAULSON SM | 02/18/21 | 1.40 | DRAFT EXHIBIT TO GOVERNMENT CORRESPONDENCE (1.4). |
| PAULSON SM | 02/19/21 | 0.70 | REVIEW AND REVISE EXHIBITS TO GOVERNMENT CORRESPONDENCE (0.7). |
| PAULSON SM | 02/26/21 | 0.40 | REVIEW MATERIALS IN CONNECTION WITH RESOLUTION OF DOJ MATTER (0.4). |
| | | **68.50** | |
| SHELTON K | 02/04/21 | 0.10 | PARTICIPATE IN CALL WITH W. MCCONAGHA RE: REGULATORY ISSUES (0.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| SHELTON K | 02/04/21 | 1.10 | PARTICIPATE IN CALL WITH W. MCCONAGHA AND CLIENT RE: REGULATORY ISSUES (1.1). |
| | | **1.20** | |
| **Total Associate** | | **387.50** | |
| ANTICOLI A | 02/01/21 | 9.40 | REVIEW AND ANALYSIS OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (9.4). |
| ANTICOLI A | 02/08/21 | 0.60 | TELEPHONE CONFERENCE WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (0.6). |
| ANTICOLI A | 02/08/21 | 8.70 | REVIEW AND ANALYSIS OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (8.7). |
| ANTICOLI A | 02/09/21 | 8.90 | REVIEW AND ANALYSIS OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (8.9). |
| ANTICOLI A | 02/10/21 | 8.80 | REVIEW AND ANALYSIS OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (8.8). |
| ANTICOLI A | 02/11/21 | 9.30 | REVIEW AND ANALYSIS OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (9.3). |
| ANTICOLI A | 02/12/21 | 9.00 | REVIEW AND ANALYSIS OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (9.0). |
| ANTICOLI A | 02/15/21 | 8.10 | REVIEW AND ANALYSIS OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (8.1). |
| | | **62.80** | |
| DIENST VW | 02/08/21 | 0.60 | PARTICIPATE IN CALL WITH J. BERMAN AND A. ANTICOLI TO DISCUSS ANALYSIS OF DOCUMENTS REGARDING TOPICS OF DOJ INTEREST (0.6). |
| DIENST VW | 02/09/21 | 7.80 | REVIEW OF DOCUMENTS IN CONNECTION WITH COOPERATION REQUESTS RE: RESOLUTION ISSUES (7.8). |
| DIENST VW | 02/10/21 | 6.60 | REVIEW OF DOCUMENTS IN CONNECTION WITH COOPERATION REQUESTS RE: RESOLUTION ISSUES (6.6). |
| DIENST VW | 02/11/21 | 7.50 | REVIEW OF DOCUMENTS IN CONNECTION WITH COOPERATION REQUESTS RE: RESOLUTION ISSUES (7.5). |
| DIENST VW | 02/12/21 | 7.80 | REVIEW OF DOCUMENTS IN CONNECTION WITH COOPERATION REQUESTS RE: RESOLUTION ISSUES (7.8). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

|  |  |  |  |
|---|---|---|---|
|  |  | **30.30** |  |
| **Total Staff Attorney/Staff Law Clerk** |  | **93.10** |  |
| CAMPANA MD | 02/09/21 | 1.70 | CITECHECK AND PROOFREAD LETTER (1.2); REVIEW COURT DOCKET IN PREPARATION FOR FILING (0.5). |
| CAMPANA MD | 02/10/21 | 0.90 | EDIT/REVISE LETTER (0.9). |
|  |  | **2.60** |  |
| FIEBERG WR | 02/03/21 | 6.50 | PULL DOCUMENTS RE: DOJ REQUEST (6.5). |
| FIEBERG WR | 02/04/21 | 4.90 | PULL DOCUMENTS RE: DOJ REQUEST (4.9). |
| FIEBERG WR | 02/05/21 | 3.30 | PULL DOCUMENTS RE: DOJ REQUEST (3.3). |
| FIEBERG WR | 02/08/21 | 3.40 | PULL DOCUMENTS RE: DOJ REQUEST (3.4). |
| FIEBERG WR | 02/09/21 | 5.90 | PULL DOCUMENTS RE: DOJ REQUEST (5.9). |
| FIEBERG WR | 02/10/21 | 6.30 | PULL DOCUMENTS RE: DOJ REQUEST (6.3). |
| FIEBERG WR | 02/11/21 | 6.00 | PULL DOCUMENTS RE: DOJ REQUEST (6.0). |
| FIEBERG WR | 02/12/21 | 7.50 | PULL DOCUMENTS RE: DOJ REQUEST (7.5). |
| FIEBERG WR | 02/15/21 | 3.40 | PULL DOCUMENTS RE: DOJ REQUEST (3.4). |
| FIEBERG WR | 02/17/21 | 1.60 | PULL DOCUMENTS RE: DOJ REQUEST (1.6). |
| FIEBERG WR | 02/18/21 | 3.90 | PULL DOCUMENTS RE: DOJ REQUEST (3.9). |
| FIEBERG WR | 02/22/21 | 2.60 | PULL DOCUMENTS RE: DOJ REQUEST (2.6). |
| FIEBERG WR | 02/24/21 | 3.70 | PULL DOCUMENTS RE: DOJ REQUEST (3.7). |
| FIEBERG WR | 02/25/21 | 6.00 | PULL DOCUMENTS RE: DOJ REQUEST (6.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| FIEBERG WR | 02/26/21 | 5.70 | PULL DOCUMENTS RE: DOJ REQUEST (5.7). |
|------------|----------|------|----------------------------------------|
|            |          | **70.70** |                                    |
| GOFF E     | 02/08/21 | 1.40 | EDIT/REVISE TABLE OF RECIPIENTS (1.4). |
|            |          | **1.40** |                                      |

**Total Legal Assistant**          74.70

**MATTER TOTAL**               <u>**791.90**</u>

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

Purdue Pharma L.P.                                          Bill Date: 04/06/21
Various Texas Actions                                      Bill Number: 1845965

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BOYLE J | 02/03/21 | 0.40 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.4). |
| BOYLE J | 02/08/21 | 0.50 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.5). |
| BOYLE J | 02/10/21 | 0.50 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.5). |
| BOYLE J | 02/22/21 | 0.30 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.3). |
| BOYLE J | 02/24/21 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.2). |
| BOYLE J | 02/25/21 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.2). |
|  |  | **2.10** |  |
| MAYERFELD DS | 02/01/21 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 02/02/21 | 0.10 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.1). |
| MAYERFELD DS | 02/04/21 | 0.10 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.1). |
| MAYERFELD DS | 02/05/21 | 0.10 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.1). |
| MAYERFELD DS | 02/09/21 | 0.10 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.1). |
| MAYERFELD DS | 02/11/21 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 02/18/21 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MAYERFELD DS | 02/19/21 | 0.10 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.1). |
| MAYERFELD DS | 02/22/21 | 0.10 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.1). |
| MAYERFELD DS | 02/23/21 | 0.10 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.1). |
| | | **1.30** | |
| **Total Counsel** | | **3.40** | |
| REDMAN R | 02/01/21 | 0.50 | ANALYZE INCOMING FILINGS (0.1); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.4). |
| REDMAN R | 02/02/21 | 0.30 | ANALYZE INCOMING FILINGS (0.1); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.2). |
| REDMAN R | 02/03/21 | 0.40 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.2). |
| REDMAN R | 02/04/21 | 0.50 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.3). |
| REDMAN R | 02/05/21 | 0.30 | ANALYZE INCOMING FILINGS (0.1); UPDATE AND ORGANIZE PLEADINGS (0.2). |
| REDMAN R | 02/08/21 | 0.40 | UPDATE AND ORGANIZE CASE FILINGS (0.4). |
| REDMAN R | 02/09/21 | 0.80 | ANALYZE INCOMING FILINGS (0.3); UPDATE PLEADINGS AND DISCOVERY (0.5). |
| REDMAN R | 02/10/21 | 0.80 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.6). |
| REDMAN R | 02/11/21 | 0.60 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.4). |
| REDMAN R | 02/19/21 | 0.60 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVER (0.4). |
| REDMAN R | 02/22/21 | 0.20 | ANALYZE INCOMING FILINGS (0.1); UPDATE AND ORGANIZE PLEADINGS (0.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| REDMAN R | 02/23/21 | 0.70 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.5). | |
| REDMAN R | 02/24/21 | 0.60 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND CORRESPONDENCE (0.4). | |
| REDMAN R | 02/26/21 | 0.50 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.3). | |
| | | **7.20** | | |

**Total Legal Assistant**     **7.20**

**MATTER TOTAL**     **10.60**

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                              **Bill Date: 04/06/21**
**Retention/Fee Matter**                                           **Bill Number: 1846570**

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| CLARK AW | 02/01/21 | 0.40 | REVIEW DECEMBER PREBILL (0.3) AND RELATED CORRESPONDENCE WITH SKADDEN TEAM (0.1). |
| CLARK AW | 02/05/21 | 0.60 | REVIEW DRAFT DECEMBER FEE STATEMENT (0.4) AND RELATED CORRESPONDENCE WITH SKADDEN TEAM (0.2). |
| CLARK AW | 02/16/21 | 0.20 | REVIEW CORRESPONDENCE WITH SKADDEN TEAM RE: NEW INTERNAL INVESTIGATION MATTERS (0.2). |
| CLARK AW | 02/17/21 | 0.60 | ANALYSIS OF ISSUES RE INTERNAL INVESTIGATIONS RETENTION (0.4); REVIEW RELATED CORRESPONDENCE WITH SKADDEN TEAM (0.2). |
| | | **1.80** | |
| FITZGERALD P | 02/05/21 | 0.20 | REVIEW FILING (0.2). |
| | | **0.20** | |
| **Total Partner** | | **2.00** | |
| DEAN B | 02/05/21 | 2.50 | DRAFT FEE STATEMENT (2.5). |
| DEAN B | 02/16/21 | 1.00 | REVIEW FEE RETENTION MATERIALS (1.0). |
| DEAN B | 02/18/21 | 5.70 | REVIEW FEE RETENTION MATERIALS (5.7). |
| | | **9.20** | |
| MADDEN J | 02/15/21 | 0.50 | CONSIDER ISSUES RE: RETENTION (0.3); CONSIDER ISSUES RE: FOURTH INTERIM FEE APPLICATION (0.2). |
| MADDEN J | 02/16/21 | 0.20 | CORRESPONDENCE RE: FEE APPLICATION MATERIALS (0.2). |
| MADDEN J | 02/18/21 | 0.30 | CORRESPONDENCE RE: STATUS OF MONTHLY FEE MATERIALS (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MADDEN J | 02/19/21 | 0.30 | CORRESPONDENCE RE: STATUS OF MONTHLY FEE MATERIALS AND FEE APP MATERIALS RE: SAME (0.3). |
| MADDEN J | 02/22/21 | 0.30 | CONSIDER ISSUES RE: FEE STATEMENTS AND FEE APPLICATION (0.2); CORRESPONDENCE WITH TEAM RE: SAME (0.1). |
| | | **1.60** | |
| MOUSTAFA NK | 02/02/21 | 1.00 | DRAFT FEE STATEMENT APPLICATION FOR FILING (1.0). |
| MOUSTAFA NK | 02/03/21 | 1.00 | DRAFT FEE STATEMENT APPLICATION FOR FILING (1.0). |
| MOUSTAFA NK | 02/04/21 | 2.00 | EDIT FEE STATEMENT MATERIALS (2.0). |
| MOUSTAFA NK | 02/05/21 | 1.90 | FINALIZE FEE STATEMENT APPLICATION FOR FILING (1.6); CONFER WITH SKADDEN TEAM RE: SAME (0.3). |
| MOUSTAFA NK | 02/10/21 | 1.00 | EDIT FEE STATEMENT MATERIALS (1.0). |
| MOUSTAFA NK | 02/11/21 | 2.00 | REVIEW AND EDIT FEE STATEMENT MATERIALS FOR FILING (2.0). |
| MOUSTAFA NK | 02/15/21 | 2.30 | REVIEW AND EDIT FEE STATEMENT APPLICATIONS FOR FILING (2.3). |
| MOUSTAFA NK | 02/16/21 | 2.00 | REVIEW AND EDIT FEE STATEMENT MATERIALS FOR FILING (2.0). |
| MOUSTAFA NK | 02/22/21 | 1.50 | REVIEW AND EDIT FEE STATEMENT MATERIALS (1.5). |
| | | **14.70** | |
| O'HARE WS | 02/22/21 | 1.50 | PREPARE FEE APPLICATION MATERIALS (1.5). |
| O'HARE WS | 02/24/21 | 0.30 | PREPARE FEE APPLICATION MATERIALS (0.3). |
| | | **1.80** | |
| **Total Associate** | | **27.30** | |

D02

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| CAMPANA MD | 02/05/21 | 0.70 | ASSIST WITH FILING OF THE FIFTEENTH MONTHLY FEE STATEMENT WITH THE U.S. BANKRUPTCY COURT, SOUTHERN DISTRICT OF NEW YORK (0.7). |
| | | 0.70 | |
| **Total Legal Assistant** | | 0.70 | |
| **MATTER TOTAL** | | **30.00** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                              **Bill Date: 04/06/21**
**Corporate/Transactional Advice**                 **Bill Number: 1846573**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 02/15/21 | 0.40 | PURDUE/CORPORATE CONFER WITH W. MCCONAGHA RE: PHARMACOVIGILANCE ISSUES (0.4). |
| BRAGG JL | 02/16/21 | 0.70 | REVIEW PHARMACOVIGILANCE GUIDANCE (0.4); CONFER WITH W. MCCONAGHA RE: PHARMACOVIGILANCE ISSUES (0.3). |
| | | **1.10** | |
| FLORENCE MP | 02/08/21 | 0.90 | PARTICIPATE IN CALL WITH CLIENT AND W. MCCONAGHA RE: DRAFT SERVICES AGREEMENT (0.9). |
| FLORENCE MP | 02/10/21 | 0.50 | CONFER WITH W. MCCONAGHA RE: DRAFT SERVICES AGREEMENT (0.5). |
| FLORENCE MP | 02/11/21 | 0.50 | PARTICIPATE IN CALL WITH W. MCCONAGHA, CLIENT AND CO-COUNSEL RE: DRAFT SERVICES AGREEMENT (0.5). |
| FLORENCE MP | 02/16/21 | 0.40 | CONFER WITH R. ALEALI, K. MCCARTHY AND W. MCCONAGHA RE: DRAFT AGREEMENTS (0.4). |
| FLORENCE MP | 02/18/21 | 0.40 | REVIEW DRAFT DEEDS (0.2); CONFER WITH W. MCCONAGHA RE: SAME (0.2). |
| FLORENCE MP | 02/20/21 | 1.00 | CONFER WITH CLIENT, DPW TEAM AND W. MCCONAGHA RE: DRAFT DEEDS (1.0). |
| FLORENCE MP | 02/23/21 | 0.80 | REVIEW AND COMMENT ON DRAFT DEEDS AND SERVICE AGREEMENT (0.3); PARTICIPATE IN CALL WITH CLIENT, DPW AND W. MCCONAGHA RE: SAME (0.5). |
| | | **4.50** | |
| MCCONAGHA W | 02/08/21 | 0.50 | TELEPHONE CONFERENCES WITH CLIENT ON FDA-RELATED ASPECTS OF TRANSACTIONAL DOCUMENTS (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MCCONAGHA W | 02/08/21 | 0.50 | CORRESPOND WITH CO-COUNSEL ON FDA-RELATED ASPECTS OF TRANSACTIONAL DOCUMENTS (0.5). |
| MCCONAGHA W | 02/08/21 | 1.50 | REVIEW AND REVISE TRANSACTIONAL DOCUMENTS (1.5). |
| MCCONAGHA W | 02/09/21 | 0.50 | CORRESPOND WITH CO-COUNSEL ON TRANSACTIONAL DOCUMENTS (0.5). |
| MCCONAGHA W | 02/09/21 | 0.50 | RESEARCH AND ANALYSIS ON PHARMACOVIGILANCE REQUIREMENTS (0.5). |
| MCCONAGHA W | 02/10/21 | 0.50 | TELEPHONE CONFERENCES WITH CO-COUNSEL ON FDA ISSUES AND RIGHTS OF REFERENCE (0.5). |
| MCCONAGHA W | 02/10/21 | 0.50 | CORRESPOND WITH CO-COUNSEL ON TRANSACTIONAL DOCUMENTS (0.5). |
| MCCONAGHA W | 02/10/21 | 0.50 | REVISIONS TO DEAL DOCUMENTS RELATED TO TRANSACTIONAL DOCUMENTS (0.5). |
| MCCONAGHA W | 02/11/21 | 1.00 | TELEPHONE CONFERENCE WITH CO-COUNSEL ON TRANSACTIONAL DOCUMENTS (1.0). |
| MCCONAGHA W | 02/11/21 | 1.50 | RESEARCH ON LEGAL ISSUES RAISED DURING DISCUSSION OF TRANSACTIONAL DOCUMENTS (1.5). |
| MCCONAGHA W | 02/15/21 | 1.00 | RESEARCH ON APRS AND INFORMATION SHARING (1.0). |
| MCCONAGHA W | 02/15/21 | 0.50 | TELEPHONE CONFERENCE WITH CO-COUNSEL TO DISCUSS EDITS TO DEEDS AND SUPPLY AGREEMENT (0.5). |
| MCCONAGHA W | 02/15/21 | 0.50 | TELEPHONE CONFERENCE WITH J. BRAGG ON DEAL DOCUMENTS (0.5). |
| MCCONAGHA W | 02/15/21 | 0.50 | REVIEW UPDATES TO DEAL DOCUMENTS (0.5). |
| MCCONAGHA W | 02/16/21 | 0.50 | TELEPHONE CONFERENCE WITH CO-COUNSEL ON TRANSACTIONAL DOCUMENTS FDA ISSUES (0.5). |
| MCCONAGHA W | 02/16/21 | 0.50 | REVIEW UPDATES TO DEEDS ON TRANSACTIONAL DOCUMENTS FDA ISSUES BASED ON CALL WITH CO-COUNSEL (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MCCONAGHA W | 02/18/21 | 4.50 | REVIEW AND REVISE DEEDS AND RELATED DEAL MATERIALS RELATED TO TRANSACTIONAL DOCUMENTS (4.5). |
| MCCONAGHA W | 02/18/21 | 0.50 | CORRESPOND ON DEEDS, LEGAL ISSUES, AND ANALYSIS RELATED TO TRANSACTIONAL DOCUMENTS (0.5). |
| MCCONAGHA W | 02/20/21 | 1.00 | TELEPHONE CONFERENCE WITH CO-COUNSEL ON TRANSACTIONAL DOCUMENTS (1.0). |
| MCCONAGHA W | 02/23/21 | 1.00 | REVIEW AND REVISE UPDATED DEEDS RELATED TO TRANSACTIONAL DOCUMENTS (1.0). |
| MCCONAGHA W | 02/23/21 | 0.30 | TELEPHONE CONFERENCE WITH CO-COUNSEL TO DISCUSS UPDATED DEEDS RELATED TO TRANSACTIONAL DOCUMENTS (0.3). |
| MCCONAGHA W | 02/23/21 | 0.50 | TELEPHONE CONFERENCE WITH CO-COUNSEL ON UPDATE DEEDS RELATED TO TRANSACTIONAL DOCUMENTS (0.5). |
| | | **18.80** | |
| **Total Partner** | | **24.40** | |
| CHAN AH | 02/15/21 | 4.40 | RESEARCH FDA REGULATIONS (4.4). |
| | | **4.40** | |
| **Total Associate** | | **4.40** | |
| **MATTER TOTAL** | | **28.80** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                    Bill Date: 04/06/21
**Litigation Discovery Issues**                           Bill Number: 1846568

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 02/24/21 | 0.50 | REVIEW AND EDIT FDA LETTER (0.5). |
| | | **0.50** | |
| MCCONAGHA W | 02/04/21 | 0.50 | TELEPHONE CONFERENCE WITH K. SHELTON ON NEXT STEPS AND DRAFT UPDATE TO FDA (0.5). |
| MCCONAGHA W | 02/04/21 | 1.00 | TELEPHONE CONFERENCE WITH DSP AND CO-COUNSEL ON PROGRESS PROCESSING BANKRUPTCY CLAIMS (1.0). |
| MCCONAGHA W | 02/05/21 | 1.00 | REVIEW AND VERIFY FOLLOW UP MATERIALS FOR DSP (1.0). |
| MCCONAGHA W | 02/07/21 | 0.80 | DRAFT CORRESPONDENCE FOR FDA (0.8). |
| MCCONAGHA W | 02/07/21 | 0.30 | CORRESPOND WITH CLIENT RE: ENGAGEMENT WITH FDA (0.3). |
| MCCONAGHA W | 02/08/21 | 0.30 | CORRESPOND WITH CO-COUNSEL ON WAIVER ISSUES (0.3). |
| MCCONAGHA W | 02/08/21 | 0.80 | REVIEW LETTERS AND CORRESPONDENCE FROM DSP ON SAME (0.8). |
| MCCONAGHA W | 02/10/21 | 0.80 | TELEPHONE CONFERENCE ON NAS ISSUES (0.8). |
| MCCONAGHA W | 02/11/21 | 0.80 | DRAFT EMAIL TO FDA, REVIEW ATTACHMENTS, AND SUBMIT MATERIALS RELATED TO WAIVER REQUEST (0.8). |
| MCCONAGHA W | 02/11/21 | 0.50 | REDACT LETTER FOR SUBMISSION TO FDA (0.5). |
| MCCONAGHA W | 02/19/21 | 0.50 | WORK ON UPDATE TO FDA RE: WAIVER (0.5). |
| MCCONAGHA W | 02/24/21 | 2.50 | DRAFT LETTER TO UPDATE FDA RE: REPORTING (2.5). |
| MCCONAGHA W | 02/25/21 | 0.80 | TELEPHONE CONFERENCE WITH DSP TO DISCUSS UPDATE (0.8). |

1

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MCCONAGHA W | 02/25/21 | 0.50 | CORRESPOND WITH CO-COUNSEL ON UPDATED STATISTICS FOR LETTER TO FDA (0.5). |
| MCCONAGHA W | 02/25/21 | 1.00 | REVIEW AND REVISE DRAFT UPDATE TO FDA RE: REPORTING (1.0). |
| | | **12.10** | |
| **Total Partner** | | **12.60** | |
| SHELTON K | 02/19/21 | 2.10 | DRAFT MATERIALS RE: REGULATORY ISSUES (2.1). |
| SHELTON K | 02/25/21 | 0.50 | PREPARE FOR CALL WITH W. MCCONAGHA AND CLIENT RE: REGULATORY ISSUES AND PARTICIPATE IN CALL RE: SAME (0.5). |
| | | **2.60** | |
| **Total Associate** | | **2.60** | |
| **MATTER TOTAL** | | **15.20** | |

2

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                   **Bill Date: 04/06/21**
**Project Catalyst**                                     **Bill Number: 1846571**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GIBSON ML | 02/04/21 | 0.20 | MULTIPLE CORRESPONDENCE RE: CONTRACT ISSUES (0.2). |
| GIBSON ML | 02/05/21 | 1.00 | ANALYZE ISSUES UNDER APA AND SUPPLY AGREEMENTS (0.5); MULTIPLE COMMUNICATIONS RE: SAME WITH WORKING GROUP AND PREPARE SUMMARY FOR CLIENT (0.5). |
| GIBSON ML | 02/11/21 | 0.50 | MULTIPLE CORRESPONDENCE WITH DPW, INTERNAL TEAM AND CLIENT RE: ASSIGNMENT DOCUMENTATION REQUEST FROM CLIENT (0.5). |
| GIBSON ML | 02/19/21 | 1.00 | REVIEW LETTER AND DRAFT RESPONSE LETTER AND RELATED CORRESPONDENCE (1.0). |
| GIBSON ML | 02/23/21 | 0.30 | CORRESPONDENCE WITH CLIENT AND INTERNAL TEAM RE: CONTRACT INTERPRETATION, AND REVIEW OF RELATED AGREEMENTS (0.3). |
| GIBSON ML | 02/24/21 | 0.30 | MULTIPLE CORRESPONDENCE RE: CLIENT REQUEST ON REQUIREMENTS UNDER SUPPLY AND SALE AGREEMENTS (0.3). |
| | | **3.30** | |
| MCCONAGHA W | 02/24/21 | 0.50 | CALLS WITH CO-COUNSEL ON NDC ISSUES (0.5). |
| | | **0.50** | |
| SCHLOSSBERG RK | 01/19/21 | 1.10 | CONFER WITH SKADDEN TEAM RE: TRANSACTION-RELATED MATTERS (1.1). |
| SCHLOSSBERG RK | 01/25/21 | 0.30 | COORDINATE TRANSACTION RELATED MATTERS (0.3). |
| SCHLOSSBERG RK | 01/26/21 | 0.30 | CONFER WITH SKADDEN TEAM RE: MATTER (0.3). |
| SCHLOSSBERG RK | 01/27/21 | 0.30 | COORDINATE TRANSACTION RELATED MATTERS (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| SCHLOSSBERG RK | 01/28/21 | 0.50 | CONFER WITH SKADDEN TEAM RE: MATTER (0.5). |
| SCHLOSSBERG RK | 02/04/21 | 0.70 | CONFER WITH SKADDEN TEAM RE: TRANSACTION (0.5); REVIEW TRANSACTION RELATED DOCUMENTS (0.2). |
| SCHLOSSBERG RK | 02/05/21 | 0.20 | REVIEW CORRESPONDENCE RE: MATTER (0.2). |
| SCHLOSSBERG RK | 02/08/21 | 0.10 | REVIEW CORRESPONDENCE (0.1). |
| SCHLOSSBERG RK | 02/09/21 | 1.10 | REVIEW TRANSACTION RELATED DOCUMENTS (1.1). |
| SCHLOSSBERG RK | 02/15/21 | 0.10 | REVIEW CORRESPONDENCE RE: MATTER (0.1). |
| SCHLOSSBERG RK | 02/24/21 | 0.10 | REVIEW TRANSACTION RELATED DOCUMENTS (0.1). |
| SCHLOSSBERG RK | 02/24/21 | 0.40 | REVIEW TRANSACTION RELATED DOCUMENTS (0.4). |
| SCHLOSSBERG RK | 02/25/21 | 0.20 | CONFER WITH SKADDEN TEAM (0.2). |
| SCHLOSSBERG RK | 02/25/21 | 0.30 | REVIEW TRANSACTION DOCUMENTS (0.3). |
| | | **5.70** | |
| **Total Partner** | | **9.50** | |
| HAMPTON WM | 02/19/21 | 0.10 | REVIEW AND COMMENT ON LETTER TO BARD RE: CONTRACT DISPUTE (0.1). |
| | | **0.10** | |
| **Total Counsel** | | **0.10** | |
| GALLOGLY AR | 02/04/21 | 0.20 | COMPILE CLOSING SET (0.2). |
| GALLOGLY AR | 02/05/21 | 1.10 | REVIEW CLOSING SET (1.1). |
| GALLOGLY AR | 02/11/21 | 0.50 | COORDINATE WITH CLIENT REGARDING POST-CLOSING MATTERS (0.5). |
| GALLOGLY AR | 02/12/21 | 0.30 | COORDINATE WITH CLIENT AND OTHER EXTERNAL PARTIES REGARDING POST-CLOSING MATTERS (0.3). |
| GALLOGLY AR | 02/26/21 | 0.40 | COORDINATE WITH CLIENT REGARDING POST-CLOSING MATTER (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

|  |  |  | 2.50 |  |
|---|---|---|---|---|
| ICKES KR | 02/04/21 | 0.60 | | REVIEW CERTAIN TRANSACTION AGREEMENT TO ADDRESS A QUESTION FROM THE CLIENT (0.6). |
|  |  |  | 0.60 |  |
| YUH C | 02/04/21 | 3.00 | | REVISE SIGNING AND CLOSING INDEX (0.3); REVISE TRANSACTION EXHIBITS TO REFLECT CHANGES IN INDEX (1.9); DRAFT INTERNAL SIGNING AND CLOSING SET (0.8). |
| YUH C | 02/04/21 | 3.60 | | ASSEMBLE ALL TRANSACTION DOCUMENTS FOR SIGNING AND CLOSING SET (3.6). |
| YUH C | 02/05/21 | 1.80 | | REVISE SIGNING AND CLOSING INDEX (0.4); REVISE EXHIBITS TO SIGNING AND CLOSING TRANSACTION DOCUMENTS TO REFLECT NEW EDITS (1.4). |
|  |  |  | 8.40 |  |
| **Total Associate** |  |  | **11.50** |  |
| **MATTER TOTAL** |  |  | **21.10** |  |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

Purdue Pharma L.P.                                          Bill Date: 04/06/21
Project Chimera                                             Bill Number: 1846572

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 02/04/21 | 0.40 | REVIEW AND ANALYSIS OF DILIGENCE ISSUES (0.4). |
| BRAGG JL | 02/10/21 | 2.20 | REVIEW AND ANALYZE DRAFT AGREEMENT (1.9); CONFER WITH CO-COUNSEL RE: AGREEMENT (0.3). |
| BRAGG JL | 02/11/21 | 1.70 | REVIEW AND ANALYZE AGREEMENT (0.8); STRATEGY DISCUSSION WITH M. FLORENCE RE: AGREEMENT (0.9). |
| BRAGG JL | 02/12/21 | 2.10 | REVIEW AGREEMENT IN PREPARATION FOR CLIENT CALL (0.6); ATTEND CLIENT STRATEGY CALL (1.5). |
| BRAGG JL | 02/15/21 | 0.60 | TELEPHONE CONFERENCE WITH CLIENT RE: COMPLIANCE PROVISIONS IN AGREEMENT (0.6). |
| BRAGG JL | 02/18/21 | 0.80 | REVIEW COMPLIANCE PROVISIONS (0.8). |
| BRAGG JL | 02/19/21 | 0.60 | REVIEW COMPLIANCE PROVISIONS OF AGREEMENT (0.6). |
|  |  | **8.40** |  |
| FLORENCE MP | 02/01/21 | 0.90 | PARTICIPATE IN LEGAL/COMPLIANCE DILIGENCE CALL (0.7); CONFER WITH M. FELTZ RE: SAME (0.2). |
| FLORENCE MP | 02/03/21 | 0.50 | PARTICIPATE IN CALL WITH CLIENT RE: REGULATORY/LEGAL DILIGENCE (0.5). |
| FLORENCE MP | 02/04/21 | 0.40 | PARTICIPATE IN CALL WITH CLIENT TEAM RE: DUE DILIGENCE REPORT (0.4). |
| FLORENCE MP | 02/05/21 | 0.60 | CONFER WITH K. MCCARTHY AND R. SCHLOSSBERG RE: DUE DILIGENCE REPORT (0.4); CONFER WITH R. SCHLOSSBERG RE: SAME (0.2). |
| FLORENCE MP | 02/08/21 | 0.40 | REVIEW AND COMMENT ON DRAFT DILIGENCE REPORT (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 02/09/21 | 1.30 | REVIEW AND EDIT DRAFT CO-PROMOTE AGREEMENT (1.3). |
| FLORENCE MP | 02/11/21 | 1.00 | CONFER WITH J. BRAGG RE: DRAFT CO-PROMOTE AGREEMENT (1.0). |
| FLORENCE MP | 02/12/21 | 1.50 | PARTICIPATE IN CALL WITH CLIENT AND SKADDEN TEAM RE: DRAFT CO-PROMOTE AGREEMENT (1.5). |
| FLORENCE MP | 02/15/21 | 1.50 | CONFER WITH J. BRAGG AND CLIENT RE: DRAFT CO-PROMOTE AGREEMENT (1.5). |
| FLORENCE MP | 02/17/21 | 0.40 | REVISE DRAFT CO-PROMOTE AGREEMENT (0.4). |
| FLORENCE MP | 02/18/21 | 0.50 | CONFER WITH CLIENT AND J. BRAGG RE: DRAFT CO-PROMOTE AGREEMENT (0.5). |
| FLORENCE MP | 02/25/21 | 0.90 | PARTICIPATE IN CALL WITH CLIENT RE: DRAFT CO-PROMOTE AGREEMENT (0.7); REVIEW AND EDIT SAME (0.2). |
| FLORENCE MP | 02/26/21 | 0.20 | REVISE DRAFT CO-PROMOTE AGREEMENT (0.2). |
| | | **10.10** | |
| SCHLOSSBERG RK | 01/14/21 | 0.30 | CONFER WITH SKADDEN TEAM RE: MATTER (0.3). |
| SCHLOSSBERG RK | 01/28/21 | 0.40 | CONFER WITH SKADDEN TEAM RE: MATTER (0.4). |
| SCHLOSSBERG RK | 01/29/21 | 1.00 | CONFER WITH CLIENT RE: MATTER (1.0). |
| SCHLOSSBERG RK | 02/02/21 | 3.40 | CONFER WITH SKADDEN TEAM RE: DRAFT AGREEMENT (0.4); REVISE DRAFT AGREEMENT (2.5); ANALYZE DRAFT AGREEMENT (0.5). |
| SCHLOSSBERG RK | 02/03/21 | 4.50 | REVIEW TRANSACTION RELATED DOCUMENTS (4.5). |
| SCHLOSSBERG RK | 02/04/21 | 3.40 | CONFER WITH CLIENT RE: MATTER (1.0); REVIEW TRANSACTION RELATED DOCUMENTS RE: MATTER (2.4). |
| SCHLOSSBERG RK | 02/05/21 | 0.30 | CONFER WITH CLIENT RE: MATTER (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| SCHLOSSBERG RK | 02/05/21 | 2.40 | REVIEW TRANSACTION RELATED DOCUMENTS (2.4). |
| SCHLOSSBERG RK | 02/05/21 | 0.30 | CONFER WITH SKADDEN TEAM RE: MATTER (0.3). |
| SCHLOSSBERG RK | 02/07/21 | 1.00 | REVIEW TRANSACTION RELATED DOCUMENTS (1.0). |
| SCHLOSSBERG RK | 02/08/21 | 4.00 | REVIEW TRANSACTION RELATED DOCUMENTS (4.0). |
| SCHLOSSBERG RK | 02/08/21 | 3.00 | DRAFT COMMENTS RE: TRANSACTION RELATED DOCUMENTS (3.0). |
| SCHLOSSBERG RK | 02/09/21 | 2.60 | REVIEW TRANSACTION RELATED DOCUMENTS (2.6). |
| SCHLOSSBERG RK | 02/09/21 | 5.00 | DRAFT TRANSACTION RELATED DOCUMENTS (5.0). |
| SCHLOSSBERG RK | 02/10/21 | 0.10 | CONFER WITH SKADDEN TEAM RE: MATTER (0.1). |
| SCHLOSSBERG RK | 02/12/21 | 1.70 | CONFER WITH SKADDEN TEAM RE: MATTER (1.7). |
| SCHLOSSBERG RK | 02/16/21 | 0.80 | CONFER WITH SKADDEN TEAM RE: MATTER (0.8). |
| SCHLOSSBERG RK | 02/17/21 | 0.10 | CONFER WITH SKADDEN TEAM RE: TRANSACTION (0.1). |
| SCHLOSSBERG RK | 02/18/21 | 0.30 | REVIEW TRANSACTION RELATED DOCUMENTS (0.3). |
| SCHLOSSBERG RK | 02/18/21 | 0.10 | CONFER WITH SKADDEN TEAM RE: MATTER (0.1). |
| SCHLOSSBERG RK | 02/19/21 | 1.70 | CONFER WITH PURDUE TEAM RE: MATTER (1.7). |
| SCHLOSSBERG RK | 02/19/21 | 1.60 | REVIEW TRANSACTION RELATED DOCUMENTS (1.6). |
| SCHLOSSBERG RK | 02/19/21 | 0.20 | CONFER WITH SKADDEN TEAM RE: MATTER (0.2). |
| SCHLOSSBERG RK | 02/20/21 | 0.20 | CONFER WITH SKADDEN TEAM RE: MATTER (0.2). |
| SCHLOSSBERG RK | 02/21/21 | 0.10 | CONFER WITH SKADDEN TEAM RE: MATTER (0.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| SCHLOSSBERG RK | 02/23/21 | 0.30 | COMMUNICATE WITH PURDUE TEAM RE: MATTER (0.3). |
| SCHLOSSBERG RK | 02/23/21 | 0.90 | CONFER WITH SKADDEN TEAM RE: MATTER (0.9). |
| SCHLOSSBERG RK | 02/23/21 | 5.00 | DRAFT TRANSACTION RELATED DOCUMENT (5.0). |
| SCHLOSSBERG RK | 02/24/21 | 0.10 | CONFER WITH PURDUE TEAM RE: MATTER (0.1). |
| SCHLOSSBERG RK | 02/24/21 | 0.40 | CONFER WITH SKADDEN TEAM RE: MATTER (0.4). |
| SCHLOSSBERG RK | 02/25/21 | 0.70 | REVISE TRANSACTION RELATED DOCUMENTS (0.7). |
| SCHLOSSBERG RK | 02/25/21 | 0.40 | CONFER WITH SKADDEN TEAM RE: MATTER (0.4). |
| SCHLOSSBERG RK | 02/25/21 | 0.60 | CONFER WITH PURDUE TEAM RE: MATTER (0.6). |
| SCHLOSSBERG RK | 02/26/21 | 4.20 | REVIEW TRANSACTION RELATED DOCUMENTS (4.2). |
| | | **51.10** | |
| **Total Partner** | | **69.60** | |
| ICKES KR | 02/11/21 | 4.50 | PREPARE FOR CALL WITH R. SCHLOSSBERG AND B. VAN KAN TO DISCUSS REVISIONS AND DRAFTING OF CO-PROMOTION AGREEMENT AND PARTICIPATE IN CALL RE: SAME (1.2); REVISE CO-PROMOTION AGREEMENT (3.3). |
| ICKES KR | 02/12/21 | 1.90 | PREPARE FOR CALL WITH CLIENT TO DISCUSS DRAFT CO-PROMOTION AGREEMENT AND PARTICIPATE IN CALL WITH CLIENT RE: SAME (1.9). |
| ICKES KR | 02/15/21 | 3.30 | REVISE CO-PROMOTION AGREEMENT (3.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| ICKES KR | 02/16/21 | 3.10 | PREPARE FOR CALL WITH R. SCHLOSSBERG AND B. VAN KAN TO DISCUSS CHANGES TO CO-PROMOTION AGREEMENT AND PARTICIPATE IN CALL RE: SAME (0.9); REVISE AGREEMENT BASED ON FEEDBACK (1.7); DRAFT CORRESPONDENCE FOR M. FLORENCE TO ADDRESS ADDITIONAL OUTSTANDING QUESTIONS (0.5). |
| ICKES KR | 02/19/21 | 1.80 | PREPARE FOR CALL WITH CLIENT TO DISCUSS REVISIONS TO CO-PROMOTION AGREEMENT AND PARTICIPATE IN CALL RE: SAME (1.8). |
| ICKES KR | 02/22/21 | 1.70 | REVISE CO-PROMOTION AGREEMENT (1.7). |
| | | **16.30** | |
| VAN KAN BM | 02/02/21 | 0.30 | DISCUSS NEXT STEPS RE: AGREEMENT (0.3). |
| VAN KAN BM | 02/09/21 | 2.50 | REVIEW DRAFT CO-PROMOTION AGREEMENT (2.5). |
| VAN KAN BM | 02/15/21 | 0.70 | REVIEW WORKING DRAFT CO-PROMOTION AGREEMENT TO DETERMINE WHERE ADDITIONAL FEEDBACK IS REQUIRED (0.7). |
| VAN KAN BM | 02/16/21 | 1.50 | REVIEW AND DISCUSS WORKING DRAFT CO-PROMOTION AGREEMENT; CORRESPOND REGARDING REGULATORY COMMENTS (1.5). |
| VAN KAN BM | 02/22/21 | 3.30 | REVISE CO-PROMOTION AGREEMENT (3.3). |
| VAN KAN BM | 02/23/21 | 1.20 | DISCUSS WORKING REVISIONS TO CO-PROMOTION AGREEMENT INTERNALLY (1.2). |
| VAN KAN BM | 02/23/21 | 3.70 | INCORPORATE CLIENT COMMENTS TO INITIAL DRAFT CO-PROMOTION AGREEMENT (3.7). |
| VAN KAN BM | 02/24/21 | 0.30 | FACILITATE TAX REVIEW OF DRAFT; DISCUSS STEPS TO FINALIZE INITIAL DRAFT FOR COUNTERPARTY (0.3). |
| VAN KAN BM | 02/25/21 | 0.60 | DISCUSS COMMENTS TO CO-PROMOTION AGREEMENT (0.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| VAN KAN BM | 02/25/21 | 2.00 | REVISE AND PREPARE DISTRIBUTION VERSION OF CO-PROMOTION AGREEMENT (2.0). |
| VAN KAN BM | 02/26/21 | 2.30 | INCORPORATE TAX COMMENTS AND FINALIZE INITIAL DRAFT CO-PROMOTION AGREEMENT FOR DISTRIBUTION (2.3). |
| | | 18.40 | |
| **Total Associate** | | 34.70 | |
| **MATTER TOTAL** | | **104.30** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                          Bill Date: 04/06/21
**Compliance Project**                                          Bill Number: 1846566

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 02/03/21 | 0.90 | TELEPHONE CONFERENCE WITH CO-COUNSEL RE: COMPLIANCE PROJECT ANALYSIS (0.9). |
| BRAGG JL | 02/11/21 | 1.00 | TELEPHONE CONFERENCE WITH CLIENT RE: COMPLIANCE PROJECT BACKGROUND (1.0). |
| BRAGG JL | 02/12/21 | 1.40 | REVIEW BACKGROUND MATERIALS (0.4) TELEPHONE CONFERENCE WITH CLIENT RE: CALL PLAN (1.0). |
| BRAGG JL | 02/15/21 | 2.20 | REVIEW MATERIALS AND DRAFT WORK PRODUCT (1.1); WORKING CALL WITH CLIENT (1.1). |
| BRAGG JL | 02/16/21 | 2.70 | REVIEW AND EDIT WORK PRODUCT (0.9); TELEPHONE CONFERENCE WITH SKADDEN CO-COUNSEL RE: REVIEW AND NEXT STEPS (0.6); WORKING CALL WITH CLIENT (1.2). |
| BRAGG JL | 02/17/21 | 2.10 | TELEPHONE CONFERENCE WITH CLIENT RE: COMPLIANCE PROJECT (0.6); PREPARE FOR UPDATE CALL WITH CLIENT (1.1); TELEPHONE CONFERENCE WITH W. RIDGWAY RE: COMPLIANCE PROJECT (0.4). |
| BRAGG JL | 02/18/21 | 1.70 | STRATEGY CALL WITH CLIENT (1.1); REVIEW MATERIAL PROVIDED BY THE CLIENT (0.6). |
| BRAGG JL | 02/19/21 | 0.50 | UPDATE CALL WITH CLIENT (0.5). |
| BRAGG JL | 02/23/21 | 0.30 | REVIEW AND CONFER WITH CLIENT RE: UPDATE (0.3). |
| BRAGG JL | 02/25/21 | 4.60 | PREPARE FOR CALL WITH CLIENT RE: REVIEW UPDATED MATERIALS (1.6); TELEPHONE CONFERENCE WITH CLIENT RE: UPDATE AND NEXT STEPS (1.0); TELEPHONE CONFERENCE WITH CO COUNSEL RE: UPDATE AND NEXT STEPS (0.5); STRATEGY CALL WITH CLIENT (1.0); CONFER WITH CLIENT RE: ADDITIONAL UPDATES (0.5). |

1

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 02/26/21 | 1.50 | CONFER WITH CLIENT RE: COMPLIANCE PROJECT (0.4); REVIEW ADDITIONAL MATERIALS PROVIDED BY CLIENT (0.7); CONFER WITH CO-COUNSEL RE: COMPLIANCE PROJECT PREP (0.4). |
| | | **18.90** | |
| FLORENCE MP | 02/28/21 | 0.30 | REVIEW DRAFT SLIDE DECK AND CORRESPOND WITH SKADDEN TEAM RE: SAME (0.3). |
| | | **0.30** | |
| RIDGWAY W | 02/12/21 | 0.30 | CONFER WITH C. HOUSTON RE: PROJECT (0.3). |
| RIDGWAY W | 02/15/21 | 0.70 | REVIEW AND ANALYZE SUMMARY MATERIALS (0.7). |
| RIDGWAY W | 02/16/21 | 1.10 | CONFER WITH SKADDEN TEAM RE: STRATEGY (0.6) AND ANALYZE MATERIALS RE: COMPLIANCE PROJECT (0.5). |
| RIDGWAY W | 02/17/21 | 0.80 | CONFER WITH J. BRAGG RE: STRATEGY (0.3); CONFER WITH T. FREY RE: DATABASES (0.3); FOLLOW UP RE: COMPLIANCE PROJECT (0.2). |
| RIDGWAY W | 02/18/21 | 1.00 | CONFER WITH J. BRAGG AND CLIENT RE: STRATEGY AND NEXT STEPS (0.7); REVIEW MATERIALS RE: COMPLIANCE PROJECT (0.3). |
| RIDGWAY W | 02/25/21 | 0.80 | REVIEW MATERIALS RE: COMPLIANCE PROJECT (0.3); CONFER WITH SKADDEN TEAM RE: STRATEGY (0.5). |
| RIDGWAY W | 02/26/21 | 0.30 | REVIEW MATERIALS RE: COMPLIANCE PROJECT (0.3). |
| | | **5.00** | |
| **Total Partner** | | **24.20** | |
| BERRY EL | 02/14/21 | 0.20 | REVIEW COMMUNICATIONS WITH CLIENT (0.2). |
| BERRY EL | 02/15/21 | 0.70 | REVIEW RELEVANT DOCUMENTS (0.7). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BERRY EL | 02/16/21 | 2.30 | TELEPHONE CONFERENCE WITH J. BRAGG, W. RIDGWAY, AND C. HOUSTON RE: STATUS UPDATE (0.6); REVIEW DOCUMENTS AND DRAFT SUMMARY EMAIL RE: APPLICABLE REVIEW (1.7). |
| BERRY EL | 02/25/21 | 1.00 | TELEPHONE CONFERENCE WITH J. BRAGG, W. RIDGWAY, AND C. HOUSTON RE: STATUS (0.5); DRAFT SUMMARY OF COMPLIANCE PROJECT (0.5). |
| BERRY EL | 02/26/21 | 0.30 | TELEPHONE CONFERENCE WITH C. HOUSTON RE: COMPLIANCE PROJECT OUTLINE (0.3). |
| BERRY EL | 02/28/21 | 0.80 | DRAFT MEMORANDUM RE: STATUS OF REVIEW (0.8). |
| | | **5.30** | |
| HOUSTON CD | 02/12/21 | 0.50 | COMMUNICATE WITH SKADDEN TEAM RE: NEW COMPLIANCE PROJECT (0.2); REVIEW BACKGROUND MATERIALS RE: COMPLIANCE PROJECT (0.3). |
| HOUSTON CD | 02/15/21 | 6.80 | REVIEW MATERIALS (6.8). |
| HOUSTON CD | 02/16/21 | 2.50 | ATTEND CALL WITH SKADDEN TEAM TO DISCUSS PROJECTS (0.6); CONTINUE REVIEWING DOCUMENTS (1.9). |
| HOUSTON CD | 02/23/21 | 0.60 | REVIEW CLIENT DOCUMENTS RE: COMPLIANCE PROJECT (0.6). |
| HOUSTON CD | 02/25/21 | 4.70 | REVIEW DOCUMENTS RE: COMPLIANCE PROJECT (4.2); ATTEND CALL WITH TEAM TO DISCUSS NEXT STEPS AND PROJECTS (0.5). |
| HOUSTON CD | 02/28/21 | 2.90 | REVIEW DOCUMENTS REGARDING COMPLIANCE PROJECT PROCESS (0.8); DRAFT COMPLIANCE PROJECT OUTLINE (2.1). |
| | | **18.00** | |
| **Total Associate** | | **23.30** | |
| **MATTER TOTAL** | | **47.50** | |

D02

1090832.01-CHISR01A - MSW

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                        **Bill Date: 04/06/21**
**Managed Care Review**                                       **Bill Number: 1846567**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 02/15/21 | 0.60 | REVIEW MATERIALS AND DRAFT WORK PRODUCT (0.6). |
| BRAGG JL | 02/16/21 | 1.30 | CONFER WITH P. FITZGERALD RE: MATTER (0.2); REVIEW AND ANALYZE ISSUES AND DRAFT WORK PRODUCT REFLECTING SAME (1.1). |
| BRAGG JL | 02/23/21 | 0.80 | TELEPHONE CONFERENCE WITH R. SILBERT RE: REVIEW ISSUES (0.5); UPDATE SCOPE OF REVIEW (0.3). |
| BRAGG JL | 02/24/21 | 2.10 | TELEPHONE CONFERENCE WITH CLIENT RE: REVIEW (1.0); REVIEW ADDITIONAL CALL PLAN INFORMATION (0.9); CONFER WITH CO-COUNSEL RE: DOCUMENTS (0.2). |
| | | **4.80** | |
| FLORENCE MP | 02/15/21 | 0.20 | REVIEW AND COMMENT ON DRAFT SCOPE OF WORK (0.2). |
| FLORENCE MP | 02/23/21 | 0.50 | CONFER WITH R. SILBERT AND J. BRAGG RE: POTENTIAL REVIEW SCOPE (0.5). |
| | | **0.70** | |

**Total Partner**                        **5.50**

**MATTER TOTAL**                          **5.50**

D02