**BROWN RUDNICK LLP**
David J. Molton, Esq.
Steven D. Pohl, Esq. (admitted *pro hac vice*)
7 Times Square
New York, NY 10036
Telephone: (212) 209-4800
Facsimile: (212) 209-4801

*Co-Counsel to the Ad Hoc Committee of*
*Governmental and Other Contingent*
*Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------X
|   |   |
|---|---|
| In re: | : |
|   | : |
| PURDUE PHARMA L.P., *et al.*, | : |
|   | : |
| Debtors[1]. | : |
|   | : |

| : | Chapter 11 |
| : | Case No. 19-23649 (RDD) |
| : | (Jointly Administered) |

----------------------------------------------------------- X

**EIGHTEENTH MONTHLY FEE STATEMENT OF BROWN RUDNICK LLP**
**AS CO-COUNSEL TO THE AD HOC COMMITTEE OF**
**GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS**
**FOR SERVICES AND REIMBURSEMENT OF EXPENSES INCURRED**
**FOR THE PERIOD OF MARCH 1, 2021 THROUGH MARCH 31, 2021**

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584) Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Name of Applicant: | Brown Rudnick LLP |
|---|---|
| **Authorized to Provide Professional Services to:** | The Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| **Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant:** | December 2, 2019 [Docket No. 553] |
| **Period for which compensation and reimbursement are sought:** | March 1, 2021 through March 31, 2021 |
| **Amount of Compensation sought as actual, reasonable, and necessary:** | $933,741.00 |
| **Current Fee Request** | $746,992.80 (80% of $933,741.00) |
| **Amount of Expense Reimbursement sought as actual, reasonable, and necessary:** | $1,269.50 |
| **Amount of Compensation and Expenses sought as allowed under the Interim Compensation Order** | $748,262.30 |
| **Total Fees and Expenses Inclusive of Holdback** | $935,010.50 |
| **This is a(n):**   _X_ Monthly Application    ___Interim Application    ___Final Application | |

Pursuant to the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "Fee Assumption Order"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "Interim Compensation Order"), Brown Rudnick LLP ("Brown Rudnick") Co-Counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants in the above-captioned case, hereby submits this Eighteenth Monthly Fee Statement (the "Fee Statement") for the period of March 1, 2021 through and including March 31, 2021 (the "Statement Period").

**Itemization of Services Rendered and Disbursements Incurred**

Annexed hereto as **Exhibit A** is a chart of the aggregate number of hours expended and fees incurred by professionals and paraprofessionals during the Statement Period, with respect to each of the project categories.  As reflected in Exhibit A, Brown Rudnick incurred $933,741.00 in fees during the Statement Period.  Pursuant to this Fee Statement, Brown Rudnick seeks reimbursement for 80% of such fees, totaling $746,992.80.

Annexed hereto as **Exhibit B** is a chart of Brown Rudnick's professionals and paraprofessionals, including standard hourly rate for each attorney and paraprofessional who rendered services to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants in connection with these chapter 11 cases during the Statement Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional.  The blended hourly billing rate of attorneys for all services provided during the Statement Period is $1,022.12.  The blended hourly rate of all paraprofessionals is $415.00.  A copy of the computer-generated time entries reflecting all time recorded, organized in project billing categories by Brown Rudnick is attached hereto as **Exhibit D.**

Annexed hereto as **Exhibit C** is a chart of necessary and out-of-pocket expenses incurred by Brown Rudnick in the amount of $1,269.50 in connection with providing professional services during the Statement Period and a copy of the computer-generated list of expenses.

In accordance with the Fee Assumption Order, Brown Rudnick has separately recorded work performed relating to allocation of value among the Debtors' creditors (the "Allocation Fees").  To the best of its knowledge, Brown Rudnick has not included Allocation Fees in this Application.   Pursuant to the Fee Assumption Order, Brown Rudnick may request intercreditor allocation fees through a separate application at a later date.

## Notice

Brown Rudnick will provide notice of the Fee Statement in accordance with the Interim Compensation Order.

Pursuant to the Interim Compensation Order, any party objecting to the payment of interim compensation and reimbursement of expenses as requested shall, within 14 days of service of the Fee Statement, serve via email, to the Notice Parties (as defined in the Interim Compensation Order), a written notice setting forth the precise nature of the objection and the amount at issue.

If an objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Brown Rudnick an amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection.  Any objection must set forth the precise nature of the objection and the amount at issue; it shall not be sufficient to simply object to all fees and expenses.

Dated:  April 21, 2021

Respectfully submitted,

BROWN RUDNICK LLP

/s/ *David J. Molton*
David J. Molton
Steven D. Pohl (admitted *pro hac vice*)
Seven Times Square
New York, New York 10019
Telephone:     (212) 209-4800
Facsimile:     (212) 209-4801
E-mail: dmolton@brownrudnick.com
            spohl@brownrudnick.com

*Co-Counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants*

## EXHIBIT A

**SERVICES RENDERED BY
BROWN RUDNICK LLP**

## COMMENCING MARCH 1, 2021 THROUGH MARCH 31, 2021

**Summary of Fees Task Code**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| 002 Asset Analysis and Recovery | 0.0 | $0.00 |
| 003 Assumption and Rejection of Leases and Contracts | 0.0 | $0.00 |
| 004 Business Operations | 0.0 | $0.00 |
| 005 Case Administration | 5.4 | $2,241.00 |
| 007 Claims Analysis | 0.0 | $0.00 |
| 008 Employment and Fee Applications | 25.00 | $11,832.00 |
| 009 Emergency Financing | 0.0 | $0.00 |
| 010 Litigation: Contested Matters and Adversary Proceedings | 9.60 | $14,106.00 |
| 011 Meetings and Communication with Ad Hoc Committee & Creditors | 46.3 | $47,286.00 |
| 014 Plan and Disclosure Statement | 843.40 | $858,276.00 |
| **Total** | **929.7** | **$933,741.00** |
| | | |
| 20% Fee Holdback | | **$186,748.20** |
| 80% of Fees | | **$746,992.80** |
| Plus Expenses | | **$1,269.50** |
| Requested Amount | | **$935,010.50** |

## EXHIBIT B

### SERVICES RENDERED BY
### BROWN RUDNICK LLP

### COMMENCING MARCH 1, 2021 THROUGH MARCH 31, 2021

### Summary of Hours and Fees by Professional

| Name of Professional | Position/Year Admitted to Practice/Department | 2021 Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| David J. Molton | Partner 1983 Bankruptcy & Corporate Restructuring | $1,545.00 | 72.6 | $112,167.00 |
| Steven D. Pohl | Partner 1989 Bankruptcy & Corporate Restructuring | $1,380.00 | 84.2 | $116,196.00 |
| Philip J Flink | Partner 1981 Corporate & Capital Markets | $1,235.00 | 7.8 | $9,633.00 |
| Eric R. Goodman | Partner 2018 Bankruptcy & Corporate Restructuring | $1,200.00 | 0.5 | $600.00 |
| Barbara J. Kelly | Counsel 1982 Corporate & Capital Markets | $1,115.00 | 175.9 | $196,128.50 |
| Andreas Andromalos | Partner 2001 Corporate & Capital Markets | $1,035.00 | 125.2 | $129,582.00 |
| Nicole M. Bouchard | Partner 2005 Corporate & Capital Markets | $950.00 | 51.4 | $48,830.00 |
| Gerard T. Cicero | Associate 2015 Bankruptcy & Corporate Restructuring | $885.00 | 47.3 | $41,860.50 |
| Lisa Orkagly | Associate Corporate & Capital Markets | $885.00 | 30.9 | $27,346.50 |
| Jennifer I. Charles | Partner 2009 Corporate & Capital Markets | $855.00 | 151.1 | $129,190.50 |
| Adam M. Grandy | Associate 2009 Corporate & Capital Markets | $845.00 | 36.3 | $30,673.50 |
| Tia C. Wallach | Associate 2013 Corporate & Capital Markets | $820.00 | 46.0 | $37,720.00 |
| Susan Sieger-Grimm | Counsel 1994 Bankruptcy & Corporate Restructuring | $805.00 | 3.0 | $2,415.00 |
| Uriel Pinelo | Associate 2019 Bankruptcy & Corporate Restructuring | $645.00 | 19.4 | $12,513.00 |
| Cyavash, N. Ahmadi | Associate 2014 Corporate & Capital Markets | $645.00 | 3.0 | $1,935.00 |
| Andrew J. Simpson | Associate 2017 Bankruptcy & Corporate Restructuring | $615.00 | 0.3 | $184.50 |
| Marc J. Veilleux | Law Clerk Bankruptcy & Corporate Restructuring | $615.00 | 0.3 | $184.50 |
| Samuel V. Toomey | Associate 2019 Corporate & Capital Markets | $535.00 | 47.2 | $25,252.00 |
| Alexandra M. Deering | Paralegal Bankruptcy & Corporate Restructuring | $415.00 | 27.3 | $11,329.50 |
| **Total Fees Requested** | | | **929.7** | **$933,741.00** |

## EXHIBIT C

**ACTUAL AND NECESSARY COSTS INCURRED BY
BROWN RUDNICK LLP**

## COMMENCING MARCH 1, 2021 THROUGH MARCH 31, 2021

| EXPENSE | AMOUNT |
|---|---|
| | |
| Copies | $136.50 |
| Court Call | $70.00 |
| Pacer | $2.00 |
| Specialized Online Research | $712.00 |
| Westlaw | $349.00 |
| **Total Expenses** | **$1,269.50** |

**brown**rudnick

| | |
|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice 6916051 |
| ATTN: DAVID MOLTON | Date Apr 13, 2021 |
| BROWN RUDNICK | Client 035843 |
| 7 TIMES SQUARE | |
| NEW YORK, NY 10036 | |

RE: COSTS

## I N V O I C E

For professional services rendered in connection with the above captioned matter through March 31, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0001 | COSTS | 0.00 | 1,269.50 | 1,269.50 |
| | **Total** | **0.00** | **1,269.50** | **1,269.50** |

| | |
|---|---|
| Total Current Fees | $0.00 |
| Total Current Costs | $1,269.50 |
| **Total Invoice** | **$1,269.50** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                          Invoice 6916051
RE: COSTS                                                                        Page 2
April 13, 2021

## C O S T   D E T A I L

| Date | Description | Value |
|------|-------------|-------|
| 03/01/21 | COPIES | 0.60 |
| 03/01/21 | COPIES | 4.10 |
| 03/01/21 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 03/01/21 | PACER | 2.00 |
| 03/05/21 | COPIES | 1.50 |
| 03/07/21 | COPIES | 0.80 |
| 03/08/21 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 03/09/21 | COPIES | 1.50 |
| 03/09/21 | COPIES | 5.50 |
| 03/11/21 | COPIES | 0.60 |
| 03/11/21 | COPIES | 0.20 |
| 03/11/21 | COPIES | 0.10 |
| 03/11/21 | COPIES | 0.70 |
| 03/11/21 | COPIES | 0.80 |
| 03/11/21 | COPIES | 0.40 |
| 03/15/21 | COPIES | 1.40 |
| 03/15/21 | COPIES | 0.10 |
| 03/15/21 | COPIES | 0.70 |
| 03/15/21 | COPIES | 6.30 |
| 03/15/21 | COPIES | 4.60 |
| 03/16/21 | COPIES | 0.80 |
| 03/16/21 | COPIES | 0.70 |
| 03/16/21 | COPIES | 0.20 |
| 03/19/21 | COPIES | 0.70 |
| 03/22/21 | COURT CALL - 01/20/21; VENDOR: DINERS CLUB; INVOICE#: 021421ADRC; DATE: 3/22/2021 | 70.00 |
| 03/23/21 | COPIES | 0.10 |
| 03/23/21 | COPIES | 7.80 |
| 03/23/21 | COPIES | 2.20 |
| 03/23/21 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 03/24/21 | COPIES | 0.20 |
| 03/24/21 | COPIES | 5.40 |
| 03/24/21 | COPIES | 3.60 |
| 03/24/21 | COPIES | 0.20 |
| 03/24/21 | COPIES | 1.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
RE: COSTS
April 13, 2021

Invoice 6916051
Page 3

| Date | Description | Value |
|---|---|---:|
| 03/24/21 | COPIES | 0.40 |
| 03/24/21 | COPIES | 0.40 |
| 03/24/21 | COPIES | 0.60 |
| 03/24/21 | COPIES | 4.80 |
| 03/24/21 | COPIES | 0.20 |
| 03/24/21 | COPIES | 14.40 |
| 03/24/21 | COPIES | 1.20 |
| 03/24/21 | COPIES | 0.80 |
| 03/24/21 | COPIES | 0.10 |
| 03/24/21 | COPIES | 0.10 |
| 03/24/21 | COPIES | 0.10 |
| 03/24/21 | COPIES | 0.10 |
| 03/24/21 | COPIES | 1.10 |
| 03/24/21 | COPIES | 0.40 |
| 03/24/21 | COPIES | 0.20 |
| 03/24/21 | COPIES | 0.10 |
| 03/24/21 | A4 COLOUR COPY | 0.70 |
| 03/24/21 | COPIES | 0.60 |
| 03/24/21 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 03/25/21 | COPIES | 4.60 |
| 03/25/21 | COPIES | 1.40 |
| 03/25/21 | COPIES | 0.40 |
| 03/25/21 | COPIES | 0.20 |
| 03/25/21 | COPIES | 0.30 |
| 03/25/21 | COPIES | 0.30 |
| 03/25/21 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 03/25/21 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 03/26/21 | COPIES | 0.10 |
| 03/26/21 | COPIES | 0.20 |
| 03/26/21 | COPIES | 0.10 |
| 03/26/21 | COPIES | 0.10 |
| 03/26/21 | COPIES | 0.10 |
| 03/26/21 | COPIES | 0.10 |
| 03/26/21 | COPIES | 0.10 |
| 03/26/21 | COPIES | 0.70 |
| 03/26/21 | COPIES | 1.10 |
| 03/26/21 | COPIES | 1.10 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
RE: COSTS
April 13, 2021

Invoice 6916051
Page 4

| Date | Description | Value |
|------|-------------|------:|
| 03/26/21 | COPIES | 0.10 |
| 03/26/21 | COPIES | 0.10 |
| 03/26/21 | A4 COLOUR COPY | 5.00 |
| 03/26/21 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 03/28/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 55.00 |
| 03/28/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 195.00 |
| 03/28/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 03/29/21 | COPIES | 0.20 |
| 03/29/21 | COPIES | 0.10 |
| 03/29/21 | COPIES | 0.70 |
| 03/29/21 | COPIES | 0.90 |
| 03/29/21 | COPIES | 6.60 |
| 03/29/21 | COPIES | 5.70 |
| 03/29/21 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 03/30/21 | COPIES | 4.90 |
| 03/30/21 | COPIES | 0.60 |
| 03/30/21 | COPIES | 0.30 |
| 03/30/21 | COPIES | 0.20 |
| 03/30/21 | COPIES | 0.10 |
| 03/30/21 | COPIES | 0.20 |
| 03/30/21 | COPIES | 1.20 |
| 03/30/21 | COPIES | 5.40 |
| 03/30/21 | COPIES | 1.20 |
| 03/30/21 | COPIES | 5.70 |
| 03/30/21 | A4 COLOUR COPY | 5.80 |
| 03/31/21 | COPIES | 0.30 |
| 03/31/21 | COPIES | 0.30 |
| 03/31/21 | COPIES | 0.10 |
| 03/31/21 | COPIES | 0.10 |
| 03/31/21 | COPIES | 0.10 |
| 03/31/21 | COPIES | 0.10 |
|  | **Total Costs** | **1,269.50** |

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
RE: COSTS
April 13, 2021

Invoice 6916051
Page 5

## C O S T  S U M M A R Y

| Description | Value |
|---|---|
| COURT CALL | 70.00 |
| SPECIALIZED ONLINE RESEARCH SERVICES | 712.00 |
| WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 349.00 |
| A4 COLOUR COPY | 11.50 |
| PACER | 2.00 |
| COPIES | 125.00 |
| **Total Costs** | **1,269.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6916051 |
| Date | Apr 13, 2021 |
| Client | 035843 |

RE: COSTS



Remittance

---

**Balance Due:  $1,269.50**

---

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number:  021000089
SWIFT Code:  CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  6792734594

## **EXHIBIT D**

**Time Entries for Each Professional by Task Code (Invoice)**

64016147 v1

# brown rudnick

| | | |
|---|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice | 6916052 |
| ATTN: DAVID MOLTON | Date | Apr 13, 2021 |
| BROWN RUDNICK | Client | 035843 |
| 7 TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: PURDUE PHARMA AD HOC COMMITTEE OF
GOVERNMENTAL ENTITES

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through March 31, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035843.0005 | CASE ADMINISTRATION | 2,241.00 | 0.00 | 2,241.00 |
| 035843.0008 | EMPLOYMENT AND FEE APPLICATIONS | 11,832.00 | 0.00 | 11,832.00 |
| 035843.0010 | LITIGATION: CONTESTED MATTERS, ADVERSARY PROCEEDINGS, AND AUTOMATIC STAY | 14,106.00 | 0.00 | 14,106.00 |
| 035843.0011 | MEETINGS AND COMMUNICATIONS WITH AD HOC COMMITTEE & CREDITORS | 47,286.00 | 0.00 | 47,286.00 |
| 035843.0014 | PLAN AND DISCLOSURE STATEMENT | 858,276.00 | 0.00 | 858,276.00 |
| | **Total** | **933,741.00** | **0.00** | **933,741.00** |

| | |
|---|---:|
| Total Current Fees | $933,741.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$933,741.00** |

**brown**rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6916052 |
| Date | Apr 13, 2021 |
| Client | 035843 |

RE: CASE ADMINISTRATION

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through March 31, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0005 | CASE ADMINISTRATION | 2,241.00 | 0.00 | 2,241.00 |
| | **Total** | **2,241.00** | **0.00** | **2,241.00** |

| | |
|---|---|
| Total Current Fees | $2,241.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$2,241.00** |



RE: CASE ADMINISTRATION

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/17/21 | DEERING | CIRCULATE DS EXHIBIT  - NEWCO TOPCP TERM SHEET | 0.20 | 83.00 |
| 03/19/21 | DEERING | REVIEW AND CIRCULATE APPENDIX G: TERM SHEET TO DISCLOSURE STATEMENT | 0.30 | 124.50 |
| 03/22/21 | DEERING | REVIEW CASE CALENDAR AND UPDATE ACCORDINGLY | 0.50 | 207.50 |
| 03/23/21 | DEERING | COORDINATE TELEPHONIC APPEARANCE FOR D. MOLTON FOR HEARING ON 3.24 (.4); EMAILS RE SAME (.2) | 0.60 | 249.00 |
| 03/23/21 | DEERING | REVIEW DOCKET AND UPDATE CASE CALENDAR | 0.50 | 207.50 |
| 03/29/21 | DEERING | REVIEW MOTION TO APPROVE DISCLOSURE STATEMENT DEADLINES (1.0); UPDATE CASE CALENDAR RE SAME (1.0) | 2.00 | 830.00 |
| 03/30/21 | DEERING | REVIEW AND CIRCULATE CH. 11 PLAN | 0.30 | 124.50 |
| 03/30/21 | DEERING | REVIEW DOCKET AND UPDATE CASE CALENDAR | 0.50 | 207.50 |
| 03/31/21 | DEERING | REVIEW PLAN, DS AND TERM SHEET AND CIRCULATE TO B. KELLY | 0.50 | 207.50 |
| | **Total Hours and Fees** | | **5.40** | **2,241.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|------|------|-------|
| ALEXANDRA M. DEERING | 5.40 | hours at | 415.00 | 2,241.00 |
| **Total Fees** | | | | **2,241.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

# brownrudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6916052 |
| Date | Apr 13, 2021 |
| Client | 035843 |

RE: EMPLOYMENT AND FEE APPLICATIONS

## INVOICE

For professional services rendered in connection with the above captioned matter
through March 31, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0008 | EMPLOYMENT AND FEE APPLICATIONS | 11,832.00 | 0.00 | 11,832.00 |
| | **Total** | **11,832.00** | **0.00** | **11,832.00** |

| | |
|---|---|
| Total Current Fees | $11,832.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$11,832.00** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
April 13, 2021

Invoice 6916052
Page 5

RE: EMPLOYMENT AND FEE APPLICATIONS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/01/21 | DEERING | EMAIL WITH CO-COUNSEL RE FILING DATE OF 16TH MONTHLY FEE STATEMENT | 0.20 | 83.00 |
| 03/02/21 | DEERING | DRAFT FOURTH INTERIM FEE APPLICATION | 2.00 | 830.00 |
| 03/03/21 | DEERING | REVIEW REPORTS FOR FOURTH INTERIM FEE APPLICATION (.7) AND EMAIL TO BR TEAM RE PROPOSED REDUCTIONS (.3) | 1.00 | 415.00 |
| 03/05/21 | DEERING | REVIEW EMAILS RE DEADLINE TO FILE JAN MONTHLY FEE STATEMENT AND CALENDAR SAME | 0.20 | 83.00 |
| 03/08/21 | DEERING | FINALIZE AND FILE JAN MONTHLY FEE STATEMENT (.6) AND SERVICE OF SAME (.3) | 0.90 | 373.50 |
| 03/10/21 | CICERO | DRAFT AND REVISE FEBRUARY MONTHLY FEE STATEMENT | 1.10 | 973.50 |
| 03/10/21 | DEERING | DRAFT 4TH INTERIM FEE APPLICATION | 2.00 | 830.00 |
| 03/11/21 | DEERING | DRAFT AND FINALIZE FOURTH INTERIM FEE APPLICATION | 4.00 | 1,660.00 |
| 03/15/21 | DEERING | EMAILS RE FEB 2021 FEE STATEMENT | 0.50 | 207.50 |
| 03/15/21 | DEERING | DRAFT BUDGET AND STAFFING PLAN FOR FOURTH INTERIM FEE APPLICATION | 2.50 | 1,037.50 |
| 03/16/21 | CICERO | DRAFT AND REVISE 4TH INTERIM FEE APPLICATION | 1.20 | 1,062.00 |
| 03/16/21 | DEERING | EMAILS WITH TEAM RE FOURTH INTERIM APPLICATION | 0.50 | 207.50 |
| 03/17/21 | CICERO | REVISE AND DRAFT FOURTH INTERIM FEE APPLICATION | 0.80 | 708.00 |
| 03/17/21 | DEERING | REVISE FOURTH INTERIM FEE APPLICATION RE ALLOCATION FEES (3.5) EMAILS RE SAME (.5) AND TC WITH GC RE SAME (.5) | 4.50 | 1,867.50 |
| 03/17/21 | DEERING | FINALIZE AND FILE FOURTH INTERIM FEE APPLICATION (.6); SERVE AND CIRCULATE SAME (.4) | 1.00 | 415.00 |
| 03/18/21 | DEERING | DRAFT FEB 2021 FEE STATEMENT | 2.00 | 830.00 |
| 03/18/21 | DEERING | CIRCULATE FEB MONTHLY FEE STATEMENT TO CO-COUNSEL (.2); AND INTERNAL EMAILS RE SAME (.2) | 0.40 | 166.00 |
| 03/30/21 | DEERING | EMAILS S. POHL AND G. CICERO RE FEB FEE STATEMENT | 0.20 | 83.00 |
| | **Total Hours and Fees** | | **25.00** | **11,832.00** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES

Invoice 6916052

April 13, 2021

Page 6

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| GERARD T. CICERO | 3.10 | hours at | 885.00 | 2,743.50 |
| ALEXANDRA M. DEERING | 21.90 | hours at | 415.00 | 9,088.50 |
| **Total Fees** | | | | **11,832.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

# brownrudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6916052 |
| Date | Apr 13, 2021 |
| Client | 035843 |

RE: LITIGATION: CONTESTED MATTERS, ADVERSARY
PROCEEDINGS, AND AUTOMATIC STAY

# INVOICE

For professional services rendered in connection with the above captioned matter
through March 31, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0010 | LITIGATION: CONTESTED MATTERS, ADVERSARY PROCEEDINGS, AND AUTOMATIC STAY | 14,106.00 | 0.00 | 14,106.00 |
| | **Total** | **14,106.00** | **0.00** | **14,106.00** |

| | |
|---|---|
| Total Current Fees | $14,106.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$14,106.00** |



RE: LITIGATION: CONTESTED MATTERS, ADVERSARY PROCEEDINGS, AND AUTOMATIC STAY

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/01/21 | POHL | ATTEND EXCLUSIVITY HEARING | 0.90 | 1,242.00 |
| 03/01/21 | MOLTON | ATTENDING HEARING RE: PURDUE EXCLUSIVITY EXTENSION MOTION | 0.90 | 1,390.50 |
| 03/24/21 | POHL | ATTEND PORTION OF HEARING PRELIMINARY INJUNCTION HEARING | 3.50 | 4,830.00 |
| 03/24/21 | MOLTON | PARTICIPATE IN PROPORTION OF COURT HEARING RE EXTENSION OF SECTION 105 PI RE CLAIMS AGAINST SACKLERS AND PRESS MOTION TO UNSEAL SACHLER DOCUMENTS AND SUBMISSIONS | 4.30 | 6,643.50 |
| | **Total Hours and Fees** | | **9.60** | **14,106.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|--|------|-------|
| STEVEN POHL | 4.40 | hours at | 1,380.00 | 6,072.00 |
| DAVID J. MOLTON | 5.20 | hours at | 1,545.00 | 8,034.00 |
| **Total Fees** | | | | **14,106.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6916052 |
| Date | Apr 13, 2021 |
| Client | 035843 |

RE: MEETINGS AND COMMUNICATIONS WITH AD HOC
COMMITTEE & CREDITORS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through March 31, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0011 | MEETINGS AND COMMUNICATIONS WITH AD HOC COMMITTEE & CREDITORS | 47,286.00 | 0.00 | 47,286.00 |
| | **Total** | **47,286.00** | **0.00** | **47,286.00** |

| | |
|---|---|
| Total Current Fees | $47,286.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$47,286.00** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6916052
April 13, 2021                                                                                 Page 10

RE: MEETINGS AND COMMUNICATIONS WITH AD HOC COMMITTEE & CREDITORS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/03/21 | POHL | PARTICIPATE IN WEEKLY AHC CALL | 1.80 | 2,484.00 |
| 03/03/21 | MOLTON | PREPARE FOR AND PARTICIPATE IN CATCH-UP CALL WITH AHC COUNSEL RE PLAN ISSUES AND STATUS | 1.20 | 1,854.00 |
| 03/05/21 | PINELO | EMAIL W/ CITY OF SPOKANE RE UPDATE ON PLAN AND DS PROCESS | 0.20 | 129.00 |
| 03/10/21 | CICERO | REVIEW AGENDA FOR MEETING WITH FULL AHC (.2); REVIEW DOCUMENTS PROVIDED TO AHC MEMBERS RE: SAME (.7); ATTEND FULL AHC CALL (1.4) | 2.30 | 2,035.50 |
| 03/10/21 | POHL | PARTICIPATE IN WEEKLY AHC CALL | 1.40 | 1,932.00 |
| 03/10/21 | MOLTON | PARTICIPATE IN WEEKLY AHC STATUS MEETING | 1.40 | 2,163.00 |
| 03/13/21 | POHL | ATTEND AHC SUBCOMMITTEE CALL RE: PLAN ISSUES | 1.70 | 2,346.00 |
| 03/15/21 | PINELO | REVIEW SOLICITATION ORDER DRAFT AND ALL EXHIBITS AND DRAFT SUMMARY EMAIL TO S. POHL AND G. CICERO RE THE SAME (3.3); FOLLOW UP REVIEW AND EMAIL W/ G. CICERO RE COVER SUPPORT LETTER (.3) | 3.60 | 2,322.00 |
| 03/15/21 | POHL | PARTICIPATE IN SEVERAL CALLS WITH AHC COMMITTEE ADVISORS AND AHC MEMBERS RE PLAN MATTERS (FINAL ISSUES LISTS, TERM SHEETS, AND RELATED MATTERS) | 1.90 | 2,622.00 |
| 03/17/21 | POHL | PARTICIPATE IN  WEEKLY FULL AHC CALL | 1.50 | 2,070.00 |
| 03/17/21 | PINELO | EMAILS W/ CITY OF OPKA RE VOTING PROCEDURES NOTICE (.1); REVIEW VOTING SOLICITATION NOTICE LETTER AND EMAILS RE THE SAME W/ G. CICERO (.2); DRAFT CLIENT LETTER RE THE SAME (3.0); REVISE LETTER PER COMMENTS BY G. CICERO AND RECIRCULATE W/ REDLINE (.8) | 4.10 | 2,644.50 |
| 03/17/21 | MOLTON | ATTEND AND PARTICIPATE IN WEEKLY AHC CALL | 1.40 | 2,163.00 |
| 03/18/21 | CICERO | CALL WITH LAWYER FOR MUNICIPALITIES RE: VOTERS DIRECTIVE (.4); COMMUNICATIONS WITH PEC LEADERSHIP RE: SAME (.6) | 1.00 | 885.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
April 13, 2021

Invoice 6916052
Page 11

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 03/18/21 | PINELO | REVIEW AND SUMMARIZE DEBTORS' DISCOVERY PROTOCOL MOTION AND ORDER (1.7); EMAIL KRAMER RE THE SAME (.1); REVISE CLIENT LETTER EXPLAINING SOLICITATION PROCESS NOTICE PER COMMENTS BY S. POHL AND G. CICERO AND RECIRCULATE W/ REDLINE (1.4); EMAILS W/ CONSOLIDATED CLAIM PARTICIPANTS, CITY OF LOVE AND VILLAGE OF DUNKIRK, RE THE SOLICITATION PROCESS NOTICE (.2) | 3.40 | 2,193.00 |
| 03/18/21 | MOLTON | COMMUNICATE WITH AHC COUNSEL RE VARIOUS OUTSTANDING ISSUES | 0.80 | 1,236.00 |
| 03/19/21 | VEILLEUX | EDIT AND REVISE CLIENT LETTER RE VOTE SOLITICATION PROCEDURES | 0.30 | 184.50 |
| 03/19/21 | POHL | REVIEW CLIENT UPDATES | 0.40 | 552.00 |
| 03/19/21 | PINELO | CALLS AND EMAILS W/ TOWN OF CULPEPPER, CITY OF SOLON, BAY VILLAGE, MONETZUME COUNTY AND SPOKANE RE SOLICITATION VOTING NOTICE AND APPLICABILITY THEREOF (1.4); REVISE INSTRUCTION LETTER EXHIBITS RE SOLICITATION VOTING NOTICE AND EMAILS W/ KRAMER, GILBERT, AND DAVIS POLK RE THE SAME (1.2) | 2.60 | 1,677.00 |
| 03/23/21 | CICERO | PREPARE AGENDA FOR NON-STATE AHC UPDATE CALL (.3); PARTICIPATE IN NON-STATE UPDATE CALL (.5) | 0.80 | 708.00 |
| 03/23/21 | PINELO | FOLLOW UP EMAILS TO DPW RE SOLICITATION DIRECTIVE ISSUES (.2); CALLS AND EMAILS W/ CLAIMANTS MONTEZUMO COUNTY, TOWN OF WINDSOR RE SOLICITATION NOTICE (.3) | 0.50 | 322.50 |
| 03/23/21 | GOODMAN | ATTEND NON-STATE UPDATE CALL WITH MR. CICERO AND MS. KELLY | 0.50 | 600.00 |
| 03/23/21 | POHL | ATTEND WEEKLY CALL WITH NON STATES | 0.40 | 552.00 |
| 03/23/21 | POHL | REVIEW COMMUNICATIONS WITH CREDITORS | 0.10 | 138.00 |
| 03/23/21 | PINELO | CIRCULATE REVISED INSTRUCTIONAL LETTER W/ REDLINES AND EXHIBITS AND FOLLOW UP EMAIL AND CALLS WITH BR TEAM TO FINALIZE THE SAME (1.4); CIRCULATE 2ND INSTRUCTIONAL LETTER AND EMAIL FOLLOWS UP W/ THE CITY OF COLUMBUS COUNSEL, HILL PETERSON CARPER, D. SIMON, AND MOTLEY RICE RE THE SAME (.7) | 2.10 | 1,354.50 |
| 03/24/21 | CICERO | PARTICIPATE IN FULL AHC STRATEGY CALL | 1.30 | 1,150.50 |
| 03/24/21 | POHL | PARTICIPATE IN WEEKLY AHC CALL | 1.30 | 1,794.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6916052
April 13, 2021                                                                                              Page 12

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/24/21 | PINELO | EMAIL RESPONSE TO M. FRANTZ RE SOLICITATION NOTICE (.2); EMAIL RESPONSE TO V. PITTMAN FOR CITY OF TITUSVILLE RE SOLICITATION NOTICE (.3); REVIEW DS AND VOTING PROCEDURES MOTION AND EMAIL RESPONSE TO W. LEONARD AT SONOSKY RE AMENDED CLAIM ISSUE (.8) | 1.30 | 838.50 |
| 03/24/21 | MOLTON | PARTICIPATE IN WEEKLY AHC STATUS CALL | 1.30 | 2,008.50 |
| 03/25/21 | PINELO | EMAILS W/ MACON COUNTY RE CONSOLIDATED CLAIM (.2); CALL W/ R. LUTHER RE RECLASSIFICATION ORDER (.2) | 0.40 | 258.00 |
| 03/29/21 | PINELO | CALL W/ C. GRAVER RE LATE FILED CLAIM AND EMAIL TO DPW RE THE SAME (.3); EMAILS W/ CITY OF LAFEYETTE COUNSEL RE SOLICITATION DIRECTIVE AND AMENDING NOTICE W/ PRIME CLERK (.3); EMAIL AND FORWARDED CONSOLIDATED CLAIM INFORMATION TO J. DREHER RE THE SAME (.2) | 0.80 | 516.00 |
| 03/30/21 | PINELO | CALL W/ D. CONSLA/DPW RE LATE FILED CLAIM ISSUE RAISED BY CHRIS GRAVER AND EMAILS RE THE SAME | 0.40 | 258.00 |
| 03/31/21 | CICERO | ATTEND WEEKLY FULL UPDATE CALL ON OPEN ITEMS RE: SHAREHOLDER DEAL AND PLAN NEGOTIATIONS | 1.10 | 973.50 |
| 03/31/21 | POHL | ATTEND CLIENT MEETING PREP CALL WITH ADVISORS | 0.80 | 1,104.00 |
| 03/31/21 | POHL | PARTICIPATE IN WEEKLY COMMITTEE CALL | 1.10 | 1,518.00 |
| 03/31/21 | MOLTON | PARTICIPATE IN WEEKLY AHC STATUS ZOOM MEETING | 1.10 | 1,699.50 |
| | **Total Hours and Fees** | | **46.30** | **47,286.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|-----|------|-------|
| STEVEN POHL | 12.40 | hours at | 1,380.00 | 17,112.00 |
| DAVID J. MOLTON | 7.20 | hours at | 1,545.00 | 11,124.00 |
| GERARD T. CICERO | 6.50 | hours at | 885.00 | 5,752.50 |
| URIEL PINELO | 19.40 | hours at | 645.00 | 12,513.00 |
| ERIC R. GOODMAN | 0.50 | hours at | 1,200.00 | 600.00 |
| MARC J. VEILLEUX | 0.30 | hours at | 615.00 | 184.50 |
| **Total Fees** | | | | **47,286.00** |

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES

Invoice 6916052

April 13, 2021

Page 13

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

| | | |
|---|---|---|
PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice | 6916052 |
| Date | Apr 13, 2021 |
ATTN: DAVID MOLTON | Client | 035843 |
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

RE: PLAN AND DISCLOSURE STATEMENT

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through March 31, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035843.0014 | PLAN AND DISCLOSURE STATEMENT | 858,276.00 | 0.00 | 858,276.00 |
| | **Total** | **858,276.00** | **0.00** | **858,276.00** |

| | |
|---|---:|
| Total Current Fees | $858,276.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$858,276.00** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
April 13, 2021

Invoice 6916052
Page 15

RE: PLAN AND DISCLOSURE STATEMENT

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 03/01/21 | CHARLES | REVIEW AND COMMENT ON NOAT TRUST AGREEMENT AND BYLAWS (3.5); REVIEW AND COMMENT ON TAFT TRUST AGREEMENT AND BYLAWS (2.0); CORRESPONDENCE AND CALLS REGARDING COMMENTS TO ISSUES IN TRUST AGREEMENTS AND BYLAWS (2.0); REVISE TAF 2 LLC AGREEMENT TO LINE UP SUBSTANTIVELY WITH TRUST AGREEMENTS (2.8); CONTRIBUTION AGREEMENT CALL WITH FTI AND BR TEAM (.7); CORRESPONDENCE AND INTERNAL CALLS REGARDING CONTRIBUTION AGREEMENT (.6) | 11.60 | 9,918.00 |
| 03/01/21 | CICERO | REVIEW EMAIL FROM R. RINGER RE: PLAN DRAFFTING UPDATES AND REVIEW UPDATES RE: SAME (.6); REVIEW FIRST "FINAL" DRAFT OF NOAT AGREEMENT AND TAFT AGREEMENT (.6) | 1.20 | 1,062.00 |
| 03/01/21 | TOOMEY | REVIEW AND REVISE TAFT TRUST AGREEMENT AND TRUST BYLAWS PURSUANT TO MULTIPLE ROUNDS OF COMMENTS FROM J. CHARLES AND B. KELLY | 3.40 | 1,819.00 |
| 03/01/21 | TOOMEY | IMPLEMENT FURTHER REVISIONS TO TAFT TRUST AGREEMENT AND BYLAWS AND FINALIZE SAME FOR EXTERNAL DISTRIBUTION | 1.70 | 909.50 |
| 03/01/21 | SIEGER-GRIMM | REVIEW/RESPOND TO NUMEROUS EMAILS RE: NOAT PROVISIONS (.3); DRAFT COOPERATION LANGUAGE FOR NOAT (.9); FOLLOW UP/EMAILS RE: SAME (.2) | 1.40 | 1,127.00 |
| 03/01/21 | POHL | ATTEND AHC ADVISORS CALL RE SACKLER AGREEMENT/STRUCTURE | 1.10 | 1,518.00 |
| 03/01/21 | POHL | REVIEW SACKLER AGREEMENT | 1.00 | 1,380.00 |
| 03/01/21 | ANDROMALOS | SEVERAL CALLS RE ISSUES LIST/REVISED CONTRIBUTION AGREEMENT AND THE VARIOUS WORK STREAMS INCLUDING IDENTIFYING KEY OBLIGORS, ASSETS AND IAC'S | 5.50 | 5,692.00 |
| 03/01/21 | FLINK | REVIEW AND COMMENTS TO GOVERNANCE ISSUES IN OPERATIONAL AND ORGANIZATIONAL DOCUMENTS FOR POST-EFFECTIVE DATE COMPANY | 0.30 | 370.50 |
| 03/01/21 | MOLTON | REVIEW LATEST ITERATIONS OF TRUST DOCUMENTS AND OTHER PLAN DOCUMENTS | 2.10 | 3,244.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
April 13, 2021

Invoice 6916052
Page 16

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/01/21 | KELLY | TAX: WORK ON REVISIONS TO NOAT TRUST AGREEMENT (4.2); WORK ON REVISIONS TO NOAT BYLAWS (.4); CONFER J CHARLES ON SELECT PROVISIONS OF NOAT TRUST AGREEMENT (.5); DRAFT SUMMARY TRANSMITTAL TO KL AND BR LEGAL TEAM RE NOAT PROVISIONS (.2); WORK ON TAFT TRUST AGREEMENT REVISIONS (3.6); WORK ON REVISIONS TO TRUST BYLAWS (.2); ANALYSIS OF SELECT TAX ISSUES UNIQUE TO TRIBES (.6); DRAFT CORRESPONDENCE TO TRIBES' ADVISORS REGARDING TAFT (.3); REVIEW FIRST DRAFT OF TAF2 LLC AGREEMENT (.5) | 10.50 | 11,707.50 |
| 03/01/21 | POHL | REVIEW LATEST DRAFT OF SACKLER AGREEMENT | 1.30 | 1,794.00 |
| 03/02/21 | CICERO | REVIEW AND COMMENTS TO REVISED PLAN CIRCULATED BY DEBTORS (.9); CALL WITH B. KELLY, S. POHL. AND J. CHARLES RE: INTERNAL COMMENTS AND PAGE TURN FOR COMMENTS TO CO-COUNSEL (.7) | 1.60 | 1,416.00 |
| 03/02/21 | CHARLES | CALL WITH VARIOUS PARTIES INCLUDING DEBEVOISE AND DAVIS POLK REGARDING INFORMATION ON TRUSTS AND OBLIGORS UNDER THE CONTRIBUTION AGREEMENT (1.6); REVIEW AND REVISE INDEMNIFICATION AND EXCULPATION LANGUAGE IN THE TRUST AGREEMENTS (2.4); CALL WITH B. KELLY AND S. TOOMEY REGARDING TAF 2 LLC AGREEMENT COMMENTS (.6); CORRESPONDENCE REGARDING INDEMNIFICATION LANGUAGE AND OTHER COMMENTS TO TRUST AGREEMENTS (.8); REVIEW KRAMER LEVIN'S COMMENTS TO TRUST AGREEMENT (.5); FOLLOW UP CALL WITH BR AND KRAMER LEVIN TEAMS REGARDING CONTRIBUTION AGREEMENT RE: COLLATERAL AND OBLIGORS (1.0); REVISE TAF 2 LLC AGREEMENT (2.8) | 9.70 | 8,293.50 |
| 03/02/21 | TOOMEY | CONDUCT LEGAL RESEARCH AND REVISE INDEMNIFICATION AND EXCULPATION PROVISIONS OF TAFT AND NOAT TRUST AGREEMENT ACCORDINGLY (1.7); STRATEGIZE RE: OPEN ITEMS AND REVISIONS TO TAF 2 OPERATING AGREEMENT WITH B. KELLY AND J. CHARLES (.4); REVIEW AND REVISE TAF II LLC OPERATING AGREEMENT AND FINALIZE SAME FOR EXTERNAL DISTRIBUTION (5.1) | 7.20 | 3,852.00 |
| 03/02/21 | SIEGER-GRIMM | REVIEW DOCUMENTS RE: PLAN ISSUES/GOVERNANCE (.4); FOLLOW UP RE: COMMENTS TO NOAT (.2) | 0.60 | 483.00 |
| 03/02/21 | POHL | PARTICIPATE IN CALL WITH SIDE A FAMILY ADVISORS RE SETTLEMENT PROPOSAL | 1.90 | 2,622.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6916052
April 13, 2021                                                                                                    Page 17

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/02/21 | POHL | REVIEW PLAN MODIFICATIONS AND PROVIDE COMMENTS | 2.10 | 2,898.00 |
| 03/02/21 | POHL | ATTEND AHC COUNSEL CALL RE SACKLER FAMILY SETTLEMENT | 0.50 | 690.00 |
| 03/02/21 | ANDROMALOS | SEVERAL CALLS RE CONTRIBUTION AGMT INCLUDING CALLS WITH SACKLER A FAMILY (1.9); CALL WITH KL RE SAME (1.0); CALLS WITH BR TEAM RE SAME (1.0); REVIEW VARIOUS ISSUES RE CONTRIBUTION AGMT (2.2) | 6.10 | 6,313.50 |
| 03/02/21 | KELLY | TAX: CALL WITH DPW TAX ON TAX DISCLOSURE STATEMENT AND STRUCTURE ISSUES (.9); FOLLOW UP EMAILS WITH DPW REGARDING TRIBES TAXATION (.5); CORRESPONDENCE WITH TRIBES ON TAX AND TRUST MATTERS (.5); REVIEW AND COMMENT ON DRAFTS OF TAF2 LLC AGREEMENT (3.2); DISCUSS CONFORMITY OF LLC AND TAFT AND NOAT PROVISIONS WITH J CHARLES AND S TOOMEY (.5); REVIEW AND COMMENT ON REVISIONS NEEDED FOR SELECT PROVISIONS OF TAFT, NOAT AND TAF2 FOR CONFORMITY (1.1); CALL WITH POHL, CICERO ON PLAN COMMENTS (.4); DRAFT COMMENTS ON PLAN AND CIRCULATE TO KL (.9); READ DEBTORS' PLAN CHANGES AND ANALYZE TAX AND STRUCTURE CONSIDERATIONS (1.0) | 9.00 | 10,035.00 |
| 03/02/21 | FLINK | REVIEW NOAT TRUST AGREEMENT REVISIONS | 0.30 | 370.50 |
| 03/02/21 | MOLTON | REVIEW FINALIZATION OF LATEST DRAFTS OF TRUST DOCUMENTS | 1.20 | 1,854.00 |
| 03/02/21 | MOLTON | REVIEW TO PLAN ISSUES LIST AND POSITIONS IN CONNECTION THEREWITH | 1.40 | 2,163.00 |
| 03/02/21 | MOLTON | REVIEW EDITS/COMMENTS TO PLAN AND PLAN TERM SHEET | 1.20 | 1,854.00 |
| 03/02/21 | GRANDY | CREDIT SUPPORT REVIEW AND ANALYSIS (1.5); REVIEW THE NET ASSET SUMMARY WITH RESPECT TO THE SAME (1.3) | 2.80 | 2,366.00 |
| 03/03/21 | CHARLES | REVIEW PLAN ISSUES LIST AND CONSENT CHARTS (.8); CORRESPONDENCE REGARDING CONTRIBUTION AGREEMENT ISSUES (.6); REVIEW UPDATED TAF 2 LLC AGREEMENT (.5) | 1.90 | 1,624.50 |
| 03/03/21 | CICERO | REVIEW ITERATIONS OF PLAN REVISIONS (.7); ATTEND AHC STRATEGY CALL ON PLAN DRAFTING AND ISSUES (1.8) | 2.50 | 2,212.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
April 13, 2021

Invoice 6916052
Page 18

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 03/03/21 | ANDROMALOS | ANALYSIS OF NUMEROUS ISSUES RE CONTRIBUTION AGREEMENT(.5); CALL WITH DPW AND KL RE SAME (1.0); REVIEW MATERIALS RE ASSETS OF A AND B SIDE OF FAMILY (1.0); CORRESPONDENCE WITH CORP TEAM RE TRUST CALL (.9); REVIEW ISSUES RE COLLATERAL AND OTHER ADJUSTMENTS TO PAYMENT SCHEDULE (2.5) | 5.90 | 6,106.50 |
| 03/03/21 | POHL | REVIEW MATERIAL AND CALL WITH SACKLER FAMILY COUNSEL RE: SETTLEMENT AGREEMENT | 2.10 | 2,898.00 |
| 03/03/21 | POHL | PARTICIPATE IN CALL WITH COMPANY COUNSEL RE: SACKLER AGREEMENT | 0.70 | 966.00 |
| 03/03/21 | GRANDY | CONFERENCE CALLS WITH RESPECT TO THE CONTRIBUTION AGREEMENT (.7); REVIEW RELATED MATTERS (.9) | 1.60 | 1,352.00 |
| 03/03/21 | MOLTON | REVIEW PLAN ISSUES LISTS AND POTENTIAL RESPONSES THERETO | 2.10 | 3,244.50 |
| 03/03/21 | MOLTON | REVIEW STATUS OF FINALIZATION OF PRIVATES DEAL | 0.90 | 1,390.50 |
| 03/03/21 | MOLTON | REVIEW PLAN REVISIONS AND TERM SHEET REVISIONS | 1.80 | 2,781.00 |
| 03/03/21 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE RE SEARCH FIRMS FOR POST CONFIRMATION D&OS | 1.70 | 2,626.50 |
| 03/03/21 | BOUCHARD | CONFERENCE WITH B. KELLY RE: TAX STRUCTURING CONSIDERATIONS (.5); CONFERENCE WITH DAVIS POLK TAX AND KRAMER LEVIN TAX RE: SAME (.6) | 1.10 | 1,045.00 |
| 03/03/21 | KELLY | TAX: CALL WITH DPW REGARDING TAX ISSUES OF DISCLOSURE STATEMENT (.5); RESPOND TO INCOMING EMAIL RE TRIBES' COMMENTS (.4); REVIEW SHAREHOLDER CONTRIBUTION AGREEMENT TAX ISSUES (.7); PREPARE FOR AND JOIN ZOOM CALL WITH AHC PROFESSIONALS AND CLIENTS ON CURRENT OPEN MATTERS (2.0); ANALYSIS OF TRIBES' COMMENTS ON PLAN LANGUAGE REGARDING REQUIRED DISCLOSURES FOR PLAN (.6); REVIEW FURTHER NOAT DRAFTING MATTERS (.3); CALL ON SACKLER OBLIGATIONS (1.1); DRAFT SUMMARY OF CALL ON TAX AND FUNDING CONSIDERATIONS TO BE ADDRESSED FOR SACKLER CONTRIBUTION AGREEMENT (.5) | 6.10 | 6,801.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6916052
April 13, 2021                                                                                      Page 19

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/04/21 | CHARLES | REVIEW DOCUMENTATION REGARDING OBLIGORS AND ANALYSIS OF COLLATERAL, INCLUDING EFFECT OF COLLAR, ON SIDE A (1.3); REVIEW AND COMMENT ON REVISED PLAN ISSUES LIST (1.0); DRAFT TOPCO LLC AGREEMENT (1.0); CALL WITH A. ANDROMALOUS REGARDING CONTRIBUTION CALL AND JERSEY TRUSTS (.4) | 3.70 | 3,163.50 |
| 03/04/21 | CICERO | CONTINUED PREPARATION OF ISSUES LISTS AND COMMENTS TO PLAN (.3); ATTEND COMMERCIAL CONTRACTS MEETING RE: POST-EFFECTIVE DATE (.8) | 1.10 | 973.50 |
| 03/04/21 | SIEGER-GRIMM | REVIEW/RESPOND TO EMAILS RE: NOAT (.1); CALL WITH B. KELLY RE: SAME (.2) | 0.30 | 241.50 |
| 03/04/21 | ANDROMALOS | CALL WITH GROUP RE CONTRIBUTION AGMT ISSUE (1.0); CALL WITH AKIN, DPW AND KL RE CONTRIBUTION AGMT ISSUES (1.0); REVIEW SEVERAL ISSUES RE SAME (1.5); REVIEW MATERIALS RE ISSUES WITH RESPECT TO THE CONTRIBUTION AGMT (1.5); VARIOUS CORRESPONDENCE RE TRUSTS AND CORRESPONDENCE WITH TEAM RE SAME (1.2) | 6.20 | 6,417.00 |
| 03/04/21 | POHL | REVIEW AND COMMENT ON PLAN DRAFTS AND ISSUES OUTLINES | 1.60 | 2,208.00 |
| 03/04/21 | POHL | REVIEW RE SACKLER SETTLEMENT STRUCTURE | 0.70 | 966.00 |
| 03/04/21 | POHL | PREPARE FOR AND PARTICIPATE IN COMPANY CALL RE COMMERCIAL CONTRACTS/RELATIONSHIPS | 1.20 | 1,656.00 |
| 03/04/21 | POHL | PREPARE FOR AND PARTICIPATE IN COMPANY CALL RE: PIPELINE | 0.70 | 966.00 |
| 03/04/21 | POHL | PREPARE FOR AND PARTICIPATE IN ADVISOR CALL RE: SACKLER AGREEMENT/SETTLEMENT | 1.50 | 2,070.00 |
| 03/04/21 | BOUCHARD | CONFERENCE WITH DEBTOR AND CREDITOR COMMITTEE TAX ATTORNEYS RE: PLAN CONSIDERATIONS (1.0); REVIEW AND RESPOND TO MULTIPLE COMMUNICATIONS RE: TAX PROVISIONS IN DISCLOSURE STATEMENT (.8); LEGAL ANALYSIS RE: SAME (1.2) | 3.00 | 2,850.00 |
| 03/04/21 | MOLTON | PARTICIPATE IN PRESENTATION RE OVERVIEW OF PURDUE COMMERCIAL CONTRACTS RE RELATIONSHIPS WITH DISTRIBUTORS AND PHARMACIES | 0.90 | 1,390.50 |
| 03/04/21 | MOLTON | PARTICIPATE IN NEWCO RESEARCH AND DEVELOPMENT CALL WITH AHC FINANCIAL ADVISORS | 1.10 | 1,699.50 |
| 03/04/21 | MOLTON | REVIEW PLAN AND PLAN TERM SHEET EDITS, COMMENTS AND REVISIONS | 1.10 | 1,699.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
April 13, 2021

Invoice 6916052
Page 20

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/04/21 | GRANDY | NUMEROUS TELEPHONE CONVERSATIONS REGARDING THE SETTLEMENT AGREEMENT | 1.60 | 1,352.00 |
| 03/04/21 | KELLY | TAX: DISCUSS TAX EDITS TO NEWCO TOPCO TERM SHEET WITH KL (.2); REVIEW 13 PAGE DRAFT TAX DISCLOSURE ON TAX MATTERS (1.6); TAX CALL WITH DPW, AND AKIN ON OPEN ISSUES OF PLAN AND DISCLOSURE STATEMENT (1.0); CIRCULATE IRS STATEMENT ON RESTITUTION PAYMENTS STANDARD (.3); RESPOND TO INCOMING EMAIL TO ADDRESS SECURITY ISSUES ON NEWCO GUARANTEE TO MDT AND RELATED TAX CONSIDERATIONS (.6) | 3.70 | 4,125.50 |
| 03/05/21 | CHARLES | ATTEND TRUST DOCUMENTATION CALL (.8); SUMMARIZE OPEN ITEMS FROM TRUST CALL FOR BR TEAM (.5); DRAFT TOPCO LLC AGREEMENT (1.2) | 2.50 | 2,137.50 |
| 03/05/21 | MOLTON | REVIEW DOJ COMMENTS TO PLAN AND PLAN TERM SHEET ISSUES | 0.90 | 1,390.50 |
| 03/05/21 | MOLTON | PARTICIPATE IN CONFERENCE CALL WITH AHC PROFESSIONALS AND DEBTORS RE TREATMENT OF PURDUE'S CLAIMS AGAINST CO-DEFENDANT | 0.70 | 1,081.50 |
| 03/05/21 | POHL | REVIEW AND COMMENT ON SACKLER AGREEMENT | 1.00 | 1,380.00 |
| 03/05/21 | POHL | ATTEND ALL HANDS CALL RE: SACKLER AGREEMENT | 1.20 | 1,656.00 |
| 03/05/21 | ANDROMALOS | ANALYSIS OF NUMEROUS ISSUES RE REVISED CONTRIBUTION AGMT AND ISSUES RE SAME (5.0); SEVERAL CORRESPONDENCE WITH TEAM (2.6); ALL HANDS CALL (1.2) | 8.80 | 9,108.00 |
| 03/05/21 | GRANDY | REVIEW THE COVENANTS, REPRESENTATIONS AND WARRANTIES AND EVENT OF DEFAULT PROVISIONS OF THE DRAFT SETTLEMENT AGREEMENT | 4.60 | 3,887.00 |
| 03/05/21 | KELLY | TAX: PREPARE FIRST DRAFT OF DETAILED STEP BY STEP POST-EFFECTIVE DATE STRUCTURE DECK PER CLIENT REQUEST (4.2); ANALYSIS WITH KL OF TAX REPORTING REQUIREMENTS UNDER PLAN AND CONFIRMATION ORDER (.4); REVIEW SUMMARY OF ISSUES IN CONNECTION WITH TRUST COLLECTION AND ENFORCEMENT ISSUES (.2) | 4.80 | 5,352.00 |



| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 03/06/21 | KELLY | TAX: WORK ON 9 PAGE DECK OF STRUCTURING STEPS (5.8); RESPOND TO INCOMING COMMENTS ON DECK FROM CLIENT REPRESENTATIVES (1.5); REVIEW CONTRIBUTION AGREEMENT FOR TAX CONSIDERATIONS (1.1); RESPOND TO COMMENTS FROM DAVIS POLK ON CERTAIN TAX LANGUAGE FOR DISCLOSURE STATEMENT (.3); REDRAFT TAX LANGUAGE DISCLOSURE STATEMENT (.9) | 9.60 | 10,704.00 |
| 03/06/21 | CHARLES | DRAFT SUMMARY OF ORGANIZATIONAL POINTS FOR STRUCTURE CHART AND REVIEW AND COMMENT ON SAME (2.2); CORRESPONDENCE AND CALLS REGARDING SAME (.8) | 3.00 | 2,565.00 |
| 03/06/21 | POHL | REVIEW/REVISE DEAL STRUCTURE CHART FOR STATES | 0.60 | 828.00 |
| 03/06/21 | ANDROMALOS | REVISE CONTRIBUTION AGMT FOR DISTRIBUTION (5.0); SEVERAL CORRESPONDENCE WITH TEAM RE SAME (2.0); SEVERAL CORRESPONDENCE WITH KL RE SAME (.9) | 7.90 | 8,176.50 |
| 03/06/21 | GRANDY | FURTHER REVIEW THE DRAFT SETTLEMENT AGREEMENT | 3.20 | 2,704.00 |
| 03/06/21 | BOUCHARD | REVIEW AND REVISE SETTLEMENT AGREEMENT (1.4); REVIEW AND REVISE TAX LANGUAGE IN DISCLOSURE STATEMENT (.6); CONFERENCE WITH B. KELLY RE: SAME (.3) | 2.30 | 2,185.00 |
| 03/07/21 | POHL | REVIEW SACKLER SETTLEMENT AGREEMENT | 1.60 | 2,208.00 |
| 03/07/21 | OKRAGLY | RESEARCH REPORTING REQUIREMENTS FOR RESTITUTION PAYMENTS. | 4.30 | 3,805.50 |
| 03/07/21 | KELLY | RESPOND TO INCOMING CORRESPONDENCE ON RESTITUTION PAYMENTS | 0.40 | 446.00 |
| 03/08/21 | CICERO | REVIEW AND ANALYZE PLAN OPEN ISSUES LIST (.5); REVIEW AND ANALYZE PLAN COMMENTS FROM UCC, MSGE, AND DEBTORS (.9) | 1.40 | 1,239.00 |
| 03/08/21 | CHARLES | PARTICIPATE IN JERSEY TRUST CALL (1.3); SUMMARIZE ISSUES FROM JERSEY TRUST CALL FOR TEAM (.8); DRAFT TOPCO LLC AGREEMENT (2.2); REVIEW UPDATED PLAN TERM SHEET (.5) | 4.80 | 4,104.00 |
| 03/08/21 | ANDROMALOS | ANALYSIS OF CONTRIBUTION AGMT AND ISSUES RELATED THERETO (5.0); SEVERAL CORRESPONDENCE WITH THE TEAM RE SAME (.3); CALL WITH KL AND FTI RE STATUS (1.3); COMMENT ON CONTRIBUTION AGMT (1.6) | 8.20 | 8,487.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6916052
April 13, 2021                                                                                              Page 22

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/08/21 | POHL | REVIEW WITH A. ANDROMALOS SACKLER SETTLEMENT AGREEMENT ISSUES (.5); REVIEW PLAN COMMENTS AND ISSUES LIST (1.0) | 1.50 | 2,070.00 |
| 03/08/21 | FLINK | REVIEW TERMS FOR IAC SALE (1.2); REVIEW ISSUES RE TOPCO OPERATING AGREEMENT (.4) | 1.60 | 1,976.00 |
| 03/08/21 | KELLY | TAX: REVIEW DRAFTS OF UCC PLAN COMMENTS (.6); PI PLAN COMMENTS (.4); MSGE PLAN COMMENTS (.5); REVIEW DPW REVISIONS TO RESTITUTION DEDUCTION (.5); CALL WITH DPW RE RESTITUTION DEDUCTION (.9); REVIEW TAX REPORTING REQUIREMENTS IMPOSED ON GOVERNMENTS, TRIBES, POSSESSIONS FOR RESTITUTION REPORTING (1.2); REVIEW AND ANALYZE TAX PROVISION OF SHAREHOLDER CONTRIBUTION AGREEMENT RE RESTITUTION DEDUCTION (.4) | 4.50 | 5,017.50 |
| 03/08/21 | GRANDY | CONFERENCE CALLS REGARDING THE JERSEY TRUSTS AND FINANCIAL DILIGENCE MATERIALS (1.3); FURTHER REVIEW THE SETTLEMENT AGREEMENT (1.5); NUMEROUS EMAILS WITH RESPECT TO THE SAME (1.0) | 3.80 | 3,211.00 |
| 03/08/21 | BOUCHARD | ANALYSIS AND REVISION OF SETTLEMENT AGREEMENT (1.9); MULTIPLE COMMUNICATIONS RE: SAME (.8) | 2.70 | 2,565.00 |
| 03/08/21 | OKRAGLY | ATTEND CALL REGARDING ADDITIONAL RESEARCH ON REPORTING REQUIREMENTS | 0.30 | 265.50 |
| 03/09/21 | CHARLES | REVIEW INDEMNIFICATION AND EXCULPATION LANGUAGE FOR TOPCO LLC (1.2); CALL WITH P. FLINK REGARDING SAME (.3); DRAFT TOPCO LLC AGREEMENT (1.2); CALL WITH G. CICERO REGARDING MATTER (.5) | 3.20 | 2,736.00 |
| 03/09/21 | KELLY | TAX: REVIEW RESTITUTION LANGUAGE FROM FAMILY COUNSEL (.7); REVIEW RESTITUTION REGULATIONS, DOCUMENTATION, REPORTING REQUIRED BY GOVERNMENTS AND UNCERTAIN ISSUES REGARDING REQUESTS OF FAMILY COUNSEL (1.2); EDIT RESTITUTION TERMS FOR PLAN AND SHAREHOLDER CONTRIBUTION AGREEMENT (.8); CALL WITH KL TO DISCUSS ISSUES IN RESTITUTION DEDUCTION MATTERS (.5); PREPARE FOR AND JOIN CALL WITH DPW REGARDING RESTITUTION MATTERS (1.2); CLEAN UP REVISIONS TO NOAT AND TAFT TRUST AGREEMENTS FOR DISTRIBUTION TO DEBTORS' COUNSEL (1.8) | 6.20 | 6,913.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6916052
April 13, 2021                                                  Page 23

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/09/21 | POHL | REVIEW SACKLER AGREEMENT MATTERS | 0.50 | 690.00 |
| 03/09/21 | ANDROMALOS | FURTHER REVISIONS TO SETTLEMENT AGMT AND ATTENTION TO ISSUES RE SAME (1.5); NUMEROUS CORRESPONDENCE RE SAME AND OTHER RELATED ISSUES (1.5); REVIEW FTO MATERIALS RE SACKLER ASSETS AND TRUSTS, AND CASH FLOWS UNDER SETTLEMENT AGMT (1.5); REVIEW DPW'S REVISED DRAFT OF SETTLEMENT AGMT (1.4) | 5.90 | 6,106.50 |
| 03/09/21 | OKRAGLY | RESEARCH ON REPORTING REQUIREMENTS FOR RESTITUTION PAYMENTS | 1.60 | 1,416.00 |
| 03/09/21 | FLINK | REVIEW GOVERNANCE ISSUES | 0.30 | 370.50 |
| 03/09/21 | BOUCHARD | CONFERENCE WITH DEBTOR TAX COUNSEL RE: TAX LANGUAGE ON PLAN AND DISCLOSURE STATEMENT (1.0); CONFERENCE WITH B. KELLY RE: SAME (.4); CONFERENCE WITH KRAMER LEVIN TAX RE: SAME (.5); REVIEW REVISIONS TO DISCLOSURE STATEMENT (.9) | 2.80 | 2,660.00 |
| 03/09/21 | GRANDY | REVIEW THE REVISED DRAFT OF THE SETTLEMENT AGREEMENT | 2.80 | 2,366.00 |
| 03/10/21 | CHARLES | PARTICIPATE IN TRUST LAW CALL WITH DAVIS POLK, AKIN, MOURANT, BEDELL, KRAMER LEVIN AND OTHER COUNSEL (1.5); DRAFT TOPCO LLC AGREEMENT (3.5); CALL WITH B. KELLY REGARDING OPEN ISSUES ON TOPCO AGREEMENT (.2) | 5.20 | 4,446.00 |
| 03/10/21 | ANDROMALOS | CALL WITH WORKING GROUP RE RIGHTS/REMEDIES AND BREACHES UNDER SETTLEMENT AGMT (.5); REVISE SETTLEMENT AGMT ACCORDINGLY (1.0); CALL WITH CLIENT GROUP (1.6); REVIEW SETTLEMENT AGMT ISSUES (1.0); SEVERAL CORRESPONDENCE WITH TEAM RE SAME (1.0); REVIEW DPW'S REVISED DRAFT OF SETTLEMENT AGMT (1.1) | 6.20 | 6,417.00 |
| 03/10/21 | POHL | COMMENT TO SACKLER AGREEMENT ISSUES LIST | 0.40 | 552.00 |
| 03/10/21 | POHL | ATTEND CALL WITH CREDITOR GROUPS RE: SACKLER AGREEMENT DEFAULTS/REMEDIES | 0.50 | 690.00 |
| 03/10/21 | FLINK | FOLLOW-UP RE GOVERNANCE ISSUES | 0.20 | 247.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
April 13, 2021

Invoice 6916052
Page 24

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/10/21 | KELLY | TAX;  REVIEW PLAN REVISIONS DRAFT 7 AND PROVIDE TAX COMMENTS ON SAME (1.0); REVIEW PLAN REVISIONS DRAFT 8 AND PROVIDE TAX COMMENTS ON SAME (.9); ATTEND ZOOM CALL WITH AHC ON CURRENT STATUS (1.0); CONF CALL WITH DPW TAX TO DISCUSS TAX DEDUCTION LANGUAGE (1.0) MULTIPLE EMAILS TO FOLLOW UP WITH DPW TAX AND KL TAX REGARDING SAME SUBJECT (1.4); REVIEW DPW'S  DS (1.3); PROVIDE WRITTEN COMMENTS ON TAX SECTION OF DISCLOSURE STATEMENT (.6); REVIEW SHAREHOLDER SETTLEMENT TERM SHEET (.9); DRAFT TAX COMMENTS ON SHAREHOLDER SETTLEMENT TERM SHEET (.2) | 8.30 | 9,254.50 |
| 03/10/21 | GRANDY | CONFERENCE CALLS WITH RESPECT TO THE JERSEY TRUST AND BREACHES UNDER THE SETTLEMENT AGREEMENT (1.6); ANALYSIS OF THE SETTLEMENT AGREEMENT WITH RESPECT TO THE SAME (1.9) | 3.50 | 2,957.50 |
| 03/10/21 | MOLTON | REVIEW PLAN ITERATIONS AND REVISIONS THEREOF (1.2); REVIEW SACHLER CONTRIBUTION ISSUES AND DOCUMENTATION THEREOF (1.0) | 2.20 | 3,399.00 |
| 03/10/21 | BOUCHARD | CONFERENCE WITH KRAMER LEVIN TAX AND DAVIS POLK TAX RE: TAX LANGUAGE IN DISCLOSURE STATEMENT (1.0); LEGAL ANALYSIS RE: SAME (.3) | 1.30 | 1,235.00 |
| 03/11/21 | CICERO | ATTEND CALL ON SOURCES AND USES OF CASH AT EFFECTIVE DATE (1.0); CONTINUED WORK ON PLAN DOCUMENTATION (.8) | 1.80 | 1,593.00 |
| 03/11/21 | CHARLES | SUMMARIZE TRUST LAW CALL FOR BR TEAM (1.0); DRAFT TOPCO LLC AGREEMENT (4.5); CALL WITH P. FLINK REGARDING TERMS OF SAME (.5) | 6.00 | 5,130.00 |
| 03/11/21 | KELLY | TAX: PREPARE FOR AND JOIN WEEKLY CALL WITH DPW TAX TO DISCUSS PLAN, DISCLOSURE STATEMENT AND SETTLEMENT AGREEMENT LANGUAGE (1.1); RESPOND TO INCOMING CORRESPONDENCE ON TOPCO STRUCTURE ISSUES (.2); CALL WITH JEN CHARLES ON DRAFTING FOR TOPCO LLC AGREEMENT (.3); MULTIPLE EMAILS TO ADDRESS ISSUES REGARDING TAX ELECTION ISSUES IN PLAN (.5) | 2.10 | 2,341.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
April 13, 2021

Invoice 6916052
Page 25

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/11/21 | ANDROMALOS | REVIEW TERM SHEET AND ISSUES RE SAME (2.0); CORRESPONDENCE WITH TEAM RE SAME (.5); FINALIZE COMMENTS FOR DISTRIBUTION (.5); CALL WITH GROUP RE BREACHES AND REMEDY SECTION OF SETTLEMENT AGMT (.5); REVISE SETTLEMENT AGMT TO INCORPORATE SUCH COMMENTS (2.0); NUMEROUS CORRESPONDENCE RE DEVELOPMENTS (1.0) | 6.50 | 6,727.50 |
| 03/11/21 | POHL | REVIEW AND COMMENT ON  SACKLER TERM SHEET (.7); ATTEND CALL WITH AHC RE OPERATING PARAMETERS (1.0); PARTICIPATE IN CALL WITH COMPANY RE PLAN ISSUES (1.7) | 3.40 | 4,692.00 |
| 03/11/21 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE RE PHI BUDGETING AND COMMITMENT ISSUES | 0.90 | 1,390.50 |
| 03/11/21 | MOLTON | REVIEW OF LATEST PLAN ITERATION AND REVISIONS AND COMMENTS THERETO | 1.20 | 1,854.00 |
| 03/11/21 | FLINK | FOLLOW-UP RE CONTRIBUTION ISSUES | 0.50 | 617.50 |
| 03/11/21 | GRANDY | CONFERENCE CALL REGARDING BREACHES UNDER THE SETTLEMENT AGREEMENT (1.5); REVIEW AND ANALYZE THE SETTLEMENT AGREEMENT WITH RESPECT TO THE SAME (1.1); REVIEW AND ANALYZE THE SETTLEMENT AGREEMENT TERM SHEET (1.6) | 4.20 | 3,549.00 |
| 03/11/21 | BOUCHARD | WEEKLY CALL WITH KRAMER LEVIN TAX AND DAVIS POLK TAX RE: STRUCTURING CONSIDERATIONS (1.0); REVIEWED MULTIPLE ROUNDS OF REVISIONS TO TAX SECTION OF DISCLOSURE STATEMENT (.9); MULTIPLE COMMUNICATIONS RE: SAME (.4) | 2.30 | 2,185.00 |
| 03/12/21 | CHARLES | PREPARE FOR AND ATTEND B SIDE NET ASSETS REPORT CALL (1.2); CORRESPONDENCE REGARDING VARIOUS TRUST LAW ITEMS (.6); CALL WITH S. POHL REGARDING TRUST ASSET DILIGENCE (.3); DRAFT TOPCO OPERATING AGREEMENT BASED ON UPDATED UNDERLYING DOCUMENTS (4.5) | 6.60 | 5,643.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES    Invoice 6916052
April 13, 2021    Page 26

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/12/21 | KELLY | TAX: PREPARE FOR AND DISCUSS TAX DISCLOSURE ISSUES WITH DPW AND KL TAX (1.3): CORRESPONDENCE WITH RACHAEL RINGER ON OPEN TAX ISSUES (.3); CORRESPONDENCE WITH DPW TAX ON OPEN TAX ISSUES (.3); REVIEW AND CORRESPOND ON TAF2 TAX WITH DON SIMON (.8); REVIEW TAF2 LLC TERMS FOR LLC AND DISCUSS WITH JEN CHARLES (.7); REVIEW  AND DISCUSS TOPCO LLC TERMS FOR LLC AGREEMENT WITH JEN CHARLES (.9); REVIEW SETTLEMENT AGREEMENT TERM SHEET AND PROVIDE TAX COMMENTS ON SAME (.7) | 5.00 | 5,575.00 |
| 03/12/21 | ANDROMALOS | REVIEW SEVERAL DRAFTS OF TERM SHEET AND ISSUES RE SAME (2.5); COMMENT ON SAME (.5); REVIEW ISSUES RE CONTRIBUTION AGMT (.5) AND SEVERAL CORRESPONDENCE WITH TEAM RE SAME (1.0); REVIEW TRUST ISSUES (1.0) | 5.50 | 5,692.50 |
| 03/12/21 | POHL | ATTEND CALL WITH COMPANY RE: EXIT OPERATING PARAMETERS (.6); REVIEW MATERIAL AND CORRESPONDENCE RE: TRUST ASSET DILIGENCE (.4); ATTEND CALL RE: SACKLER B SIDE FAMILY ASSETS (.8); REVIEW SACKLER TERM SHEET CHANGES (.4) | 2.20 | 3,036.00 |
| 03/12/21 | GRANDY | REVIEW THE SETTLEMENT AGREEMENT TERM SHEET (1.2); CONFERENCE CALL REGARDING NET ASSET REPORT (.8); NUMEROUS EMAILS WITH RESPECT TO THE SAME (.6) | 2.60 | 2,197.00 |
| 03/12/21 | BOUCHARD | CONFERENCE WITH KRAMRE LEVIN TAX AND DAVIS POLK TAX RE: TAX LANGUAGE IN DISCLOSURE STATEMENT (.6); REVIEW MULTIPLE REVISIONS TO SAME (.9) | 1.50 | 1,425.00 |
| 03/12/21 | MOLTON | PARTICIPATE IN CONFERENCE RE OPERATING PARAMETERS | 0.90 | 1,390.50 |
| 03/12/21 | MOLTON | REVIEW LATEST ITERATIONS OF TERM SHEET AND PLAN | 2.20 | 3,399.00 |
| 03/12/21 | OKRAGLY | RESEARCH RE: CERTAIN TAX CONSIDERATIONS AND COMPLIANCE OBLIGATIONS OF POST-EMERGENCE ENTITIES | 2.10 | 1,858.50 |
| 03/13/21 | KELLY | TAX: REVIEW PLAN TERM SHEET ISSUES LIST (.9); JOIN AHC ZOOM TO DISCUSS PLAN TEM SHEET ISSUES LIST (1.4); REVIEW TAX DISCLOSURE STATEMENT LANGUAGE (.5); CORRESPONDENCE WITH RACHAEL RINGER ON TAX ISSUES (.4); CORRESPONDENCE WITH DPW ON TAX ISSUES (.3) | 3.50 | 3,902.50 |
| 03/13/21 | POHL | REVIEW OPEN PLAN ISSUES | 0.30 | 414.00 |



| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/13/21 | CICERO | ATTEND WORKING GROUP CALL ON PLAN AND TERMSHEET COMMENTS | 2.00 | 1,770.00 |
| 03/13/21 | ANDROMALOS | CALL WITH KL RE TS (1.0); REVIEW ADDITIONAL ROUNDS OF COMMENTS RE TS (.4); CORRESPONDENCE RE SAME (.2) | 1.60 | 1,656.00 |
| 03/13/21 | MOLTON | PARTICIPATE IN PLAN STATUS CALL WITH AHC | 1.20 | 1,854.00 |
| 03/14/21 | KELLY | TAX: DRAFT COMMENTS TO TAX DS FOR DPW (.9); REVIEW ISSUES LIST FOR AHC CALL (.6); CALL WITH AHC WORKING GROUP ON OPEN PLAN ISSUES (3.5); PREPARE FOR AND JOIN CALL WITH DPW TAX ON OPEN ISSUES (.7); REVIEW LATEST  DS AND PROVIDE COMMENTS ON CORRECTIONS (2.2); UPDATE TRIBES VIA EMAIL ON TAX MATTERS IN DS AND REPLY TO TRIBES COUNSEL COMMENTS (.4); REVIEW AND REPLY TO ADDITIONAL CORRESPONDENCE ON FURTHER TAX AND STRUCTURE ISSUES FOR PLAN (.8); ADDITIONAL REVIEW OF TAX DISCLOSURE CHANGES AND COMMENTS (.9) | 10.00 | 11,150.00 |
| 03/14/21 | CICERO | ATTEND WORKING GROUP CALL ON OPERATING TERM SHEET | 1.20 | 1,062.00 |
| 03/14/21 | ANDROMALOS | NUMEROUS CORRESPONDENCE RE TS AND ISSUES RE SAME | 0.80 | 828.00 |
| 03/14/21 | POHL | PARTICIPATE IN ADVISORS CALL WITH DEBTORS RE: PLAN ISSUES | 3.50 | 4,830.00 |
| 03/14/21 | POHL | REVIEW UPDATED PLAN RELATED DRAFTS (PLAN, DISCLOSURE STATEMENT AND DISCLOSURE STATEMENT ORDER) | 1.70 | 2,346.00 |
| 03/14/21 | POHL | ATTEND CALL WITH AHC ADVISORS RE: OPERATING PARAMETERS | 1.20 | 1,656.00 |
| 03/14/21 | BOUCHARD | CONFERENCE WITH KRAMER LEVIN TAX AND DAVIS POLK TAX RE: TAX LANGUAGE IN DISCLOSURE STATEMENT (.8); CONFERENCE WITH B. KELLY RE: SAME (.2); REVIEW OF MULTIPLE DRAFTS REVISING SAME (.9) | 1.90 | 1,805.00 |
| 03/15/21 | CICERO | REVIEW AND REVISE MULTIPLE DRAFTS OF PLAN DOCUMENTS (3.0) AND ATTEND MULTIPLE CALLS RE: PLAN FILING (2.2) | 5.20 | 4,602.00 |
| 03/15/21 | CHARLES | REVISE TAF2 LLC AGREEMENT (1.5); CORRESPONDENCE REGARDING AND CALLS RELATING TO COMMENTS FROM SONOSKY (1.8); REVIEW REVISED PLAN AND OTHER DOCUMENTS (1.5) | 4.80 | 4,104.00 |
| 03/15/21 | WALLACH | REVIEW DRAFT OF TERM SHEET (1.0); REVIEW SETTLEMENT AGREEMENT (1.1) | 2.10 | 1,722.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
April 13, 2021

Invoice 6916052
Page 28

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/15/21 | KELLY | TAX: REVIEW LATEST  HL DECK ON FUNDING FACTORS AND RESPOND TO QUESTIONS RELATED THERETO (.8); DRAFT COMMENTS ON CERTAIN FINANCIAL AND TAX MATTERS BEFORE FILING (.4); REVIEW NEW GOVERNANCE TERM SHEET (.3); SUMMARIZE TAX CONSIDERATIONS FOR PROPOSED EDIT TO NEW GOVERNANCE TERM SHEET (.5); REVIEW AND DRAFT REPLY TO CORRESPONDENCE WITH DON SIMON ON TRIBE MATTERS (.3); REVIEW AND DRAFT REPLY TO CORRESPONDENCE WITH JEN CHARLES ON TAF2 DOCUMENTS (.2); REVIEW TAX DISCLOSURE REVISIONS AND REPLY TO DPW ON SAME (.3); ZOOM MEETING WITH AHC ON TERMS OF GOVERNANCE TERM SHEET  (1.1); SUBSEQUENT ZOOM MEETING WITH AHC ON OPEN ISSUES IN DEBTORS' PLAN (1.3); REVIEW INCOMING CORRESPONDENCE FROM DPW TAX ON CHANGES TO TAX DISCLOSURE LANGUAGE AND RESPOND (.4); NUMEROUS EMAILS WITH HL,  KL AND AHC  TO OBTAIN FINAL SET OF COMMENTS ON DEBTORS' PLAN AND NEWCO/TOPCO TERM SHEET THROUGH FILING (2.7); REVIEW FINAL CHANGED PAGES FOR DEBTORS' PLAN (.2) | 8.50 | 9,477.50 |
| 03/15/21 | KELLY | TAX: CONTINUED REVIEW AND RESPONSE TO MULTIPLE SETS OF REVISIONS, COMMENTS AND QUESTIONS,  ON PLAN AND TERM SHEETS THROUGH RESOLUTION OF MATTERS UP TO FILING TIME | 2.20 | 2,453.00 |
| 03/15/21 | ANDROMALOS | REVIEW VARIOUS ISSUES RE TRUSTS AND ASSETS (1.5); SEVERAL CORRESPONDENCE WITH TEAM RE SAME (.5); REVIEW REVISIONS TO TS (1.5); VARIOUS CORRESPONDENCE RE SAME (.4) | 3.90 | 4,036.50 |
| 03/15/21 | POHL | PLAN FILING DAY:  REVIEW AND COMMENT ON SEVERAL VERSIONS OF PLAN AND RELATED TERM SHEETS | 2.50 | 3,450.00 |
| 03/15/21 | POHL | ATTEND CALL WITH AHC ADVISORS RE SACKLER SETTLEMENT AGREEMENT MATTERS | 0.50 | 690.00 |
| 03/15/21 | BOUCHARD | CONFERENCE WITH KRAMER LEVIN TAX AND DAVIS POLK TAX RE: PLAN AND DISCLOSURE STATEMENT (.5); REVIEW AND RESPOND TO MULTIPLE COMMUNICATIONS RE: SAME (.6); REVIEW REVISED DRAFTS OF SAME (.7) | 1.80 | 1,710.00 |
| 03/15/21 | AHMADI | TAX LEGAL RESEARCH AND ANALYSIS RE: PROPOSED TRUST STRUCTURE AND ENTITY CLASSIFICATION | 2.00 | 1,290.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
April 13, 2021

Invoice 6916052
Page 29

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/15/21 | MOLTON | REVIEW PLAN ISSUES (1.5); REVIEW REVISIONS OF FINAL DRAFT PLAN (1.5); VARIOUS CLIENT AND COCOUNSEL COMMUNICATIONS RE SAME (.2) | 3.20 | 4,944.00 |
| 03/16/21 | WALLACH | REVIEW SETTLEMENT STRUCTURE AND ASSET INFORMATION FOR EACH OF THE A SIDE AND B SIDE | 1.50 | 1,230.00 |
| 03/16/21 | CHARLES | REVIEW REVISED PLAN AND DISCLOSURE STATEMENT (1.3); REVISE TOPCO LLC AGREEMENT TO TRACK REVISED PLAN (1.5); CORRESPONDENCE REGARDING OPEN ITEMS INCLUDING TASK LIST (.6) | 3.40 | 2,907.00 |
| 03/16/21 | TOOMEY | DRAFT TASK LIST FOR NOAT, TAFT, MDT, TAF2, TOPCO, AND NEWCO | 1.70 | 909.50 |
| 03/16/21 | ANDROMALOS | SEVERAL CORRESPONDENCE WITH TEAM RE DILIGENCE AND DEVELOPMENTS (3.0); REVIEW REVISED SETTLEMENT AGMT TO INCORPORATE COMMENTS (.5) | 3.50 | 3,622.50 |
| 03/16/21 | POHL | REVIEW MATERIAL RE FILED PLAN RELATED PLEADINGS (.3); REVIEW UPDATED PROPOSED CHANGES TO SACKLER SETTLEMENT AGREEMENT (.6) | 0.90 | 1,242.00 |
| 03/16/21 | KELLY | TAX: CALL WITH DPW RE MDT TRUST (.3); PREPARE FOR AND JOIN MUNDIPHARMA CALL TO DISCUSS TAX MATTERS UNDER SHAREHOLDER SETTLEMENT AGREEMENT (1.1); BEGIN DRAFTING POST-EFFECTIVE DATE WORKSTREAM SCHEDULE OF DOCUMENTS IN PLAN AND DS (.6) | 2.00 | 2,230.00 |
| 03/16/21 | AHMADI | PREPARE DRAFT TAX LEGAL CORRESPONDENCE RE: ENTITY CLASSIFICATION OF PROPOSED BUSINESS TRUST | 1.00 | 645.00 |
| 03/16/21 | MOLTON | REVIEW FILED PLAN AND RELATED DOCUMENTS | 3.20 | 4,944.00 |
| 03/16/21 | MOLTON | FIELD AND DIRECT PRESS INQUIRES RE PLAN AND RELATED DOCUMENTS | 0.70 | 1,081.50 |
| 03/16/21 | BOUCHARD | CONFERENCE WITH AHC PROFESSIONALS RE: SETTLEMENT AGREEMENT (.5); REVIEW DRAFT OF SETTLEMENT AGREEMENT IN PREPARATION FOR SAME (.6); REVIEW PLAN AND DISCLOSURE STATEMENT AS FILED (.6) | 1.70 | 1,615.00 |
| 03/17/21 | CHARLES | REVISE TOPCO LLC AGREEMENT TO CONFORM TO UPDATED PLAN AND TERM SHEET (4.5); TASK LIST CALL WITH B. KELLY AND S. TOOMEY (.3); TRUST PRE-CALL WITH KRAMER LEVIN TEAM (.5); JERSEY TRUST LAW CALL WITH BEDELL AND KRAMER LEVIN (1.5); REVIEW PLAN AND UDPATE TASK LIST PURSUANT TO SAME (.7) | 7.50 | 6,412.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                Invoice 6916052
April 13, 2021                                                                                                    Page 30

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/17/21 | WALLACH | REVIEW MATERIALS ON NET ASSET REPORT | 0.40 | 328.00 |
| 03/17/21 | TOOMEY | EMAILS AND CALLS RE: PURDUE PLAN OF REORGANIZATION AND ACTION ITEMS WITH B. KELLY AND J. CHARLES (.2); REVIEW PURDUE PLAN OF REORGANIZATION DATED MARCH 15, 2021 AND IDENTIFY WORK STREAMS CONTEMPLATED THEREBY (1.1); INCORPORATE SAME TO WORKING TASK LIST AND INCORPORATE OTHER REVISIONS THERETO UPON REQUEST (.7) | 2.00 | 1,070.00 |
| 03/17/21 | KELLY | DRAFT AND REVISE  ITEM-BY-ITEM WORK LIST FOR ALL TRUSTS AND LLCS FOR POST-EFFECTIVE DATE MATTERS | 4.10 | 4,571.50 |
| 03/17/21 | OKRAGLY | REVIEW PLAN OF REORGANIZATION IN CONNECTION WITH POST-EMERGENCE TAX CONSIDERATIONS | 1.00 | 885.00 |
| 03/17/21 | POHL | REVIEW PLAN RELATED FILINGS (.6); REVIEW AND COMMENT ON AHC PLAN RELATED TASK LIST/DRAFTING ASSIGNMENTS AND REVIEW COMMENTS TO SAME (.5) | 1.10 | 1,518.00 |
| 03/17/21 | BOUCHARD | REVIEW MULTIPLE INCOMING COMMUNICATIONS RE: DOCUMENTATION FOR POST-EMERGENCE ENTITIES (.6); REVIEW OF DOCUMENTATION RELATED TO POTENTIAL IRS GUIDANCE FOR NOAT (.8) | 1.40 | 1,330.00 |
| 03/18/21 | CICERO | ANALYSIS OF VOTER DIRECTIVE ISSUES RE: PLAN SOLICITATION (.9); CALLS WITH DEBTORS RE: SAME (.6) | 1.50 | 1,327.50 |
| 03/18/21 | CHARLES | REVISE TOPCO LLC AGREEMENT (2.0); REVIEW PLAN FOR UPDATED NOAT TERMS AND REVIEW NOAT TRUST AGREEMENT TO PREPARE FOR NOAT CALL WITH KRAMER LEVIN (1.5); CALL WITH P. FLINK TO DISCUSS ISSUES RE: TOPCO LLC (.8); CALL WITH KL TEAM TO DISCUSS NOAT AGREEMENT (1.5); REVISE NOAT AGREEMENT (1.0); CALL WITH B. KELLY TO DISCUSS COMMENTS TO NOAT AND COMPLIANCE CERTIFICATE (.8); SUMMARIZE TRUST CALL FOR BR TEAM (.7); CORRESPONDENCE RE: MATTER (.5) | 8.80 | 7,524.00 |
| 03/18/21 | WALLACH | REVIEW TRUST ENFORCEABILITY ISSUES | 0.20 | 164.00 |
| 03/18/21 | TOOMEY | REVIEW TOPCO OPERATING AGREEMENT, NEWCO TERM SHEET, PLAN OF REORGANIZATION (.5); DRAFT NEWCO OPERATING AGREEMENT IN CONNECTION WITH THE ABOVE (1.0) | 1.50 | 802.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                Invoice 6916052
April 13, 2021                                                                          Page 31

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/18/21 | TOOMEY | PARTICIPATE IN TELEPHONE CONFERENCE WITH KRAMER LEVIN RE: TOPCO, NEWCO, AND ABATEMENT TRUST RELATED ACTION ITEMS AND JOINT STRATEGY TO ADDRESS SAME | 1.40 | 749.00 |
| 03/18/21 | POHL | REVIEW MATERIAL AND CORRESPONDENCE RE PLAN VOTING AND RVS LETTER TO MUNICIPALITY COUNSEL (.5); REVIEW MATERIAL RE SACKLER AGREEMENT (.5); CALL WITH KRAMER LEVIN REAM RE EXIT DOCUMENTATION (.9) | 1.90 | 2,622.00 |
| 03/18/21 | KELLY | TAX: DETAILED REVIEW OF NOAT TRUST AGREEMENT AND BYLAWS FOR REVISIONS CALL (1.5); CALL WITH KL FOR COMMENTS ON NOAT REVISIONS (1.6); CONSIDER ISSUES IN INCOMING EMAILS RE TRIBES (.3); ADDRESS TRIBES ISSUES WITH POHL AND CICERO (.3); CREATE FIRST DRAFT OF NOAT BENEFICIARIES REPORT TO TRUSTEES (1.2); DISCUSS NOAT NEXT SET OF EDITS WITH JEN CHARLES (.5); ADDRESS INCOMING CORRESPONDENCE FROM AG REGARDING NOAT AND NEWCO QUESTIONS (.4); REVIEW TAX RESEARCH ON QSF RELATION BACK ELECTION FOR NOAT (.3) | 6.10 | 6,801.50 |
| 03/18/21 | FLINK | REVIEW TOC OPERATING AGREEMENT | 2.40 | 2,964.00 |
| 03/18/21 | MOLTON | REVIEW PLAN AND DISPUTE ISSUES WITH FOCUS ON RELEASES AND TRUST AGREEMENTS | 3.20 | 4,944.00 |
| 03/18/21 | BOUCHARD | CONFERENCE WITH KRAMER LEVIN RE: NOAT TRUST AGREEMENT (1.2); LEGAL ANALYSIS RE: CERTAIN TAX PROVISIONS IN SAME (.4) | 1.60 | 1,520.00 |
| 03/18/21 | OKRAGLY | RESEARCH RE: CERTAIN TAX CONSIDERATIONS AND COMPLIANCE OBLIGATIONS OF POST-EMERGENCE ENTITIES | 1.30 | 1,150.50 |
| 03/18/21 | SIMPSON | CALL WITH G. CICERO RE: THIRD PARTY RELEASE RESEARCH | 0.30 | 184.50 |
| 03/19/21 | CHARLES | CALL WITH P. FLINK TO REVIEW COMMENTS TO TOPCO LLC AGREEMENT (.8); REVISE TOPCO LLC AGREEMENT (.8); CORRESPONDENCE AND CALLS REGARDING EDITS TO NOAT AGREEMENT (1.2); REVISE NOAT AGREEMENT (1.2) | 4.00 | 3,420.00 |
| 03/19/21 | WALLACH | CONFERENCES WITH WORKING GROUP REGARDING RELEASE ISSUES, TIMING AND COMMENTS TO THE SETTLEMENT AGREEMENT | 4.00 | 3,280.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                                      Invoice 6916052
April 13, 2021                                                                              Page 32

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/19/21 | BOUCHARD | LEGAL ANALYSIS RE: POST-EMERGENCE TAX STRUCTURE (.6); REVIEW AND RESPOND TO MULTIPLE COMMUNICATIONS RE: SAME (.5) | 1.10 | 1,045.00 |
| 03/19/21 | POHL | REVIEW PROPOSED SACKLER RELEASE (.5); CONFER WITH TIA WALLACH RE SACKLER COLLATERAL PACKAGE/STRUCTURE ISSUES (.7); ATTEND CREDITORS GROUPS CALL RE SACKLER SETTLEMENT AND RELEASES (1.6); ATTEND SACKLER/CREDITORS CALL RE SETTLEMENT (.6) | 3.40 | 4,692.00 |
| 03/19/21 | FLINK | REVIEW TOPCO LLC AGREEMENT | 1.20 | 1,482.00 |
| 03/19/21 | OKRAGLY | REVIEW PLAN DOCUMENTS IN CONNECTION WITH TAX ANALYSIS | 1.70 | 1,504.50 |
| 03/19/21 | MOLTON | REVIEW FINALIZATION OF TRUST AGREEMENTS (1.5); REVIEW LATEST ITERATIONS THEREOF (.5); ANALYSIS OF OUTSTANDING ISSUES UCC, AHC AND DEBTORS (1.0); REVIEW LATEST ITERATION OF PLAN RELEASES (.6) | 3.60 | 5,562.00 |
| 03/19/21 | KELLY | REVIEW COMMENTS ON NOAT TRUST AGREEMENT FROM KL | 0.50 | 557.50 |
| 03/20/21 | CHARLES | CORRESPONDENCE REGARDING NOAT, TAFT AND TAF2 AGREEMENTS | 0.80 | 684.00 |
| 03/20/21 | MOLTON | REVIEW LATEST ITERATIONS OF PLAN RELEASES AND TRUST AGREEMENTS | 2.10 | 3,244.50 |
| 03/20/21 | KELLY | TAX: RESPOND TO INCOMING CORRESPONDENCE WITH DPW ON TAFT, NOAT AND TAF2 AGREEMENTS (.2); RESPOND TO INCOMING CORRESPONDENCE FROM KL ON PLAN DISCLOSURE DOCUMENTS (.2); RESPOND TO INCOMING CORRESONDENCE FROM AHC CLIENTS ON ABATEMENT REPORTING MATTERS FOR TRUST AGREEMENT TERMS (.2) | 0.60 | 669.00 |
| 03/21/21 | CHARLES | REVISE NOAT TRUST AGREEMENT PURSUANT TO COMMENTS FROM KRAMER LEVIN AND FROM CALL WITH SAME AND B. KELLY, INCLUDING NEW SUCCESSOR TRUSTEE LANGUAGE, INCORPORATING BYLAWS INTO TRUST AGREEMENT (8.0); CALL WITH B. KELLY REGARDING CERTAIN EDITS TO NOAT (.6); REVIEW SUCCESSOR TRUSTEE RESEARCH AND CORRESPONDENCE REGARDING SAME (.5) | 9.10 | 7,780.50 |
| 03/21/21 | TOOMEY | CONDUCT LEGAL RESEARCH (1.0); DRAFT SUMMARY ANALYSIS RE: FILLING TRUSTEE VACANCIES AND APPOINTING SUCCESSOR TRUSTEES TO DELAWARE STATUTORY TRUSTS (2.3) | 3.30 | 1,765.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
April 13, 2021

Invoice 6916052
Page 33

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 03/21/21 | MOLTON | REVIEW LATEST ITERATIONS OF PLAN AND TRUST AGREEMENTS | 1.40 | 2,163.00 |
| 03/21/21 | KELLY | TAX: PREPARE REPORTING TEMPLATES FOR ABATEMENT REPORTING EXHIBIT TO TRUST AGREEMENT (1.8); PREPARE FOR CLIENT MEET ON ABATEMENT REPORTING REQUIREMENTS UNDER PLAN DOCUMENT (1.2); REVIEW RESEARCH ON DELAWARE LAW ON TRUSTEE VACANCIES (.8); DRAFT PROPOSED ALTERNATIVES FOR NOAT TRUSTEES VACANCIES (1.3); DRAFT MATERIAL CREDITOR FOCUSED EDITS TO FORM OF MDT TRUST AGREEMENT TO CONFORM TO DETAILED PLAN PROVISIONS (4.4) | 9.50 | 10,592.50 |
| 03/22/21 | CHARLES | NOAT BYLAWS CALL WITH KRAMER LEVIN TEAM (1.2); CALLS WITH B. KELLY AND N. BOUCHARD REGARDING COMMENTS TO NOAT TRUST AGREEMENT (1.2); DRAFT AND REVISE TRUSTEE SUCCESSOR LANGUAGE AND CORRESPONDENCE WITH KRAMER LEVIN REGARDING SAME (1.7); REVISE NOAT TRUST AGREEMENT PURSUANT TO COMMENTS FROM BR TEAM AND KRAMER LEVIN (5.2) | 9.30 | 7,951.50 |
| 03/22/21 | WALLACH | CONFERENCE REGARDING NOAT TRUST AND TRUSTEE REPLACEMENT MECHANISM | 1.00 | 820.00 |
| 03/22/21 | TOOMEY | CONDUCT LEGAL RESEARCH RE: APPOINTMENT OF SUCCESSOR / REPLACEMENT TRUSTEES BY BENEFICIARIES OF DELAWARE STATUTORY TRUSTS (1.7); VIDEO CONFERENCE WITH KRAMER LEVIN RE: ABATEMENT TRUST AGREEMENTS AND BYLAWS (.8) | 2.50 | 1,337.50 |
| 03/22/21 | CICERO | PROVIDE COMMENTS TO RESOLVING NOAT AND OPERATING AGREEMENT ISSUES RAISED BY DRAFTING TEAM, INCLUDING SUCCESSORSHIP ISSUES AND CONFLICTS ISSUES WITH RESPECT TO PROFESSIONALS RETAINED BY SAME (1.2); REVIEW AND COMMENTS TO LATEST VERSION OF SHAREHOLDER RELEASE DRAFTS (.6); EMAIL TO R. RINGER RE: SAME (.3) | 2.10 | 1,858.50 |
| 03/22/21 | POHL | REVIEW PLAN RELATED UPDATES (2.0); CALL WITH TRIBAL COUNSEL RE PLAN AND DS MATTERS (.5); CALL WITH KRAMER LEVIN TEAM RE NOAT TRUST (.8) | 3.30 | 4,554.00 |
| 03/22/21 | MOLTON | REVIEW LATEST ITERATIONS OF PLAN AND TRUST AGREEMENTS (1.0); REVIEW UCC ISSUE SHEET PERTAINING THERETO (.8) | 1.80 | 2,781.00 |
| 03/22/21 | FLINK | REVIEW NOAT TRUST AGREEMENT | 0.50 | 617.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6916052
April 13, 2021                                                   Page 34

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 03/22/21 | BOUCHARD | REVIEW AND REVISE DOCUMENTATION FOR NOAT (1.5); MULTIPLE CONFERENCES WITH BR CORPORATE AND TAX ATTORNEYS RE: SAME (1.0); CONFERENCE WITH KRAMER LEVIN RE: SAME (.8) | 3.30 | 3,135.00 |
| 03/22/21 | KELLY | TAX: DETAILED REVIEW OF NOAT TERMS AND EXHIBITS FOR DPW FILING VERSION (1.3); DRAFT EDITS TO PROVISIONS OF NOAT TRUST AGREEMENT AND EXHIBITS (2.3); DETAILED REVIEW OF TAFT TERMS AND EXHIBITS FOR DPW FILING VERSION (1.1); DRAFT EDITS TO PROVISIONS OF TAFT TRUST AGREEMENT AND EXHIBITS (1.8); REVIEW KL MEMO OF OPEN ISSUES AND ADDRESS IN TAFT AND NOAT AGREEMENTS (.5); ZOOM MEETING WITH AHC PRINCIPALS ON ABATEMENT REPORTING MATTERS (.7); REVISE ABATEMENT REPORTING EXHIBITS FOR NOAT AND TAFT (1.4); ZOOM MEETING WITH TRIBES' ADVISORS TO REVIEW TRIBES ALLOCATION MATTERS (.8); CALL WITH JEN CHARLES AND NICOLE BOUCHARD TO REVIEW CHANGES TO NOAT AND TAFT AGREEMENTS (1.0); ZOOM MEETING WITH KL CORPORATE TEAM TO REVIEW CHANGES AND RECOMMENDATIONS TO TRUSTEE VACANCY ISSUES (1.0) | 11.90 | 13,268.50 |
| 03/23/21 | CICERO | PROVIDE COMMENTS TO THE TRIBAL DISCLOSURE STATEMENT ISSUES (2.1); CALL WITH TRIBAL LIAISON COMMITTEE RE: SAME (.5); DRAFT AND REVISE COMMENTS TO PLAN RELEASE AND CHANNELING INJUNCTION LANGUAGE (1.6); REVIEW REVISIONS FROM UCC AND DEBTORS RE: SAME (.8) | 5.00 | 4,425.00 |
| 03/23/21 | CHARLES | REVISE TAFT TRUST AGREEMENT (2.5); MAKE FINAL REVISIONS TO NOAT AND TAFT TRUST AGREEMENTS BASED ON COMMENTS FROM B. KELLY (2.5); CALL WITH N. BOUCHARD AND B. KELLY TO DISCUSS COMMENTS TO TAF2 LLC AGREEMENT (1.0); REVISE TAF2 LLC AGREEMENT (3.0) | 9.00 | 7,695.00 |
| 03/23/21 | WALLACH | REVIEW COMMENTS TO SETTLEMENT AGREEMENT | 3.60 | 2,952.00 |
| 03/23/21 | TOOMEY | REVIEW NOAT AND TAFT TRUST AGREEMENTS | 0.50 | 267.50 |
| 03/23/21 | POHL | PLAN RELATED COMMUNICATIONS WITH STAKEHOLDER ADVISORS | 0.60 | 828.00 |
| 03/23/21 | POHL | REVIEW LATEST DRAFT OF SACKLER SETTLEMENT AGREEMENT | 0.80 | 1,104.00 |
| 03/23/21 | POHL | REVIEW PLAN OPEN ISSUES LIST | 0.20 | 276.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
April 13, 2021

Invoice 6916052
Page 35

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/23/21 | POHL | REVIEW SACKLER RELEASE PROVISION | 0.10 | 138.00 |
| 03/23/21 | POHL | REVIEW NOAT AGREEMENT AND REPORTING PROVISIONS | 0.60 | 828.00 |
| 03/23/21 | KELLY | TAX: FURTHER REVISIONS TO NOAT TRUST AGREEMENT FOR CLIENT DISTRIBUTION DRAFT (2.5); FURTHER REVISIONS TO TAFT TRUST AGREEMENT FOR CLIENT DISTRIBUTION DRAFT (1.9); FURTHER CONSIDERATION OF TAX ISSUES FOR TRIBES (1.3); COMMUNICATION WITH TRIBES' ADVISORS ON TAX RETURNS, OTHER ALLOCATION ISSUES (.5); CONFER N BOUCHARD ON TAX ISSUES AT TAF2 (.5); CORRESPONDENCE WITH KL/DPW ON MDT TRUST CONSIDERATIONS (.5) | 7.20 | 8,028.00 |
| 03/23/21 | FLINK | REVIEW NOAT TRUST AGREEMENT | 0.30 | 370.50 |
| 03/23/21 | MOLTON | FINALIZATION OF LATEST ITERATIONS OF TRUST AND PLAN DOCUMENTS (1.3); REVIEW RELEASES TERM SHEET (2.0) | 3.30 | 5,098.50 |
| 03/23/21 | OKRAGLY | RESEARCH RE: TAX STRUCTURE OF POST-EMERGENCE ENTITIES | 3.60 | 3,186.00 |
| 03/23/21 | BOUCHARD | MULTIPLE CONFERENCES WITH B. KELLY AND J. CHARLES RE: GOVERNANCE DOCUMENTS FOR POST-EMERGENCE ENTITIES (1.1); REVIEW AND ANALYSIS OF GOVERNANCE DOCUMENTATION FOR POST-EMERGENCE ENTITIES (1.2); LEGAL RESEARCH AND ANALYSIS RE: CERTAIN TAX ASPECTS OF SAME (1.4) | 3.70 | 3,515.00 |
| 03/23/21 | GRANDY | REVIEW THE REVISED SETTLEMENT AGREEMENT | 3.10 | 2,619.50 |
| 03/24/21 | CICERO | REVIEW AND COMMENTS TO PLAN OPEN ISSUES LIST | 1.30 | 1,150.50 |
| 03/24/21 | CHARLES | REVISE TAF2 LLC AGREEMENT (5.5); UPDATE TAFT AND TAF2 PURSUANT TO COMMENTS FROM BR TEAM (2.5); CALL TO PAGE TURN TAF 2 LLC AGREEMENT WITH B. KELLY, N. BOUCHARD AND S. TOOMEY (1.0) | 9.00 | 7,695.00 |
| 03/24/21 | WALLACH | REVIEW REVISED SETTLEMENT AGREEMENT (1.7); REVIEW AND CONFERENCE REGARDING SETTLEMENT AGREEMENT ISSUES LIST (1.3) | 3.00 | 2,460.00 |
| 03/24/21 | TOOMEY | CONDUCT LEGAL RESEARCH RE: DELAWARE LIMITED LIABILITY COMPANY ACT AND ADMISSION OF MEMBERS THEREUNDER (.9); REVIEW AND REVISE TAF II LLC OPERATING AGREEMENT (3.1) | 4.00 | 2,140.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
April 13, 2021

Invoice 6916052
Page 36

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/24/21 | KELLY | TAX: REVIEW COMMENTS AND REVISIONS TO NOAT TRUST AGREEMENT (1.3); REVIEW COMMENTS AND REVISIONS TO TAFT TRUST AGREEMENT (1.1); CALL WITH DON SIMON RE TRIBES (.2); REVISIONS TO TAF2 LLC AGREEMENT (2.6); CALL WITH JEN CHARLES AND NICOLE BOUCHARD TO DISCUSS TAX CONSIDERATIONS FOR TAF2 (1.0); RESPOND TO INCOMING CORRESPONDENCE FROM KL TAX (.3); REVIEW AND ADDRESS ISSUES IN INCOMING CORRESPONDENCE FROM KL (.4); ZOOM MEETING WITH AHC GROUP TO REVIEW CURRENT MATTERS INCLUDING NOAT (.8); REVIEW FINAL VERSIONS OF TAF2 AND TAFT AGREEMENTS FOR DISTRIBUTION TO TRIBAL ADVISORS AND MEDIATION GROUP (1.4) | 8.90 | 9,923.50 |
| 03/24/21 | OKRAGLY | LEGAL RESEARCH RE: TAX STRUCTURE OF POST-EMERGENCE ENTITIES | 3.30 | 2,920.50 |
| 03/24/21 | POHL | PARTICIPATE IN ALL HANDS CALL RE SACKLER AGREEMENT (.8); REVIEW PLAN RELATED DRAFT DOCUMENTS (.4); CREDITOR SIDE CALL RE SACKLER AGREEMENT (.7) | 1.90 | 2,622.00 |
| 03/24/21 | ANDROMALOS | SACKLER SETTLEMENT AGREEMENT: NUMEROUS CORRESPONDENCE FROM MARCH 17 TO MARCH 24 AND ISSUES RELATED TO SAME | 3.10 | 3,208.50 |
| 03/24/21 | FLINK | REVIEW NOAT TRUST AGREEMENT | 0.20 | 247.00 |
| 03/24/21 | GRANDY | SETTLEMENT AGREEMENT WORKING GROUP SESSION (1.1); REVIEW THE KRAMER LEVIN ISSUES LIST WITH RESPECT TO THE SAME (.6); FURTHER REVIEW THE REVISED SETTLEMENT AGREEMENT (.8) | 2.50 | 2,112.50 |
| 03/24/21 | MOLTON | REVIEW PROGRESS OF PLAN DOCUMENTS | 2.70 | 4,171.50 |
| 03/24/21 | BOUCHARD | REVIEW AND ANALYSIS OF DOCUMENTATION FOR POST-EMERGENCE ENTITIES RELATED TO TRIBES (1.8); CONFERENCE WITH B. KELLY AND J. CHARLES RE: SAME (1.1); LEGAL ANALYSIS RE: STRUCTURE OF SAME (.9) | 3.80 | 3,610.00 |
| 03/25/21 | WALLACH | REVIEW COMMENTS TO SETTLEMENT AGREEMENT (4.0); REVIEW FAMILY GROUP ASSET COVERAGE AND ANALYSIS OF OBLIGORS (1.5) | 5.50 | 4,510.00 |
| 03/25/21 | CICERO | REVIEW COMMENTS ON NOAT AGREEMENT AND PROVIDE ANALYSIS AND ADVICE RE: SAME (1.5); EMAILS WITH B. KELLY RE: SAME (.2) | 1.70 | 1,504.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                          Invoice 6916052
April 13, 2021                                                                   Page 37

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/25/21 | CHARLES | REVIEW COMMENTS TO NOAT TRUST AGREEMENT FROM J. PEACOCK (1.0); WALK THROUGH OPEN ISSUES AND COMMENTS TO NOAT TRUST AGREEMENT WITH B. KELLY AND S. TOOMEY (.8); REVIEW PRECEDENT FOR BUDGET, REPORTING AND TRUSTEE POWER ISSUES (4.5); CORRESPONDENCE REGARDING OPEN ITEMS AND DELIVERABLES (.8) | 7.10 | 6,070.50 |
| 03/25/21 | TOOMEY | REVIEW AND ANALYZE COMMENTS FROM J. PEACOCK TO NOAT TRUST AGREEMENT (1.1); TELEPHONE CONFERENCE WITH B. KELLY AND J. CHARLES RE: SAME (.8); PREPARE AND DRAFT ISSUES LIST FOR NOAT TRUST AGREEMENT(1.2) | 3.10 | 1,658.50 |
| 03/25/21 | POHL | REVIEW SACKLER AGREEMENT ISSUES (.6); ATTEND AHC ADVISORS CALL RE SACKLER AGREEMENT ISSUES (1.3); REVIEW MATERIAL RE NOAT TRUST AGREEMENT (.6) | 2.50 | 3,450.00 |
| 03/25/21 | ANDROMALOS | CALL WITH KL, HL AND FTI TEAM RE SETTLEMENT AGMT (.9); SEVERAL CALLS WITH TEAM RE SAME (1.0); ANALYSIS OF REVISED SETTLEMENT AGMT (4.9) | 6.80 | 7,038.00 |
| 03/25/21 | MOLTON | REVIEW LATEST ITERATIONS OF PLAN AND PLAN DOCUMENT REVISIONS, INCLUDING SACHLER ISSUES RE PARTICIPATION AGREEMENT | 2.60 | 4,017.00 |
| 03/25/21 | BOUCHARD | CONFERENCE WITH B. KELLY RE: TAX IMPLICATIONS OF PROPOSED POST-EMERGENCE STRUCTURE (.8); WEEKLY CALL WITH KL TAX AND DO TAX RE: SAME (.9); LEGAL ANALYSIS RE: SAME (.9) | 2.60 | 2,470.00 |
| 03/25/21 | KELLY | NOAT TRUST AGREEMENT REVIEW OF DETAILED COMMENTS FROM CLIENTS (1.3); FURTHER REVIEW AND REPLY TO INCOMING COMMENTS FROM CLIENTS ON NOAT PROCEDURES (.4); FOLLOW UP ON CLIENT INQUIRIES ON NOAT ADMIN MATTERS (.9); CALL WITH RR TO FOLLOW UP ON 4/6/21 DEADLINE RE TRIBES (.5); BR CALL TO REVIEW DETAILED CLIENT COMMENTS FOR ISSUES LIST (1.1); TAX CALL WITH NB TO REVIEW OPEN ISSUES ON STRUCTURE, TAX RATES AND TAX DEDUCTIONS (.6); CALL WITH DPW TO REVIEW TAX ISSUES ON TRIBE MATTERS (1.0); REWRITE KEY SECTIONS OF NOAT IN RESPONSE TO CLIENT INPUTS (1.8) | 7.60 | 8,474.00 |
| 03/25/21 | OKRAGLY | CONDUCT RESEARCH RE: TAX STRUCTURE OF POST-EMERGENCE ENTITIES | 4.30 | 3,805.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                Invoice 6916052
April 13, 2021                                                                              Page 38

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 03/26/21 | CHARLES | REVIEW AND COMMENT ON ISSUES LIST (2.0); CALLS WITH B. KELLY REGARDING OPEN ISSUES (.8); REVIEW AND COMMENT ON CLIENTS' COMMENTS TO NOAT TRUST AGREEMENT (1.5); REVIEW REVISED REPORTING AND TRUSTEE LANGUAGE (1.0) | 5.30 | 4,531.50 |
| 03/26/21 | WALLACH | REVIEW FAMILY GROUP COLLATERAL PROPOSALS (2.0); REVIEW SCHEMATIC REGARDING PAYMENT SCHEDULE AND IAC PROCEEDS APPLICATIONS (2.0); ANALYSIS OF COLLAR MECHANISM UNDER THE SETTLEMENT AGREEMENT (.6) | 4.60 | 3,772.00 |
| 03/26/21 | TOOMEY | DRAFT NOAT TRUST AGREEMENT ISSUES LIST AND PROVIDE TO B. KELLY AND J. CHARLES FOR REVIEW (2.0); INCORPORATE COMMENTS TO AND FINALIZE SAME (.3); REVIEW DRAFT NOAT ADMIN EXPENSE BUDGET (.3); LEGAL RESEARCH RE: FIDUCIARY DUTIES OF DST TRUSTEES AND REPORT TO B. KELLY RE: SAME (.7) | 3.30 | 1,765.50 |
| 03/26/21 | CICERO | REVIEW NOAT COMMENTS FROM STATES (.6); ATTEND CALL WITH NOAT DRAFTING TEAM RE: SAME (.6) | 1.20 | 1,062.00 |
| 03/26/21 | KELLY | TRUSTS: REVIEW AND REVISE NOAT PROVISIONS PURSUANT TO ABATEMENT PLAN TERM SHEET (4.8); REVIEW AND EDIT ISSUES LIST MEMO ON NOAT COMMENTS (1.1); DISCUSS WITH CICERO AND CHARLES BANKRUPTCY CONSIDERATIONS FOR GOVERNMENTS THAT FILED CLAIMS (.7); DILIGENCE ON NOAT BUDGET AND OTHER ADMINISTRATIVE COSTS (.8) | 7.40 | 8,251.00 |
| 03/26/21 | POHL | PARTICPATE IN CALL WITH AHC PROFESSIONALS RE SACKLER AGREEMENT COLLAR ANALYSIS (1.0); REVIEW PLAN DOC CHECKLIST (.4); REVIEW SACKLER FAMILY SUBMISSIONS RE SETTLEMENT AGREEMENT/ASSETS AVAILABLE (1.3) | 2.70 | 3,726.00 |
| 03/26/21 | ANDROMALOS | REVIEW REVISED SETTLEMENT AGMT AND COMMENTING THEREON (1.5); NUMEROUS CORRESPONDENCE RE SAME (1.5); NUMEROUS CORRESPONDENCE WITH TEAM RE SAME (.5); REVIEW PROPOSALS FROM VARIOUS FAMILY GROUPS (2.0); PREPARED EMAIL MEMO RE COMMENTS TO B FAMILY GROUP PROPOSAL (3.1) | 8.60 | 8,901.00 |
| 03/26/21 | BOUCHARD | CONFERENCE WITH J. CHARLES RE: DOCUMENTATION FOR POST-EMERGENCE ENTITIES (.4); CONFERENCE WITH DEBTOR COUNSEL AND FINANCIAL ADVISORS RE: SETTLEMENT PROPOSAL (1.0); ANALYSIS OF MODELS PREPARED BY FINANCIAL ADVISORS RE: SAME (.9) | 2.30 | 2,185.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6916052
April 13, 2021                                                                                    Page 39

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/26/21 | MOLTON | REVIEW AND EDIT PLAN AND TRUST DOCUMENTS | 2.70 | 4,171.50 |
| 03/26/21 | MOLTON | PREPARE FOR AND PARTICIPATE IN ZOOM SESSION WITH DOJ AND AHC TEAM RE DOJ SECURED CLAIM AND DOJ PROPOSAL RE SAME | 1.10 | 1,699.50 |
| 03/27/21 | WALLACH | DISCUSSION REGARDING A SIDE FAMILY GROUP 3 AND FAMILY GROUP 4 AND B SIDE COLLATERAL AND COVENANT PACKAGE PROPOSAL (2.0); COMMENTS TO A SIDE FAMILY GROUPS 3 AND 4 PROPOSALS (.8) | 2.80 | 2,296.00 |
| 03/27/21 | KELLY | TAX: REVIEW DON SIMON COMMENTS ON TAFT AND TAF2 (.5); DRAFT REPLY TO DON SIMON ON TAFT/TAF2 COMMENTS (.4) | 0.90 | 1,003.50 |
| 03/27/21 | POHL | ATTEND ALL HANDS CALL RE SACKLER AGREEMENT | 1.90 | 2,622.00 |
| 03/27/21 | ANDROMALOS | CALL WITH SACKLERS COUNSEL, DPW, KL, AKIN AND BR TO DISCUSS PROPOSALS FROM SACKLER FAMILY GROUPS (1.9); CALL WITH KL AND DPW RE SAME (.5); RESEARCH RELATED ISSUES AND CORRESPONDENCE (.5) | 2.90 | 3,001.50 |
| 03/27/21 | BOUCHARD | WEBEX WITH DEBTOR COUNSEL, OFFICIAL COMMITTEE COUNSEL, AND SACKLER COUNSEL RE: SETTLEMENT PROPOSAL (1.6); REVIEW OF DOCUMENTATION RELATED TO SAME (.8) | 2.40 | 2,280.00 |
| 03/28/21 | CHARLES | REVIEW AND COMMENT ON TRUSTEE, REPORTING AND OTHER RIDERS, ISSUES LIST, AND OTHER DOCUMENTS (2.0); REVIEW AND COMMENT ON TRUSTEE FIDUCIARY MEMO (1.0); CORRESPONDENCE REGARDING OPEN ISSUES AND REVISED RIDERS, MEMO AND OTHER DOCUMENTS (.5) | 3.50 | 2,992.50 |
| 03/28/21 | TOOMEY | CONDUCT LEGAL RESEARCH RE: FIDUCIARY DUTIES OF TRUSTEES UNDER DE LAW (1.6); DRAFT MEMORANDUM RE: FIDUCIARY DUTIES OWED BY TRUSTEES OF DELAWARE STATUTORY TRUSTS (3.9); REVIEW DRAFT NOAT ADMIN EXPENSE BUDGET AND NOAT ISSUES LIST (.3) | 5.80 | 3,103.00 |
| 03/28/21 | ANDROMALOS | REVIEW SACKLER PROPOSALS | 0.50 | 517.50 |
| 03/28/21 | KELLY | REVIEW FURTHER REVISIONS TO NOAT RIDERS (.5); REVIEW REVISIONS TO NOAT BUDGET TEMPLATE (.3); REVIEW MEMO FOR AHC ON DELAWARE LAW RE FIDUCIARY DUTIES (.4); DRAFT CLIENT EMAIL WITH SUMMARY OF 6 ATTACHMENTS FOR DISCUSSION MEETING ON 3/29/21 (.5) | 1.70 | 1,895.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
April 13, 2021

Invoice 6916052
Page 40

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/29/21 | CHARLES | CALL WITH STATES AND BR AND KL TEAMS TO DISCUSS OPEN ISSUES IN NOAT TRUST AGREEMENT (1.8); REVISE NOAT AGREEMENT PURSUANT TO SAME (2.5) | 4.30 | 3,676.50 |
| 03/29/21 | WALLACH | ISSUES LIST REVIEW AND DISCUSSION ON FAMILY GROUPS 3 AND 4 COLLATERAL PROPOSALS (2.3); ANALYSIS OF COLLAR MECHANICS AND IMPLEMENTATION (3.2) | 5.50 | 4,510.00 |
| 03/29/21 | CICERO | ATTEND NOAT TRUST AGREEMENT ISSUES LIST PAGE TURN CAALL (1.8); PROVIDE FURTHER COMMENTS ON NOAT TRUST AGREEMENT (.5) | 2.30 | 2,035.50 |
| 03/29/21 | TOOMEY | PARTICIPATE IN VIDEO CONFERENCE WITH CLIENTS, KRAMER LEVIN AND OTHERS RE: NOAT TRUST AGREEMENT AND ABATEMENT TERM SHEET (1.5); FOLLOW UP AND ADDRESS ACTION ITEMS RE: SAME (.4) | 1.90 | 1,016.50 |
| 03/29/21 | MOLTON | REVIEW AND EDIT PLAN AND TRUST DOCUMENTS | 2.10 | 3,244.50 |
| 03/29/21 | POHL | AHC SUBGROUP CALL RE: NOAT TRUST AGREEMENT | 1.60 | 2,208.00 |
| 03/29/21 | POHL | REVIEW MATERIAL AND CORRESPONDENCE RE: SACKLER AGREEMENT | 1.20 | 1,656.00 |
| 03/29/21 | ANDROMALOS | REVIEW NUMEROUS ISSUES RE SETTLEMENT AGREEMENT PROPOSALS FROM FAMILY AND TERM SHEETS (2.0); CALL WITH DPW, KL AND AKIN RE SAME (1.1); REVIEW ISSUES RE COLLAR; NUMEROUS ISSUES RE SAME (2.8) | 5.90 | 6,106.50 |
| 03/29/21 | OKRAGLY | CONDUCT ADDITIONAL RESEARCH RE: TAX STRUCTURE OF POST-EMERGENCE ENTITIES | 1.80 | 1,593.00 |
| 03/29/21 | KELLY | PREPARE FOR AND LEAD NOAT PAGE TURN ZOOM MEETING FOR AHC LEADERSHIP (2.2); REVISE NOAT RIDERS PER CLIENT INPUT (1.2); PREPARE FOR AND JOIN CALL WITH DPW TAX GROUP ON TAX DEDUCTION PROVISIONS OF SACKLER SETTLEMENT AGREEMENT (1.1); RESPOND TO INCOMING CORRESPONDENCE ON TRIBAL ALLOCATION QUESTIONS (.3) | 4.80 | 5,352.00 |
| 03/29/21 | BOUCHARD | CONFERENCE WITH KL AND DP TAX RE: SETTLEMENT AGREEMENT LANGUAGE (.9); CONFERENCE WITH L. OKRAGLY RE: US TAX RESEARCH (.3); LEGAL RESEARCH RE: US TAX IMPLICATIONS OF POST-EMERGENCE ENTITIES (1.7) | 2.90 | 2,755.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6916052
April 13, 2021                                                                                        Page 41

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/30/21 | WALLACH | REVIEW COLLAR MECHANISM (2.5); REVIEW TRUST AGREEMENTS AND STATUS REGARDING THE SAME (1.0); REVIEW ADDITIONAL DILIGENCE ON THE A SIDE FAMILY GROUP 5 (1.0); REVIEW COMMENTS FROM UCC TO SETTLEMENT AGREEMENT (.4) | 4.90 | 4,018.00 |
| 03/30/21 | CHARLES | REVIEW NOAT TRUST AGREEMENT (.8); CALL WITH B. KELLY AND S. TOOMEY TO RUN THROUGH REVISED NOAT TRUST AGREEMENT AND DISCUSS KL COMMENTS TO SAME (1.2); INCORPORATE COMMENTS TO NOAT TRUST AGREEMENT (.5); REVIEW SONOSKY COMMENTS TO TAFT AND TAF2 AGREEMENT (1.1) | 3.60 | 3,078.00 |
| 03/30/21 | TOOMEY | REVIEW CHANGES TO NOAT TRUST AGREEMENT AND ABATEMENT PLAN TERM SHEET (.3); CONFER WITH J. CHARLES AND B. KELLY RE: NOAT OPEN ISSUES AND RESOLUTION OF SAME (1.0) | 1.30 | 695.50 |
| 03/30/21 | ANDROMALOS | REVIEW ISSUES RE SETTLEMENT AGMT AND AKIN'S COMMENTS RE SAME (2.0); REVIEW FTI DILIGENCE MATERIALS AND ISSUES RE SAME (2.0); REVIEW VARIOUS COLLAR ISSUES (2.0) AND CORRESPONDENCE WITH TEAM, MILBANK AND DPW RE SAME (.4) | 6.40 | 6,624.00 |
| 03/30/21 | POHL | REVIEW COMMENTS/DRAFTING REVISIONS TO SACKLER AGREEMENT (.8); REVIEW CREDIT SUPPORT PROPOSALS/UPDATES RE SACKLER AGREEMENT (.5) | 1.30 | 1,794.00 |
| 03/30/21 | KELLY | EXCHANGE EMAILS WITH DON SIMON TO DISCUSS TRIBES ALLOCATION AND REPORTING ISSUES (.8); PHONE CALL WITH DON SIMON TO ADDRESS FURTHER ISSUES OF TRIBAL ALLOCATION AND REPORTING OBLIGATION (.5); DRAFT RESPONSES FOR ISSUES LIST FOR TAFT AND TAF2 (1.0); REVISE RIDERS FOR NOAT BENEFICIARIES, DISTRIBUTIONS AND REPORTING REQUIREMENTS (1.6); CALL WITH J CHARLES AND S TOOMEY TO REVIEW AND ADDRESS DEL STATE TRUST LAW ISSUES FOR NOAT REVISIONS (1.0) | 4.90 | 5,463.50 |
| 03/30/21 | OKRAGLY | RESEARCH RE: TAX STRUCTURE OF POST-EMERGENCE ENTITIES | 5.60 | 4,956.00 |
| 03/30/21 | BOUCHARD | REVIEW REVISED TAX LANGUAGE FROM DAVIS POLK (.7); REVIEW AKIN COMMENTS TO SETTLEMENT AGREEMENT (1.4) | 2.10 | 1,995.00 |
| 03/31/21 | CICERO | REVIEW AND EDITS TO NOAT AGREEMENT (1.7); REVIEW LATEST DRAFT OF ABATEMENT AGREEMENT (1.9); ATTEND PAGE TURN CALL RE: SAME WITH WORKING GROUP (1.0) | 4.60 | 4,071.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
April 13, 2021

Invoice 6916052
Page 42

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/31/21 | CHARLES | CALL WITH AKIN, BEDELL AND KRAMER LEVIN REGARDING JERSEY TRUST ISSUES (1.7); REVISE NOAT TRUST AGREEMENT (1.7) | 3.40 | 2,907.00 |
| 03/31/21 | WALLACH | REVIEW ADDITIONAL A-SIDE FAMILY GROUP PROPOSALS (1.5); DISCUSSION WITH JERSEY COUNSEL REGARDING CONFESSIONS OF JUDGMENT, SECURITY INTERESTS AND ISSUES REGARDING THE SAME UNDER JERSEY LAW (2.5); REVIEW REMEDIES PROVISION OF SETTLEMENT AGREEMENT (.5); ATTEND UCC CALL REGARDING SETTLEMENT AGREEMENT AND OTHER ISSUES (.9); CORRESPONDENCE WITH ADVISERS AND TEAM REGARDING SETTLEMENT AGREEMENT ISSUES AND COLLATERAL PROPOSALS (1.5) | 6.90 | 5,658.00 |
| 03/31/21 | TOOMEY | CONDUCT LEGAL RESEARCH RE: RIGHTS OF STATUTORY TRUST BENEFICIARIES UNDER DELAWARE LAW AND DRAFT SUMMARY / ANALYSIS OF SAME | 1.00 | 535.00 |
| 03/31/21 | KELLY | CONTINUED ANALYSIS OF TRIBES' ALLOCATION AND COMMUNICATE WITH D SIMON RE SAME (.5); EVALUATE EXCEL SPREAD SHEET DISTRIBUTION AND ADDRESS CERTAIN REPORTING ISSUES WITH D SIMON (.6); REVIEW DEL TRUST LAW WITH TOOMEY RE NOAT (.3); JOIN ZOOM MEETING ON AHC UPDATES (1.0); REVIEW INCOMING CORRESPONDENCE ON NOAT AND TAFT TRUST DOCUMENTS (.3); REVIEW INCOMING CORRESPONDENCE ON EXPENSE ALLOCATIONS (.2); REVIEW 3.31.21 DRAFT OF NOAT WITH REVISIONS PER CLIENT COMMENTS (.5) | 3.40 | 3,791.00 |
| 03/31/21 | TOOMEY | DRAFT PROVISIONS FOR NOAT TRUST AGREEMENT RE: POWERS OF TRUSTEES / BENEFICIAL OWNERS AND LIMITATIONS ON APPLICABILITY OF CERTAIN STATUTORY AND COMMON LAW | 1.60 | 856.00 |
| 03/31/21 | SIEGER-GRIMM | REVIEW/RESPOND TO EMAILS RE: PLAN PROVISIONS AFFECTING TRUSTS (.5); FOLLOW UP RE: SAME (.2) | 0.70 | 563.50 |
| 03/31/21 | POHL | REVIEW PLAN AND SACKLER AGREEMENT MATTERS (1.6); REVIEW MATERIAL RE SACKLER AGREEMENT AND ASSET PACKAGE (.8) | 2.40 | 3,312.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
April 13, 2021

Invoice 6916052
Page 43

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 03/31/21 | ANDROMALOS | CALL WITH CLIENT GROUP (1.7); REVIEW ADDITIONAL PROPOSALS FROM A FAMILY GROUPS (1.5); CALL WITH KL AND FTI/HL TO PREP FOR CLIENT GROUP CALL (.5); REVIEW VARIOUS MATERIALS CIRCULATED BY FTI (.5); REVIEW AKIN'S MARK UP OF REMEDY SECTION IN SETTLEMENT AGMT AND CORRESPONDENCE WITH TEAM AND DPW RE SAME (2.6); CALL WITH JERSEY TRUST COUNSEL AND CORRESPONDENCE WITH TEAM RE SAME (1.7) | 8.50 | 8,797.50 |
| 03/31/21 | BOUCHARD | LEGAL RESEARCH AND ANALYSIS RE: U.S. TAX IMPLICATIONS OF STRUCTURE AND GOVERNANCE OF POST-EMERGENCE ENTITIES | 1.80 | 1,710.00 |
| 03/31/21 | MOLTON | PARTICIPATE IN CONFERENCE CALL RE ISSUES RE SACKLER SETTLEMENT AGREEMENT | 0.80 | 1,236.00 |
| | **Total Hours and Fees** | | **843.40** | **858,276.00** |

## T I M E  S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| PHILIP J. FLINK | 7.80 | hours at | 1,235.00 | 9,633.00 |
| STEVEN POHL | 67.40 | hours at | 1,380.00 | 93,012.00 |
| ANDREAS ANDROMALOS | 125.20 | hours at | 1,035.00 | 129,582.00 |
| DAVID J. MOLTON | 60.20 | hours at | 1,545.00 | 93,009.00 |
| NICOLE M. BOUCHARD | 51.40 | hours at | 950.00 | 48,830.00 |
| BARBARA J. KELLY | 175.90 | hours at | 1,115.00 | 196,128.50 |
| JENNIFER I. CHARLES | 151.10 | hours at | 855.00 | 129,190.50 |
| TIA C. WALLACH | 46.00 | hours at | 820.00 | 37,720.00 |
| GERARD T. CICERO | 37.70 | hours at | 885.00 | 33,364.50 |
| ADAM M. GRANDY | 36.30 | hours at | 845.00 | 30,673.50 |
| SAMUEL V. TOOMEY | 47.20 | hours at | 535.00 | 25,252.00 |
| SUSAN SIEGER-GRIMM | 3.00 | hours at | 805.00 | 2,415.00 |
| CYAVASH N. AHMADI | 3.00 | hours at | 645.00 | 1,935.00 |
| ANDREW J. SIMPSON | 0.30 | hours at | 615.00 | 184.50 |
| LISA OKRAGLY | 30.90 | hours at | 885.00 | 27,346.50 |
| **Total Fees** | | | | **858,276.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

# brownrudnick

| | | | |
|---|---|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | | Invoice | 6916052 |
| ATTN: DAVID MOLTON | | Date | Apr 13, 2021 |
| BROWN RUDNICK | | Client | 035843 |
| 7 TIMES SQUARE | | | |
| NEW YORK, NY 10036 | | | |

RE: PURDUE PHARMA AD HOC COMMITTEE OF
GOVERNMENTAL ENTITES



Remittance

**Balance Due:  $933,741.00**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number:  021000089
SWIFT Code:  CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  6792734594