Kami E. Quinn
Gilbert LLP
700 Pennsylvania Avenue, SE
Suite 400
Washington, DC 20003
Tele: 202.772.2200
Fax: 202.772.3333
Email: quinnk@gotofirm.com

*Co-Counsel to the Ad Hoc Committee of*
*Governmental and Other Contingent*
*Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| *In re:* | : | |
| | : | |
| | : | Chapter 11 |
| PURDUE PHARMA L.P., *et al.*, | : | |
| | : | Case No. 19-23649 (RDD) |
| | : | |
| Debtors.[1] | : | (Jointly Administered) |
| | : | |

**SEVENTEENTH MONTHLY FEE STATEMENT OF GILBERT LLP,**
**FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS CO-COUNSEL TO THE AD HOC**
**COMMITTEE OF GOVERNMENTAL AND OTHER CONTINGENT LITIGATION**
**CLAIMANTS FOR THE PERIOD FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Name of Applicant: | Gilbert LLP |
|---|---|
| Authorized to provide professional services to: | Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant: | December 2, 2019 (Docket #553) |
| Period for which compensation and reimbursement is sought: | February 1, 2021 through February 28, 2021 |
| Amount of compensation sought as actual, reasonable, and necessary: | $384,248.40 (80% of $480,310.50) |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $1,893.61 (100%) |
| This is a: | Monthly Fee Statement |

Pursuant to 11 U.S.C. §§ 105(a), 363(b), and 365 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* entered by this Court on December 2, 2019 [Docket #553] (the "**Reimbursement Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket #529] (the "**Procedures Order**"), the law firm of Gilbert LLP ("**Gilbert LLP**"), Co-Counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants (the "**AHC**"), hereby submits this seventeenth monthly fee statement (the "**Monthly Fee Statement**") for legal services rendered and reimbursement for expenses incurred for the period commencing February 1, 2021 through February 28, 2021 (the "**Application Period**").

## Itemization of Services Rendered and Expenses Incurred

1.      Annexed hereto as **Exhibit A** is a chart of the aggregate number of hours expended and fees incurred by professionals and paraprofessionals during the Application Period by project category.  As reflected on Exhibit A, Gilbert LLP incurred $480,310.50 in fees during

the Application Period.  Pursuant to this Monthly Fee Statement, Gilbert LLP seeks

reimbursement of 80% of such fees, totaling $384,248.40.

2.      Annexed hereto as **Exhibit B** is a chart of Gilbert LLP's professionals and

paraprofessionals, including title, hourly rate, number of hours billed, and total fees of each

attorney and paraprofessional who rendered services to the AHC in connection with these

chapter 11 proceedings during the Application Period.  The blended hourly rate of the attorneys

during the Application Period is $1,087.55.  The blended hourly rate of paraprofessionals during

the Application Period is $253.58.

3.      Annexed hereto as **Exhibit C** is the summary of reasonable and necessary

expenses incurred during the Application Period.  As reflected on Exhibit C, Gilbert LLP

incurred $1,893.61 in expenses during the Application Period.  Pursuant to this Monthly Fee

Statement, Gilbert LLP seeks reimbursement of 100% of such expenses, totaling $1,893.61.

4.      Annexed hereto as **Exhibit D** are the time records of Gilbert LLP for the

Application Period, organized by project category with a daily log detailing the time spent by

each professional and an itemization of expenses.

5.      Pursuant to the Reimbursement Order, Gilbert LLP has separately recorded

services performed relating to allocation of value among the Debtors' creditors, and to the best of

Gilbert LLP's knowledge, has not included time relating to intercreditor allocation in this

Monthly Fee Statement.

## FILING AND SERVICE

6.      This Monthly Fee Statement will be filed and served in accordance with the

directives in the Procedures Order.

7.      Pursuant to the Procedures Order, any party objecting to the payment of interim compensation and reimbursement of expenses as requested shall, within 14 days of service of the Monthly Fee Statement, serve via email, to the Notice Parties (as defined in the Procedures Order), a written notice setting forth the precise nature of the objection and the amount at issue.

8.      If an objection is timely served pursuant to the Procedures Order, the Debtors shall be authorized and directed to pay Gilbert LLP the amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection.  Any objection must set forth the precise nature of the objection and the amount at issue.  It shall not be sufficient to simply object to all fees and expenses.

WHEREFORE, Gilbert LLP respectfully requests compensation in the amount of $384,248.40 (80% of $480,310.50) and reimbursement of reasonable and necessary expenses incurred in the amount of $1,893.61 (100%), for a total amount of $386,142.01, for the Application Period.

Dated:  April 22, 2021
         Washington, DC

Respectfully submitted,

**GILBERT LLP**


 */s/ Kami E. Quinn*
Kami E. Quinn
700 Pennsylvania Avenue, SE
Suite 400
Washington, DC 20003
 Tele: 202.772.2200
 Fax: 202.772.3333
 Email: quinnk@gotofirm.com

*Counsel for the Ad Hoc Committee of
Governmental and Other Contingent
Litigation Claimants.*

**<u>Exhibit A</u>**

**<u>Summary of Services by Category</u>**

## SUMMARY OF SERVICES BY PROJECT CATEGORY

| Project Code | Project Category | Hours Billed in Period | Fees for Period |
|---|---|---|---|
| A001 | Asset Analysis & Recovery | 86.3 | $37,486.50 |
| A004 | Case Administration | 25.0 | $32,719.00 |
| A006 | Employment / Fee Applications | 2.7 | $1,234.00 |
| A008 | Contested Matters / Adversary Proceedings / Automatic Stay | 3.9 | $4,922.50 |
| A009 | Meetings / Communications with AHC & Creditors | 63.7 | $82,397.50 |
| A019 | Plan of Reorganization / Disclosure Statement | 89.3 | $118,177.50 |
| A020 | Insurance Adversary Proceeding | 205.1 | $203,373.50 |
| | | **476.0** | **$480,310.50** |

**Exhibit B**

**Summary of Compensation by Professional**

## SUMMARY OF COMPENSATION BY PROFESSIONAL

| Name of Professional | Position / Year Admitted to Practice | Hourly Billing Rate[2] | Hours Billed for Period | Total Fees for Period |
|---|---|---|---|---|
| Scott D. Gilbert | Partner / District of Columbia - 1979<br>U.S. Court of Appeals for the District of Columbia – 1980<br>U.S. Court of International Trade - 1984<br>U.S. Supreme Court - 1987<br>U.S. District Court for the District of Columbia – 2008<br>Cherokee Nation - 2017<br>U.S. Court of Federal Claims - 2019 | $1,700.00 | 105.9 | $180,030.00 |
| Kami E. Quinn | Partner / Commonwealth of Virginia – 2000<br>District of Columbia – 2006<br>U.S. Court of Appeals for the Third Circuit – 2009 | $1,100.00 | 18.8 | $20,680.00 |
| Richard Leveridge | Partner / District of Columbia – 1981<br>State of New York - 1997 | $1,400.00 | 62.4 | $87,360.00 |
| Richard Shore | Partner / State of New York – 1988<br>District of Columbia – 1989<br>U.S. Court of Appeals for the Third Circuit – 2009<br>U.S. Court of Appeals for the Fourth Circuit – 2014<br>U.S. Court of Appeals for the Ninth Circuit – 2014<br>U.S. Court of Appeals for the Fifth Circuit – 2017<br>Cherokee Nation – 2017 | $1,350.00 | 33.0 | $44,550.00 |
| Jason Rubinstein | Partner / State of Maryland – 2006<br>District of Columbia – 2007<br>U.S. District Court for the District of Maryland – 2007<br>U.S. District Court for the District of Columbia – 2011 | $800.00 | 50.9 | $40,720.00 |
| Jenna Hudson | Partner / State of Maryland – 2010<br>State of Massachusetts – 2010<br>District of Columbia - 2011<br>U.S. District Court for the District of Maryland – 2011<br>U.S. Court of Appeals for the First Circuit – 2015<br>U.S. Supreme Court - 2016<br>Cherokee Nation – 2017<br>U.S. District Court for the District of Columbia - 2019 | $725.00 | 31.6 | $22,910.00 |
| Emily Grim | Partner / Commonwealth of Pennsylvania – 2010<br>State of Illinois – 2010<br>District of Columbia – 2012<br>U.S. District Court for the District of Columbia - 2016<br>U.S. Court of Federal Claims – 2020 | $700.00 | 27.6 | $19,320.00 |
| Mike Rush | Of Counsel / State of Delaware – 2007<br>District of Columbia 2017 | $675.00 | 7.9 | $5,332.50 |

---

2   Gilbert's hourly rates are reviewed from time to time and are subject to periodic adjustment.  In the ordinary course of Gilbert's business and in keeping with the firm's established billing procedures, Gilbert adjusted its standard billing rates effective as of February 1, 2021.

| Name of Professional | Position / Year Admitted to Practice | Hourly Billing Rate[2] | Hours Billed for Period | Total Fees for Period |
|---|---|---|---|---|
| Sarah Sraders | Associate / State of New York – 2016 District of Columbia – 2017 | $575.00 | 37.7 | $21,677.50 |
| Alison Gaske | Associate / District of Columbia – 2016 | $500.00 | 48.4 | $24,200.00 |
| Rachael Lyle | Staff Attorney / State of Alabama – 2017 District of Columbia - 2018 | $310.00 | 7.00 | $2,170.00 |
| Lauren Fastenau | Paralegal – Joined firm in 2019 | $315.00 | 11.3 | $3,559.50 |
| Katherine Johnson | Paralegal – Joined firm in 2018 | $230.00 | 23.9 | $5,497.00 |
| Sara Ogrey | Paralegal – Joined firm in 2019 | $230.00 | 8.0 | $1,840.00 |
| Peggy Holland | Litigation Specialist – Joined firm in 2002 | $290.00 | 1.6 | $464.00 |
| | **Totals** | | **476.0** | **$480,310.50** |
| | **Attorney Blended Rate** | **$1,087.55** | | |
| | **Paraprofessional Blended Rate** | **$253.58** | | |

**Exhibit C**

**Summary of Expenses Incurred**

## SUMMARY OF EXPENSES INCURRED

| DESCRIPTION | Total Expenses for Period |
|---|---:|
| Pacer | $30.30 |
| Westlaw | $1,863.31 |
| **Total** | **$1,893.61** |

**Exhibit D**

**Time and Expense Detail**



700 Pennsylvania Avenue, SE
Suite 400
Washington, DC 20003
O 202.772.2200
F 202.772.3333

GilbertLegal.com

April 22, 2021

Ad Hoc Committee
c/o Marshall S. Huebner
Davis Polk & Wardwell LLP
450 Lexington Avenue
New York, NY  10017

Invoice Number:    11322841
Client Number:        1599
Tax ID:            52-2283869

---

**FOR PROFESSIONAL SERVICES RENDERED through February 28, 2021**

**Re:   Ad Hoc Committee (Purdue)**

| Matter Description | Fees | Costs | Total |
|---|---|---|---|
| Purdue Bankruptcy | 480,310.50 | 1,893.61 | 482,204.11 |
| **Total** | **480,310.50** | **1,893.61** | **482,204.11** |

|  |  |
|---|---|
| TOTAL FEES | $ 480,310.50 |
| TOTAL EXPENSES | $ 1,893.61 |
| **TOTAL FEES AND EXPENSES** | **$ 482,204.11** |



**FOR PROFESSIONAL SERVICES RENDERED through February 28, 2021**

**Purdue Bankruptcy**

**A001:  Asset Analysis & Recovery**

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Hudson, J. | 2/01/21 | Review bankruptcy updates potentially bearing on insurance recovery efforts. | .20 | 145.00 |
| Hudson, J. | 2/01/21 | Analyze settlement strategy for Insurers #2 and #4. | .30 | 217.50 |
| Hudson, J. | 2/01/21 | Direct analysis of additional insurer-related correspondence. | .10 | 72.50 |
| Johnson, K. | 2/01/21 | Review and revise citations in certain sections of memorandum re Insurance Issues #20 and #45. | 6.30 | 1,449.00 |
| Gaske, A. | 2/01/21 | Communicate with L. Fastenau re certain citations in memorandum on Insurance Issues #20 and #45. | .40 | 200.00 |
| Lyle, R. | 2/01/21 | Analyze latest Intralinks uploads for insurance-related documents. | 1.00 | 310.00 |
| Ogrey, S. | 2/01/21 | Review and revise citations for portions of memorandum re Insurance Issues #20 and #45. | 4.90 | 1,127.00 |
| Fastenau, L. | 2/01/21 | Review and revise certain citations in memorandum re Insurance Issue #22. | 7.00 | 2,205.00 |
| Johnson, K. | 2/02/21 | Revise correspondence tracking spreadsheet. | .40 | 92.00 |
| Johnson, K. | 2/02/21 | Continue reviewing and revising citations in certain sections of memorandum re Insurance Issues #20 and #45. | 2.10 | 483.00 |
| Gaske, A. | 2/02/21 | Review updates in insurer tracking spreadsheet re coding of insurers. | .80 | 400.00 |
| Gaske, A. | 2/02/21 | Review current version of memorandum re Insurance Issues #20 and #45. | 1.30 | 650.00 |
| Gaske, A. | 2/02/21 | Revise memorandum re Insurance Issues #20 and #45 conclusions. | 2.90 | 1,450.00 |
| Ogrey, S. | 2/02/21 | Continue cite checking (partial) memo re Insurance Issues #20 and #45. | 3.10 | 713.00 |
| Fastenau, L. | 2/02/21 | Continue reviewing and revising certain citations in memorandum re Insurance Issues #20 and #45. | 3.90 | 1,228.50 |
| Hudson, J. | 2/03/21 | Update general settlement analysis for insurance assets. | 3.20 | 2,320.00 |
| Hudson, J. | 2/03/21 | Review updates to insurance coverage charts. | .10 | 72.50 |
| Gaske, A. | 2/03/21 | Review and revise memorandum re Insurance Issues #20 and #45. | 3.80 | 1,900.00 |

Invoice Number: 11322841
April 22, 2021

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Fastenau, L. | 2/03/21 | Review cases brought by individuals against Debtors and note additional defendants named. | .40 | 126.00 |
| Johnson, K. | 2/04/21 | Review insurer correspondence from recent Intralinks upload and organize by insurer. | .20 | 46.00 |
| Gaske, A. | 2/04/21 | Revise insurer-specific reference sheet for Insurer #11 re coverage and relationship to other coverage. | 1.50 | 750.00 |
| Gaske, A. | 2/04/21 | Draft agenda for insurance team meeting. | .30 | 150.00 |
| Sraders, S. | 2/04/21 | Research re Insurance Issues #42 and #43. | 4.20 | 2,415.00 |
| Hudson, J. | 2/05/21 | Analyze impact of existing opioid coverage rulings on case plan. | 5.10 | 3,697.50 |
| Gaske, A. | 2/05/21 | Revise insurer tracking spreadsheet re additional insurer counsel. | .70 | 350.00 |
| Quinn, K. | 2/08/21 | Confer with team re case update and insurance strategy. | .40 | 440.00 |
| Shore, R. | 2/08/21 | Confer with bankruptcy team (K. Quinn, E. Grim, S. Sraders) and insurance team (J. Hudson, R. Leveridge, A. Gaske) re insurance recovery strategy and status. | .40 | 540.00 |
| Hudson, J. | 2/08/21 | Prepare for settlement discussions with Insurers #10, #15, #27, and #28. | .60 | 435.00 |
| Hudson, J. | 2/08/21 | Confer with bankruptcy team (K. Quinn, E. Grim, S. Sraders) and insurance team (R. Shore, R. Leveridge, A. Gaske) re insurance recovery status and strategy. | .40 | 290.00 |
| Hudson, J. | 2/08/21 | Analyze next steps for insurance recovery. | .30 | 217.50 |
| Grim, E. | 2/08/21 | Confer with insurance team re recovery strategy. | .40 | 280.00 |
| Johnson, K. | 2/08/21 | Draft Document O re Insurers #10, #15, #27 and #28. | .90 | 207.00 |
| Johnson, K. | 2/08/21 | Continue to review insurer correspondence from recent Intralinks upload. | 3.10 | 713.00 |
| Gaske, A. | 2/08/21 | Confer with bankruptcy team (K. Quinn, E. Grim, S. Sraders) and insurance team (R. Shore, R. Leveridge, J. Hudson) re case status and insurance strategy. | .40 | 200.00 |
| Gaske, A. | 2/08/21 | Revise settlement reference sheet for Insurers #10, #15, #27, and #28. | 3.10 | 1,550.00 |
| Sraders, S. | 2/08/21 | Confer with bankruptcy team (K. Quinn, E. Grim) and insurance team (R. Leveridge, R. Shore, J. Hudson, A. Gaske). | .40 | 230.00 |
| Sraders, S. | 2/08/21 | Review term sheets for responding to questions raised by J. Hudson. | .70 | 402.50 |
| Shore, R. | 2/09/21 | Confer with counsel for Insurers #27 and #28 and UCC counsel re potential resolution. | 1.00 | 1,350.00 |

Invoice Number: 11322841
April 22, 2021

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Hudson, J. | 2/09/21 | Prepare for settlement discussion with Insurers #10, #15, #27, and #28. | .80 | 580.00 |
| Hudson, J. | 2/09/21 | Analyze next steps for insurance recovery. | .10 | 72.50 |
| Johnson, K. | 2/09/21 | Continue to review insurer correspondence from recent Intralinks upload. | 3.60 | 828.00 |
| Johnson, K. | 2/10/21 | Finalize review of insurer correspondence from recent Intralinks upload (2.2); update tracking spreadsheet re same (0.6) | 2.80 | 644.00 |
| Gaske, A. | 2/11/21 | Review Insurer #36 and Insurer #5 coverage re waiver of conflicts. | .60 | 300.00 |
| Shore, R. | 2/16/21 | Confer with bankruptcy and insurance teams re status and strategy. | .50 | 675.00 |
| Grim, E. | 2/16/21 | Confer with insurance team re valuation of insurance coverage. | .50 | 350.00 |
| Gaske, A. | 2/16/21 | Confer with R. Shore, E. Grim, J. Rubinstein, R. Leveridge and S. Sraders re insurance coverage strategy. | .50 | 250.00 |
| Sraders, S. | 2/16/21 | Confer with E. Grim, R. Shore, R. Leveridge, J. Rubinstein, and A. Gaske re status and strategy. | .50 | 287.50 |
| Lyle, R. | 2/17/21 | Analyze new Intralinks uploads for insurance-related documents and information. | 1.20 | 372.00 |
| Johnson, K. | 2/19/21 | Review and organize recently uploaded Intralinks documents. | .10 | 23.00 |
| Gaske, A. | 2/19/21 | Revise insurer correspondence tracking spreadsheet re additional correspondence. | .30 | 150.00 |
| Lyle, R. | 2/19/21 | Review insurance-related documents uploaded to Intralinks. | 3.60 | 1,116.00 |
| Sraders, S. | 2/19/21 | Correspond with R. Lyle re review of Intralinks documents. | .10 | 57.50 |
| Hudson, J. | 2/21/21 | Analyze next steps for insurance recovery. | .50 | 362.50 |
| Hudson, J. | 2/22/21 | Analyze potential revisions to approach to insurance recovery. | .60 | 435.00 |
| Lyle, R. | 2/22/21 | Review insurance-related documents from Intralinks. | .40 | 124.00 |
| Johnson, K. | 2/23/21 | Communicate with A. Gaske and R. Lyle re past broker-related productions. | .20 | 46.00 |
| Gaske, A. | 2/23/21 | Revise insurer correspondence tracking spreadsheet re additional historic correspondence. | 1.40 | 700.00 |
| Lyle, R. | 2/23/21 | Analyze Marsh productions and summaries. | .70 | 217.00 |
| Hudson, J. | 2/25/21 | Analyze next steps for insurance analysis. | .10 | 72.50 |
| Gaske, A. | 2/25/21 | Analyze status of insurance analysis and pending projects. | .40 | 200.00 |

Invoice Number: 11322841
April 22, 2021

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Hudson, J. | 2/26/21 | Communicate with review team re status and next steps. | .10 | 72.50 |
| Johnson, K. | 2/26/21 | Analyze broker-related production. | .20 | 46.00 |
| Gaske, A. | 2/26/21 | Analyze approach re upcoming Marsh production. | .10 | 50.00 |
| Lyle, R. | 2/26/21 | Prepare for review of Marsh documents. | .10 | 31.00 |
| | | **Project Total:** | **86.30** | **$ 37,486.50** |

## A004:  Case Administration

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Gilbert, S. | 2/02/21 | Confer with NCSG and TPPs re abatement. | 1.00 | 1,700.00 |
| Gilbert, S. | 2/02/21 | Meet with hospitals re abatement. | 1.00 | 1,700.00 |
| Gilbert, S. | 2/02/21 | Confer with M. Huebner re Sacklers. | .50 | 850.00 |
| Gilbert, S. | 2/03/21 | Confer with TPPs re abatement. | 1.00 | 1,700.00 |
| Johnson, K. | 2/03/21 | Draft notices of appearance for J. Hudson, R. Shore, and R. Leveridge (1.4); file notices of appearance for J. Hudson, R. Shore, and R. Leveridge (0.9). | 2.30 | 529.00 |
| Gilbert, S. | 2/04/21 | Confer with TPPs re abatement. | 1.00 | 1,700.00 |
| Gilbert, S. | 2/05/21 | Confer with hospitals re abatement. | .50 | 850.00 |
| Gilbert, S. | 2/07/21 | Confer with counsel re tribes. | .50 | 850.00 |
| Gilbert, S. | 2/08/21 | Confer with tribes re abatement and attorney fees. | 1.00 | 1,700.00 |
| Gilbert, S. | 2/08/21 | Confer with hospitals re abatement. | .50 | 850.00 |
| Gilbert, S. | 2/08/21 | Confer with TPPs re abatement. | 1.20 | 2,040.00 |
| Sraders, S. | 2/09/21 | Analyze abatement term sheet and subsequent revisions and amendments to provide to insurance team. | .50 | 287.50 |
| Gilbert, S. | 2/10/21 | Confer with hospitals re abatement. | .50 | 850.00 |
| Gilbert, S. | 2/11/21 | Confer with NAACP re abatement. | .80 | 1,360.00 |
| Gilbert, S. | 2/12/21 | Confer with hospitals re abatement. | 1.00 | 1,700.00 |
| Gilbert, S. | 2/13/21 | Confer with hospitals re abatement. | 1.00 | 1,700.00 |
| Quinn, K. | 2/15/21 | Review status of negotiations and next steps. | .20 | 220.00 |
| Gilbert, S. | 2/17/21 | Attend omnibus hearing. | 2.00 | 3,400.00 |
| Quinn, K. | 2/17/21 | Review communications re hearing. | .30 | 330.00 |
| Grim, E. | 2/17/21 | Attend omnibus hearing (partial). | 2.50 | 1,750.00 |
| Sraders, S. | 2/17/21 | Attend omnibus hearing. | 2.70 | 1,552.50 |
| Gilbert, S. | 2/18/21 | Confer with A. Preis re mediation issues. | 1.00 | 1,700.00 |
| Gilbert, S. | 2/18/21 | Confer with co-counsel re NOAT. | 1.00 | 1,700.00 |
| Gilbert, S. | 2/22/21 | Meet with hospitals re abatement. | .50 | 850.00 |

Invoice Number: 11322841
April 22, 2021

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Gilbert, S. | 2/24/21 | Confer with TPPs re abatement. | .50 | 850.00 |
| | | **Project Total:** | **25.00** | **$ 32,719.00** |

### A006:  Employment / Fee Applications

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Grim, E. | 2/02/21 | Revise December fee application. | 1.10 | 770.00 |
| Holland, P. | 2/04/21 | Draft December fee statement (0.8); communicate with C. Gange re same (0.1). | .90 | 261.00 |
| Holland, P. | 2/19/21 | Revise / finalize December fees statement. | .70 | 203.00 |
| | | **Project Total:** | **2.70** | **$ 1,234.00** |

### A008:  Contested Matters / Adversary Proceedings / Automatic Stay

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Hudson, J. | 2/02/21 | Analyze potential responses to TIG re-noticed motion to lift the stay in favor of arbitration. | .30 | 217.50 |
| Shore, R. | 2/03/21 | Review TIG motion to lift stay. | .50 | 675.00 |
| Hudson, J. | 2/03/21 | Confer with Debtors' counsel (Davis Polk and Reed Smith) re response to TIG renoticed motion. | .20 | 145.00 |
| Hudson, J. | 2/04/21 | Communicate with Debtors' counsel (Reed Smith, Davis Polk) and UCC counsel (Akin Gump, Cole) re approach to TIG re-noticed motion to lift the stay. | .20 | 145.00 |
| Shore, R. | 2/05/21 | Analyze adjournment of TIG motion to lift stay hearing (0.1); review and revise letter to Judge Drain (0.3); communicate with UCC (M. Hurley) re revisions (0.2); communicate with Debtors (S. Stefanik) re need to coordinate adjourned TIG hearing with briefing schedule on responses to adversary complaint (0.2). | .80 | 1,080.00 |
| Leveridge, R. | 2/05/21 | Review communications from Debtors' counsel re adjournment of TIG motion to lift stay (0.5); communications with Debtors' counsel and UCC counsel re letter to Court re scheduling case management conference (1.4). | 1.90 | 2,660.00 |
| | | **Project Total:** | **3.90** | **$ 4,922.50** |

Invoice Number: 11322841
April 22, 2021

## A009:  Meetings / Communications with AHC & Creditors

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Gilbert, S. | 2/01/21 | Confer with AHC working group re Sacklers. | 1.50 | 2,550.00 |
| Gilbert, S. | 2/01/21 | Confer with AHC and DOJ re term sheet. | 1.50 | 2,550.00 |
| Sraders, S. | 2/01/21 | Confer with AHC, UCC, NCSG, and MSGE members re post-emergence Purdue. | 1.90 | 1,092.50 |
| Gilbert, S. | 2/02/21 | Confer with AHC re Sacklers. | .70 | 1,190.00 |
| Gilbert, S. | 2/02/21 | Correspond with AHC representatives re Sacklers (0.8); revise Sacklers proposal (1.2). | 2.00 | 3,400.00 |
| Gilbert, S. | 2/02/21 | Attend AHC meeting re Sacklers. | 1.50 | 2,550.00 |
| Gilbert, S. | 2/02/21 | Confer with AHC re post-emergence Purdue. | .50 | 850.00 |
| Quinn, K. | 2/02/21 | Confer with Committee re open items. | 1.00 | 1,100.00 |
| Grim, E. | 2/02/21 | Confer with AHC re strategy for Sackler negotiations. | 1.50 | 1,050.00 |
| Sraders, S. | 2/02/21 | Meet with Ad Hoc Committee re strategies for moving forward with plan of reorganization. | 1.50 | 862.50 |
| Gilbert, S. | 2/03/21 | Correspondence and confer with AHC re Sackler deal and post-emergence Purdue. | 2.50 | 4,250.00 |
| Gilbert, S. | 2/03/21 | Confer with AHC re post-emergence Purdue. | 1.00 | 1,700.00 |
| Gilbert, S. | 2/04/21 | Confer with AHC re status of mediation and Sackler negotiations. | .70 | 1,190.00 |
| Gilbert, S. | 2/04/21 | Confer with AHC re strategy for plan negotiations. | 1.50 | 2,550.00 |
| Gilbert, S. | 2/09/21 | Confer with AHC re mediation and Sackler negotiations. | 1.00 | 1,700.00 |
| Gilbert, S. | 2/09/21 | Confer with non-states re attorney fee issues. | .70 | 1,190.00 |
| Grim, E. | 2/09/21 | Confer with non-state group re weekly update. | .70 | 490.00 |
| Sraders, S. | 2/09/21 | Confer with non-state members of AHC re next steps in matter. | .70 | 402.50 |
| Gilbert, S. | 2/10/21 | Meet with AHC re plan. | 1.80 | 3,060.00 |
| Gilbert, S. | 2/10/21 | Confer with AHC re hospital abatement negotiations. | .50 | 850.00 |
| Gilbert, S. | 2/10/21 | Confer with AHC members re post-emergence Purdue. | .50 | 850.00 |
| Quinn, K. | 2/10/21 | Participate in meeting with client (partial) re plan negotiations. | .80 | 880.00 |
| Grim, E. | 2/10/21 | Confer with AHC re plan negotiations and other mediation updates. | 1.80 | 1,260.00 |
| Sraders, S. | 2/10/21 | Confer with Ad Hoc Committee re post-emergence structure of Purdue and plan of reorganization. | 1.80 | 1,035.00 |
| Gilbert, S. | 2/11/21 | Confer with AHC re strategy for plan negotiations. | 1.00 | 1,700.00 |

Invoice Number: 11322841
April 22, 2021

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Gilbert, S. | 2/14/21 | Confer with AHC re post-emergence Purdue. | 1.50 | 2,550.00 |
| Gilbert, S. | 2/15/21 | Correspond with AHC members re Sacklers. | 1.00 | 1,700.00 |
| Gilbert, S. | 2/15/21 | Calls with AHC re Sacklers. | 1.00 | 1,700.00 |
| Gilbert, S. | 2/16/21 | Confer with AHC re plan negotiation strategy. | .50 | 850.00 |
| Gilbert, S. | 2/16/21 | Attend meeting with AHC and third party re post-emergence Purdue. | 2.00 | 3,400.00 |
| Gilbert, S. | 2/16/21 | Pre-call with Houlihan and FTI re post-emergence Purdue. | .50 | 850.00 |
| Gilbert, S. | 2/16/21 | Meet with AHC and NCSG re post-emergence Purdue. | 1.90 | 3,230.00 |
| Grim, E. | 2/16/21 | Confer with AHC and third party re post-emergence Purdue. | 1.40 | 980.00 |
| Grim, E. | 2/16/21 | Confer with AHC, NCSG, MSGE, and UCC re post-emergence Purdue. | 1.90 | 1,330.00 |
| Sraders, S. | 2/16/21 | Confer with AHC and third party re post-emergence Purdue. | 1.40 | 805.00 |
| Gilbert, S. | 2/17/21 | Confer with AHC re status of plan negotiations. | 1.00 | 1,700.00 |
| Grim, E. | 2/17/21 | Confer with AHC re plan negotiations. | 1.00 | 700.00 |
| Sraders, S. | 2/17/21 | Confer with members of AHC re status and strategy. | 1.00 | 575.00 |
| Gilbert, S. | 2/18/21 | Confer with AHC re plan negotiations. | .70 | 1,190.00 |
| Gilbert, S. | 2/18/21 | Confer with AHC non states re plan negotiations. | 1.00 | 1,700.00 |
| Quinn, K. | 2/21/21 | Review letter from A. Preis re negotiations and UCC position. | .20 | 220.00 |
| Gilbert, S. | 2/22/21 | Confer with AHC re status of plan negotiations. | .80 | 1,360.00 |
| Gilbert, S. | 2/23/21 | Confer with AHC re Sackler negotiations. | 1.00 | 1,700.00 |
| Gilbert, S. | 2/23/21 | Confer with AHC re plan. | 1.00 | 1,700.00 |
| Gilbert, S. | 2/23/21 | Attend AHC / DOJ meeting. | 1.00 | 1,700.00 |
| Gilbert, S. | 2/23/21 | Confer with non states re mediation and Sackler strategy. | .70 | 1,190.00 |
| Quinn, K. | 2/23/21 | Participate in call with non-states re status and strategy. | .70 | 770.00 |
| Grim, E. | 2/23/21 | Confer with non-states re mediation status and post-emergence Purdue. | .70 | 490.00 |
| Sraders, S. | 2/23/21 | Confer with non-states AHC re mediation and Sackler strategy. | .70 | 402.50 |
| Gilbert, S. | 2/24/21 | Meet with AHC re status and strategy for plan negotiations. | 1.60 | 2,720.00 |
| Quinn, K. | 2/24/21 | Participate in call with clients re plan negotiations. | 1.60 | 1,760.00 |
| Sraders, S. | 2/24/21 | Confer with Ad Hoc Committee re current status of plan and proposed next steps. | 1.60 | 920.00 |

Invoice Number: 11322841
April 22, 2021

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Gilbert, S. | 2/25/21 | Meet with AHC re strategy for post-emergence Purdue. | 1.50 | 2,550.00 |
| Sraders, S. | 2/25/21 | Confer with Ad Hoc Committee re post-emergence structure and funding. | 1.50 | 862.50 |
| Grim, E. | 2/26/21 | Confer with clients and co-counsel re option for post-emergence Purdue. (Partial) | .70 | 490.00 |
| | | **Project Total:** | **63.70** | **$ 82,397.50** |

## A019:  Plan of Reorganization / Disclosure Statement

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Gilbert, S. | 2/01/21 | Confer with G. Uzzi and J. Rosen re Sackler deal. | .50 | 850.00 |
| Gilbert, S. | 2/01/21 | Confer with M. Huebner re Sacklers and plan. | 1.00 | 1,700.00 |
| Gilbert, S. | 2/01/21 | Confer with K. Maclay re Sacklers. | .50 | 850.00 |
| Gilbert, S. | 2/01/21 | Review Sackler materials. | 1.00 | 1,700.00 |
| Gilbert, S. | 2/01/21 | Attend financial presentation to AHC and NCSG. | 1.80 | 3,060.00 |
| Gilbert, S. | 2/01/21 | Confer with A. Preis re Sacklers. | .50 | 850.00 |
| Gilbert, S. | 2/01/21 | Confer with Houlihan and FTI re Sackler contribution financial outcomes. | .50 | 850.00 |
| Gilbert, S. | 2/01/21 | Confer with M. Huebner and S. Birnbaum re Sacklers. | 1.00 | 1,700.00 |
| Quinn, K. | 2/01/21 | Participate in presentation re third-party proposal. | 1.80 | 1,980.00 |
| Grim, E. | 2/01/21 | Confer with DOJ re term sheet for post-emergence Purdue. | 1.50 | 1,050.00 |
| Grim, E. | 2/01/21 | Confer with NCSG and MSGE re post-emergence Purdue. (partial) | .50 | 350.00 |
| Sraders, S. | 2/01/21 | Research re DOJ members to participate in upcoming conference. | 1.30 | 747.50 |
| Gilbert, S. | 2/02/21 | Confer with DOJ and AHC re plan. | 1.00 | 1,700.00 |
| Grim, E. | 2/02/21 | Review new revisions to government term sheet. | .20 | 140.00 |
| Grim, E. | 2/02/21 | Review strategy outline re Sackler negotiations. | .20 | 140.00 |
| Gilbert, S. | 2/03/21 | Confer with Debtors re Sackler deal. | 1.50 | 2,550.00 |
| Gilbert, S. | 2/03/21 | Confer with K. Maclay re Sacklers. | .50 | 850.00 |
| Gilbert, S. | 2/03/21 | Confer with A. Preis re Sacklers and plan. | .80 | 1,360.00 |
| Gilbert, S. | 2/04/21 | Confer with M. Huebner re Sacklers. | .30 | 510.00 |
| Quinn, K. | 2/04/21 | Review revised term sheet. | .40 | 440.00 |
| Grim, E. | 2/04/21 | Review tribal edits to plan term sheet. | .10 | 70.00 |
| Gilbert, S. | 2/05/21 | Meet with DOJ re post-emergence Purdue. | 1.00 | 1,700.00 |
| Gilbert, S. | 2/05/21 | Confer with Debtors re Sacklers. | 1.00 | 1,700.00 |

Invoice Number: 11322841
April 22, 2021

| Name | Date | Services | Hours | Amount |
|------|------|----------|------:|-------:|
| Gilbert, S. | 2/05/21 | Review Sackler materials. | 1.00 | 1,700.00 |
| Gilbert, S. | 2/06/21 | Confer with Houlihan and FTI re Sacklers. | .80 | 1,360.00 |
| Gilbert, S. | 2/07/21 | Confer with Debtors re Sacklers. | 1.50 | 2,550.00 |
| Gilbert, S. | 2/07/21 | Confer with G. Uzzi and J. Rosen re Sackler settlement. | 1.00 | 1,700.00 |
| Gilbert, S. | 2/08/21 | Confer with A. Preis re Sacklers. | .50 | 850.00 |
| Gilbert, S. | 2/08/21 | Confer with Houlihan and FTI re post-emergence Purdue. | 1.00 | 1,700.00 |
| Gilbert, S. | 2/09/21 | Confer with A. Preis re Sacklers. | 1.00 | 1,700.00 |
| Gilbert, S. | 2/09/21 | Review and revise Sackler proposal (1.3); correspond with AHC members re same (1.2). | 2.50 | 4,250.00 |
| Gilbert, S. | 2/09/21 | Confer with Houlihan and FTI re plan and Burke (0.8); revise Burke presentation (1.2). | 2.00 | 3,400.00 |
| Gilbert, S. | 2/10/21 | Confer with counsel re post-emergence Purdue. | 1.50 | 2,550.00 |
| Gilbert, S. | 2/10/21 | Confer with Debtors re plan. | .50 | 850.00 |
| Gilbert, S. | 2/10/21 | Correspond with Debtors re Sacklers. | 1.00 | 1,700.00 |
| Gilbert, S. | 2/11/21 | Confer with co-counsel re Sacklers. | .50 | 850.00 |
| Gilbert, S. | 2/11/21 | Confer with A. Preis re plan. | .50 | 850.00 |
| Gilbert, S. | 2/12/21 | Confer with NCSG re post-emergence Purdue. | .50 | 850.00 |
| Gilbert, S. | 2/12/21 | Confer with A. Preis re Sacklers. | .50 | 850.00 |
| Gilbert, S. | 2/12/21 | Confer with co-counsel re post-emergence Purdue. | 1.00 | 1,700.00 |
| Gilbert, S. | 2/12/21 | Confer with D. Nachman re Sacklers. | 1.00 | 1,700.00 |
| Gilbert, S. | 2/14/21 | Correspondence and confer with Debtors re Sacklers. | 1.50 | 2,550.00 |
| Gilbert, S. | 2/14/21 | Confer with A. Preis re Sacklers. | 1.50 | 2,550.00 |
| Gilbert, S. | 2/15/21 | Confer with G. Uzzi and J. Rosen re Sackler deal. | .50 | 850.00 |
| Gilbert, S. | 2/15/21 | Confer with M. Huebner re Sacklers. | .50 | 850.00 |
| Quinn, K. | 2/15/21 | Review Kramer Levin plan issues summary and consents chart. | .50 | 550.00 |
| Quinn, K. | 2/15/21 | Review Sackler negotiation timeline/terms. | .20 | 220.00 |
| Gilbert, S. | 2/16/21 | Confer with A. Preis re plan issues. | .50 | 850.00 |
| Gilbert, S. | 2/16/21 | Confer with G. Uzzi and J. Rosen re Sackler negotiations. | .50 | 850.00 |
| Gilbert, S. | 2/16/21 | Confer with A. Troop re plan issues. | .50 | 850.00 |
| Quinn, K. | 2/16/21 | Participate in call with third party re post-emergence Purdue. | 1.50 | 1,650.00 |
| Quinn, K. | 2/16/21 | Participate in call with states re post-confirmation plan. | 1.60 | 1,760.00 |
| Sraders, S. | 2/16/21 | Confer with AHC and NCSG re post-confirmation Purdue. | 1.60 | 920.00 |

Invoice Number: 11322841
April 22, 2021

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Gilbert, S. | 2/17/21 | Confer with Houlihan and FTI re plan issues. | 1.00 | 1,700.00 |
| Gilbert, S. | 2/17/21 | Confer with G. Uzzi and J. Rosen re Sackler deal. | .50 | 850.00 |
| Gilbert, S. | 2/17/21 | Confer with M. Huebner re Sacklers. | .50 | 850.00 |
| Gilbert, S. | 2/18/21 | Confer with G. Uzzi and J. Rosen re Sackler negotiations. | 1.00 | 1,700.00 |
| Gilbert, S. | 2/18/21 | Confer with M. Huebner re plan. | .50 | 850.00 |
| Gilbert, S. | 2/18/21 | Confer with S. Birnbaum re status of plan negotiations. | .30 | 510.00 |
| Grim, E. | 2/18/21 | Review draft plan. | .80 | 560.00 |
| Gilbert, S. | 2/19/21 | Confer with G. Uzzi and J. Rosen re Sackler negotiations. | 1.00 | 1,700.00 |
| Gilbert, S. | 2/19/21 | Review Sackler proposal. | 1.00 | 1,700.00 |
| Grim, E. | 2/19/21 | Revise draft plan. | 1.70 | 1,190.00 |
| Grim, E. | 2/20/21 | Continue revising plan. | 1.30 | 910.00 |
| Quinn, K. | 2/21/21 | Review plan structure. | .60 | 660.00 |
| Grim, E. | 2/21/21 | Continue revising plan. | .60 | 420.00 |
| Gilbert, S. | 2/22/21 | Confer with MSGE re Sacklers and plan. | 1.00 | 1,700.00 |
| Quinn, K. | 2/22/21 | Confer with Kramer Levin and Gilbert teams re insurance implications of A. Preis request. | .50 | 550.00 |
| Hudson, J. | 2/22/21 | Analyze scope of named insureds under various insurance programs for reference in plan-related discussions. | .10 | 72.50 |
| Gilbert, S. | 2/23/21 | Confer with M. Huebner re plan. | .50 | 850.00 |
| Gilbert, S. | 2/24/21 | Confer with Debtors re plan. | 1.00 | 1,700.00 |
| Gilbert, S. | 2/24/21 | Confer with S. Birnbaum re plan. | .50 | 850.00 |
| Gilbert, S. | 2/24/21 | Confer with M. Huebner re plan. | .30 | 510.00 |
| Gilbert, S. | 2/24/21 | Confer with Debtors re plan. | .50 | 850.00 |
| Gilbert, S. | 2/24/21 | Confer with S. Birnbaum re plan. | .50 | 850.00 |
| Quinn, K. | 2/24/21 | Confer with AHC professionals re third-party claims issues. | .80 | 880.00 |
| Grim, E. | 2/24/21 | Confer with co-counsel re third-party claim issues. | .80 | 560.00 |
| Grim, E. | 2/24/21 | Review proposed plan revisions re third-party claims. | .50 | 350.00 |
| Sraders, S. | 2/24/21 | Confer with Ad Hoc Committee professionals re third-party proposed revisions to plan of reorganization. | .80 | 460.00 |
| Gilbert, S. | 2/25/21 | Confer with Debtors re plan. | 1.00 | 1,700.00 |
| Quinn, K. | 2/25/21 | Review governance proposals, plan modifications and hospital proposal. | 1.50 | 1,650.00 |

Invoice Number: 11322841
April 22, 2021

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Quinn, K. | 2/25/21 | Confer with R. Ringer and E. Grim re plan provisions. | .40 | 440.00 |
| Quinn, K. | 2/25/21 | Participate in call with AHC professionals re post-plan structure options. | 1.80 | 1,980.00 |
| Hudson, J. | 2/25/21 | Review TDP for insurance implications. | .10 | 72.50 |
| Grim, E. | 2/25/21 | Revise insurance-related components of plan. | .70 | 490.00 |
| Grim, E. | 2/25/21 | Confer with AHC professionals re post-emergence Purdue options. | 1.80 | 1,260.00 |
| Grim, E. | 2/25/21 | Confer with R. Ringer and K. Quinn re plan issues. | .40 | 280.00 |
| Gilbert, S. | 2/26/21 | Confer with Debtors re plan. | 1.00 | 1,700.00 |
| Gilbert, S. | 2/26/21 | Confer with Houlihan and FTI re plan. | 1.00 | 1,700.00 |
| Sraders, S. | 2/26/21 | Confer with Debtors, Sacklers, UCC, and AHC re Sackler contributions. | 1.30 | 747.50 |
| Sraders, S. | 2/26/21 | Draft summary of call with Debtors, Sacklers, UCC, and AHC re Sackler contributions. | .90 | 517.50 |
| Sraders, S. | 2/26/21 | Analyze issues list re Sackler contributions for upcoming telephone conference. | .40 | 230.00 |
| Grim, E. | 2/27/21 | Confer with R. Ringer and Debtors' counsel re plan revisions. | 1.00 | 700.00 |
| Gilbert, S. | 2/28/21 | Confer with Debtors re plan. | 2.00 | 3,400.00 |
| Quinn, K. | 2/28/21 | Participate in call with Debtors, UCC and AHC re plan contribution agreement (partial). | 1.00 | 1,100.00 |
| Quinn, K. | 2/28/21 | Correspond with team re excluded parties issue. | .50 | 550.00 |
| Hudson, J. | 2/28/21 | Finalize analysis of scope of named insureds under various insurance programs for reference in plan-related discussions. | .40 | 290.00 |
| Grim, E. | 2/28/21 | Analyze release and settlement provisions in plan. | .60 | 420.00 |
| Sraders, S. | 2/28/21 | Confer with Sacklers, Debtors, UCC, and AHC re Sackler settlement agreement. | 2.00 | 1,150.00 |
| Sraders, S. | 2/28/21 | Review payment terms of NAS and TPP term sheets. | .40 | 230.00 |
| Sraders, S. | 2/28/21 | Review plan terms of other mass tort bankruptcies for indemnification and contribution language. | 2.40 | 1,380.00 |
| | | **Project Total:** | **89.30** | **$ 118,177.50** |

## A020:  Insurance Adversary Proceeding

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Shore, R. | 2/01/21 | Confer with team re adversary proceeding status and strategy. | .20 | 270.00 |

Invoice Number: 11322841
April 22, 2021

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Shore, R. | 2/01/21 | Analyze response to press inquiry re adversary proceeding. | .20 | 270.00 |
| Shore, R. | 2/01/21 | Confer with UCC counsel (A. Preis) re press inquiry. | .10 | 135.00 |
| Hudson, J. | 2/01/21 | Confer with R. Leveridge, R. Shore, E. Grim, M. Rush, S. Sraders and A. Gaske re insurance recovery strategy. | .20 | 145.00 |
| Hudson, J. | 2/01/21 | Confer with Debtors' counsel (P. Breene, L. Simmons, A. Kramer) re service of complaint. | .30 | 217.50 |
| Hudson, J. | 2/01/21 | Confer with Debtors' counsel (P. Breene) re providing defendants courtesy copies of adversary complaint. | .20 | 145.00 |
| Grim, E. | 2/01/21 | Confer with insurance team re adversary complaint. | .20 | 140.00 |
| Rush, M. | 2/01/21 | Confer with team re adversary proceeding strategy. | .20 | 135.00 |
| Gaske, A. | 2/01/21 | Revise spreadsheet with insurer contact information re courtesy copies of complaint to insurers. | 1.90 | 950.00 |
| Gaske, A. | 2/01/21 | Confer with bankruptcy team (E. Grim, S. Sraders) and insurance team (R. Shore, R. Leveridge, J. Hudson, M. Rush) re insurance strategy. | .20 | 100.00 |
| Leveridge, R. | 2/01/21 | Confer with team re status of bankruptcy proceedings including status of adversary proceeding. | .20 | 280.00 |
| Leveridge, R. | 2/01/21 | Review and revise proposed communication to insurers re adversary complaint and case management. | .70 | 980.00 |
| Sraders, S. | 2/01/21 | Confer with bankruptcy team (E. Grim) and insurance team (R. Leveridge, R. Shore, J. Hudson, M. Rush, A. Gaske) re case update. | .20 | 115.00 |
| Shore, R. | 2/02/21 | Confer with Debtors and UCC counsel re adversary proceeding timing. | .80 | 1,080.00 |
| Shore, R. | 2/02/21 | Analyze adversary proceeding process and response to TIG stipulation in anticipation of call with Debtors and UCC counsel re same (0.5); confer with J. Rubinstein re recent developments and strategy (0.5). | 1.00 | 1,350.00 |
| Shore, R. | 2/02/21 | Revise note to insurers re adversary complaint (0.5); confer with UCC counsel re same (0.1); forward to Debtors' counsel and UCC counsel re same (0.1). | .70 | 945.00 |
| Shore, R. | 2/02/21 | Review strategy re pending issues. | .50 | 675.00 |
| Hudson, J. | 2/02/21 | Analyze potential approaches to pretrial conference. | .70 | 507.50 |
| Hudson, J. | 2/02/21 | Confer with Debtors' counsel (P. Breene) re adversary complaint. | .10 | 72.50 |

Invoice Number: 11322841
April 22, 2021

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Hudson, J. | 2/02/21 | Review update from Debtors' counsel (P. Breene) re service of omnibus complaint. | .10 | 72.50 |
| Hudson, J. | 2/02/21 | Analyze initial procedural issues for adversary proceeding. | .40 | 290.00 |
| Hudson, J. | 2/02/21 | Analyze potential bases for initial motions practice. | .40 | 290.00 |
| Hudson, J. | 2/02/21 | Confer with Debtors' counsel (P. Breene, K. Benedict, M. Tobak, A. Kramer) and UCC counsel (A. Preis, M. Hurley, and S. Brauner) re initial procedural issues for adversary proceeding. | .90 | 652.50 |
| Rubinstein, J. | 2/02/21 | Confer with R. Shore re litigation strategy. | .50 | 400.00 |
| Leveridge, R. | 2/02/21 | Communications with counsel for Debtors and UCC re strategy issues arising in adversary proceeding and planning for an initial pretrial conference. | 2.40 | 3,360.00 |
| Shore, R. | 2/03/21 | Confer with team re pretrial conference. | .20 | 270.00 |
| Shore, R. | 2/03/21 | Review letter to insurers re adversary complaint. | .20 | 270.00 |
| Shore, R. | 2/03/21 | Review Judge Drain excerpt re core/non-core from prior hearing on motion. | .30 | 405.00 |
| Shore, R. | 2/03/21 | Review draft letter to Judge Drain from Debtors' counsel (P. Breene). | .30 | 405.00 |
| Shore, R. | 2/03/21 | Confer with team re new counsel for UCC in adversary. | .20 | 270.00 |
| Hudson, J. | 2/03/21 | Confer with Debtors' counsel (P. Breene) re complaint. | .10 | 72.50 |
| Hudson, J. | 2/03/21 | Analyze potential basis for initial motions practice. | 2.10 | 1,522.50 |
| Hudson, J. | 2/03/21 | Review scheduling order for pretrial conference. | .10 | 72.50 |
| Hudson, J. | 2/03/21 | Analyze options for trial plan, discovery schedule, and other case planning items. | 2.20 | 1,595.00 |
| Hudson, J. | 2/03/21 | Confer with Debtors' counsel (Davis Polk and Reed Smith) re request for procedural conference. | .20 | 145.00 |
| Rubinstein, J. | 2/03/21 | Review issue memoranda (2.3); review relevant court rules re deadlines (1.2); review form pretrial order (0.7); analyze anticipated discovery (0.3); begin analysis re affirmative case (1.5). | 6.00 | 4,800.00 |
| Johnson, K. | 2/03/21 | Update case calendar re adversary proceeding pretrial conference and deadlines. | .10 | 23.00 |
| Leveridge, R. | 2/03/21 | Review legal research in preparation for call re planning for adversary proceeding. | 2.20 | 3,080.00 |
| Leveridge, R. | 2/03/21 | Plan for adversary proceeding (2.1); review applicable court rules (0.3); review communications with insurers and Debtors' counsel (0.3); outline new legal research issues (0.9). | 3.60 | 5,040.00 |
| Sraders, S. | 2/03/21 | Research re Insurance Issues #42 and #43 in response to questions raised by R. Leveridge. | 4.50 | 2,587.50 |

Invoice Number: 11322841
April 22, 2021

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Sraders, S. | 2/03/21 | Communicate with R. Leveridge re questions related to Insurance Issues #42 and #43. | .20 | 115.00 |
| Shore, R. | 2/04/21 | Confer with team re insurer defenses and offensive case strategy to determine case management proposal to bankruptcy court. | 2.60 | 3,510.00 |
| Shore, R. | 2/04/21 | Revise letter to Judge Drain (1.1); communicate with Debtors' Counsel (P. Breene) re same (0.3); confer with UCC and Debtors' counsel re same (0.2); review note from Debtors (M. Tobak) re adjourning hearing on TIG motion to lift stay (0.1); review communication from UCC counsel (M. Hurley) re revised letter to insurers re complaint (0.4); communicate with UCC (M. Hurley) and Debtors (P. Breene) re same (0.5). | 2.60 | 3,510.00 |
| Hudson, J. | 2/04/21 | Review analysis of Second Circuit law re Insurance Issue #46. | .10 | 72.50 |
| Hudson, J. | 2/04/21 | Begin drafting outline for discovery and motions practice in preparation for pretrial conference. | 2.60 | 1,885.00 |
| Hudson, J. | 2/04/21 | Communicate with Debtors' counsel (Reed Smith, Davis Polk) and UCC counsel (Akin Gump, Cole) re setting conference to affirmatively address procedural issues. | .40 | 290.00 |
| Rubinstein, J. | 2/04/21 | Review edits to draft correspondence to court and insurer counsel (0.4); review prior court transcript discussion re U.S. Lines (0.2); confer with team re strategy (0.3); review case law re core v. non-core issue (0.7); analyze insurer defenses and offensive case strategy to determine case management proposal to bankruptcy court (2.6); analyze bankruptcy discovery rules re offensive discovery strategy (0.8). | 5.00 | 4,000.00 |
| Leveridge, R. | 2/04/21 | Formulate plan for adversary proceeding. | 2.60 | 3,640.00 |
| Leveridge, R. | 2/04/21 | Review proposed letter to Court re adversary proceeding case management matters (0.4); provide comments re same and transmittal to counsel for Debtors and UCC (0.8); confer with Debtors and UCC counsel re same (0.2); review revised letter to Court (0.4). | 1.80 | 2,520.00 |
| Leveridge, R. | 2/04/21 | Review legal research relevant to adversary proceeding. | 1.40 | 1,960.00 |
| Shore, R. | 2/05/21 | Confer with J. Rubinstein, A. Gaske, J. Hudson, R. Leveridge, and M. Rush re case status and strategy. | .60 | 810.00 |
| Hudson, J. | 2/05/21 | Confer with insurance recovery team (R. Shore, R. Leveridge, J. Rubinstein, M. Rush, A. Gaske) re next steps. | .60 | 435.00 |

Invoice Number: 11322841
April 22, 2021

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Hudson, J. | 2/05/21 | Review responses to courtesy copies of adversary complaint. | .10 | 72.50 |
| Rubinstein, J. | 2/05/21 | Analyze Rite Aid decision re potential defenses to be raised by insurers (1.9); analyze research re jurisdiction issues (0.8); confer with team re strategy and status (0.6); review revisions to correspondence to Court re case management issues (0.2). | 3.50 | 2,800.00 |
| Rush, M. | 2/05/21 | Confer with J. Rubinstein, A. Gaske, J. Hudson, R. Leveridge, and R. Shore re case status and strategy. | .60 | 405.00 |
| Gaske, A. | 2/05/21 | Confer with insurance recovery team (R. Shore, R. Leveridge, J. Hudson, J. Rubinstein, and M. Rush) re insurance strategy and next steps. | .60 | 300.00 |
| Shore, R. | 2/08/21 | Confer with J. Rubinstein re strategy. | .20 | 270.00 |
| Shore, R. | 2/08/21 | Review adversary proceeding strategy (1.0); review and revise letter to Judge Drain (1.2); confer with Debtors (P. Breene) re conference request (0.3). | 2.50 | 3,375.00 |
| Hudson, J. | 2/08/21 | Review updated correspondence proposing procedural conference. | .10 | 72.50 |
| Hudson, J. | 2/08/21 | Analyze issues likely to arise in insurers' motions to dismiss. | 1.10 | 797.50 |
| Rubinstein, J. | 2/08/21 | Begin analysis of insurance coverage rulings memorandum in relation to upcoming substantive briefing (0.7); review correspondence re request for call from Insurers #27 and #28 (0.2); review edits to correspondence to court and provide comments re same (0.1); confer with litigation team to establish proposed briefing schedule to insurer counsel (1.0); confer with R. Shore re strategy (0.2). | 2.20 | 1,760.00 |
| Leveridge, R. | 2/08/21 | Analyze adversary proceeding strategy (1.0); review case management issues in preparation for conference call with counsel and other plaintiffs and insurers (0.8); review and propose edit to letter to Court re case management conference (0.7). | 2.50 | 3,500.00 |
| Shore, R. | 2/09/21 | Prepare for call with insurers re adversary complaint response schedule (0.7); review note from Debtors (P. Breene) to insurer with proposal (0.3). | 1.00 | 1,350.00 |
| Hudson, J. | 2/09/21 | Review response from Insurer #8 to invitation for procedural conference. | .10 | 72.50 |

Invoice Number: 11322841
April 22, 2021

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Rubinstein, J. | 2/09/21 | Continue analysis re core v. non-core issue (0.5); analyze memorandum re prior opioid insurance coverage decisions (0.8); review final letter to Court re scheduling issues (0.2); participate in plaintiff side pre-call re case management (0.8). | 2.30 | 1,840.00 |
| Leveridge, R. | 2/09/21 | Prepare for and participate in plaintiffs' counsel case management conference call. | 1.20 | 1,680.00 |
| Leveridge, R. | 2/09/21 | Prepare for and participate with conference call with insurer counsel for Insurers #27 and #28 and other plaintiffs counsel. | .80 | 1,120.00 |
| Shore, R. | 2/10/21 | Confer with R. Leveridge re case management call with counsel. | .40 | 540.00 |
| Shore, R. | 2/10/21 | Participate in call with plaintiffs' counsel re adversary schedule. | .90 | 1,215.00 |
| Shore, R. | 2/10/21 | Confer with insurers re adversary schedule. | .70 | 945.00 |
| Shore, R. | 2/10/21 | Analyze Debtors' waiver request. | .20 | 270.00 |
| Rubinstein, J. | 2/10/21 | Participate in call with insurers re case management (0.7); confer with plaintiffs' counsel re strategy re same (0.9) | 1.60 | 1,280.00 |
| Johnson, K. | 2/10/21 | Review and organize recent correspondence from Debtors to insurers re adversary complaint. | 1.60 | 368.00 |
| Gaske, A. | 2/10/21 | Confer with insurers, Debtors' counsel, and insurance team (R. Leveridge, R. Shore, J. Rubinstein) re adversary proceeding coordination. | .70 | 350.00 |
| Gaske, A. | 2/10/21 | Confer with Debtors' counsel (P. Breene, A. Kramer), UCC, and insurance team (R. Leveridge, J. Rubinstein) re adversary proceeding coordination. | .90 | 450.00 |
| Leveridge, R. | 2/10/21 | Analyze issues in preparation for conference call with insurer counsel re case management and scheduling issues. | .90 | 1,260.00 |
| Leveridge, R. | 2/10/21 | Review legal issues re jurisdictional issues. | 1.20 | 1,680.00 |
| Leveridge, R. | 2/10/21 | Participate call with counsel for insurers and plaintiffs counsel re case management (0.7); conference call with R. Shore re follow-up to same (0.4); conference call with other plaintiffs' counsel re follow-up to same (0.9). | 2.00 | 2,800.00 |
| Shore, R. | 2/11/21 | Communicate with S. Gilbert re Debtors' waiver request. | .50 | 675.00 |
| Rubinstein, J. | 2/11/21 | Investigation re personal jurisdiction facts related to foreign insurers in anticipation of motions to dismiss. | 1.30 | 1,040.00 |
| Rush, M. | 2/11/21 | Communications with R. Leveridge re complaint. | .20 | 135.00 |
| Gaske, A. | 2/11/21 | Analyze compiled research re Insurance Issue #46. | 1.10 | 550.00 |

Invoice Number: 11322841
April 22, 2021

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Leveridge, R. | 2/11/21 | Review legal research re issues relevant to adversary proceeding (1.6); review factual material re complaint (1.3). | 2.90 | 4,060.00 |
| Shore, R. | 2/12/21 | Confer with R. Leveridge, J. Rubinstein, M. Rush, and A. Gaske re case status and strategy. | .30 | 405.00 |
| Rubinstein, J. | 2/12/21 | Confer with team re status and strategy. | .30 | 240.00 |
| Rush, M. | 2/12/21 | Confer with R. Leveridge, J. Rubinstein, R. Shore, and A. Gaske re case status and strategy. | .30 | 202.50 |
| Gaske, A. | 2/12/21 | Confer with litigation team (R. Shore, R. Leveridge, J. Rubinstein, and M. Rush) re case status and strategy. | .30 | 150.00 |
| Leveridge, R. | 2/12/21 | Confer with team re adversary proceeding (0.3); review legal research re adversary proceeding (0.3). | .60 | 840.00 |
| Rubinstein, J. | 2/16/21 | Confer with insurance team re status / update (0.5); review status update re defendant insurer service and review documents re personal jurisdiction issues for foreign insurers (.7). | 1.20 | 960.00 |
| Rush, M. | 2/16/21 | Analyze jurisdiction issues. | .40 | 270.00 |
| Gaske, A. | 2/16/21 | Research choice of law and Insurance Issue #46. | 1.90 | 950.00 |
| Leveridge, R. | 2/16/21 | Communications with Debtors' counsel (A. Kramer) re factual record relevant to adversary proceeding (0.3); review materials from Debtors (A. Kramer) re same (1.2); communications with Debtors (P. Breene) re status of service of process and case management issues (0.5); communications with UCC re same (0.3). | 2.30 | 3,220.00 |
| Leveridge, R. | 2/16/21 | Confer with team re insurance strategy and status of adversary proceeding. | .50 | 700.00 |
| Shore, R. | 2/17/21 | Communicate with R. Leveridge re personal jurisdiction. | .30 | 405.00 |
| Rubinstein, J. | 2/17/21 | Research re personal jurisdiction of foreign insurers. | 4.00 | 3,200.00 |
| Rush, M. | 2/17/21 | Communicate with J. Rubinstein re jurisdictional issues. | .10 | 67.50 |
| Gaske, A. | 2/17/21 | Research additional case law re Insurance Issue #46. | 4.90 | 2,450.00 |
| Gaske, A. | 2/17/21 | Draft summary of research re Insurance Issues #46. | 1.10 | 550.00 |
| Gaske, A. | 2/17/21 | Research follow-up questions re Insurance Issue #46. | 1.00 | 500.00 |
| Leveridge, R. | 2/17/21 | Review legal research relevant to adversary proceeding. | .70 | 980.00 |

Invoice Number: 11322841
April 22, 2021

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Shore, R. | 2/18/21 | Analyze jurisdictional issues (0.6); analyze projected activities over next few months (0.6). | 1.20 | 1,620.00 |
| Rubinstein, J. | 2/18/21 | Research re personal jurisdiction re foreign insurers (2.8); review bankruptcy documents re core v. non-core issue as relates to anticipated motions practice (1.0); confer with Akin and Reed Smith teams re personal jurisdiction strategy (.5). | 4.30 | 3,440.00 |
| Rush, M. | 2/18/21 | Confer with R. Shore, R. Leveridge, A. Gaske, and J. Rubinstein re jurisdictional issues. | .60 | 405.00 |
| Gaske, A. | 2/18/21 | Confer with R. Leveridge, R. Shore, J. Rubinstein, and M. Rush re Insurance Issue #46. | .60 | 300.00 |
| Gaske, A. | 2/18/21 | Research additional case law re Insurance Issue #46. | 2.70 | 1,350.00 |
| Leveridge, R. | 2/18/21 | Confer with team re issues relevant to adversary proceeding (0.6); communicate with team re additional research and planning (1.0). | 1.60 | 2,240.00 |
| Leveridge, R. | 2/18/21 | Telephone call with counsel for Debtors and counsel for UCC re case management issues in adversary proceeding including discussions on case management with insurers' counsel and anticipated motion practice. | .50 | 700.00 |
| Shore, R. | 2/19/21 | Confer with J. Rubinstein, A. Gaske, R. Leveridge, and M. Rush re adversary case status and strategy. | .40 | 540.00 |
| Shore, R. | 2/19/21 | Confer with Debtors and UCC counsel re insurer proposal on adversary schedule (0.7); review draft note to insurers and Debtors' revisions to same (0.3). | 1.00 | 1,350.00 |
| Rubinstein, J. | 2/19/21 | Participate in calls with insurer counsel re case management proposals and responses thereto (1.8); analyze strategy for adversary proceeding (0.4). | 2.20 | 1,760.00 |
| Rush, M. | 2/19/21 | Confer with J. Rubinstein, A. Gaske, R. Leveridge, and R. Shore re adversary status and strategy. | .40 | 270.00 |
| Rush, M. | 2/19/21 | Confer with insurers re case management issues. | .40 | 270.00 |
| Gaske, A. | 2/19/21 | Confer with insurance team (R. Shore, R. Leveridge, R. Rubinstein, M. Rush) re case status and strategy. | .40 | 200.00 |
| Gaske, A. | 2/19/21 | Confer with Debtors' counsel, relevant committees, and insurer counsel re adversary proceeding coordination. | .30 | 150.00 |
| Gaske, A. | 2/19/21 | Draft research document re insurer-specific information for Insurance Issue #46. | 2.00 | 1,000.00 |
| Leveridge, R. | 2/19/21 | Confer with team re issues relevant to adversary proceeding. | .40 | 560.00 |

Invoice Number: 11322841
April 22, 2021

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Leveridge, R. | 2/19/21 | Conference call with counsel for insurers re case management proposal (0.7); follow-up conference call with plaintiffs' counsel (0.4); draft response to insurers (0.4); review proposed edits from Debtors' counsel (0.3); communications with Debtors' counsel re same (0.3). | 2.10 | 2,940.00 |
| Shore, R. | 2/20/21 | Review insurers' revised proposal (0.3); review document from Akin re personal jurisdiction (0.7). | 1.00 | 1,350.00 |
| Rubinstein, J. | 2/20/21 | Correspond with team re jurisdictional discovery issues and case management scheduling. | .30 | 240.00 |
| Leveridge, R. | 2/20/21 | Communications with counsel for Debtors and UCC re factual research (0.9); review additional counter-proposal from insurer counsel re briefing schedule (0.4). | 1.30 | 1,820.00 |
| Shore, R. | 2/21/21 | Analyze scheduling issues re responses to adversary complaint (2.2); review draft email to insurers re same (0.3). | 2.50 | 3,375.00 |
| Shore, R. | 2/21/21 | Analyze adversary response schedule. | 1.50 | 2,025.00 |
| Shore, R. | 2/21/21 | Confer with plaintiffs' counsel re response to insurers' latest proposal on adversary schedule. | .80 | 1,080.00 |
| Rubinstein, J. | 2/21/21 | Confer with R. Leveridge and R. Shore re briefing schedule strategy (0.7); correspond with co-plaintiff counsel re same (0.4); confer with co-plaintiff counsel re same (0.8). | 1.90 | 1,520.00 |
| Rush, M. | 2/21/21 | Confer with counsel for co-plaintiffs re case status and strategy. | .80 | 540.00 |
| Leveridge, R. | 2/21/21 | Confer with Debtors and UCC counsel re proposed briefing schedule (1.7); draft response to insurers' counsel re schedule (0.5). | 2.20 | 3,080.00 |
| Quinn, K. | 2/22/21 | Meet with insurance and litigation teams re status and strategy. | .50 | 550.00 |
| Shore, R. | 2/22/21 | Confer with insurance and bankruptcy teams re status and strategy. | .50 | 675.00 |
| Shore, R. | 2/22/21 | Analyze litigation strategy. | .30 | 405.00 |
| Hudson, J. | 2/22/21 | Review competing proposals re briefing schedule. | .10 | 72.50 |
| Hudson, J. | 2/22/21 | Confer with bankruptcy team (K. Quinn, E. Grim, S. Sraders) and insurance review and litigation teams (R. Shore, R. Leveridge, J. Rubinstein, A. Gaske) re status and next steps for recovery. | .50 | 362.50 |
| Hudson, J. | 2/22/21 | Confer with R. Shore, R. Leveridge and J. Rubinstein re litigation strategy. | .30 | 217.50 |

Invoice Number: 11322841
April 22, 2021

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Grim, E. | 2/22/21 | Confer with bankruptcy team (K. Quinn, S. Sraders) and insurance review and litigation teams (R. Shore, R. Leveridge, J. Rubinstein, and A. Gaske) re status and next steps for recovery. | .50 | 350.00 |
| Rubinstein, J. | 2/22/21 | Analyze personal jurisdiction issues (1.0); research re district court case load re timing of potential ruling on motion to withdraw reference (0.7); revise draft letter to Judge Drain re briefing schedule (0.7). | 2.40 | 1,920.00 |
| Rubinstein, J. | 2/22/21 | Confer with bankruptcy team (K. Quinn, E. Grim, S. Sraders) and insurance review and litigation teams (R. Shore, R. Leveridge, A. Gaske) re status and next steps for recovery. | .50 | 400.00 |
| Gaske, A. | 2/22/21 | Confer with bankruptcy team (K. Quinn, E. Grim, S. Sraders) and insurance review and litigation teams (R. Shore, R. Leveridge, J. Rubinstein, and J. Hudson) re status and next steps for recovery. | .50 | 250.00 |
| Leveridge, R. | 2/22/21 | Meet with R. Shore, J. Rubinstein, and J. Hudson re negotiations with insurers (0.3); meet with bankruptcy team re litigation status (0.5). | .80 | 1,120.00 |
| Leveridge, R. | 2/22/21 | Communications with Debtors' counsel and insurers counsel re briefing schedule (1.9); begin drafting letter to Court re same (0.9). | 2.80 | 3,920.00 |
| Leveridge, R. | 2/22/21 | Plan and prepare for status conference (0.9); review scheduling order from other bankruptcy case in Southern District of New York (0.3). | 1.20 | 1,680.00 |
| Sraders, S. | 2/22/21 | Confer with bankruptcy team (K. Quinn, E. Grim) and insurance review and litigation teams (R. Shore, R. Leveridge, J. Rubinstein, J. Hudson, and A. Gaske) re status and next steps for recovery. | .50 | 287.50 |
| Shore, R. | 2/23/21 | Analyze adversary scheduling and service issues (0.3); review draft letter to Judge Drain re same (0.2); review insurers' latest proposal and consider response (0.4); confer with plaintiffs' group re same (0.3). | 1.20 | 1,620.00 |
| Shore, R. | 2/23/21 | Analyze personal jurisdiction issues. | .30 | 405.00 |
| Hudson, J. | 2/23/21 | Review update from Debtors (A. Kramer) re correspondence with Insurer #37. | .10 | 72.50 |
| Hudson, J. | 2/23/21 | Analyze documentation to support likely briefing re Insurance Issue #46. | 1.20 | 870.00 |
| Hudson, J. | 2/23/21 | Analyze next steps for insurance recovery. | .10 | 72.50 |
| Hudson, J. | 2/23/21 | Review options for pretrial schedule. | .10 | 72.50 |
| Rubinstein, J. | 2/23/21 | Analyze personal jurisdiction contacts of foreign insurers (1.3); analyze document storage/processing issues (1.0); analyze London service issues (0.7). | 3.00 | 2,400.00 |

Invoice Number: 11322841
April 22, 2021

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Rush, M. | 2/23/21 | Research jurisdictional issues. | 1.50 | 1,012.50 |
| Gaske, A. | 2/23/21 | Review prior productions from Marsh re Insurance Issue #46. | 1.70 | 850.00 |
| Gaske, A. | 2/23/21 | Research counsel location and Insurance Issue #46. | 1.00 | 500.00 |
| Gaske, A. | 2/23/21 | Draft insurer-specific chart re tracking information and research for Insurance Issue #46. | 1.50 | 750.00 |
| Leveridge, R. | 2/23/21 | Communication with counsel for Debtors and UCC re briefing schedule negotiations (1.8); review counter from insurers (0.4); revise letter to Court re schedule (0.7). | 2.90 | 4,060.00 |
| Leveridge, R. | 2/23/21 | Prepare for expected defense motions (1.0); review materials provide by Debtors' counsel re same (0.9); communications with Debtors' counsel re same (0.9). | 2.80 | 3,920.00 |
| Shore, R. | 2/24/21 | Review and revise draft order and letter to Court. | .50 | 675.00 |
| Shore, R. | 2/24/21 | Confer with Debtors (A. Kramer) re conflict waivers (0.2); confer with Debtors (A. Kramer) and UCC (A. Preis) re same (0.2). | .40 | 540.00 |
| Shore, R. | 2/24/21 | Confer with Debtors and UCC counsel re response to insurers on adversary schedule. | .70 | 945.00 |
| Hudson, J. | 2/24/21 | Analyze documentation to support likely briefing on Insurance Issue #46. | .10 | 72.50 |
| Hudson, J. | 2/24/21 | Review counterproposals re briefing schedule. | .10 | 72.50 |
| Hudson, J. | 2/24/21 | Clarify coverage charts for adversary proceeding purposes. | .20 | 145.00 |
| Hudson, J. | 2/24/21 | Analyze background re Insurer #21 to prepare for potential motions practice. | .80 | 580.00 |
| Hudson, J. | 2/24/21 | Review update from Debtors re discussion with counsel for Insurers #29 and #30. | .10 | 72.50 |
| Rubinstein, J. | 2/24/21 | Analyze IUA service issue (1.0); communications with co-plaintiffs re briefing schedule proposal (0.7). | 1.70 | 1,360.00 |
| Rush, M. | 2/24/21 | Research jurisdictional issues. | 1.00 | 675.00 |
| Rush, M. | 2/24/21 | Confer with counsel for co-plaintiffs re scheduling issues. | .30 | 202.50 |
| Rush, M. | 2/24/21 | Analyze jurisdictional issues. | .90 | 607.50 |
| Gaske, A. | 2/24/21 | Confer with Debtors' counsel and UCC re response to insurers on scheduling dates. | .30 | 150.00 |
| Gaske, A. | 2/24/21 | Review document production re Insurance Issue #46. | 1.50 | 750.00 |
| Gaske, A. | 2/24/21 | Research additional cases re counsel location and Insurance Issue #46. | 1.20 | 600.00 |

Invoice Number: 11322841
April 22, 2021

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Gaske, A. | 2/24/21 | Analyze document productions. | .40 | 200.00 |
| Leveridge, R. | 2/24/21 | Draft response to insurer counter-offer re briefing schedule (1.5); communications with counsel for Debtors, UCC and team re same (0.8); finalize communication with insurers (0.8); review response from insurers re same (0.8). | 3.90 | 5,460.00 |
| Leveridge, R. | 2/24/21 | Analyze certain policy information relevant to adversary. | 1.20 | 1,680.00 |
| Hudson, J. | 2/25/21 | Review insurers' acceptance of and final agreed-upon schedule for briefing. | .10 | 72.50 |
| Hudson, J. | 2/25/21 | Analyze documentation to support likely briefing on Insurance Issue #46. | .10 | 72.50 |
| Hudson, J. | 2/25/21 | Communicate with UCC (Akin Gump) re documentation to support likely briefing on Insurance Issue #46. | .20 | 145.00 |
| Hudson, J. | 2/25/21 | Analyze background re Insurer #21 to prepare for potential motions practice. | .30 | 217.50 |
| Hudson, J. | 2/25/21 | Prepare for motions practice re Insurance Issues #5 and #41. | .10 | 72.50 |
| Rubinstein, J. | 2/25/21 | Review correspondence re IUA service (0.3); review documents provided by Reed Smith re personal jurisdiction analysis (2.0); review correspondence re motions practice briefing schedule (0.1); begin outlining discovery/trial plan (1.2). | 3.60 | 2,880.00 |
| Rush, M. | 2/25/21 | Communications with team re named insurers to certain policies. | .20 | 135.00 |
| Gaske, A. | 2/25/21 | Revise insurer specific chart re information for Insurance Issue #46. | 1.10 | 550.00 |
| Leveridge, R. | 2/25/21 | Review certain policy information relevant to adversary proceeding. | 2.30 | 3,220.00 |
| Leveridge, R. | 2/25/21 | Review documents in preparation for expected motions to dismiss. | 1.40 | 1,960.00 |
| Leveridge, R. | 2/25/21 | Review communications from insurer counsel and Debtors' counsel re briefing schedule for motions responsive to complaint. | .30 | 420.00 |
| Hudson, J. | 2/26/21 | Review discovery plan for schedule to be proposed at pretrial conference. | .10 | 72.50 |
| Rubinstein, J. | 2/26/21 | Continue outlining discovery plan (1.0); provide suggested edits to proposed order to Court re scheduling (0.3); review broker documents re personal jurisdiction issues (1.5). | 2.80 | 2,240.00 |
| Gaske, A. | 2/26/21 | Communicate with team re coordination of Marsh document production. | .10 | 50.00 |

Invoice Number: 11322841
April 22, 2021

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Leveridge, R. | 2/26/21 | Communicate with Debtors' counsel re draft order on briefing schedule (0.4); review draft order and letter to Court (0.7); revise same (0.7); follow-up communications with Debtors and UCC counsel re same (0.5). | 2.30 | 3,220.00 |
| Hudson, J. | 2/28/21 | Review and suggest additions to discovery and trial planning document. | .10 | 72.50 |
| Rubinstein, J. | 2/28/21 | Review correspondence re scope of excluded parties list and interplay with D&O insurance (0.2); review J. Hudson edits to draft discovery task outline (0.1). | .30 | 240.00 |
| | | **Project Total:** | **205.10** | **$ 203,373.50** |
| | | **TOTAL CHARGEABLE HOURS** | **476.00** | |
| | | **TOTAL FEES** | | **$ 480,310.50** |

**TIMEKEEPER SUMMARY**

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Gilbert, S. | 105.90 | 1,700.00 | 180,030.00 |
| Quinn, K. | 18.80 | 1,100.00 | 20,680.00 |
| Shore, R. | 33.00 | 1,350.00 | 44,550.00 |
| Holland, P. | 1.60 | 290.00 | 464.00 |
| Hudson, J. | 31.60 | 725.00 | 22,910.00 |
| Grim, E. | 27.60 | 700.00 | 19,320.00 |
| Rubinstein, J. | 50.90 | 800.00 | 40,720.00 |
| Rush, M. | 7.90 | 675.00 | 5,332.50 |
| Johnson, K. | 23.90 | 230.00 | 5,497.00 |
| Gaske, A. | 48.40 | 500.00 | 24,200.00 |
| Lyle, R. | 7.00 | 310.00 | 2,170.00 |
| Leveridge, R. | 62.40 | 1,400.00 | 87,360.00 |
| Ogrey, S. | 8.00 | 230.00 | 1,840.00 |
| Fastenau, L. | 11.30 | 315.00 | 3,559.50 |
| Sraders, S. | 37.70 | 575.00 | 21,677.50 |
| **TOTALS** | **476.00** | | **$ 480,310.50** |

Invoice Number: 11322841
April 22, 2021

**TASK SUMMARY**

| Task | Description | Hours | Amount |
|------|-------------|-------|--------|
| A001 | Asset Analysis & Recovery | 86.30 | 37,486.50 |
| A004 | Case Administration | 25.00 | 32,719.00 |
| A006 | Employment / Fee Applications | 2.70 | 1,234.00 |
| A008 | Contested Matters / Adversary Proceedings / Automatic Stay | 3.90 | 4,922.50 |
| A009 | Meetings / Communications with AHC & Creditors | 63.70 | 82,397.50 |
| A019 | Plan of Reorganization / Disclosure Statement | 89.30 | 118,177.50 |
| A020 | Insurance Adversary Proceeding | 205.10 | 203,373.50 |

**EXPENSE DETAILS**

**E106:  Online Research**

| Date | Description | Task | Amount |
|------|-------------|------|--------|
| 2/28/21 | Westlaw | E106 | 1,612.99 |
| 2/28/21 | Westlaw | E106 | 250.32 |
| 2/28/21 | PACER | E106 | 30.30 |
| | **Sub-Total of Expenses:** | | **$ 1,893.61** |

| | | |
|---|---|---|
| **TOTAL EXPENSES** | | **$ 1,893.61** |

| | | |
|---|---|---|
| **TOTAL FEES AND EXPENSES** | | **$ 482,204.11** |