**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (RDD)** |
| Debtors.[1] | **(Jointly Administered)**<br>**Objection Deadline: May 17, 2021 at**<br>**5:00 p.m. ET** |

### EIGHTEENTH MONTHLY FEE APPLICATION OF DECHERT LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021

| | |
|---|---|
| Name of Applicant: | Dechert LLP |
| Authorized to Provide Professional Services to: | Purdue Debtors and Debtors in Possession |
| Effective Date of Retention: | November 21, 2019 Nunc Pro Tunc to September 15, 2019 |
| Period for which compensation and reimbursement is sought: | February 1, 2021 through February 28, 2021 |
| Amount of compensation sought as actual, reasonable, and necessary: | **$599,966.34**[2] |
| Eighty percent of actual, reasonable and necessary compensation: | **$479,973.07** |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | **$1,674.14** |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2]    This amount reflects a reduction in fees in the amount of $104,743.16 on account of voluntary discounts for aggregate fees as described in *Dechert LLP's First Notice of Increase in Hourly Rates for Litigation Services* [Docket No. 2221] (the "**Notice of Increased Litigation Fees**") and *Dechert LLP's Second Notice of Increase in Hourly Rates for Patent Services* [Docket No. 2342] (the "**Notice of Increased Patent Fees**").

27706193

This is a(n):   __X__ Monthly   _____Interim   _____Final application.

Is this the first monthly application?   ___Yes   _X_No

This application includes 81.0 hours with a discounted value of $32,085.80 incurred in connection with the preparation of Fee Applications for the Debtors.

## **Compensation by Individual for Debtors for Litigation Services**

| Name of Professional Person | Position of the Applicant | Year of Obtaining License to Practice (if Applicable) | Hourly Billing Rate (Including Changes)[3] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Sheila L Birnbaum | Partner | 1965 | 1,500.00 | 103.80 | 155,700.00 |
| Hayden A. Coleman | Partner | 1985 | 1,050.00 | 163.10 | 171,255.00 |
| Mara C. Cusker Gonzalez | Partner | 2005 | 1,050.00 | 20.60 | 21,630.00 |
| Paul A. LaFata | Partner | 2007 | 975.00 | 20.60 | 20,085.00 |
| Sara B. Roitman | Partner | 2010 | 1,050.00 | 62.90 | 66,045.00 |
| Jonathan S. Tam | Partner | 2009 | 975.00 | 4.10 | 3,997.50 |
| Shmuel Vasser | Partner | 1988 | 1,250.00 | 30.20 | 37,750.00 |
| Christopher R. Boisvert | Counsel | 2009 | 975.00 | 5.50 | 5,362.50 |
| Danielle Gentin Stock | Counsel | 1999 | 975.00 | 84.50 | 82,387.50 |
| Michelle K. Yeary | Counsel | 1995 | 975.00 | 17.90 | 17,452.50 |
| Noah Becker | Associate | 2019 | 630.00 | 16.80 | 10,584.00 |
| Alyssa C. Clark | Associate | 2017 | 790.00 | 4.50 | 3,555.00 |
| Rory M. Gledhill | Associate | 2017 | 790.00 | 2.40 | 1,896.00 |
| Mary H. Kim | Associate | 2015 | 880.00 | 0.90 | 792.00 |
| Jenna C. Newmark | Associate | 2011 | 950.00 | 41.20 | 39,140.00 |
| Katherine Norman | Associate | 2019 | 630.00 | 6.10 | 3,843.00 |
| Amisha Patel | Associate | 2010 | 950.00 | 1.10 | 1,045.00 |
| Theodore E. Yale | Associate | 2017 | 790.00 | 10.40 | 8,216.00 |
| Lindsay N. Zanello | Associate | 2015 | 880.00 | 1.70 | 1,496.00 |
| Nicholas C. Dean | Staff Attorney | | 465.00 | 26.10 | 12,136.50 |
| Antonella Capobianco-Ranallo | Legal Asst | N/A | 300.00 | 17.00 | 5,100.00 |
| Jefferson Holder | Paralegal | N/A | 300.00 | 1.20 | 360.00 |
| Matthew B. Stone | Legal Asst | N/A | 300.00 | 65.00 | 19,500.00 |
| Danielle Torrice | Paralegal | N/A | 300.00 | 0.20 | 60.00 |
| Kurt Vinson | Paralegal | N/A | 300.00 | 1.70 | 510.00 |

---

[3]   As described in the Notice of Increased Litigation Fees, these billing rates reflect voluntary discounts of 0% to 10% for senior partners, 5% to 12% for partners, 5% for counsel, and 5% to 7% for associates.

| Denise Neris | Project Asst | N/A | 175.00 | 6.00 | 1,050.00 |
|---|---|---|---|---|---|
| **Total** | | | | **715.50** | **$690,948.50** |
| **15% Volume Discount** | | | | | **($103,642.28)** |
| **Discounted Total** | | | | | **$587,306.22** |
| **Total Amount Requested Herein** | | | | | **$469,844.98** |

### Compensation by Individual for Debtors for Patent Services

| Name of Professional Person | Position of the Applicant | Year of Obtaining License to Practice (if Applicable) | Hourly Billing Rate (Including Changes)[4] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Samuel B. Abrams | Partner | 1981 | 930.00 | 1.00 | 930.00 |
| Blaine M. Hackman | Associate | 2012 | 765.00 | 13.90 | 10,633.50 |
| Seth E. Snyder | Patent Agent | | 630.00 | 2.90 | 1,827.00 |
| Sherrice T. Breland | Legal Assistant | N/A | 285.00 | 1.30 | 370.50 |
| **Total** | | | | **19.10** | **$13,761.00** |
| **8% Volume Discount[5]** | | | | | **($1,100.88)** |
| **Discounted Total** | | | | | **$12,660.12** |
| **Total Amount Requested Herein** | | | | | **$10,128.10** |

The blended hourly billing rate of professionals for all services provided during the Fee Period is $816.73.

---

[4]    As described in Notice of Increased Patent Fees, these billing rates reflect voluntary discounts of 29% for partners, 23% for associates, 0% for paraprofessionals, and 8% to 15% for patent agents.

[5]    As described in the Notice of Increased Patent Fees, Dechert will apply an 8% discount for aggregate fees and this aggregate discount will apply to all timekeepers.

## Compensation by Project Category for Debtors

| Code | Project Category | Total Hours | Total Fees |
|------|-----------------|------------:|-----------:|
| B110 | Case Administration | 2.20 | 2,340.00 |
| B160 | Fee/Employment Applications | 81.00 | 37,748.00 |
| B165 | Budgeting (case) | 9.70 | 8,517.50 |
| B260 | Board of Directors Matters | 6.40 | 9,390.00 |
| B320 | Plan and Disclosure Statement | 1.80 | 2,250.00 |
| L120 | Analysis/Strategy | 284.40 | 291,994.00 |
| L130 | Experts/Consultants | 49.00 | 49,237.50 |
| L140 | Document/File Management | 2.30 | 690.00 |
| L160 | Settlement/Non-Binding ADR | 133.50 | 170,520.00 |
| L190 | Other Case Assessment, Development and Administration | 6.80 | 1,290.00 |
| L210 | Pleadings | 28.20 | 30,996.00 |
| L220 | Preliminary Injunctions/Provisional Remedies | 2.50 | 2,587.50 |
| L230 | Court Mandated Conferences | 13.80 | 15,420.00 |
| L250 | Other Written Motions and Submissions | 1.60 | 1,264.00 |
| L310 | Written Discovery | 13.20 | 13,320.00 |
| L320 | Document Production | 27.40 | 23,397.50 |
| L350 | Discovery Motions | 0.60 | 630.00 |
| L390 | Other Discovery | 0.20 | 60.00 |
| L440 | Other Trial Preparation and Support | 50.90 | 29,296.50 |
| P260 | Intellectual Property | 19.10 | 13,761.00 |
|  |  |  |  |
| **Total** |  | **734.60** | **$704,709.50**[6] |

---

[6]    This amount reflects the discounted billing rates but not the discounts for aggregate fees.

## Expense Summary for Debtors

| Expenses Category | Total Expenses |
|---|---|
| Consultants Fees[7] | $201.69 |
| Court Costs | $140.00 |
| Docket Fees | $40.41 |
| Federal Express Charges | $206.88 |
| Filing Fees and Related | $20.00 |
| Legal Publication Expense | $99.00 |
| Lexis/Legal Research | $706.67 |
| Pacer Research Fees | $221.60 |
| Westlaw Search Fees | $37.89 |
| | |
| **Total** | **$1,674.14** |

---

[7]  These consultant fees are Ankura Consulting Group, LLC, a firm that manages a document hosting platform necessary for Dechert to provide legal services to the Debtors.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | **(Jointly Administered)**<br>Objection Deadline: May 17, 2021 at 5:00 p.m. ET |

## EIGHTEENTH MONTHLY FEE APPLICATION OF DECHERT LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021

By this monthly fee application (the "**Application**"), pursuant to sections 330 and 331 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Dechert LLP ("**Dechert**") hereby moves this Court for discounted reasonable compensation for professional legal services rendered as attorneys to the Debtors in the amount of **$479,973.07** together with reimbursement for actual and necessary expenses incurred in the amount of **$1,674.14**, for the period commencing February 1, 2021 through and including February 28, 2021 (the "**Fee Period**"). In support of the Application, Dechert respectfully represents as follows:

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

1.      Dechert was employed under a general retainer to represent the Debtors as

bankruptcy counsel in connection with these chapter 11 cases pursuant to an order entered by

this Court on November 21, 2019 [Docket No. 525] (the "**Retention Order**").  The Retention

Order authorized Dechert to be compensated on an hourly basis and to be reimbursed for actual

and necessary out-of-pocket expenses.

2.      All services for which compensation is requested by Dechert were

performed for or on behalf of the Debtors.

## SUMMARY OF SERVICES RENDERED

3.      Attached hereto as **Exhibit A** is a detailed statement of fees incurred

during the Fee Period showing the amount of $599,966.34,[2] of which $479,973.07 is requested

for fees in this Application.  **Exhibit B** is a detailed statement of expenses paid during the Fee

Period showing the amount of $1,674.14 for reimbursement of expenses.

4.      The services rendered by Dechert during the Fee Period are grouped into

the categories set forth in **Exhibit A**.  The attorneys and paralegals who rendered services

relating to each category are identified, along with the number of hours for each individual and

the total compensation sought for each category, in the attachments hereto.

## DISBURSEMENTS

5.      Dechert has incurred out-of-pocket disbursements during the Fee Period in

the amount of $1,674.14.  This disbursement sum is broken down into categories of charges,

including, among other things, document hosting and management, temporary employee

expenses, expert consulting charges, telephone and telecopier toll and other charges, mail and

---

[2]      This amount reflects a reduction in fees in the amount of $104,743.16 on account of voluntary discounts for
aggregate fees as described in *Dechert LLP's First Notice of Increase in Hourly Rates for Litigation Services*
[Docket No. 2221] (the "**Notice of Increased Litigation Fees**") and *Dechert LLP's Second Notice of Increase
in Hourly Rates for Patent Services* [Docket No. 2342] (the "**Notice of Increased Patent Fees**").

express mail charges, special or hand delivery charges, document processing, photocopying

charges, charges for mailing supplies (including, without limitation, envelopes and labels)

provided by Dechert to outside copying services for use in mass mailings, travel expenses,

expenses for "working meals," computerized research, and transcription costs.

6.      A complete review of the expenses incurred for the Fee Period may be

found in the attachments hereto as **Exhibit B**.  To the extent such itemization is insufficient to

satisfy the requirements of Rule 2016-1(a) of the Local Rules of Bankruptcy Practice and

Procedure of the United States Bankruptcy Court for the Southern District of New York (the

"**Local Rules**"), Dechert respectfully requests that the Court waive strict compliance with such

rule.

7.      Costs incurred for computer assisted research are not included in

Dechert's normal hourly billing rates and, therefore, are itemized and included in Dechert's

disbursements.  Pursuant to Local Rule 2016-1, Dechert represents that its rate for duplication is

$.10 per page, there is no charge for incoming or outgoing telecopier transmissions, and there is

no surcharge for computerized research.

### VALUATION OF SERVICES

8.      Attorneys and paraprofessionals of Dechert have expended a total of

989.20 hours in connection with the Debtors' chapter 11 cases during the Fee Period.

9.      The amount of time spent by each of these persons providing services to

the Debtors for the Fee Period is fully set forth in detail in **Exhibit A**.  These are Dechert's

discounted hourly rates for compensation in this case, as reflected in the Retention Application.

The Discounted value of the services rendered by Dechert for the Fee Period as counsel for the

Debtors in these cases under chapter 11 is $599,966.34, of which $479,973.07 is requested for

fees in this Application.

10.     Dechert believes that the time entries included in **<u>Exhibit A</u>** attached hereto and the expense breakdown set forth in **<u>Exhibit B</u>** attached hereto are in compliance with the requirements of Local Rule 2016-1.

11.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amount requested is fair and reasonable given (a) the complexity of this case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

12.     This Application covers the period of February 1, 2021 through and including February 28, 2021 with respect to the Debtors.  Dechert has and will continue to perform additional necessary services for the Debtors subsequent to February 28, 2021, for which Dechert will file subsequent fee applications.

*[Remainder of page left intentionally blank]*

## **CONCLUSION**

WHEREFORE, Dechert respectfully requests that (a) allowance be made to it in the sum of $479,973.07 as compensation for necessary professional services rendered to the Debtors for the Fee Period, and the sum of $1,674.14 for reimbursement of actual necessary costs and expenses incurred during the Fee Period, (b) such other further relief as this Court may deem just and proper.

Dated: May 3, 2021                              Respectfully submitted,

                                                */s/ Shmuel Vasser*
                                                Shmuel Vasser
                                                DECHERT LLP
                                                1095 Avenue of the Americas
                                                New York, New York 10036
                                                Telephone:  (212) 698-3500
                                                Facsimile:  (212) 698-3599

                                                *Attorneys for Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.**, *et al.*, | **Case No. 19-23649 (RDD)** |
| Debtors.[1] | **(Jointly Administered)** |

## <u>VERIFICATION OF SHMUEL VASSER</u>

I, Shmuel Vasser, Esquire, hereby declare the following under penalty of perjury:

1.    I am a Partner in the applicant firm, Dechert LLP, and have been admitted to the bar of New York since 1991.

2.    I have personally performed some of the legal services rendered by Dechert LLP as counsel for the Debtors, and I am generally familiar with all other work performed on behalf of the Debtors by the lawyers and paraprofessionals in the firm.

3.    The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

*[Remainder of page left intentionally blank]*

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

27706193

4.      I hereby certify under 28 U.S.C. § 1746 that the foregoing is true and

correct to the best of my knowledge, information, and belief.


Dated: May 3, 2021                          Respectfully submitted,

                                            */s/ Shmuel Vasser*
                                            Shmuel Vasser
                                            DECHERT LLP
                                            1095 Avenue of the Americas
                                            New York, New York 10036
                                            Telephone:  (212) 698-3500
                                            Facsimile:  (212) 698-3599
                                            shmuel.vasser@dechert.com

                                            *Attorneys for Debtors and Debtors in Possession*

# EXHIBIT A

**Description of Legal Services**

27706193



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

April 30, 2021
Invoice Number 1010012656

Firm Client Matter Number: 399631.178405

Client Name: Purdue Pharma L.P.
Matter Name: Mediation & Settlement, Claims Evaluation, and Operations
Electronic Billing Number: 20210003064

Professional Services Rendered Through February 28, 2021

### VALUES ON THIS INVOICE ARE BILLED IN USD

TOTAL FEES FOR THIS INVOICE ................................................................................................................. 626,789.50

Less 15% Discount ................................................................................................................................ (94,018.43)

NET TOTAL FEES FOR THIS INVOICE........................................................................................................  532,771.07

TOTAL DISBURSEMENTS THIS INVOICE ......................................................................................................  1,358.53

**TOTAL AMOUNT DUE FOR THIS INVOICE .................................................................................USD 534,129.60**

| Payment by Wire or ACH |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010012656
Page 2

---

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **B110 – Case Administration** | | | | | |
| 02/11/21 | **Shmuel Vasser** | **1.70** | **B110** | **A104** | **2,125.00** |
| | Review docket updates/case status. | | | | |
| 02/26/21 | **Matthew Stone** | **0.20** | **B110** | **A105** | **60.00** |
| | Email with Dechert team regarding March 1 hearing. | | | | |
| 02/27/21 | **Matthew Stone** | **0.20** | **B110** | **A101** | **60.00** |
| | Arrange telephonic access for attorneys at March 1 hearing. | | | | |
| **B110 SUBTOTAL HOURS AND FEES:** | | **2.10** | | | **2,245.00** |
| | | | | | |
| **B260 – Board of Directors Matters** | | | | | |
| 02/02/21 | **Sheila Birnbaum** | **1.20** | **B260** | **A109** | **1,800.00** |
| | Attend Purdue Special Committee Meeting. | | | | |
| 02/03/21 | **Sheila Birnbaum** | **2.00** | **B260** | **A109** | **3,000.00** |
| | Attend Purdue Board meeting. | | | | |
| 02/03/21 | **Danielle Gentin Stock** | **0.40** | **B260** | **A109** | **390.00** |
| | Attend Purdue Board meeting for Monitor report. | | | | |
| 02/19/21 | **Sheila Birnbaum** | **1.50** | **B260** | **A109** | **2,250.00** |
| | Attend Purdue Board Meeting. | | | | |
| 02/24/21 | **Sheila Birnbaum** | **1.30** | **B260** | **A109** | **1,950.00** |
| | Attend Purdue Board Meeting. | | | | |
| **B260 SUBTOTAL HOURS AND FEES:** | | **6.40** | | | **9,390.00** |
| | | | | | |
| **B320 – Plan and Disclosure Statement** | | | | | |
| 02/25/21 | **Shmuel Vasser** | **1.00** | **B320** | **A104** | **1,250.00** |
| | Review draft proposed confirmation timeline, issues regarding plan and disclosure statement (1.0). | | | | |
| 02/25/21 | **Shmuel Vasser** | **0.80** | **B320** | **A105** | **1,000.00** |
| | Internal discussions regarding status, issues, confirmation timeline (0.8). | | | | |
| **B320 SUBTOTAL HOURS AND FEES:** | | **1.80** | | | **2,250.00** |
| | | | | | |
| **L120 – Analysis/Strategy** | | | | | |
| 02/01/21 | **Sheila Birnbaum** | **1.50** | **L120** | **A104** | **2,250.00** |
| | Review background materials for monitor selection (1.5). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010012656

Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/01/21 | **Hayden Coleman** | **0.70** | L120 | A106 | **735.00** |
| | Communicate with Dechert team, DPW, and client regarding Neonatal Abstinence Syndrome Guardians' Motion for class certification in MDL. | | | | |
| 02/01/21 | **Hayden Coleman** | **2.10** | L120 | A104 | **2,205.00** |
| | Review materials and emails from DPW regarding Neonatal Abstinence Syndrome Ad Hoc Committee (2.1). | | | | |
| 02/01/21 | **Hayden Coleman** | **0.80** | L120 | A105 | **840.00** |
| | Emails with Dechert team regarding proposed monitors. | | | | |
| 02/01/21 | **Hayden Coleman** | **1.70** | L120 | A104 | **1,785.00** |
| | Review opinion and order denying Neonatal Abstinence Syndrome Guardians' Motion for class certification in MDL (1.4); review and revise summary of order denying Neonatal Abstinence Syndrome guardians' motion for class certification in MDL (0.3). | | | | |
| 02/01/21 | **Mara Cusker Gonzalez** | **0.70** | L120 | A103 | **735.00** |
| | Draft and revise claims adjustment analysis for public and private claims valuation. | | | | |
| 02/01/21 | **Paul LaFata** | **0.60** | L120 | A104 | **585.00** |
| | Analyze class certification ruling issued in MDL. | | | | |
| 02/01/21 | **Sara Roitman** | **1.40** | L120 | A104 | **1,470.00** |
| | Review and revise claims analysis for private, public, and commercial claimants. | | | | |
| 02/01/21 | **Sara Roitman** | **0.60** | L120 | A105 | **630.00** |
| | Communicate with Dechert team regarding claims strategy. | | | | |
| 02/01/21 | **Rory Gledhill** | **2.40** | L120 | A103 | **1,896.00** |
| | Draft analysis of court's order denying NAS Guardian's motion for class certification. | | | | |
| 02/01/21 | **Danielle Gentin Stock** | **1.20** | L120 | A106 | **1,170.00** |
| | Correspond with client regarding Monitor findings and filing of report (0.9); confer with client regarding Monitor findings and fact checks (0.3). | | | | |
| 02/01/21 | **Danielle Gentin Stock** | **0.20** | L120 | A104 | **195.00** |
| | Review correspondence regarding MDL ruling denying Neonatal Abstinence Syndrome certification. | | | | |
| 02/01/21 | **Danielle Gentin Stock** | **0.40** | L120 | A105 | **390.00** |
| | Correspond internally regarding Monitor interviews and materials. | | | | |
| 02/01/21 | **Danielle Gentin Stock** | **0.50** | L120 | A104 | **487.50** |
| | Review and fact-check Monitor findings. | | | | |
| 02/01/21 | **Danielle Gentin Stock** | **0.40** | L120 | A108 | **390.00** |
| | Correspond with consenting/dissenting states regarding upcoming interviews (0.1); correspond with co-counsel regarding filing of Monitor report (0.2); correspond with Monitor candidate regarding interview (0.1). | | | | |
| 02/02/21 | **Sheila Birnbaum** | **0.40** | L120 | A105 | **600.00** |
| | Telephone conference with D. Stock regarding monitor selection. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010012656

Page 4

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/02/21 | **Sheila Birnbaum** | **2.70** | L120 | A108 | **4,050.00** |
| | Prepare for monitors interview call (0.7); attend monitor interviews with various groups (2.0). | | | | |
| 02/02/21 | **Sheila Birnbaum** | **0.70** | L120 | A104 | **1,050.00** |
| | Review draft monitor report with review of emails regarding same (0.7). | | | | |
| 02/02/21 | **Sheila Birnbaum** | **0.30** | L120 | A106 | **450.00** |
| | Telephone conference with Dechert and Purdue about choosing monitor (0.3). | | | | |
| 02/02/21 | **Hayden Coleman** | **0.90** | L120 | A106 | **945.00** |
| | Participate in weekly coordination with client and retained counsel (0.9). | | | | |
| 02/02/21 | **Mara Cusker Gonzalez** | **0.60** | L120 | A103 | **630.00** |
| | Revise analysis regarding claim valuation adjustment. | | | | |
| 02/02/21 | **Mara Cusker Gonzalez** | **0.60** | L120 | A107 | **630.00** |
| | Confer with bankruptcy counsel and litigation counsel regarding claims valuation adjustment analysis. | | | | |
| 02/02/21 | **Sara Roitman** | **0.50** | L120 | A104 | **525.00** |
| | Review and analyze commercial and private claimant abatement plans and summary regarding same. | | | | |
| 02/02/21 | **Sara Roitman** | **1.00** | L120 | A107 | **1,050.00** |
| | Confer with bankruptcy counsel regarding strategy for claims valuation and valuation analysis. | | | | |
| 02/02/21 | **Sara Roitman** | **1.20** | L120 | A104 | **1,260.00** |
| | Analyze Neonatal Abstinence Syndrome claimants' claim valuation in light of class certification denial for impact on overall claims analysis. | | | | |
| 02/02/21 | **Jonathan Tam** | **0.90** | L120 | A107 | **877.50** |
| | Prepare for (0.2) and attend conference with co-counsel regarding claims analyses (0.7). | | | | |
| 02/02/21 | **Jenna Newmark** | **1.60** | L120 | A104 | **1,520.00** |
| | Review/analyze NAS class certification decision (0.8); review prior memoranda for call with Davis Polk team (0.8). | | | | |
| 02/02/21 | **Jenna Newmark** | **0.70** | L120 | A107 | **665.00** |
| | Participate in videoconference with DPW regarding NAS class certification decision (0.7). | | | | |
| 02/02/21 | **Danielle Gentin Stock** | **0.10** | L120 | A104 | **97.50** |
| | Review correspondence regarding Neonatal Abstinence Syndrome certification denial. | | | | |
| 02/02/21 | **Danielle Gentin Stock** | **0.70** | L120 | A105 | **682.50** |
| | Confer internally regarding Monitor interviews and report (0.5); correspond internally regarding Monitor interviews (0.2). | | | | |
| 02/02/21 | **Danielle Gentin Stock** | **1.20** | L120 | A103 | **1,170.00** |
| | Prepare talking points related to Monitor's findings (1.2). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010012656

Page 5

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/02/21 | **Danielle Gentin Stock** | **3.70** | L120 | A108 | **3,607.50** |
| | Confer with candidate regarding interview process (0.5); prepare for and participate on Monitor candidate interviews (2.5); correspond with Monitor regarding availability to report to Board (0.2); correspond with co-counsel regarding Monitor interviews (0.1); correspond with Monitor candidate in follow-up to interview (0.2); correspond with bankruptcy committee representatives regarding Monitor interview follow-up (0.2). | | | | |
| 02/02/21 | **Danielle Gentin Stock** | **0.50** | L120 | A106 | **487.50** |
| | Confer with client regarding Monitor interviews (0.3); correspond with client regarding Monitor findings (0.2). | | | | |
| 02/02/21 | **Danielle Gentin Stock** | **0.90** | L120 | A106 | **877.50** |
| | Participate on client update call with co-counsel. | | | | |
| 02/03/21 | **Sheila Birnbaum** | **0.50** | L120 | A108 | **750.00** |
| | Telephone conference with representative of consenting states regarding monitor (0.5). | | | | |
| 02/03/21 | **Sheila Birnbaum** | **0.40** | L120 | A106 | **600.00** |
| | Telephone conference with Purdue regarding monitor (0.4). | | | | |
| 02/03/21 | **Sheila Birnbaum** | **0.40** | L120 | A104 | **600.00** |
| | Review emails regarding choosing monitor (0.4). | | | | |
| 02/03/21 | **Hayden Coleman** | **0.40** | L120 | A104 | **420.00** |
| | Review summary of Neonatal Abstinence Syndrome claims (0.4). | | | | |
| 02/03/21 | **Hayden Coleman** | **1.60** | L120 | A107 | **1,680.00** |
| | Conference call with DPW and Dechert teams regarding Neonatal Abstinence Syndrome Ad Hoc Committee requests (0.5); participate in WebEx with Cornerstone, DPW, and Dechert regarding claims administration (0.8); emails with Cornerstone, Dechert and DPW regarding revised claims estimations for non-personal injury private claimants (0.3). | | | | |
| 02/03/21 | **Hayden Coleman** | **2.70** | L120 | A104 | **2,835.00** |
| | Review proposed revised plan term sheet (2.7). | | | | |
| 02/03/21 | **Mara Cusker Gonzalez** | **1.00** | L120 | A108 | **1,050.00** |
| | Attend meeting with outside consultants regarding public and private claims analysis. | | | | |
| 02/03/21 | **Sara Roitman** | **1.00** | L120 | A107 | **1,050.00** |
| | Confer with consultants and bankruptcy counsel regarding personal injury claims analysis and strategy. | | | | |
| 02/03/21 | **Sara Roitman** | **0.80** | L120 | A104 | **840.00** |
| | Analyze revised valuation of public, private, and commercial claimants. | | | | |
| 02/03/21 | **Danielle Gentin Stock** | **0.20** | L120 | A106 | **195.00** |
| | Correspond with client regarding Board of Directors call (0.2). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010012656
Page 6

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/03/21 | **Danielle Gentin Stock** | **0.20** | L120 | A106 | **195.00** |
| | Correspond with client regarding Monitor findings. | | | | |
| 02/03/21 | **Danielle Gentin Stock** | **0.20** | L120 | A107 | **195.00** |
| | Correspond with co-counsel regarding filings for Monitor report and approvals. | | | | |
| 02/03/21 | **Danielle Gentin Stock** | **0.40** | L120 | A106 | **390.00** |
| | Confer with client regarding Monitor report and selection (0.4). | | | | |
| 02/04/21 | **Sheila Birnbaum** | **0.50** | L120 | A104 | **750.00** |
| | Review monitor issues (0.5). | | | | |
| 02/04/21 | **Hayden Coleman** | **0.50** | L120 | A105 | **525.00** |
| | Conference calls with Dechert team regarding planning and strategy. | | | | |
| 02/04/21 | **Hayden Coleman** | **2.50** | L120 | A104 | **2,625.00** |
| | Review updated analysis of Neonatal Abstinence Syndrome and non-hospital provider claims (0.4); research potential enforcement mechanism for trust agreements with public and private groups (2.1). | | | | |
| 02/04/21 | **Mara Cusker Gonzalez** | **0.50** | L120 | A103 | **525.00** |
| | Revise draft claims valuation adjustment analysis in conjunction with updated analysis from outside consultant. | | | | |
| 02/04/21 | **Sara Roitman** | **1.30** | L120 | A105 | **1,365.00** |
| | Communicate with Dechert team regarding claims analysis and valuation (.8) and regarding trust oversight and appeals process (.5). | | | | |
| 02/04/21 | **Danielle Gentin Stock** | **0.50** | L120 | A105 | **487.50** |
| | Correspond internally regarding monitor selection (0.3); correspond internally regarding monitor report filing (0.2). | | | | |
| 02/04/21 | **Danielle Gentin Stock** | **0.40** | L120 | A104 | **390.00** |
| | Review correspondence from client regarding filing of Monitor report (0.2); correspond internally regarding pro se complaint (0.2). | | | | |
| 02/05/21 | **Sheila Birnbaum** | **0.30** | L120 | A106 | **450.00** |
| | Telephone conference with Purdue regarding choosing monitor. | | | | |
| 02/05/21 | **Sheila Birnbaum** | **0.80** | L120 | A108 | **1,200.00** |
| | Telephone conference with various groups to choose monitor (0.5); telephone conference with Ad Hoc states representative regarding monitor (0.3). | | | | |
| 02/05/21 | **Hayden Coleman** | **1.50** | L120 | A105 | **1,575.00** |
| | Conference call with Dechert team regarding monitors and enforcement of abatement requirements under plan (0.7); emails with Dechert team regarding plan documents and trust agreements to build in monitoring and enforcement provisions (0.8). | | | | |
| 02/05/21 | **Hayden Coleman** | **3.90** | L120 | A104 | **4,095.00** |
| | Review and analyze plan documents and trust agreements regarding monitoring and enforcement provisions (3.9). | | | | |

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|
| 02/05/21 | **Hayden Coleman** | **0.50** | L120 | A107 | **525.00** |
| | Participate in WebEx with DPW and Dechert regarding open claims assessment issues (0.5). | | | | |
| 02/05/21 | **Hayden Coleman** | **0.70** | L120 | A108 | **735.00** |
| | Participate in WebEx with Cornerstone, Dechert and DPW regarding open claims assessment issues (0.7). | | | | |
| 02/05/21 | **Mara Cusker Gonzalez** | **1.50** | L120 | A108 | **1,575.00** |
| | Prepare for (.6) and attend meetings (.9) with bankruptcy counsel, litigation counsel, and expert consultants regarding claims valuation analysis and strategy. | | | | |
| 02/05/21 | **Sara Roitman** | **1.30** | L120 | A104 | **1,365.00** |
| | Review issues regarding public, private, and commercial claimants' claim strategy (1.3). | | | | |
| 02/05/21 | **Sara Roitman** | **1.20** | L120 | A108 | **1,260.00** |
| | Communicate with bankruptcy counsel and consultants regarding public, private, and commercial claimants' claim strategy. | | | | |
| 02/05/21 | **Jenna Newmark** | **0.50** | L120 | A104 | **475.00** |
| | Review draft schedule for plan filing,  confirmation hearing and related deadlines (0.5). | | | | |
| 02/05/21 | **Danielle Gentin Stock** | **0.60** | L120 | A107 | **585.00** |
| | Correspond with Monitor candidate regarding selection process (0.2); participate on call with various committees to discuss Monitor selection (0.4). | | | | |
| 02/05/21 | **Danielle Gentin Stock** | **1.00** | L120 | A104 | **975.00** |
| | Review materials relevant to onboarding Monitor (0.5); review agreement to onboard monitor (0.5). | | | | |
| 02/05/21 | **Danielle Gentin Stock** | **1.20** | L120 | A106 | **1,170.00** |
| | Confer with client regarding next steps of onboarding Monitor (0.2); correspond with client regarding materials to onboard Monitor (1.0). | | | | |
| 02/08/21 | **Hayden Coleman** | **0.90** | L120 | A103 | **945.00** |
| | Draft proposed monitor and enforcement provisions. | | | | |
| 02/08/21 | **Hayden Coleman** | **1.20** | L120 | A104 | **1,260.00** |
| | Review draft restructuring plan. | | | | |
| 02/08/21 | **Danielle Gentin Stock** | **0.10** | L120 | A105 | **97.50** |
| | Correspond internally regarding monitor selection. | | | | |
| 02/08/21 | **Danielle Gentin Stock** | **0.10** | L120 | A106 | **97.50** |
| | Correspond with client regarding monitor selection. | | | | |
| 02/08/21 | **Danielle Gentin Stock** | **1.00** | L120 | A104 | **975.00** |
| | Review enforcement of abatement trust provisions (0.8); review correspondence regarding co-defendant treatment under the Plan (0.2). | | | | |
| 02/08/21 | **Danielle Gentin Stock** | **0.70** | L120 | A105 | **682.50** |
| | Confer internally regarding potential abatement monitor (0.7). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/09/21 | **Sheila Birnbaum** | **1.00** | L120 | A107 | **1,500.00** |
| | Attend weekly telephone conference with Purdue lawyers regarding status of litigation (1.0). | | | | |
| 02/09/21 | **Hayden Coleman** | **4.90** | L120 | A104 | **5,145.00** |
| | Review and comment on restructuring plan's abatement and enforcement provisions (4.9). | | | | |
| 02/09/21 | **Hayden Coleman** | **1.10** | L120 | A106 | **1,155.00** |
| | Prepare for and participate in strategy call with client and retained counsel (1.1). | | | | |
| 02/09/21 | **Hayden Coleman** | **2.10** | L120 | A104 | **2,205.00** |
| | Review and comment on emails and charts with Cornerstone, DPW, and Dechert regarding personal injury, hospitals, and third-party payors claims estimation (2.1). | | | | |
| 02/09/21 | **Sara Roitman** | **1.30** | L120 | A105 | **1,365.00** |
| | Communicate with Dechert team regarding monitor appointment. | | | | |
| 02/09/21 | **Sara Roitman** | **1.00** | L120 | A104 | **1,050.00** |
| | Review and analyze valuation assumptions for private, public, and commercial claimants regarding plan confirmation. | | | | |
| 02/09/21 | **Sara Roitman** | **1.30** | L120 | A105 | **1,365.00** |
| | Communicate with Dechert team regarding claims strategy and valuation. | | | | |
| 02/09/21 | **Shmuel Vasser** | **1.60** | L120 | A104 | **2,000.00** |
| | Review materials regarding impact of joint defense agreements (1.6). | | | | |
| 02/09/21 | **Shmuel Vasser** | **1.50** | L120 | A102 | **1,875.00** |
| | Conduct research regarding impact of joint defense agreements (1.5). | | | | |
| 02/09/21 | **Shmuel Vasser** | **0.40** | L120 | A105 | **500.00** |
| | Emails with Dechert team regarding impact of joint defense agreements (.4). | | | | |
| 02/09/21 | **Jenna Newmark** | **3.20** | L120 | A103 | **3,040.00** |
| | Draft memorandum regarding personal injury claimants' valuation (3.2). | | | | |
| 02/09/21 | **Danielle Gentin Stock** | **0.10** | L120 | A105 | **97.50** |
| | Correspond internally regarding co-counsel MDL query. | | | | |
| 02/09/21 | **Danielle Gentin Stock** | **0.40** | L120 | A105 | **390.00** |
| | Correspond internally regarding provision of an abatement monitor (0.2); confer internally regarding monitor for abatement trusts (0.2). | | | | |
| 02/09/21 | **Danielle Gentin Stock** | **0.10** | L120 | A104 | **97.50** |
| | Review correspondence regarding Monitor selection. | | | | |
| 02/09/21 | **Danielle Gentin Stock** | **1.00** | L120 | A107 | **975.00** |
| | Participate on client update call with co-counsel. | | | | |
| 02/09/21 | **Danielle Gentin Stock** | **1.10** | L120 | A104 | **1,072.50** |
| | Review materials concerning monitor for abatement trusts (1.1). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010012656

Page 9

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/09/21 | **Danielle Gentin Stock** | **0.80** | L120 | A103 | **780.00** |
| | Draft and revise proposed language concerning monitor for abatement trusts (0.8). | | | | |
| 02/10/21 | **Hayden Coleman** | **1.30** | L120 | A107 | **1,365.00** |
| | Emails with DPW regarding monitoring and enforcement provisions under the plan and trust documents (1.3). | | | | |
| 02/10/21 | **Hayden Coleman** | **4.30** | L120 | A104 | **4,515.00** |
| | Review letter to U.S. Trustee and cases cited therein (1.9); review and comment on response to letter to U.S. Trustee (1.2); review DOJ claims (1.2). | | | | |
| 02/10/21 | **Hayden Coleman** | **1.20** | L120 | A108 | **1,260.00** |
| | Emails with Cornerstone, Dechert, and DPW teams regarding claim estimates (1.2). | | | | |
| 02/10/21 | **Hayden Coleman** | **0.60** | L120 | A104 | **630.00** |
| | Review and comment on updated municipalities and tribes claims estimates (0.6). | | | | |
| 02/10/21 | **Paul LaFata** | **0.10** | L120 | A108 | **97.50** |
| | Confer with discovery vendor regarding service termination. | | | | |
| 02/10/21 | **Sara Roitman** | **1.00** | L120 | A104 | **1,050.00** |
| | Review and revise proposed language regarding monitor for settlement abatement funds. | | | | |
| 02/10/21 | **Sara Roitman** | **1.30** | L120 | A107 | **1,365.00** |
| | Communicate with bankruptcy counsel regarding claims analysis and plan confirmation strategy. | | | | |
| 02/10/21 | **Sara Roitman** | **0.80** | L120 | A105 | **840.00** |
| | Communicate with Dechert team regarding claims analysis and strategy for monitor structure. | | | | |
| 02/10/21 | **Shmuel Vasser** | **1.10** | L120 | A105 | **1,375.00** |
| | Email correspondence with Dechert team regarding joint defense agreement implications. | | | | |
| 02/10/21 | **Jenna Newmark** | **1.00** | L120 | A104 | **950.00** |
| | Review correspondence and updated analyses for claims valuation analysis (1.0). | | | | |
| 02/10/21 | **Christopher Boisvert** | **0.30** | L120 | A107 | **292.50** |
| | Correspond with Wyoming local counsel regarding Wyoming law. | | | | |
| 02/10/21 | **Danielle Gentin Stock** | **0.60** | L120 | A106 | **585.00** |
| | Correspond with client regarding Monitor selection (0.6). | | | | |
| 02/10/21 | **Danielle Gentin Stock** | **0.40** | L120 | A105 | **390.00** |
| | Correspond internally regarding Plan provisions/personal injury related claims and issues. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010012656
Page 10

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/11/21 | **Hayden Coleman** | **2.20** | L120 | A107 | **2,310.00** |
| | Prepare for and participate in Webex with Dechert and DPW regarding approach to claims valuation (0.9); email to/from DPW regarding Co-defendant treatment under the plan (0.8); conference call with DPW and creditors regarding cross indemnifications in certain distributor and vendor contracts (0.5). | | | | |
| 02/11/21 | **Mara Cusker Gonzalez** | **0.70** | L120 | A107 | **735.00** |
| | Confer with litigation counsel regarding claims valuation strategy (.4); prepare for discussions with bankruptcy counsel and outside consultants regarding same (.3). | | | | |
| 02/11/21 | **Sara Roitman** | **0.80** | L120 | A104 | **840.00** |
| | Review and revise proposed plan language regarding definition of Neonatal Abstinence Syndrome claimants. | | | | |
| 02/11/21 | **Sara Roitman** | **1.20** | L120 | A105 | **1,260.00** |
| | Communicate with Dechert team regarding personal injury and commercial claims valuation. | | | | |
| 02/11/21 | **Sara Roitman** | **0.40** | L120 | A107 | **420.00** |
| | Communicate with co-Defendants regarding case and claim tracking issues. | | | | |
| 02/11/21 | **Sara Roitman** | **0.70** | L120 | A104 | **735.00** |
| | Review and revise proposed plan language regarding settlement Monitor. | | | | |
| 02/11/21 | **Shmuel Vasser** | **0.50** | L120 | A104 | **625.00** |
| | Review filed letter regarding joint defense agreement issues. | | | | |
| 02/11/21 | **Jenna Newmark** | **1.80** | L120 | A103 | **1,710.00** |
| | Draft and revise memoranda summarizing revised analysis of claims (1.8). | | | | |
| 02/11/21 | **Jenna Newmark** | **0.60** | L120 | A107 | **570.00** |
| | Participate in videoconference with Davis Polk team regarding claims analysis (0.6). | | | | |
| 02/11/21 | **Theodore Yale** | **6.30** | L120 | A102 | **4,977.00** |
| | Conduct research regarding hospital and third-party payor claims. | | | | |
| 02/11/21 | **Christopher Boisvert** | **0.30** | L120 | A107 | **292.50** |
| | Correspond with Sackler counsel regarding McCallister unsealing proceedings. | | | | |
| 02/11/21 | **Danielle Gentin Stock** | **0.70** | L120 | A104 | **682.50** |
| | Review and analyze proposed Plan language related to distributors. | | | | |
| 02/11/21 | **Danielle Gentin Stock** | **0.10** | L120 | A107 | **97.50** |
| | Correspond with co-counsel regarding Monitor replacement. | | | | |
| 02/11/21 | **Danielle Gentin Stock** | **0.20** | L120 | A105 | **195.00** |
| | Correspond internally regarding proposed Plan language/personal injury related issues. | | | | |
| 02/11/21 | **Danielle Gentin Stock** | **0.10** | L120 | A106 | **97.50** |
| | Correspond with client regarding new Monitor. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010012656

Page 11

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/12/21 | **Sheila Birnbaum** | **1.00** | L120 | A107 | **1,500.00** |
| | Telephone conference with Davis Polk, Dechert, and experts regarding personal injury claims (0.5); telephone conference with Davis Polk regarding bankruptcy plan/personal injury claims issues (0.5). | | | | |
| 02/12/21 | **Sheila Birnbaum** | **1.00** | L120 | A104 | **1,500.00** |
| | Review draft plan for reorganization/personal injury related claims issues (1.0). | | | | |
| 02/12/21 | **Hayden Coleman** | **3.60** | L120 | A104 | **3,780.00** |
| | Review DOJ proof of claims for Medicaid/Medicare, VA, and tribal lien claims (1.8); evaluate and comment on Purdue plan treatment of Distributors indemnity claims (1.8). | | | | |
| 02/12/21 | **Hayden Coleman** | **3.90** | L120 | A107 | **4,095.00** |
| | Conference call with DPW and Dechert regarding claims analysis and planning (0.5); prepare for and participate in weekly call with Cornerstone, DPW, and Dechert (1.0); conference call with Dechert and DPW regarding DOJ proofs of claim (0.6); emails and conferences with Dechert and DPW regarding Purdue plan treatment of Distributors indemnity claims (1.2); emails with DPW, Dechert and client regarding privilege log redactions (0.6). | | | | |
| 02/12/21 | **Hayden Coleman** | **0.80** | L120 | A103 | **840.00** |
| | Draft plan language to address NAACP diversity considerations. | | | | |
| 02/12/21 | **Mara Cusker Gonzalez** | **0.80** | L120 | A108 | **840.00** |
| | Prepare for (.2) and attend meeting (.6) with bankruptcy counsel, litigation counsel, and outside consultants regarding public and private claims valuation. | | | | |
| 02/12/21 | **Sara Roitman** | **1.30** | L120 | A104 | **1,365.00** |
| | Review and analyze public, private, and commercial claimants' proofs of claim. | | | | |
| 02/12/21 | **Jenna Newmark** | **2.50** | L120 | A104 | **2,375.00** |
| | Review prior correspondence and memoranda for claims analysis (2.5). | | | | |
| 02/12/21 | **Danielle Gentin Stock** | **0.60** | L120 | A105 | **585.00** |
| | Correspond internally regarding claims analysis (0.1); correspond internally regarding Plan language regarding same (0.5). | | | | |
| 02/12/21 | **Danielle Gentin Stock** | **0.20** | L120 | A106 | **195.00** |
| | Correspond with client regarding Plan language/personal injury related issues. | | | | |
| 02/12/21 | **Danielle Gentin Stock** | **0.30** | L120 | A104 | **292.50** |
| | Review and analyze correspondence relating to school districts claims. | | | | |
| 02/12/21 | **Danielle Gentin Stock** | **0.50** | L120 | A107 | **487.50** |
| | Correspond with monitor candidate regarding monitorship (0.1); correspond with client regarding filings relating to the Monitor (0.4). | | | | |

Client Name: Purdue Pharma L.P.                                                                                    Invoice 1010012656
Firm Matter Number: 399631.178405                                                                                        Page 12

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/14/21 | **Sara Roitman** | **2.50** | L120 | A104 | **2,625.00** |
| | Review, analyze, and revise school districts' proposed trust agreement and other claimants' trust agreements regarding plan confirmation and claim valuation. | | | | |
| 02/15/21 | **Hayden Coleman** | **2.30** | L120 | A107 | **2,415.00** |
| | Emails with DPW regarding certain revisions to defined terms in plan (0.3); communicate with DPW and Wiggin regarding inquiries from Neonatal Abstinence Syndrome Ad Hoc group (0.6); conferences and correspondence with Dechert team and DPW regarding same (0.8); WebEx with DPW and Dechert regarding revisions to claims analysis (0.6). | | | | |
| 02/15/21 | **Hayden Coleman** | **1.00** | L120 | A105 | **1,050.00** |
| | Plan for (0.1) and participate in meeting Dechert team regarding comments to claims analysis (0.9). | | | | |
| 02/15/21 | **Mara Cusker Gonzalez** | **0.70** | L120 | A107 | **735.00** |
| | Confer with litigation counsel and bankruptcy counsel regarding claims valuation strategy and analysis (.7). | | | | |
| 02/15/21 | **Paul LaFata** | **0.20** | L120 | A104 | **195.00** |
| | Review updates regarding case proceedings. | | | | |
| 02/15/21 | **Sara Roitman** | **1.40** | L120 | A105 | **1,470.00** |
| | Communicate with Dechert team regarding claims valuation and analysis. | | | | |
| 02/15/21 | **Sara Roitman** | **1.00** | L120 | A107 | **1,050.00** |
| | Communicate with bankruptcy counsel regarding plan confirmation filings/personal injury claims issues. | | | | |
| 02/15/21 | **Jenna Newmark** | **3.50** | L120 | A103 | **3,325.00** |
| | Revise memoranda regarding claims analysis (3.5). | | | | |
| 02/15/21 | **Jenna Newmark** | **0.90** | L120 | A105 | **855.00** |
| | Participate in telephone call with Dechert team regarding claims analysis (0.9). | | | | |
| 02/15/21 | **Jenna Newmark** | **0.60** | L120 | A107 | **570.00** |
| | Participate in videoconference with Davis Polk team regarding claims analysis (0.6). | | | | |
| 02/15/21 | **Danielle Gentin Stock** | **0.50** | L120 | A107 | **487.50** |
| | Confer with co-counsel regarding claims analysis. | | | | |
| 02/15/21 | **Danielle Gentin Stock** | **0.40** | L120 | A104 | **390.00** |
| | Review correspondence regarding Ad Hoc Committee on Accountability filing (0.2); review correspondence regarding Neonatal Abstinence Syndrome Committee request (0.2). | | | | |
| 02/15/21 | **Danielle Gentin Stock** | **1.30** | L120 | A105 | **1,267.50** |
| | Correspond internally regarding Plan term sheets/personal injury claims issues (0.2); correspond internally regarding claims analysis (0.2); confer internally regarding claims analysis (0.9). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010012656

Page 13

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/16/21 | **Sheila Birnbaum** | **0.70** | L120 | A107 | **1,050.00** |
| | Telephone conference with Purdue legal team regarding status of litigation. | | | | |
| 02/16/21 | **Sheila Birnbaum** | **2.20** | L120 | A104 | **3,300.00** |
| | Review materials on current plan/personal injury claims issues (0.6); review comments of other groups to draft plan/personal injury issues (0.8); review email comments to school district proposal and review proposal (0.8). | | | | |
| 02/16/21 | **Sheila Birnbaum** | **0.40** | L120 | A104 | **600.00** |
| | Review issues regarding retention of monitor (0.4). | | | | |
| 02/16/21 | **Hayden Coleman** | **4.70** | L120 | A104 | **4,935.00** |
| | Review and comment on draft of Plan of Reorganization/personal injury related issues (1.2); review and comment on draft of the NewCo/TopCo Governance Term Sheet (1.7); review summary of McKinsey proceeding in NY AG action (0.6); review personal injury related comments to draft plan from creditor groups (1.2). | | | | |
| 02/16/21 | **Hayden Coleman** | **0.70** | L120 | A107 | **735.00** |
| | Plan for and participate in weekly principals coordinating committee call with client and retained counsel. | | | | |
| 02/16/21 | **Paul LaFata** | **0.10** | L120 | A104 | **97.50** |
| | Analyze order on attorney-client privilege in MDL. | | | | |
| 02/16/21 | **Sara Roitman** | **1.40** | L120 | A105 | **1,470.00** |
| | Communicate with Dechert team regarding school district term sheet and proposed trust, claims analysis, and plan confirmation strategy. | | | | |
| 02/16/21 | **Jenna Newmark** | **1.80** | L120 | A103 | **1,710.00** |
| | Draft claims analysis regarding valuation. | | | | |
| 02/16/21 | **Theodore Yale** | **1.00** | L120 | A102 | **790.00** |
| | Conduct research regarding personal injury awards. | | | | |
| 02/16/21 | **Danielle Gentin Stock** | **0.40** | L120 | A106 | **390.00** |
| | Confer with client regarding onboarding new Monitor (0.2); correspond with client regarding new Monitor (0.2). | | | | |
| 02/16/21 | **Danielle Gentin Stock** | **0.10** | L120 | A105 | **97.50** |
| | Correspond internally regarding onboarding Monitor. | | | | |
| 02/16/21 | **Danielle Gentin Stock** | **0.40** | L120 | A104 | **390.00** |
| | Review and comment on proposed trust agreement (0.3); review correspondence on Plan updates (0.1). | | | | |
| 02/17/21 | **Sheila Birnbaum** | **0.30** | L120 | A104 | **450.00** |
| | Review emails regarding monitor retention. | | | | |
| 02/17/21 | **Hayden Coleman** | **0.40** | L120 | A105 | **420.00** |
| | Conference with Dechert team regarding Omnibus Hearing. | | | | |
| 02/17/21 | **Hayden Coleman** | **0.90** | L120 | A106 | **945.00** |
| | Emails and conference call with client regarding local counsel considerations (0.6); emails with client, DPW, and Dechert regarding adversary proceeding (0.3). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010012656
Page 14

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/17/21 | **Hayden Coleman** | **2.80** | **L120** | **A107** | **2,940.00** |
| | Conference call with DPW and Dechert teams regarding School District claims (0.5); WebEx with Cornerstone, Dechert, and DPW regarding personal injury, third party payor, and hospital claims (1.0); emails with Dechert and DPW teams regarding Neonatal Abstinence Syndrome Committee meet and confer follow up on certain databases (1.3). | | | | |
| 02/17/21 | **Hayden Coleman** | **0.40** | **L120** | **A104** | **420.00** |
| | Review and comment on report on NY status conference. | | | | |
| 02/17/21 | **Sara Roitman** | **0.90** | **L120** | **A105** | **945.00** |
| | Communicate with Dechert team regarding claims analysis and strategy (.4) and related plan confirmation issues (.5). | | | | |
| 02/17/21 | **Theodore Yale** | **3.10** | **L120** | **A102** | **2,449.00** |
| | Conduct research regarding personal injury awards. | | | | |
| 02/17/21 | **Danielle Gentin Stock** | **1.00** | **L120** | **A107** | **975.00** |
| | Confer with co-counsel and experts regarding claims analysis. | | | | |
| 02/18/21 | **Sheila Birnbaum** | **1.10** | **L120** | **A104** | **1,650.00** |
| | Review monitor materials (0.3); review plan draft/personal injury related issues (0.8). | | | | |
| 02/18/21 | **Hayden Coleman** | **0.20** | **L120** | **A106** | **210.00** |
| | Emails with client regarding Bloyd and Fitch adversary proceeding. | | | | |
| 02/18/21 | **Hayden Coleman** | **2.80** | **L120** | **A102** | **2,940.00** |
| | Conduct research regarding potential purchasers of Purdue assets (2.8). | | | | |
| 02/18/21 | **Hayden Coleman** | **1.80** | **L120** | **A105** | **1,890.00** |
| | Emails and conference calls with Dechert team regarding potential purchasers of Purdue assets (1.8). | | | | |
| 02/18/21 | **Mara Cusker Gonzalez** | **0.50** | **L120** | **A107** | **525.00** |
| | Confer with litigation counsel regarding claims valuation strategy. | | | | |
| 02/18/21 | **Sara Roitman** | **1.30** | **L120** | **A104** | **1,365.00** |
| | Analyze claims estimates for creditor groups. | | | | |
| 02/18/21 | **Noah Becker** | **2.70** | **L120** | **A102** | **1,701.00** |
| | Conduct research regarding potential purchasers of Purdue assets (2.7). | | | | |
| 02/18/21 | **Noah Becker** | **0.60** | **L120** | **A105** | **378.00** |
| | Calls with H. Coleman regarding potential purchasers of Purdue assets research (0.6). | | | | |
| 02/18/21 | **Jenna Newmark** | **0.50** | **L120** | **A104** | **475.00** |
| | Review and analyze research regarding personal injury jury verdicts for claims analysis. | | | | |
| 02/18/21 | **Jenna Newmark** | **1.30** | **L120** | **A105** | **1,235.00** |
| | Telephone call with S. Roitman and M. Cusker-Gonzalez regarding status of claims analysis (0.3); draft email correspondence to team regarding claims analysis (0.2); participate in telephone call with S. Roitman regarding personal injury claims analysis (0.8). | | | | |

Client Name: Purdue Pharma L.P.                                                    Invoice 1010012656
Firm Matter Number: 399631.178405                                                  Page 15

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/18/21 | Danielle Gentin Stock | 0.50 | L120 | A105 | 487.50 |

Correspond internally regarding reviewing and assembling materials for onboarding Monitor.

| 02/18/21 | Danielle Gentin Stock | 0.80 | L120 | A106 | 780.00 |

Correspond with client regarding preparation for Monitor call (0.3); correspond with client regarding materials for onboarding Monitor (0.5).

| 02/18/21 | Danielle Gentin Stock | 0.80 | L120 | A107 | 780.00 |

Confer with Monitor candidate regarding selection (0.1); confer with Monitor and client regarding on-boarding (0.5); review correspondence with co-counsel regarding filings for the Monitor (0.2).

| 02/18/21 | Danielle Gentin Stock | 0.60 | L120 | A103 | 585.00 |

Draft and revise agenda for initial call with Monitor.

| 02/19/21 | Sheila Birnbaum | 0.40 | L120 | A104 | 600.00 |

Review materials for monitor and emails (0.4).

| 02/19/21 | Hayden Coleman | 5.80 | L120 | A104 | 6,090.00 |

Review and analyze plan terms and supporting structures as it pertains to personal injury claims and classes (2.7); review correspondence from NAACP (0.4); review sales presentation to Purdue (0.9); review and revise memorandum regarding acquisition offer (1.8).

| 02/19/21 | Mara Cusker Gonzalez | 1.00 | L120 | A108 | 1,050.00 |

Attend meeting with bankruptcy counsel, litigation counsel, and expert consultants regarding public and private claims valuation.

| 02/19/21 | Sara Roitman | 1.30 | L120 | A105 | 1,365.00 |

Communicate with Dechert team regarding claims strategy and claims analysis for personal injury, commercial claimants, and public entities.

| 02/19/21 | Sara Roitman | 1.00 | L120 | A104 | 1,050.00 |

Analyze claims values for different claimant groups.

| 02/19/21 | Noah Becker | 3.50 | L120 | A103 | 2,205.00 |

Draft memorandum regarding potential purchasers of Purdue assets (3.5).

| 02/19/21 | Noah Becker | 0.90 | L120 | A105 | 567.00 |

Call with H. Coleman regarding potential purchasers of Purdue assets (0.5); call with H. Coleman and D. Gentin Stock regarding same (0.4).

| 02/19/21 | Danielle Gentin Stock | 0.40 | L120 | A106 | 390.00 |

Correspond with client regarding Monitor agreements (0.2); correspond internally regarding Monitor meeting (0.2).

| 02/19/21 | Danielle Gentin Stock | 5.50 | L120 | A104 | 5,362.50 |

Draft, review and revise memorandum regarding potential alternative to the Plan/personal injury claims issues.

| 02/19/21 | Danielle Gentin Stock | 1.30 | L120 | A105 | 1,267.50 |

Confer internally regarding memorandum on potential proposed alternative to the Plan/personal injury issues (0.8); correspond internally regarding memorandum on potential proposed alternative to the Plan (0.5).

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010012656

Page 16

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/20/21 | **Noah Becker** | **4.10** | L120 | A103 | **2,583.00** |
| | Revise potential purchaser research memorandum (4.1). | | | | |
| 02/20/21 | **Noah Becker** | **0.20** | L120 | A105 | **126.00** |
| | Call with D. Gentin Stock regarding potential purchaser research memorandum. | | | | |
| 02/20/21 | **Danielle Gentin Stock** | **0.50** | L120 | A105 | **487.50** |
| | Confer internally regarding memorandum on potential proposed alternative to the Plan/Litigation issues (0.2); correspond internally regarding same (0.3). | | | | |
| 02/20/21 | **Danielle Gentin Stock** | **4.00** | L120 | A103 | **3,900.00** |
| | Revise memorandum regarding potential alternative to the Plan/litigation issues impact. | | | | |
| 02/21/21 | **Noah Becker** | **0.50** | L120 | A103 | **315.00** |
| | Revise memorandum regarding potential purchaser (0.5). | | | | |
| 02/21/21 | **Noah Becker** | **0.10** | L120 | A105 | **63.00** |
| | Call with D. Gentin Stock regarding memorandum on potential purchaser of Purdue assets (0.1). | | | | |
| 02/21/21 | **Danielle Gentin Stock** | **0.50** | L120 | A103 | **487.50** |
| | Revise memorandum regarding potential alternative to the Plan/personal injury issues. | | | | |
| 02/21/21 | **Danielle Gentin Stock** | **0.20** | L120 | A105 | **195.00** |
| | Confer and correspond internally regarding memorandum on potential proposed alternative to the Plan/personal injury issues. | | | | |
| 02/22/21 | **Sheila Birnbaum** | **0.30** | L120 | A104 | **450.00** |
| | Review NY litigation update (0.3). | | | | |
| 02/22/21 | **Hayden Coleman** | **1.30** | L120 | A107 | **1,365.00** |
| | Emails with Dechert and DPW regarding governmental liens on personal injury claims (0.9); emails with Dechert and DPW teams regarding Neonatal Abstinence Syndrome group (0.4). | | | | |
| 02/22/21 | **Paul LaFata** | **0.20** | L120 | A104 | **195.00** |
| | Analyze ruling on privilege log disclosures and protective order. | | | | |
| 02/22/21 | **Danielle Gentin Stock** | **0.20** | L120 | A106 | **195.00** |
| | Correspond with client regarding orientation for Monitor. | | | | |
| 02/22/21 | **Danielle Gentin Stock** | **0.20** | L120 | A105 | **195.00** |
| | Correspond internally regarding Personal Injury claims. | | | | |
| 02/22/21 | **Danielle Gentin Stock** | **0.90** | L120 | A106 | **877.50** |
| | Confer with client regarding case status and updates. | | | | |
| 02/22/21 | **Danielle Gentin Stock** | **1.60** | L120 | A104 | **1,560.00** |
| | Review and analyze materials for the Monitor. | | | | |
| 02/23/21 | **Sheila Birnbaum** | **0.50** | L120 | A107 | **750.00** |
| | Telephone conference with Purdue litigation team regarding case status. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010012656

Page 17

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/23/21 | **Sheila Birnbaum** | **1.00** | L120 | A104 | **1,500.00** |
| | Review materials for monitor orientation (1.0). | | | | |
| 02/23/21 | **Hayden Coleman** | **0.70** | L120 | A107 | **735.00** |
| | Participate in update and strategy call with client and retained counsel. | | | | |
| 02/23/21 | **Hayden Coleman** | **0.90** | L120 | A105 | **945.00** |
| | Emails with Dechert team regarding federal liens on personal injury claims (0.9). | | | | |
| 02/23/21 | **Sara Roitman** | **1.60** | L120 | A104 | **1,680.00** |
| | Review claims analysis for personal injury, commercial, and public claims (1.0); review literature regarding inflation values for personal injury claims (0.6). | | | | |
| 02/23/21 | **Noah Becker** | **0.40** | L120 | A105 | **252.00** |
| | Call with S. Birnbaum, H. Coleman, D. Gentin Stock to discuss memorandum on potential purchaser of Purdue assets (0.4). | | | | |
| 02/23/21 | **Noah Becker** | **1.20** | L120 | A103 | **756.00** |
| | Revise memorandum on potential purchaser of Purdue assets (1.2). | | | | |
| 02/23/21 | **Mary Kim** | **0.30** | L120 | A103 | **264.00** |
| | Summarize work product on NAS abatement plan. | | | | |
| 02/23/21 | **Danielle Gentin Stock** | **0.40** | L120 | A105 | **390.00** |
| | Correspond internally regarding Monitor meeting. | | | | |
| 02/23/21 | **Danielle Gentin Stock** | **0.20** | L120 | A107 | **195.00** |
| | Communicate with Monitor candidate regarding retention decision. | | | | |
| 02/23/21 | **Danielle Gentin Stock** | **0.80** | L120 | A105 | **780.00** |
| | Confer internally regarding alternative to Plan/personal injury issues (0.5); correspond internally regarding potential alternative/objection to Plan regarding personal injury issues (0.3). | | | | |
| 02/23/21 | **Danielle Gentin Stock** | **1.50** | L120 | A103 | **1,462.50** |
| | Draft and revise analysis of Plan alternative/objection regarding personal injury issues. | | | | |
| 02/23/21 | **Danielle Gentin Stock** | **0.30** | L120 | A106 | **292.50** |
| | Correspond with client regarding Monitor meeting. | | | | |
| 02/23/21 | **Danielle Gentin Stock** | **0.50** | L120 | A106 | **487.50** |
| | Participate on client update call with co-counsel. | | | | |
| 02/23/21 | **Danielle Gentin Stock** | **2.00** | L120 | A104 | **1,950.00** |
| | Draft, revise and review materials for the incoming Monitor. | | | | |
| 02/24/21 | **Hayden Coleman** | **0.50** | L120 | A107 | **525.00** |
| | Conference call with Dechert and DPW teams regarding outstanding issues and strategy. | | | | |
| 02/24/21 | **Hayden Coleman** | **1.10** | L120 | A108 | **1,155.00** |
| | Prepare for (0.4) and participate in conference call with expert and Dechert team regarding value of personal injury claims (0.7). | | | | |

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/24/21 | **Hayden Coleman** | **0.20** | L120 | A105 | **210.00** |
| | Emails with Dechert team regarding lien administrators (0.2). | | | | |
| 02/24/21 | **Mara Cusker Gonzalez** | **0.70** | L120 | A107 | **735.00** |
| | Attend meetings with bankruptcy counsel and litigation counsel regarding claims valuation and disclosure strategy. | | | | |
| 02/24/21 | **Mara Cusker Gonzalez** | **0.30** | L120 | A104 | **315.00** |
| | Review and analyze updated claims valuation analyses in preparation for meetings with bankruptcy and litigation counsel. | | | | |
| 02/24/21 | **Noah Becker** | **2.60** | L120 | A103 | **1,638.00** |
| | Revise and finalize memorandum on potential Purdue asset purchaser (2.6). | | | | |
| 02/24/21 | **Lindsay Zanello** | **0.40** | L120 | A104 | **352.00** |
| | Review documents regarding Purdue's market share (.4). | | | | |
| 02/24/21 | **Lindsay Zanello** | **0.20** | L120 | A105 | **176.00** |
| | Communicate internally regarding Purdue's market share (.2). | | | | |
| 02/24/21 | **Danielle Gentin Stock** | **1.00** | L120 | A106 | **975.00** |
| | Prepare for and confer with client regarding upcoming Monitor meeting (0.5); correspond with client regarding agenda and materials for meeting with Monitor (0.5). | | | | |
| 02/24/21 | **Danielle Gentin Stock** | **0.30** | L120 | A107 | **292.50** |
| | Correspond with client and co-counsel regarding Plan query. | | | | |
| 02/24/21 | **Danielle Gentin Stock** | **0.70** | L120 | A104 | **682.50** |
| | Revise agenda for meeting with Monitor. | | | | |
| 02/24/21 | **Danielle Gentin Stock** | **0.70** | L120 | A105 | **682.50** |
| | Confer internally regarding revisions to memorandum on objection/response to Plan alternative re personal injury issues (0.7). | | | | |
| 02/24/21 | **Danielle Gentin Stock** | **2.50** | L120 | A103 | **2,437.50** |
| | Draft and revise memorandum on objection/response to Plan alternative. | | | | |
| 02/25/21 | **Sheila Birnbaum** | **3.50** | L120 | A104 | **5,250.00** |
| | Review issues of class action voting rights (0.7); review comments to draft bankruptcy plan re personal injury issues (0.8); review materials from personal injury claims representative regarding liens (0.7); review memorandum on consent rights (0.5); review draft plan and comments/personal injury issues (0.8). | | | | |
| 02/25/21 | **Sheila Birnbaum** | **0.60** | L120 | A107 | **900.00** |
| | Telephone conference with Davis Polk regarding voting rights (0.3); telephone conference with Davis Polk regarding distributors issues (0.3). | | | | |
| 02/25/21 | **Hayden Coleman** | **1.20** | L120 | A107 | **1,260.00** |
| | Meet and confer with Neonatal Abstinence Syndrome Committee (0.4); emails with Dechert, DPW, and Wiggins teams regarding Neonatal Abstinence Syndrome Committee (0.8). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010012656

Page 19

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/25/21 | **Hayden Coleman** | **1.10** | L120 | A107 | **1,155.00** |
| | Review and respond to emails with DPW, Dechert, and personal injury groups (0.7); review and respond to emails with client and DPW regarding Bloyd and Fitch adversary proceeding (0.4). | | | | |
| 02/25/21 | **Hayden Coleman** | **0.30** | L120 | A104 | **315.00** |
| | Review order issued in McCallister case (0.3). | | | | |
| 02/25/21 | **Paul LaFata** | **0.40** | L120 | A103 | **390.00** |
| | Draft revisions to regulatory correspondence. | | | | |
| 02/25/21 | **Paul LaFata** | **0.20** | L120 | A107 | **195.00** |
| | Confer with client and co-defense counsel regarding revisions to regulatory correspondence. | | | | |
| 02/25/21 | **Paul LaFata** | **0.10** | L120 | A108 | **97.50** |
| | Confer with discovery vendor regarding revisions to regulatory correspondence. | | | | |
| 02/25/21 | **Sara Roitman** | **0.60** | L120 | A107 | **630.00** |
| | Confer with client and bankruptcy co-counsel regarding class voting issues and strategy regarding same (.6). | | | | |
| 02/25/21 | **Sara Roitman** | **1.00** | L120 | A104 | **1,050.00** |
| | Analyze issues regarding personal injury claims and valuation estimates. | | | | |
| 02/25/21 | **Danielle Gentin Stock** | **2.50** | L120 | A104 | **2,437.50** |
| | Review, analyze, draft materials for Monitor orientation. | | | | |
| 02/25/21 | **Danielle Gentin Stock** | **0.20** | L120 | A106 | **195.00** |
| | Confer with client regarding Monitor orientation. | | | | |
| 02/26/21 | **Sheila Birnbaum** | **0.40** | L120 | A107 | **600.00** |
| | Telephone conference with Davis Polk regarding progress update on plan. | | | | |
| 02/26/21 | **Hayden Coleman** | **0.70** | L120 | A108 | **735.00** |
| | Participate in WebEx with personal injury claim representatives regarding plan updates. | | | | |
| 02/26/21 | **Hayden Coleman** | **0.50** | L120 | A106 | **525.00** |
| | Conference call with client regarding Bloyd and Fitch adversary proceeding. | | | | |
| 02/26/21 | **Hayden Coleman** | **1.40** | L120 | A107 | **1,470.00** |
| | Conferences and emails with Dechert and DPW teams regarding McKinsey indemnification materials (1.4). | | | | |
| 02/26/21 | **Mara Cusker Gonzalez** | **0.50** | L120 | A107 | **525.00** |
| | Attend meeting with bankruptcy counsel regarding valuation and disclosure status. | | | | |
| 02/26/21 | **Paul LaFata** | **0.10** | L120 | A107 | **97.50** |
| | Confer with co-counsel regarding revisions to vendor retainer. | | | | |
| 02/26/21 | **Sara Roitman** | **0.60** | L120 | A106 | **630.00** |
| | Confer with client regarding strategy for personal injury complaints and plan confirmation strategy. | | | | |

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/26/21 | Jonathan Tam | 0.50 | L120 | A107 | 487.50 |
| | Confer with co-counsel and experts regarding claims analyses (0.5). | | | | |
| 02/26/21 | Christopher Boisvert | 0.40 | L120 | A107 | 390.00 |
| | Correspond with client and Sackler family counsel regarding McCallister order appointing discovery commissioner. | | | | |
| 02/26/21 | Danielle Gentin Stock | 3.50 | L120 | A101 | 3,412.50 |
| | Prepare outlines, agenda and materials for meeting with Monitor. | | | | |
| 02/26/21 | Danielle Gentin Stock | 0.30 | L120 | A107 | 292.50 |
| | Confer with co-counsel regarding claims analysis. | | | | |
| **L120 SUBTOTAL HOURS AND FEES:** | | **274.90** | | | **282,320.50** |

### L130 – Experts/Consultants

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/01/21 | Jenna Newmark | 0.30 | L130 | A104 | 285.00 |
| | Review/revise summary of public claims analysis (0.3) | | | | |
| 02/03/21 | Hayden Coleman | 1.40 | L130 | A104 | 1,470.00 |
| | Review and comment on Cornerstone's revised claims estimations for non-personal injury private claimants (1.4). | | | | |
| 02/03/21 | Jonathan Tam | 0.50 | L130 | A108 | 487.50 |
| | Strategize and confer with co-counsel and experts regarding claims analyses (0.5). | | | | |
| 02/03/21 | Jenna Newmark | 0.80 | L130 | A107 | 760.00 |
| | Participate in video call with Cornerstone and Davis Polk team regarding claims valuation analysis (0.8). | | | | |
| 02/05/21 | Jenna Newmark | 0.90 | L130 | A107 | 855.00 |
| | Participate in videoconference with Davis Polk team regarding claims analysis (0.5); participate in videoconference with Davis Polk team and Cornerstone regarding claims analysis (0.4). | | | | |
| 02/08/21 | Sheila Birnbaum | 0.50 | L130 | A108 | 750.00 |
| | Telephone conference with Purdue and financial experts regarding sale of company. | | | | |
| 02/08/21 | Hayden Coleman | 1.10 | L130 | A108 | 1,155.00 |
| | Emails with Cornerstone regarding Tribe and Municipalities claims. | | | | |
| 02/08/21 | Jenna Newmark | 2.00 | L130 | A104 | 1,900.00 |
| | Review and analyze updated claims analyses from Cornerstone. | | | | |
| 02/11/21 | Hayden Coleman | 0.60 | L130 | A108 | 630.00 |
| | Conference call with personal injury valuation expert regarding trust agreement. | | | | |
| 02/11/21 | Sara Roitman | 1.00 | L130 | A108 | 1,050.00 |
| | Confer with bankruptcy counsel and consultants regarding claims valuation and analysis. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010012656
Page 21

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/11/21 | Jenna Newmark | 2.30 | L130 | A104 | 2,185.00 |
| | Review and analyze research regarding revised claims valuation (2.3). | | | | |
| 02/11/21 | Jenna Newmark | 0.60 | L130 | A108 | 570.00 |
| | Participate in telephone call with expert regarding analysis of personal injury claims (0.6). | | | | |
| 02/12/21 | Sara Roitman | 2.10 | L130 | A108 | 2,205.00 |
| | Communicate with consultants and bankruptcy counsel regarding claims valuation and strategy. | | | | |
| 02/12/21 | Jenna Newmark | 1.60 | L130 | A107 | 1,520.00 |
| | Participate in videoconference with Davis Polk team regarding claims analysis (0.6); participate in videoconference with Davis Polk and Cornerstone teams regarding claims analysis (1.0). | | | | |
| 02/12/21 | Danielle Gentin Stock | 1.60 | L130 | A108 | 1,560.00 |
| | Discuss claims analysis with co-counsel and experts (1.6). | | | | |
| 02/14/21 | Jenna Newmark | 1.10 | L130 | A104 | 1,045.00 |
| | Review email correspondence regarding analysis of personal injury claims (1.1). | | | | |
| 02/15/21 | Mara Cusker Gonzalez | 0.50 | L130 | A108 | 525.00 |
| | Discussions with expert consultants regarding claims valuation strategy and analysis (.5). | | | | |
| 02/17/21 | Mara Cusker Gonzalez | 1.00 | L130 | A108 | 1,050.00 |
| | Attend meeting with bankruptcy counsel and outside consultants regarding claims valuation and adjustment strategies. | | | | |
| 02/17/21 | Sara Roitman | 1.00 | L130 | A108 | 1,050.00 |
| | Confer with consultants and bankruptcy counsel regarding claims strategy. | | | | |
| 02/17/21 | Jonathan Tam | 1.30 | L130 | A108 | 1,267.50 |
| | Prepare for (0.3) and confer with experts and co-counsel regarding claims analyses (1.0). | | | | |
| 02/17/21 | Jenna Newmark | 1.40 | L130 | A104 | 1,330.00 |
| | Review and analyze Cornerstone claims analysis (1.4). | | | | |
| 02/18/21 | Hayden Coleman | 0.30 | L130 | A107 | 315.00 |
| | Emails with Dechert and DPW teams regarding Cornerstone assignments. | | | | |
| 02/18/21 | Sara Roitman | 1.00 | L130 | A108 | 1,050.00 |
| | Confer with consultant regarding claims analysis for personal injury claims. | | | | |
| 02/19/21 | Mara Cusker Gonzalez | 0.50 | L130 | A104 | 525.00 |
| | Review and analyze updated claims adjustment models from expert consultants. | | | | |
| 02/19/21 | Jenna Newmark | 1.70 | L130 | A104 | 1,615.00 |
| | Review and analyze updated analysis from Cornerstone of claims (1.7). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010012656

Page 22

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/19/21 | Jenna Newmark | 0.60 | L130 | A105 | 570.00 |
| | Participate in telephone call with S. Roitman and M. Cusker-Gonzalez regarding updated analysis from Cornerstone (0.6). | | | | |
| 02/19/21 | Jenna Newmark | 1.20 | L130 | A108 | 1,140.00 |
| | Participate in videoconference with Cornerstone and Davis Polk teams regarding updated claims analysis (1.2). | | | | |
| 02/19/21 | Danielle Gentin Stock | 1.00 | L130 | A108 | 975.00 |
| | Confer with co-counsel and experts regarding claims analysis. | | | | |
| 02/23/21 | Hayden Coleman | 0.60 | L130 | A108 | 630.00 |
| | Conference call with Dechert and retained expert regarding personal injury claims. | | | | |
| 02/23/21 | Hayden Coleman | 3.90 | L130 | A104 | 4,095.00 |
| | Review and analyze briefing and expert reports in MDL regarding Neonatal Abstinence Syndrome (3.9). | | | | |
| 02/23/21 | Mara Cusker Gonzalez | 0.50 | L130 | A104 | 525.00 |
| | Review and analyze updated model and draft analyses from expert consultants regarding claims valuation (0.5). | | | | |
| 02/23/21 | Mara Cusker Gonzalez | 0.30 | L130 | A107 | 315.00 |
| | Confer with litigation counsel regarding updated model and draft analyses from expert consultants regarding claims valuation (0.3). | | | | |
| 02/23/21 | Sara Roitman | 1.00 | L130 | A108 | 1,050.00 |
| | Confer with consultant regarding personal injury claims analysis (0.6); prepare regarding same (0.4). | | | | |
| 02/23/21 | Jenna Newmark | 2.30 | L130 | A104 | 2,185.00 |
| | Review and analyze updated analysis of claims from Cornerstone (2.3). | | | | |
| 02/23/21 | Jenna Newmark | 0.50 | L130 | A108 | 475.00 |
| | Participate in telephone call with expert D. Greenspan regarding updated analysis of claims from Cornerstone (0.5). | | | | |
| 02/23/21 | Jenna Newmark | 1.00 | L130 | A103 | 950.00 |
| | Draft email correspondence regarding Cornerstone analysis (1.0). | | | | |
| 02/24/21 | Sara Roitman | 2.50 | L130 | A104 | 2,625.00 |
| | Analyze values from consultants regarding personal injury, third party payor, and hospital claims. | | | | |
| 02/24/21 | Jenna Newmark | 0.50 | L130 | A107 | 475.00 |
| | Participate in telephone call with Davis Polk team regarding claim analysis (0.5). | | | | |
| 02/24/21 | Jenna Newmark | 0.60 | L130 | A103 | 570.00 |
| | Draft summary of call with D. Greenspan (0.6). | | | | |
| 02/24/21 | Danielle Gentin Stock | 0.50 | L130 | A107 | 487.50 |
| | Confer with co-counsel regarding expert claims analysis. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010012656
Page 23

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/26/21 | **Hayden Coleman** | **0.70** | L130 | A108 | **735.00** |
| | Participate in WebEx with Dechert and DPW regarding Cornerstone analysis (0.7). | | | | |
| 02/26/21 | **Hayden Coleman** | **1.00** | L130 | A108 | **1,050.00** |
| | Participate in WebEx with Cornerstone, DPW and Dechert regarding Cornerstone analysis (1.0). | | | | |
| 02/26/21 | **Mara Cusker Gonzalez** | **0.70** | L130 | A108 | **735.00** |
| | Attend meeting with expert consultants regarding valuation analysis and strategy. | | | | |
| 02/26/21 | **Sara Roitman** | **1.20** | L130 | A108 | **1,260.00** |
| | Communicate with consultants and co-counsel regarding strategy for claims values for valuation purposes for personal injury, public, and commercial claimants. | | | | |
| 02/26/21 | **Jenna Newmark** | **0.90** | L130 | A107 | **855.00** |
| | Participate in videoconference with Cornerstone and Davis Polk teams to discuss claims analysis (0.5); participate in videoconference with Davis Polk team to discuss claims analysis (0.4). | | | | |
| 02/28/21 | **Jenna Newmark** | **0.40** | L130 | A104 | **380.00** |
| | Review and analyze updated personal injury claims analysis from Cornerstone (0.4). | | | | |
| **L130 SUBTOTAL HOURS AND FEES:** | | **49.00** | | | **49,237.50** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L140 – Document/File Management** | | | | | |
| 02/01/21 | **Antonella Capobianco-Ranallo** | **1.30** | L140 | A110 | **390.00** |
| | Review new filings and communicate with team leaders regarding same. | | | | |
| 02/02/21 | **Antonella Capobianco-Ranallo** | **0.10** | L140 | A110 | **30.00** |
| | Review new filings and communicate with team leaders regarding same. | | | | |
| **L140 SUBTOTAL HOURS AND FEES:** | | **1.40** | | | **420.00** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L160 – Settlement/Non-Binding ADR** | | | | | |
| 02/01/21 | **Sheila Birnbaum** | **1.00** | L160 | A104 | **1,500.00** |
| | Review insurance responses regarding email (0.3); review emails regarding settlement proposals (0.7). | | | | |
| 02/01/21 | **Sheila Birnbaum** | **2.30** | L160 | A108 | **3,450.00** |
| | Telephone conference with mediator regarding settlement (0.5); telephone conference with various creditor groups and financial advisers regarding settlement proposal (1.0); telephone conference with representative of Ad Hoc Committee of Consenting States,  Purdue and Davis Polk regarding settlement proposal (0.8). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010012656
Page 24

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/01/21 | Sheila Birnbaum | 2.00 | L160 | A106 | 3,000.00 |

Telephone conference with M. Huebner and representative of Ad Hoc Consenting States regarding settlement (1.0); telephone conference with R. Silbert regarding settlement issues (0.5); telephone conference with M. Kesselman, M. Huebner, T. Baker regarding settlement issues (0.5).

| 02/01/21 | Sara Roitman | 1.00 | L160 | A104 | 1,050.00 |

Analyze implications for Purdue settlement regarding denial of Neonatal Abstinence Syndrome class certification motion.

| 02/01/21 | Sara Roitman | 0.60 | L160 | A105 | 630.00 |

Communicate with Dechert team regarding mediation developments.

| 02/02/21 | Sheila Birnbaum | 1.70 | L160 | A104 | 2,550.00 |

Review materials on settlement proposal (0.5); review emails regarding settlement issues (0.4); review materials of Ad Hoc Committees regarding settlement and emails regarding same (0.8).

| 02/02/21 | Sheila Birnbaum | 2.20 | L160 | A106 | 3,300.00 |

Telephone conference with Purdue lawyers regarding settlement issues (0.5); telephone conference with R. Silbert regarding settlement issues (0.4); telephone conference with T. Baker regarding settlement (0.3); telephone conference with M. Kesselman, M. Huebner, and T. Baker regarding settlement (1.0).

| 02/02/21 | Hayden Coleman | 0.60 | L160 | A107 | 630.00 |

Respond to inquiries from DPW regarding draft settlement agreement with Neonatal Abstinence Syndrome ad hoc committee (0.6).

| 02/02/21 | Hayden Coleman | 2.40 | L160 | A104 | 2,520.00 |

Review and comment on revised chart of open mediation issues (0.5); review draft settlement agreement with Neonatal Abstinence Syndrome ad hoc committee (1.9).

| 02/02/21 | Danielle Gentin Stock | 0.10 | L160 | A104 | 97.50 |

Review correspondence regarding abatement query.

| 02/03/21 | Sheila Birnbaum | 0.40 | L160 | A107 | 600.00 |

Telephone conference with Davis Polk and Dechert regarding settlement issues (0.4).

| 02/03/21 | Sheila Birnbaum | 0.80 | L160 | A106 | 1,200.00 |

Telephone conferences with R. Silbert regarding settlement issues (0.8).

| 02/03/21 | Sheila Birnbaum | 2.80 | L160 | A104 | 4,200.00 |

Review revised draft term sheet and emails regarding same (1.6); review materials regarding NAACP settlement (0.7).

| 02/03/21 | Hayden Coleman | 2.10 | L160 | A104 | 2,205.00 |

Review and comment on draft settlement agreements with third-party payors and hospital groups.

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010012656
Page 25

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 02/03/21 | **Hayden Coleman** | **0.60** | L160 | A105 | **630.00** |
| | Emails with Dechert team regarding McKinsey settlement. | | | | |
| 02/03/21 | **Hayden Coleman** | **0.50** | L160 | A107 | **525.00** |
| | Conference call with DPW and Dechert teams regarding open mediation issues (0.5). | | | | |
| 02/03/21 | **Danielle Gentin Stock** | **0.30** | L160 | A107 | **292.50** |
| | Confer with co-counsel regarding status of mediation and next steps. | | | | |
| 02/04/21 | **Sheila Birnbaum** | **0.70** | L160 | A108 | **1,050.00** |
| | Telephone conference with representative of NAACP regarding settlement. | | | | |
| 02/04/21 | **Sheila Birnbaum** | **3.30** | L160 | A108 | **4,950.00** |
| | Telephone conference with Purdue, Davis Polk and financial advisors regarding draft term sheet (1.0); telephone conference with Purdue and Ad Hoc committee and financial experts regarding draft term sheet (1.3); telephone conference with R. Silbert regarding settlement issues (0.7); telephone conference with M. Huebner regarding settlement issues (0.3). | | | | |
| 02/04/21 | **Sheila Birnbaum** | **2.80** | L160 | A104 | **4,200.00** |
| | Review materials for NAACP regarding settlement (0.5); review draft of term sheet and issues identified (0.8); review McKinsey settlement and contracts (0.8); review updates regarding McKinsey settlement (0.7). | | | | |
| 02/04/21 | **Hayden Coleman** | **1.80** | L160 | A104 | **1,890.00** |
| | Review and respond to emails to/from client analyzing McKinsey settlement and discussing potential ramification on Purdue (1.8). | | | | |
| 02/04/21 | **Paul LaFata** | **0.40** | L160 | A104 | **390.00** |
| | Analyze reporting of third party settlement of claims. | | | | |
| 02/04/21 | **Sara Roitman** | **1.00** | L160 | A104 | **1,050.00** |
| | Analyze issues regarding McKinsey settlement and implications for Purdue regarding same. | | | | |
| 02/04/21 | **Sara Roitman** | **0.70** | L160 | A105 | **735.00** |
| | Communicate with Dechert team regarding various settlement and mediation strategy issues. | | | | |
| 02/05/21 | **Sheila Birnbaum** | **0.30** | L160 | A105 | **450.00** |
| | Telephone conference with Dechert team regarding term sheet. | | | | |
| 02/05/21 | **Sheila Birnbaum** | **0.70** | L160 | A107 | **1,050.00** |
| | Telephone conference with Davis Polk regarding term sheet and settlement. | | | | |
| 02/05/21 | **Hayden Coleman** | **0.80** | L160 | A107 | **840.00** |
| | Emails with client, DPW and Dechert regarding McKinsey settlement summary (0.4); respond to emails from Skadden regarding consenting/dissenting state breakdown (0.4). | | | | |
| 02/05/21 | **Sara Roitman** | **1.80** | L160 | A105 | **1,890.00** |
| | Communicate with Dechert team regarding mediation and settlement status (.4), McKinsey settlement (.5), proposed plan settlement language (.6), and settlement appeals process (.3). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010012656

Page 26

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/05/21 | Sara Roitman | 1.50 | L160 | A104 | 1,575.00 |

Analyze issues regarding proposed appeals process and monitor for abatement funds for settlement purposes (.7); review precedent regarding same (.8).

| 02/05/21 | Danielle Gentin Stock | 0.60 | L160 | A102 | 585.00 |
|------|-----------|-------|------|----------|--------|

Research response to co-counsel query regarding settlement.

| 02/05/21 | Danielle Gentin Stock | 0.40 | L160 | A105 | 390.00 |
|------|-----------|-------|------|----------|--------|

Confer internally regarding analysis of term sheets.

| 02/05/21 | Danielle Gentin Stock | 0.20 | L160 | A107 | 195.00 |
|------|-----------|-------|------|----------|--------|

Correspond with co-counsel regarding settlement query (0.2).

| 02/06/21 | Sheila Birnbaum | 1.30 | L160 | A106 | 1,950.00 |
|------|-----------|-------|------|----------|--------|

Review and respond to multiple emails to/from client regarding settlement and term sheet.

| 02/07/21 | Sheila Birnbaum | 1.00 | L160 | A106 | 1,500.00 |
|------|-----------|-------|------|----------|--------|

Review and respond to multiple emails to/from client regarding settlement and term sheet.

| 02/08/21 | Sheila Birnbaum | 0.50 | L160 | A105 | 750.00 |
|------|-----------|-------|------|----------|--------|

Telephone conference with Dechert team regarding draft term sheet.

| 02/08/21 | Sheila Birnbaum | 1.20 | L160 | A108 | 1,800.00 |
|------|-----------|-------|------|----------|--------|

Telephone conference with mediator regarding settlement issues (0.4); telephone conference with representative of Ad Hoc committee of consenting states regarding settlement issues (0.8).

| 02/08/21 | Sheila Birnbaum | 4.70 | L160 | A104 | 7,050.00 |
|------|-----------|-------|------|----------|--------|

Review and respond to emails regarding settlement (0.5); review additions to term sheet regarding releases (0.4); review new proposal for sale of Purdue assets and emails regarding same (0.8); review draft of settlement plan (1.0); review settlement issues regarding school districts (0.3); review draft of plan for settlement (0.8); review materials for AG issues (0.5); review materials for monitoring abatement issues (0.4).

| 02/08/21 | Hayden Coleman | 0.40 | L160 | A106 | 420.00 |
|------|-----------|-------|------|----------|--------|

Emails with client regarding insurance issues relating to McKinsey settlement (0.2).

| 02/08/21 | Hayden Coleman | 0.50 | L160 | A105 | 525.00 |
|------|-----------|-------|------|----------|--------|

Conference call with Dechert team regarding mediation update.

| 02/08/21 | Hayden Coleman | 2.30 | L160 | A107 | 2,415.00 |
|------|-----------|-------|------|----------|--------|

Conference call with DPW regarding Bloyd and Fink Adversary Proceeding (0.4); emails with Dechert and DPW teams regarding monitoring and enforcement mechanism in plan and trust agreements (1.6); emails with retained counsel and Neonatal Abstinence Syndrome Ad Hoc Committee regarding settlement (0.3).

| 02/08/21 | Sara Roitman | 1.80 | L160 | A103 | 1,890.00 |
|------|-----------|-------|------|----------|--------|

Draft proposed appeal process for settlement agreement and abatement funds.

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010012656

Page 27

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/08/21 | Sara Roitman | 0.60 | L160 | A106 | 630.00 |
| | Confer with client regarding strategy for handling complaint objecting to settlement structure and prepare regarding same. | | | | |
| 02/08/21 | Sara Roitman | 1.60 | L160 | A105 | 1,680.00 |
| | Communicate with Dechert team regarding mediation status (.5), plan confirmation strategy/personal injury issues (.6), and settlement release language (.5). | | | | |
| 02/08/21 | Danielle Gentin Stock | 0.80 | L160 | A105 | 780.00 |
| | Confer internally regarding settlement negotiations (0.8). | | | | |
| 02/09/21 | Sheila Birnbaum | 0.50 | L160 | A107 | 750.00 |
| | Telephone conference with Purdue, Davis Polk, and T. Baker regarding settlement issues. | | | | |
| 02/09/21 | Sheila Birnbaum | 1.20 | L160 | A108 | 1,800.00 |
| | Telephone conference with representative of NAACP regarding settlement (0.5); telephone conference with representative of Ad Hoc Committee of Consenting States regarding settlement issues (0.7). | | | | |
| 02/09/21 | Sheila Birnbaum | 0.50 | L160 | A107 | 750.00 |
| | Telephone conference with Davis Polk regarding settlement issues (0.5). | | | | |
| 02/09/21 | Sheila Birnbaum | 1.60 | L160 | A104 | 2,400.00 |
| | Review materials on settlement with Sacklers (0.8); review documents and emails regarding potential sale of Purdue assets (0.8). | | | | |
| 02/09/21 | Sara Roitman | 2.30 | L160 | A104 | 2,415.00 |
| | Review and revise plan confirmation language regarding settlement monitor and processes for ensuring compliance with settlement terms. | | | | |
| 02/10/21 | Sheila Birnbaum | 4.30 | L160 | A104 | 6,450.00 |
| | Review materials, slides and emails on revised asset bid (0.8); review materials on claims analysis regarding settlement (0.5); review materials and emails regarding letter to trustee (0.8); review issues of co-defendant treatment and settlement under settlement plan (0.8); review emails regarding Neonatal Abstinence Syndrome plaintiffs class motion for settlement (0.6); review DOJ claims regarding settlement (0.8). | | | | |
| 02/10/21 | Sara Roitman | 0.90 | L160 | A105 | 945.00 |
| | Communicate with Dechert team regarding claims analysis and strategy regarding use of settlement funds. | | | | |
| 02/11/21 | Sheila Birnbaum | 0.80 | L160 | A104 | 1,200.00 |
| | Review distribution settlement proposal and emails regarding same. | | | | |
| 02/11/21 | Sheila Birnbaum | 0.50 | L160 | A106 | 750.00 |
| | Telephone conference with M. Kesselman regarding settlement issues (0.5) | | | | |
| 02/11/21 | Hayden Coleman | 0.40 | L160 | A106 | 420.00 |
| | Emails to/from client and DPW regarding materials for confidentiality and privileges. | | | | |

Client Name: Purdue Pharma L.P.                                                                Invoice 1010012656
Firm Matter Number: 399631.178405                                                              Page 28

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/11/21 | **Hayden Coleman** | **5.60** | L160 | A104 | **5,880.00** |

Review and evaluate materials for confidentiality and privileges (0.3); review and comment on draft correspondence to Neonatal Abstinence Syndrome committee responding to request for birth mothers information (0.3); review and comment on memo regarding trends in personal injury verdicts and settlements (1.4); review and comment on plan provision regarding Monitor and voluntary injunction (1.7); review and analyze cross indemnifications in certain distributor and vendor contracts (1.9).

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/11/21 | **Sara Roitman** | **0.30** | L160 | A104 | **315.00** |

Analyze insurance statements in litigation for jurisdictional purposes regarding settlement.

| 02/11/21 | **Sara Roitman** | **0.30** | L160 | A107 | **315.00** |

Communicate with client and insurance co-counsel regarding insurance jurisdictional issues regarding settlement.

| 02/12/21 | **Sheila Birnbaum** | **0.60** | L160 | A108 | **900.00** |

Telephone conference with school districts representative regarding settlement issues.

| 02/12/21 | **Sheila Birnbaum** | **1.00** | L160 | A106 | **1,500.00** |

Telephone conference with M. Kesselman, M. Huebner, and T. Baker regarding settlement issues (0.7); telephone conference with T. Baker and R. Silbert regarding settlement (0.3).

| 02/12/21 | **Sheila Birnbaum** | **2.30** | L160 | A104 | **3,450.00** |

Review analysis of bid for Purdue assets (0.7); review and revise plan regarding settlement (0.8); review emails and materials on settlement issues (0.8).

| 02/15/21 | **Sheila Birnbaum** | **1.40** | L160 | A104 | **2,100.00** |

Review school districts settlement proposal and emails regarding same (0.8); review emails and proposal for Sackler settlement (0.6).

| 02/15/21 | **Hayden Coleman** | **4.00** | L160 | A104 | **4,200.00** |

Review and comment on School District Trust settlement proposals (2.2); review revised creditor trust agreements (1.8).

| 02/16/21 | **Sheila Birnbaum** | **0.50** | L160 | A105 | **750.00** |

Telephone conference with Dechert team regarding settlement issues.

| 02/16/21 | **Sheila Birnbaum** | **1.20** | L160 | A109 | **1,800.00** |

Attend Purdue Special Committee meeting regarding settlement.

| 02/16/21 | **Sheila Birnbaum** | **0.80** | L160 | A106 | **1,200.00** |

Telephone conference with T. Baker regarding settlement issues (0.5); telephone conference with M. Kesselman regarding settlement issues (0.3).

| 02/16/21 | **Hayden Coleman** | **1.90** | L160 | A107 | **1,995.00** |

Call with DPW, Dechert and Wiggins regarding Neonatal Abstinence Syndrome group's inquiries and preparation for meet and confer (0.4); emails and conference call with DPW and Dechert team regarding School Districts' proposed trust structure (1.5).

Client Name: Purdue Pharma L.P.                                                          Invoice 1010012656
Firm Matter Number: 399631.178405                                                        Page 29

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| Date | Timekeeper | Hours | Task | Activity | Amount |
|------|-----------|-------|------|----------|--------|
| 02/16/21 | **Hayden Coleman** | **0.40** | L160 | A108 | **420.00** |
| | Participate in Neonatal Abstinence Syndrome Committee meet and confer. | | | | |
| 02/16/21 | **Danielle Gentin Stock** | **0.50** | L160 | A105 | **487.50** |
| | Confer internally regarding trust/settlement documents. | | | | |
| 02/16/21 | **Danielle Gentin Stock** | **0.70** | L160 | A106 | **682.50** |
| | Confer with client and co-counsel regarding settlement updates. | | | | |
| 02/17/21 | **Sheila Birnbaum** | **1.20** | L160 | A108 | **1,800.00** |
| | Telephone conference with representative of NAACP regarding settlement (0.5); telephone conference with representative of consenting states regarding settlement (0.7). | | | | |
| 02/17/21 | **Sheila Birnbaum** | **2.10** | L160 | A106 | **3,150.00** |
| | Telephone conference with R. Silbert and T. Baker regarding settlement issues (0.3); telephone conference with Davis Polk and T. Baker regarding settlement issues (0.7); telephone conference with Davis Polk and Purdue and T. Baker regarding settlement issues (1.1). | | | | |
| 02/17/21 | **Sheila Birnbaum** | **0.30** | L160 | A107 | **450.00** |
| | Telephone conference with Davis Polk regarding school district settlement. | | | | |
| 02/17/21 | **Sara Roitman** | **0.40** | L160 | A105 | **420.00** |
| | Communicate with Dechert team regarding mediation strategy (.4). | | | | |
| 02/18/21 | **Sheila Birnbaum** | **1.90** | L160 | A104 | **2,850.00** |
| | Telephone conference with Gov. Bullock regarding monitor orientation (0.5); telephone conference with representatives of Neonatal Abstinence Syndrome claimants regarding settlement (0.8); telephone conference with representative of consenting states regarding settlement (0.6). | | | | |
| 02/18/21 | **Sheila Birnbaum** | **0.30** | L160 | A104 | **450.00** |
| | Review NAACP materials regarding settlement (0.3). | | | | |
| 02/19/21 | **Sheila Birnbaum** | **1.10** | L160 | A104 | **1,650.00** |
| | Review NAACP settlement proposal and telephone conference with R. Silbert regarding same (0.7); review Neonatal Abstinence Syndrome claimants settlement proposal (0.4). | | | | |
| 02/19/21 | **Hayden Coleman** | **1.90** | L160 | A105 | **1,995.00** |
| | Conferences and correspondence with Dechert team regarding sale of Purdue assets. | | | | |
| 02/20/21 | **Sheila Birnbaum** | **0.30** | L160 | A104 | **450.00** |
| | Review letter on settlement from UCC and emails regarding same. | | | | |
| 02/20/21 | **Sheila Birnbaum** | **0.40** | L160 | A106 | **600.00** |
| | Telephone conference with M. Huebner regarding settlement issues. | | | | |
| 02/22/21 | **Sheila Birnbaum** | **0.50** | L160 | A106 | **750.00** |
| | Telephone conference with T. Baker regarding settlement. | | | | |

Client Name: Purdue Pharma L.P.                                                      Invoice 1010012656
Firm Matter Number: 399631.178405                                                    Page 30

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 02/22/21 | **Sheila Birnbaum** | **2.80** | L160 | A104 | **4,200.00** |

Review Neonatal Abstinence Syndrome Committee memorandum regarding settlement (0.5); review emails regarding DOJ settlement issues (0.3); review draft plan regarding settlement and emails regarding same (0.8); review materials on settlement proposal regarding sale (0.8); review materials for monitor and e-mails regarding same (0.4).

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 02/22/21 | **Hayden Coleman** | **1.30** | L160 | A105 | **1,365.00** |

Conferences and correspondence with Dechert team regarding potential sale of Purdue assets.

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 02/22/21 | **Hayden Coleman** | **4.20** | L160 | A104 | **4,410.00** |

Review and revise memorandum regarding potential sale of Purdue assets (4.2).

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 02/23/21 | **Sheila Birnbaum** | **3.00** | L160 | A104 | **4,500.00** |

Review draft plan and issues regarding settlement (0.7); review arguments from various groups to draft plans/personal injury issues (0.8); review memorandum and materials on potential Purdue sale of assets (0.8); review distribution proposal for settlement and emails regarding same (0.7).

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 02/23/21 | **Sheila Birnbaum** | **0.90** | L160 | A107 | **1,350.00** |

Telephone conference with M. Kesselman and Davis Polk regarding drafting settlement term sheet.

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 02/23/21 | **Sheila Birnbaum** | **0.50** | L160 | A108 | **750.00** |

Telephone conference with NAACP representative regarding settlement.

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 02/23/21 | **Hayden Coleman** | **1.70** | L160 | A105 | **1,785.00** |

Conference calls with Dechert team regarding asset sales memorandum and related issues (1.7).

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 02/23/21 | **Hayden Coleman** | **1.10** | L160 | A103 | **1,155.00** |

Revise asset sales memorandum.

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 02/23/21 | **Hayden Coleman** | **0.50** | L160 | A104 | **525.00** |

Review and analyze materials regarding personal injury verdicts and settlement trends (0.5).

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 02/23/21 | **Hayden Coleman** | **0.50** | L160 | A107 | **525.00** |

Conference call with retained counsel regarding Neonatal Abstinence Syndrome demand.

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 02/24/21 | **Sheila Birnbaum** | **2.70** | L160 | A104 | **4,050.00** |

Review bankruptcy timeline (0.3); review memorandum on settlement consent rights (0.3); review comments of Ad Hoc Committee to confirmation plan (1.3); review settlement materials and comments on draft plan (0.8).

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 02/24/21 | **Sheila Birnbaum** | **1.80** | L160 | A108 | **2,700.00** |

Telephone conference with Ad Hoc Committee representative regarding settlement (0.5); telephone conference with representatives of Ad Hoc Committees and Davis Polk regarding settlement issues (0.8); telephone conference with representatives of personal injury claimants and Ad Hoc Committee regarding settlement (0.5).

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010012656

Page 31

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/24/21 | **Sheila Birnbaum** | **0.50** | L160 | A109 | **750.00** |
| | Attend Purdue Special Committee Meeting regarding settlement. | | | | |
| 02/24/21 | **Sheila Birnbaum** | **0.50** | L160 | A107 | **750.00** |
| | Telephone conference with Davis Polk regarding settlement issues. | | | | |
| 02/24/21 | **Hayden Coleman** | **6.30** | L160 | A104 | **6,615.00** |
| | Review and analyze case time line through plan confirmation (0.4); review and respond to comments to Plan/personal injury issues and corresponding trust documents (2.2); review and revise memorandum regarding financial and structural deficiencies with proposed asset sales (3.7). | | | | |
| 02/24/21 | **Hayden Coleman** | **1.90** | L160 | A105 | **1,995.00** |
| | Conferences and correspondence with Dechert team regarding financial and structural deficiencies with proposed asset sales (1.9). | | | | |
| 02/25/21 | **Sheila Birnbaum** | **0.40** | L160 | A106 | **600.00** |
| | Telephone conference regarding preparation for mediator orientation with Purdue and Dechert. | | | | |
| 02/25/21 | **Hayden Coleman** | **0.30** | L160 | A106 | **315.00** |
| | Emails with Dechert team regarding proposed confirmation timeline. | | | | |
| 02/26/21 | **Hayden Coleman** | **1.40** | L160 | A104 | **1,470.00** |
| | Review Tribe trust documents and related emails with DPW regarding settlement (0.7); review and comment on Cornerstone updated analysis regarding same (0.7). | | | | |
| 02/28/21 | Sara Roitman | **1.20** | L160 | A104 | **1,260.00** |
| | Review proposed trust agreements for the tribes and third party payors. | | | | |
| **L160 SUBTOTAL HOURS AND FEES:** | | **133.50** | | | **170,520.00** |

| | **L210 – Pleadings** | | | | |
|------|-----------|-------|------|----------|--------|
| 02/01/21 | **Shmuel Vasser** | **1.50** | L210 | A104 | **1,875.00** |
| | Review insurance complaint. | | | | |
| 02/01/21 | **Christopher Boisvert** | **0.20** | L210 | A106 | **195.00** |
| | Correspond with M. Leventhal regarding McCallister Motion to Unseal. | | | | |
| 02/02/21 | **Sheila Birnbaum** | **1.60** | L210 | A104 | **2,400.00** |
| | Review Judge Polster decision on Neonatal Abstinence Syndrome class action (0.8); review District Court opinion regarding Neonatal Abstinence Syndrome class action (0.8). | | | | |
| 02/02/21 | **Hayden Coleman** | **1.40** | L210 | A104 | **1,470.00** |
| | Review class action filed by West Virginia municipalities against McKinsey (1.4). | | | | |
| 02/02/21 | **Hayden Coleman** | **0.40** | L210 | A107 | **420.00** |
| | Emails with client, Dechert, and DPW regarding class action filed by West Virginia municipalities against McKinsey (0.4). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010012656
Page 32

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/02/21 | **Paul LaFata** | **0.30** | **L210** | **A104** | **292.50** |
| | Analyze new complaint (WV). | | | | |
| 02/02/21 | **Shmuel Vasser** | **2.10** | **L210** | **A104** | **2,625.00** |
| | Review pleadings regarding discovery and case status. | | | | |
| 02/04/21 | **Alyssa Clark** | **2.40** | **L210** | **A103** | **1,896.00** |
| | Draft notice of bankruptcy and affirmation of service for Schwartz case (2.4). | | | | |
| 02/04/21 | **Christopher Boisvert** | **1.60** | **L210** | **A103** | **1,560.00** |
| | Draft and revise notice of suggestion of bankruptcy in Schwartz pro se case. | | | | |
| 02/04/21 | **Danielle Gentin Stock** | **0.10** | **L210** | **A107** | **97.50** |
| | Correspond with co-counsel regarding pro se complaint. | | | | |
| 02/05/21 | **Hayden Coleman** | **0.80** | **L210** | **A104** | **840.00** |
| | Review Bloyd and Find adversary complaint and attendant emails (0.8). | | | | |
| 02/05/21 | **Paul LaFata** | **0.20** | **L210** | **A104** | **195.00** |
| | Analyze pleadings regarding claims status. | | | | |
| 02/05/21 | **Alyssa Clark** | **0.50** | **L210** | **A103** | **395.00** |
| | Finalize notice of bankruptcy and affirmation of service for filing in Schwartz case (0.5). | | | | |
| 02/05/21 | **Christopher Boisvert** | **0.40** | **L210** | **A103** | **390.00** |
| | Revise Schwartz Notice of Bankruptcy for filing in New York State Court. | | | | |
| 02/05/21 | **Danielle Gentin Stock** | **0.10** | **L210** | **A104** | **97.50** |
| | Review filing regarding pro se complaint. | | | | |
| 02/05/21 | **Jefferson Holder** | **0.40** | **L210** | **A111** | **120.00** |
| | File (.2) and serve (.2) Notice of Suggestion of Bankruptcy. | | | | |
| 02/08/21 | **Sheila Birnbaum** | **0.80** | **L210** | **A104** | **1,200.00** |
| | Review filing from committee on Accountability to U.S. Trustee (0.8). | | | | |
| 02/08/21 | **Hayden Coleman** | **0.40** | **L210** | **A107** | **420.00** |
| | Emails with client, DPW, and Dechert regarding Sackler motion to seal privilege logs (0.4). | | | | |
| 02/08/21 | **Shmuel Vasser** | **1.70** | **L210** | **A104** | **2,125.00** |
| | Review pleadings regarding discovery issues. | | | | |
| 02/14/21 | **Paul LaFata** | **0.40** | **L210** | **A104** | **390.00** |
| | Analyze pleadings regarding protective order and document disclosures. | | | | |
| 02/15/21 | **Christopher Boisvert** | **1.40** | **L210** | **A107** | **1,365.00** |
| | Preparation for (.6) and telephone conference (.8) with client and co-counsel regarding motion to unseal documents. | | | | |
| 02/16/21 | **Shmuel Vasser** | **2.70** | **L210** | **A104** | **3,375.00** |
| | Review motion to extend exclusivity (1.0); review Dow Jones's reply regarding unsealing motion (1.7). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010012656
Page 33

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/17/21 | **Shmuel Vasser** | **1.30** | L210 | A104 | **1,625.00** |
| | Review sealing opinion. | | | | |
| 02/18/21 | **Hayden Coleman** | **0.20** | L210 | A104 | **210.00** |
| | Review Sackler motion to seal documents (0.2). | | | | |
| 02/18/21 | **Danielle Gentin Stock** | **0.30** | L210 | A104 | **292.50** |
| | Review Sackler party pleading. | | | | |
| 02/22/21 | **Sheila Birnbaum** | **0.90** | L210 | A104 | **1,350.00** |
| | Review Neonatal Abstinence Syndrome 2004 motion and emails regarding same (0.9). | | | | |
| 02/22/21 | **Paul LaFata** | **0.10** | L210 | A104 | **97.50** |
| | Analyze proposed stipulation on automatic stay (VA). | | | | |
| 02/22/21 | **Danielle Gentin Stock** | **0.40** | L210 | A104 | **390.00** |
| | Review and analyze pleadings in NY litigation (0.4). | | | | |
| 02/24/21 | **Danielle Gentin Stock** | **0.30** | L210 | A104 | **292.50** |
| | Review newly filed adversary proceeding pleadings. | | | | |
| 02/26/21 | **Shmuel Vasser** | **1.00** | L210 | A104 | **1,250.00** |
| | Review exclusivity extension motion. | | | | |
| **L210 SUBTOTAL HOURS AND FEES:** | | **25.90** | | | **29,251.00** |

| | L220 – Preliminary Injunctions/Provisional Remedies | | | | |
|------|-----------|-------|------|----------|--------|
| 02/10/21 | **Danielle Gentin Stock** | **0.40** | L220 | A104 | **390.00** |
| | Review and analyze material relevant to client's injunction query. | | | | |
| 02/18/21 | **Hayden Coleman** | **1.20** | L220 | A105 | **1,260.00** |
| | Emails and conferences with Dechert team regarding ramifications of proposed sales structure on voluntary injunction (1.2). | | | | |
| 02/18/21 | **Hayden Coleman** | **0.80** | L220 | A103 | **840.00** |
| | Draft memorandum regarding Insys asset sale and potential conflicts with voluntary injunction. | | | | |
| 02/26/21 | **Paul LaFata** | **0.10** | L220 | A104 | **97.50** |
| | Analyze pleadings on extending preliminary injunction. | | | | |
| **L220 SUBTOTAL HOURS AND FEES:** | | **2.50** | | | **2,587.50** |

| | L230 – Court Mandated Conferences | | | | |
|------|-----------|-------|------|----------|--------|
| 02/04/21 | **Hayden Coleman** | **0.60** | L230 | A109 | **630.00** |
| | Attend court conference on neonatal abstinence syndrome motion to compel production from Sacklers. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010012656
Page 34

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| Date | Timekeeper | Hours | Task | Activity | Amount |
|------|------------|-------|------|----------|--------|
| 02/16/21 | **Paul LaFata** | **0.10** | L230 | A104 | **97.50** |
| | Analyze revisions to hearing agenda on privilege motions. | | | | |
| 02/17/21 | **Sheila Birnbaum** | **3.00** | L230 | A109 | **4,500.00** |
| | Attend Omnibus Hearing. | | | | |
| 02/17/21 | **Hayden Coleman** | **3.10** | L230 | A109 | **3,255.00** |
| | Attend Omnibus Hearing. | | | | |
| 02/17/21 | **Paul LaFata** | **2.40** | L230 | A109 | **2,340.00** |
| | Attend motion argument on privilege motions. | | | | |
| 02/17/21 | **Danielle Gentin Stock** | **3.10** | L230 | A109 | **3,022.50** |
| | Attend telephonic Bankruptcy Court hearing. | | | | |
| **L230 SUBTOTAL HOURS AND FEES:** | | **12.30** | | | **13,845.00** |

**L250 – Other Written Motions and Submissions**

| Date | Timekeeper | Hours | Task | Activity | Amount |
|------|------------|-------|------|----------|--------|
| 02/17/21 | **Alyssa Clark** | **1.60** | L250 | A104 | **1,264.00** |
| | Revise draft joint status report (0.5, NY); draft summary of decision on motion for summary judgment (1.1, NY). | | | | |
| **L250 SUBTOTAL HOURS AND FEES:** | | **1.60** | | | **1,264.00** |

**L310 – Written Discovery**

| Date | Timekeeper | Hours | Task | Activity | Amount |
|------|------------|-------|------|----------|--------|
| 02/01/21 | **Danielle Gentin Stock** | **0.20** | L310 | A107 | **195.00** |
| | Review correspondence regarding neonatal abstinence syndrome claimants' discovery. | | | | |
| 02/02/21 | **Hayden Coleman** | **0.40** | L310 | A108 | **420.00** |
| | Emails with Dechert, DPW, and D. Wiggins regarding neonatal abstinence syndrome Ad Hoc Committee inquiries and discovery requests. | | | | |
| 02/02/21 | **Hayden Coleman** | **0.90** | L310 | A104 | **945.00** |
| | Review and comment on emails from Neonatal Abstinence Syndrome groups regarding discovery requests (0.9). | | | | |
| 02/02/21 | **Danielle Gentin Stock** | **0.10** | L310 | A107 | **97.50** |
| | Correspond with co-counsel regarding neonatal abstinence syndrome discovery request. | | | | |
| 02/04/21 | **Hayden Coleman** | **0.50** | L310 | A107 | **525.00** |
| | Emails with DPW, Dechert, and Wiggins regarding Neonatal Abstinence Syndrome group's request for information. | | | | |
| 02/04/21 | **Danielle Gentin Stock** | **0.20** | L310 | A104 | **195.00** |
| | Review correspondence regarding neonatal abstinence syndrome request for information. | | | | |
| 02/05/21 | **Hayden Coleman** | **0.80** | L310 | A108 | **840.00** |
| | Emails with Dechert, DPW, and Wiggins regarding neonatal abstinence syndrome Ad Hoc Committee discovery requests (0.8). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/08/21 | **Danielle Gentin Stock** | **0.20** | **L310** | **A104** | **195.00** |
| | Review correspondence regarding neonatal abstinence syndrome discovery requests. | | | | |
| 02/09/21 | **Hayden Coleman** | **0.50** | **L310** | **A107** | **525.00** |
| | Communicate with DPW and client regarding Neonatal Abstinence Syndrome Ad Hoc Committee discovery requests (0.5). | | | | |
| 02/09/21 | **Danielle Gentin Stock** | **0.30** | **L310** | **A104** | **292.50** |
| | Review correspondence related to neonatal abstinence syndrome Committee discovery requests. | | | | |
| 02/09/21 | **Danielle Gentin Stock** | **0.80** | **L310** | **A106** | **780.00** |
| | Confer with client regarding discovery issues. | | | | |
| 02/10/21 | **Hayden Coleman** | **1.10** | **L310** | **A107** | **1,155.00** |
| | Plan for and participate in conference call with client, Dechert, and DPW teams regarding neonatal abstinence syndrome Ad Hoc Committee discovery requests. | | | | |
| 02/10/21 | **Danielle Gentin Stock** | **0.30** | **L310** | **A104** | **292.50** |
| | Review correspondence regarding neonatal abstinence syndrome Committee discovery requests. | | | | |
| 02/10/21 | **Danielle Gentin Stock** | **0.80** | **L310** | **A107** | **780.00** |
| | Confer with co-counsel and client regarding neonatal abstinence syndrome Committee discovery request. | | | | |
| 02/16/21 | **Danielle Gentin Stock** | **0.80** | **L310** | **A107** | **780.00** |
| | Prepare for and confer with co-counsel regarding neonatal abstinence syndrome Committee discovery request (0.3); join meet and confer with neonatal abstinence syndrome Committee regarding discovery request (0.4); correspond with co-counsel regarding neonatal abstinence syndrome discovery request (0.1). | | | | |
| 02/22/21 | **Hayden Coleman** | **0.30** | **L310** | **A104** | **315.00** |
| | Review emails from Neonatal Abstinence Syndrome group regarding discovery requests and discovery request for meet and confer (0.3). | | | | |
| 02/22/21 | **Danielle Gentin Stock** | **0.20** | **L310** | **A107** | **195.00** |
| | Correspond with co-counsel regarding neonatal abstinence syndrome Committee discovery request. | | | | |
| 02/22/21 | **Danielle Gentin Stock** | **0.20** | **L310** | **A104** | **195.00** |
| | Review correspondence regarding neonatal abstinence syndrome Committee discovery. | | | | |
| 02/22/21 | **Danielle Gentin Stock** | **0.20** | **L310** | **A105** | **195.00** |
| | Confer internally regarding neonatal abstinence syndrome Committee discovery request. | | | | |

Client Name: Purdue Pharma L.P.                                          Invoice 1010012656
Firm Matter Number: 399631.178405                                                Page 36

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/23/21 | **Danielle Gentin Stock** | **0.40** | **L310** | **A107** | **390.00** |
| | Confer with co-counsel regarding neonatal abstinence syndrome Committee discovery request. | | | | |
| 02/23/21 | **Danielle Gentin Stock** | **0.60** | **L310** | **A105** | **585.00** |
| | Correspond internally regarding neonatal abstinence syndrome discovery issues. | | | | |
| 02/24/21 | **Danielle Gentin Stock** | **0.20** | **L310** | **A107** | **195.00** |
| | Correspond with co-counsel regarding neonatal abstinence syndrome issues. | | | | |
| 02/25/21 | **Danielle Gentin Stock** | **0.90** | **L310** | **A107** | **877.50** |
| | Confer with neonatal abstinence syndrome Committee in meet and confer regarding discovery requests (0.5); correspond and review correspondence with co-counsel regarding same (0.4). | | | | |
| 02/26/21 | **Hayden Coleman** | **1.50** | **L310** | **A107** | **1,575.00** |
| | Emails and conference calls with DPW and Wiggins regarding response to Neonatal Abstinence Syndrome group discovery requests for documents (1.5). | | | | |
| 02/26/21 | **Danielle Gentin Stock** | **0.20** | **L310** | **A107** | **195.00** |
| | Confer with co-counsel regarding neonatal abstinence syndrome discovery response. | | | | |
| 02/26/21 | **Danielle Gentin Stock** | **0.30** | **L310** | **A104** | **292.50** |
| | Review and revise response to neonatal abstinence syndrome discovery request. | | | | |
| 02/26/21 | **Danielle Gentin Stock** | **0.30** | **L310** | **A105** | **292.50** |
| | Confer internally regarding neonatal abstinence syndrome discovery request. | | | | |
| **L310 SUBTOTAL HOURS AND FEES:** | | **13.20** | | | **13,320.00** |

| **L320 – Document Production** | | | | | |
|------|-----------|-------|------|----------|--------|
| 02/01/21 | **Michelle Yeary** | **2.50** | **L320** | **A104** | **2,437.50** |
| | Review confidential materials for McCallister matter. | | | | |
| 02/02/21 | **Michelle Yeary** | **2.60** | **L320** | **A104** | **2,535.00** |
| | Respond to email from H. Coleman regarding status of confidentiality review in McCallister (.4), continue review of confidential McCallister documents (2.0), review email from media intervenors regarding request for video data (.2). | | | | |
| 02/03/21 | **Michelle Yeary** | **2.60** | **L320** | **A104** | **2,535.00** |
| | Review documents subject to potential unsealing in McCallister. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010012656

Page 37

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/04/21 | **Michelle Yeary** | **3.90** | L320 | A104 | **3,802.50** |
| | Review sealed McCallister dockets (.5); prepare notes on remaining confidentiality concerns (1.5); telephone conference with Dechert team and local counsel on next steps in McCallister motion to unseal (.5); continue investigation into documents produced in McCallister versus documents filed with the court (1.4). | | | | |
| 02/04/21 | **Antonella Capobianco-Ranallo** | **3.10** | L320 | A104 | **930.00** |
| | Review documents filed under seal in McCallister v. Purdue (2.1); prepare index regarding same (1.1). | | | | |
| 02/04/21 | **Antonella Capobianco-Ranallo** | **0.30** | L320 | A105 | **90.00** |
| | Email with M. Yeary regarding documents filed under seal in McCallister v. Purdue and related index (.3). | | | | |
| 02/05/21 | **Michelle Yeary** | **2.60** | L320 | A102 | **2,535.00** |
| | Continue research and analysis of documents filed under seal in McCallister. | | | | |
| 02/10/21 | **Michelle Yeary** | **2.50** | L320 | A104 | **2,437.50** |
| | Review sealed portions of McCallister deposition exhibits for confidentiality. | | | | |
| 02/11/21 | **Michelle Yeary** | **1.00** | L320 | A104 | **975.00** |
| | Review McCallister deposition exhibits for confidentiality. | | | | |
| 02/12/21 | **Christopher Boisvert** | **0.40** | L320 | A104 | **390.00** |
| | Review redactions in outstanding exhibits subject to media's motion to unseal documents. | | | | |
| 02/15/21 | **Hayden Coleman** | **1.20** | L320 | A106 | **1,260.00** |
| | Plan for and participate in WebEx with client regarding contested redactions and preparation for omnibus hearing. | | | | |
| 02/22/21 | **Mara Cusker Gonzalez** | **0.50** | L320 | A108 | **525.00** |
| | Confer with counsel for co-defendant manufacturer regarding Purdue document confidentiality designations. | | | | |
| 02/22/21 | **Paul LaFata** | **0.20** | L320 | A106 | **195.00** |
| | Confer with client and co-defense counsel regarding document production strategy. | | | | |
| 02/25/21 | **Michelle Yeary** | **0.20** | L320 | A104 | **195.00** |
| | Review order in McCallister regarding motion to intervene for document review. | | | | |
| **L320 SUBTOTAL HOURS AND FEES:** | | **23.60** | | | **20,842.50** |

| | **L440 – Other Trial Preparation and Support** | | | | |
|------|-----------|-------|------|----------|--------|
| 02/01/21 | **Nicholas Dean** | **1.50** | L440 | A104 | **697.50** |
| | Analyze proposed documents for pre-trial stipulation in WV. | | | | |
| 02/08/21 | **Nicholas Dean** | **2.50** | L440 | A104 | **1,162.50** |
| | Analyze proposed documents for pre-trial stipulation in WV. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010012656

Page 38

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 02/09/21 | Nicholas Dean | 4.00 | L440 | A104 | 1,860.00 |
| | Analyze proposed documents for pre-trial stipulation in WV. | | | | |
| 02/10/21 | Paul LaFata | 0.20 | L440 | A104 | 195.00 |
| | Analyze correspondence regarding trial stipulation. | | | | |
| 02/10/21 | Nicholas Dean | 5.20 | L440 | A104 | 2,418.00 |
| | Analyze proposed documents for pre-trial stipulation in WV. | | | | |
| 02/16/21 | Nicholas Dean | 0.50 | L440 | A104 | 232.50 |
| | Analyze proposed documents for pre-trial stipulation in WV. | | | | |
| 02/22/21 | Paul LaFata | 0.40 | L440 | A104 | 390.00 |
| | Analyze demand for trial stipulation. | | | | |
| 02/22/21 | Paul LaFata | 0.30 | L440 | A107 | 292.50 |
| | Confer with co-counsel regarding demand for trial stipulation. | | | | |
| 02/22/21 | Paul LaFata | 0.10 | L440 | A106 | 97.50 |
| | Confer with client regarding demand for trial stipulation. | | | | |
| 02/22/21 | Nicholas Dean | 0.90 | L440 | A104 | 418.50 |
| | Analyze proposed documents for pre-trial stipulation in WV. | | | | |
| 02/23/21 | Paul LaFata | 0.30 | L440 | A106 | 292.50 |
| | Confer with client regarding trial stipulation demand. | | | | |
| 02/23/21 | Paul LaFata | 0.50 | L440 | A108 | 487.50 |
| | Confer with plaintiffs regarding response to trial stipulation demand. | | | | |
| 02/23/21 | Paul LaFata | 0.40 | L440 | A107 | 390.00 |
| | Confer with counsel regarding trial stipulation demand. | | | | |
| 02/23/21 | Paul LaFata | 1.00 | L440 | A104 | 975.00 |
| | Analyze documents in support of trial stipulation. | | | | |
| 02/23/21 | Paul LaFata | 1.40 | L440 | A103 | 1,365.00 |
| | Revise documents in support of trial stipulation. | | | | |
| 02/23/21 | Nicholas Dean | 2.10 | L440 | A104 | 976.50 |
| | Analyze proposed documents for pre-trial stipulation in WV. | | | | |
| 02/23/21 | Antonella Capobianco-Ranallo | 4.30 | L440 | A104 | 1,290.00 |
| | Review documents regarding trial stipulation project (4.3). | | | | |
| 02/23/21 | Antonella Capobianco-Ranallo | 0.20 | L440 | A105 | 60.00 |
| | Email with P. LaFata regarding trial stipulation project (.2). | | | | |
| 02/24/21 | Paul LaFata | 1.70 | L440 | A104 | 1,657.50 |
| | Analyze documents for trial stipulation. | | | | |
| 02/24/21 | Paul LaFata | 0.20 | L440 | A106 | 195.00 |
| | Confer with client regarding trial stipulation. | | | | |
| 02/24/21 | Paul LaFata | 0.50 | L440 | A107 | 487.50 |
| | Confer with co-counsel regarding trial stipulation. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/24/21 | **Paul LaFata** | **0.10** | L440 | A108 | **97.50** |
| | Confer with plaintiffs regarding trial stipulation. | | | | |
| 02/24/21 | **Nicholas Dean** | **2.10** | L440 | A104 | **976.50** |
| | Analyze proposed documents for pre-trial stipulation in WV. | | | | |
| 02/24/21 | **Antonella Capobianco-Ranallo** | **1.00** | L440 | A104 | **300.00** |
| | Review documents regarding trial stipulation project. | | | | |
| 02/25/21 | **Paul LaFata** | **0.40** | L440 | A107 | **390.00** |
| | Confer with counsel regarding analysis of documents for trial stipulation. | | | | |
| 02/25/21 | **Paul LaFata** | **2.20** | L440 | A104 | **2,145.00** |
| | Analyze documents for trial stipulation. | | | | |
| 02/25/21 | **Nicholas Dean** | **3.90** | L440 | A104 | **1,813.50** |
| | Analyze proposed documents for pre-trial stipulation in W.VA. | | | | |
| 02/25/21 | **Antonella Capobianco-Ranallo** | **1.70** | L440 | A104 | **510.00** |
| | Review documents regarding trial stipulation project. | | | | |
| 02/26/21 | **Paul LaFata** | **0.90** | L440 | A106 | **877.50** |
| | Confer with client regarding document analysis and trial stipulation. | | | | |
| 02/26/21 | **Paul LaFata** | **0.60** | L440 | A107 | **585.00** |
| | Confer with co-counsel regarding document analysis and trial stipulation. | | | | |
| 02/26/21 | **Paul LaFata** | **2.00** | L440 | A104 | **1,950.00** |
| | Review documents for trial stipulation. | | | | |
| 02/26/21 | **Nicholas Dean** | **0.90** | L440 | A104 | **418.50** |
| | Analyze proposed documents for pre-trial stipulation in WV. | | | | |
| 02/26/21 | **Antonella Capobianco-Ranallo** | **3.20** | L440 | A104 | **960.00** |
| | Prepare documents regarding trial stipulation project. | | | | |
| 02/28/21 | **Paul LaFata** | **0.20** | L440 | A107 | **195.00** |
| | Confer with co-counsel regarding trial stipulation. | | | | |
| 02/28/21 | **Paul LaFata** | **1.00** | L440 | A104 | **975.00** |
| | Analyze documents for trial stipulation. | | | | |
| 02/28/21 | **Nicholas Dean** | **2.50** | L440 | A104 | **1,162.50** |
| | Analyze proposed documents for pre-trial stipulation in WV. | | | | |
| **L440 SUBTOTAL HOURS AND FEES:** | | **50.90** | | | **29,296.50** |

| | | | |
|--|--|--|--|
| **TOTAL HOURS AND FEES** | **599.10** | | **USD 626,789.50** |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010012656

Page 40

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| TIMEKEEPER SUMMARY: | | | | |
|---|---|---|---|---|
| **TIMEKEEPER** | **TITLE** | **RATE** | **HOURS** | **AMOUNT** |
| S. Birnbaum | Partner | 1,500.00 | 103.80 | 155,700.00 |
| S. Vasser | Partner | 1,250.00 | 18.90 | 23,625.00 |
| H. Coleman | Partner | 1,050.00 | 153.40 | 161,070.00 |
| M. Cusker Gonzalez | Partner | 1,050.00 | 14.10 | 14,805.00 |
| S. Roitman | Partner | 1,050.00 | 61.80 | 64,890.00 |
| P. LaFata | Partner | 975.00 | 20.60 | 20,085.00 |
| J. Tam | Partner | 975.00 | 3.20 | 3,120.00 |
| J. Newmark | Associate | 950.00 | 41.20 | 39,140.00 |
| M. Kim | Associate | 880.00 | 0.30 | 264.00 |
| L. Zanello | Associate | 880.00 | 0.60 | 528.00 |
| A. Clark | Associate | 790.00 | 4.50 | 3,555.00 |
| R. Gledhill | Associate | 790.00 | 2.40 | 1,896.00 |
| T. Yale | Associate | 790.00 | 10.40 | 8,216.00 |
| N. Becker | Associate | 630.00 | 16.80 | 10,584.00 |
| N. Dean | Staff Attorney | 465.00 | 26.10 | 12,136.50 |
| C. Boisvert | Counsel | 975.00 | 5.00 | 4,875.00 |
| D. Gentin Stock | Counsel | 975.00 | 82.10 | 80,047.50 |
| M. Yeary | Counsel | 975.00 | 17.90 | 17,452.50 |
| A. Capobianco-Ranallo | Legal Assistant | 300.00 | 15.20 | 4,560.00 |
| J. Holder | Legal Assistant | 300.00 | 0.40 | 120.00 |
| M. Stone | Legal Assistant | 300.00 | 0.40 | 120.00 |
| **TOTALS** | | | **599.10** | **USD 626,789.50** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                                        April 30, 2021
201 Tresser Blvd.                                                      Invoice Number
Stamford, CT 06901                                                      1010012656

Firm Client Matter Number: 399631.178405

Client Name: Purdue Pharma L.P.
Matter Name: Mediation & Settlement, Claims Evaluation, and Operations
Electronic Billing Number: 20210003064

Professional Services Rendered Through February 28, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ........................................................................................USD 534,129.60

| REMITTANCE INSTRUCTIONS |
| --- |
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010012656) in the check memo. Mail to:<br>Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                    April 30, 2021
201 Tresser Blvd.                                         Invoice Number 1010012657
Stamford, CT 06901


Firm Client Matter Number: 399631.178406


Client Name: Purdue Pharma L.P.
Matter Name: Fee Applications and Related Expenses
Electronic Billing Number: 20190002705

Professional Services Rendered Through February 28, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE........................................................................................46,265.50

Less 15% Discount ...........................................................................................................(6,939.83)

NET TOTAL FEES FOR THIS INVOICE ........................................................................ 39,325.67

**TOTAL AMOUNT DUE FOR THIS INVOICE .......................................................USD 39,325.67**

| **Payment by Wire or ACH** |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.                                                                    Invoice 1010012657
Firm Matter Number: 399631.178406                                                                                Page 2

---

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **B160 – Fee/Employment Applications** | | | | | |
| 02/01/21 | **Hayden Coleman** | **0.20** | **B160** | **A105** | **210.00** |
| | Emails with Dechert team regarding November invoices. | | | | |
| 02/01/21 | **Hayden Coleman** | **1.90** | **B160** | **A104** | **1,995.00** |
| | Review and revise November invoices. | | | | |
| 02/01/21 | **Shmuel Vasser** | **0.50** | **B160** | **A103** | **625.00** |
| | Review November fee statement. | | | | |
| 02/01/21 | **Katherine Norman** | **0.50** | **B160** | **A105** | **315.00** |
| | Review emails from H. Coleman, S. Vasser, and B. Stone regarding Purdue fee statements (.3); review emails from S. Vasser, B. Stone, and I. Campos regarding notice of IP rate increases (.2). | | | | |
| 02/01/21 | **Matthew Stone** | **1.60** | **B160** | **A103** | **480.00** |
| | Prepare (1.2), file (.2), and serve (.2) notice of increase regarding IP fees. | | | | |
| 02/01/21 | **Matthew Stone** | **3.40** | **B160** | **A103** | **1,020.00** |
| | Review and edit December fee statement (3.4). | | | | |
| 02/01/21 | **Matthew Stone** | **0.50** | **B160** | **A105** | **150.00** |
| | Email with attorneys regarding December invoices (.5). | | | | |
| 02/01/21 | **Matthew Stone** | **0.20** | **B160** | **A105** | **60.00** |
| | Email with S. Vasser regarding notice of increase regarding IP fees. | | | | |
| 02/02/21 | **Katherine Norman** | **0.10** | **B160** | **A105** | **63.00** |
| | Email correspondence with B. Stone regarding December fee statements (.1). | | | | |
| 02/02/21 | **Matthew Stone** | **0.30** | **B160** | **A105** | **90.00** |
| | Email with C. Norman regarding December invoices (.3). | | | | |
| 02/02/21 | **Matthew Stone** | **1.80** | **B160** | **A103** | **540.00** |
| | Review and edit December fee statement (1.6). | | | | |
| 02/03/21 | **Hayden Coleman** | **0.40** | **B160** | **A105** | **420.00** |
| | Email with B. Stone regarding December 2020 bills. | | | | |
| 02/03/21 | **Shmuel Vasser** | **0.50** | **B160** | **A105** | **625.00** |
| | Emails with Dechert team regarding time entries. | | | | |
| 02/03/21 | **Katherine Norman** | **0.20** | **B160** | **A105** | **126.00** |
| | Email correspondence with B. Stone regarding December fee statement (.2). | | | | |
| 02/03/21 | **Katherine Norman** | **1.90** | **B160** | **A103** | **1,197.00** |
| | Review and revise December fee statement invoice. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178406

Invoice 1010012657
Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 02/03/21 | Matthew Stone | 4.50 | B160 | A103 | 1,350.00 |
| | Revise invoices for December fee statement (3.9); draft fee statements for December (.3) and January (.3). | | | | |
| 02/03/21 | Matthew Stone | 0.70 | B160 | A105 | 210.00 |
| | Email correspondence with H. Coleman and S. Vasser regarding December invoices. | | | | |
| 02/04/21 | Katherine Norman | 0.50 | B160 | A105 | 315.00 |
| | Call with B. Stone regarding fee statements and interim fee application (.5). | | | | |
| 02/05/21 | Matthew Stone | 3.80 | B160 | A103 | 1,140.00 |
| | Revise invoices for January fee statement (3.1); finalize invoices for November fee statement (0.7). | | | | |
| 02/08/21 | Shmuel Vasser | 1.60 | B160 | A104 | 2,000.00 |
| | Review November time records. | | | | |
| 02/08/21 | Matthew Stone | 2.00 | B160 | A103 | 600.00 |
| | Revise invoices for January fee statement (2.0). | | | | |
| 02/08/21 | Matthew Stone | 0.30 | B160 | A105 | 90.00 |
| | Email correspondence with Dechert team regarding January invoices. | | | | |
| 02/09/21 | Katherine Norman | 0.60 | B160 | A103 | 378.00 |
| | Revise December fee statement (.6). | | | | |
| 02/09/21 | Matthew Stone | 2.80 | B160 | A103 | 840.00 |
| | Revise invoices for January fee statement (2.8). | | | | |
| 02/09/21 | Matthew Stone | 0.30 | B160 | A105 | 90.00 |
| | Email correspondence with Dechert team regarding January invoices. | | | | |
| 02/10/21 | Katherine Norman | 2.30 | B160 | A103 | 1,449.00 |
| | Revise December invoice for fee statement (2.3). | | | | |
| 02/10/21 | Matthew Stone | 0.60 | B160 | A105 | 180.00 |
| | Email with Dechert team regarding January invoices (.4); email with S. Vasser regarding November fee statement (.2). | | | | |
| 02/10/21 | Matthew Stone | 5.50 | B160 | A103 | 1,650.00 |
| | Review and edit January fee statement (2.4); prepare November fee statement (3.1). | | | | |
| 02/11/21 | Shmuel Vasser | 1.60 | B160 | A103 | 2,000.00 |
| | Review and revise draft November fee statement. | | | | |
| 02/11/21 | Matthew Stone | 2.00 | B160 | A103 | 600.00 |
| | Revise (.8), file (.2), and serve (.2) November fee statement; review and edit December fee statement (.8). | | | | |
| 02/11/21 | Matthew Stone | 0.20 | B160 | A105 | 60.00 |
| | Email with S. Vasser regarding November fee statement. | | | | |
| 02/12/21 | Shmuel Vasser | 2.50 | B160 | A104 | 3,125.00 |
| | Review December time entries for municipalities matter. | | | | |

Client Name: Purdue Pharma L.P.                                                    Invoice 1010012657
Firm Matter Number: 399631.178406                                                          Page 4

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/12/21 | **Matthew Stone** | **3.40** | **B160** | **A103** | **1,020.00** |
| | Review and edit invoices for December (1.2) and January (2.2) fee statement. | | | | |
| 02/17/21 | **Shmuel Vasser** | **0.50** | **B160** | **A103** | **625.00** |
| | Revise December fee statement. | | | | |
| 02/17/21 | **Matthew Stone** | **1.80** | **B160** | **A103** | **540.00** |
| | Review and edit invoices regarding January fee statement. | | | | |
| 02/17/21 | **Matthew Stone** | **0.20** | **B160** | **A108** | **60.00** |
| | Email with fee examiner regarding November fee statement. | | | | |
| 02/17/21 | **Matthew Stone** | **0.30** | **B160** | **A105** | **90.00** |
| | Email with H. Coleman regarding December invoices. | | | | |
| 02/18/21 | **Hayden Coleman** | **1.30** | **B160** | **A104** | **1,365.00** |
| | Review December fee statement. | | | | |
| 02/18/21 | **Matthew Stone** | **3.40** | **B160** | **A103** | **1,020.00** |
| | Revise December fee statement (3.4). | | | | |
| 02/18/21 | **Matthew Stone** | **0.20** | **B160** | **A105** | **60.00** |
| | Email with H. Coleman regarding December invoices (.2). | | | | |
| 02/19/21 | **Shmuel Vasser** | **1.40** | **B160** | **A104** | **1,750.00** |
| | Review December IP time entries (1.4). | | | | |
| 02/19/21 | **Shmuel Vasser** | **0.20** | **B160** | **A105** | **250.00** |
| | Email with B. Stone regarding December IP time entries (.2). | | | | |
| 02/19/21 | **Matthew Stone** | **0.20** | **B160** | **A108** | **60.00** |
| | Email with Fee Examiner regarding November fee statement. | | | | |
| 02/19/21 | **Matthew Stone** | **2.10** | **B160** | **A103** | **630.00** |
| | Revise invoices for December fee statement. | | | | |
| 02/19/21 | **Matthew Stone** | **0.40** | **B160** | **A105** | **120.00** |
| | Email with H. Coleman (.2) and S. Vasser (.2) regarding December fee statement. | | | | |
| 02/22/21 | **Matthew Stone** | **4.20** | **B160** | **A103** | **1,260.00** |
| | Revise invoices for January fee statement. | | | | |
| 02/23/21 | **Matthew Stone** | **2.70** | **B160** | **A103** | **810.00** |
| | Prepare December fee statement and exhibits (2.3); file (.2) and serve (.2) same. | | | | |
| 02/23/21 | **Matthew Stone** | **0.30** | **B160** | **A105** | **90.00** |
| | Email with S. Vasser regarding December fee statement (.2); email with Dechert team regarding objection deadline for same (.1). | | | | |
| 02/24/21 | **Matthew Stone** | **4.70** | **B160** | **A103** | **1,410.00** |
| | Review and edit invoices for January fee statement. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178406

Invoice 1010012657
Page 5

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 02/25/21 | **Hayden Coleman** | **0.30** | B160 | A105 | **315.00** |
| | Email correspondence with Dechert team regarding vendor invoices (0.3). | | | | |
| 02/25/21 | **Matthew Stone** | **0.90** | B160 | A105 | **270.00** |
| | Email with attorneys regarding January fee statement (.8); email with billing department regarding December fee statement (.1). | | | | |
| 02/25/21 | **Matthew Stone** | **4.80** | B160 | A103 | **1,440.00** |
| | Review and edit invoices for January fee statement. | | | | |
| 02/26/21 | **Matthew Stone** | **1.40** | B160 | A103 | **420.00** |
| | Review and edit invoices for January fee statement. | | | | |
| 02/26/21 | **Matthew Stone** | **0.50** | B160 | A105 | **150.00** |
| | Email with S. Roitman regarding interim fee application. | | | | |
| **B160 SUBTOTAL HOURS AND FEES:** | | **81.00** | | | **37,748.00** |

### B165 – Budgeting (case)

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 02/01/21 | **Shmuel Vasser** | **1.50** | B165 | A103 | **1,875.00** |
| | Review revised rates for IP work (0.8); review notice regarding same (0.7). | | | | |
| 02/23/21 | **Hayden Coleman** | **0.50** | B165 | A106 | **525.00** |
| | Conference call with client regarding budgets and related issues. | | | | |
| 02/24/21 | **Shmuel Vasser** | **1.00** | B165 | A105 | **1,250.00** |
| | Email internally regarding budget issues. | | | | |
| 02/24/21 | **Danielle Gentin Stock** | **0.20** | B165 | A105 | **195.00** |
| | Confer internally regarding budgets. | | | | |
| 02/24/21 | **Danielle Gentin Stock** | **0.30** | B165 | A106 | **292.50** |
| | Confer with client regarding budgets. | | | | |
| 02/24/21 | **Matthew Stone** | **0.20** | B165 | A105 | **60.00** |
| | Email with S. Vasser regarding budget preparation. | | | | |
| 02/24/21 | **Matthew Stone** | **0.80** | B165 | A103 | **240.00** |
| | Review materials regarding budget preparation. | | | | |
| 02/25/21 | **Hayden Coleman** | **0.30** | B165 | A106 | **315.00** |
| | Emails with client regarding budgets. | | | | |
| 02/25/21 | **Hayden Coleman** | **0.50** | B165 | A105 | **525.00** |
| | Conference call with S. Vasser and D. Gentin Stock regarding budgets. | | | | |
| 02/25/21 | **Danielle Gentin Stock** | **1.00** | B165 | A105 | **975.00** |
| | Confer internally regarding budgeting (0.8); correspond internally regarding budgeting (0.2). | | | | |
| 02/25/21 | **Danielle Gentin Stock** | **0.30** | B165 | A106 | **292.50** |
| | Correspond with client regarding budgeting. | | | | |
| 02/25/21 | **Matthew Stone** | **0.40** | B165 | A103 | **120.00** |
| | Prepare quarterly budgets. | | | | |

Client Name: Purdue Pharma L.P.                                                  Invoice 1010012657
Firm Matter Number: 399631.178406                                                         Page 6

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/25/21 | **Matthew Stone** | **0.60** | B165 | A105 | **180.00** |
| | Email with H. Coleman (.3) and D. Gentin-Stock (.3) regarding budget preparation. | | | | |
| 02/26/21 | **Hayden Coleman** | **0.40** | B165 | A105 | **420.00** |
| | Conference call with Dechert team regarding budget. | | | | |
| 02/26/21 | **Jonathan Tam** | **0.50** | B165 | A105 | **487.50** |
| | Confer in firm regarding case budget. | | | | |
| 02/26/21 | **Danielle Gentin Stock** | **0.60** | B165 | A105 | **585.00** |
| | Confer and correspond internally regarding Purdue budget. | | | | |
| 02/26/21 | **Matthew Stone** | **0.20** | B165 | A105 | **60.00** |
| | Email with D. Gentin-Stock regarding budget preparation. | | | | |
| 02/26/21 | **Matthew Stone** | **0.40** | B165 | A103 | **120.00** |
| | Prepare summary regarding quarterly budgets. | | | | |
| **B165 SUBTOTAL HOURS AND FEES:** | | **9.70** | | | **8,517.50** |

| **TOTAL HOURS AND FEES** | **90.70** | **USD 46,265.50** |
|--------------------------|-----------|-------------------|

---

| **TIMEKEEPER SUMMARY:** | | | | |
|-------------------------|-------|------|-------|--------|
| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
| S. Vasser | Partner | 1,250.00 | 11.30 | 14,125.00 |
| H. Coleman | Partner | 1,050.00 | 5.80 | 6,090.00 |
| J. Tam | Partner | 975.00 | 0.50 | 487.50 |
| K. Norman | Associate | 630.00 | 6.10 | 3,843.00 |
| D. Gentin Stock | Counsel | 975.00 | 2.40 | 2,340.00 |
| M. Stone | Legal Assistant | 300.00 | 64.60 | 19,380.00 |
| **TOTALS** | | | **90.70** | **USD 46,265.50** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                                    April 30, 2021
201 Tresser Blvd.                                                    Invoice Number
Stamford, CT 06901                                                    1010012657

Firm Client Matter Number: 399631.178406

Client Name: Purdue Pharma L.P.
Matter Name: Fee Applications and Related Expenses
Electronic Billing Number: 20190002705

Professional Services Rendered Through February 28, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ............................................................................................**USD 39,325.67**

| REMITTANCE INSTRUCTIONS |
| --- |
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772   \|   ABA #: 021272655   \|   Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010012657) in the check memo. Mail to:<br>Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                              April 30, 2021
One Stamford Forum                                            Invoice Number 1010012650
Stamford, CT 06901

Firm Client Matter Number: 379612.156278

Client Name: Purdue Pharma L.P.
Matter Name: (477C1) (13-MP-0017US03) Reduction of Alpha, Beta-Unsaturated Ketone Levels in Morphinan
Derivative
Electronic Billing Number: 20170001301

Professional Services Rendered Through February 28, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE.................................................................................................................9,192.00

Less 8% Discount .......................................................................................................................(735.36)

NET TOTAL FEES FOR THIS INVOICE ............................................................................................ 8,456.64

**TOTAL AMOUNT DUE FOR THIS INVOICE ..........................................................................................USD 8,456.64**

| Payment by Wire or ACH |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 379612.156278

Invoice 1010012650

Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

## PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **P260 – Intellectual Property** | | | | | |
| 02/01/21 | **Blaine Hackman** | **1.00** | P260 | A104 | **765.00** |
| Analyze Patent Trial and Appeal Board case law to rebut examiner's rejection arguments. | | | | | |
| 02/02/21 | **Blaine Hackman** | **4.50** | P260 | A104 | **3,442.50** |
| Continue to analyze Patent Trial and Appeal Board case law to rebut examiner's rejection arguments (2.3); prepare a summary of the case law findings (0.9); prepare strategy to respond, and possibly appeal, the outstanding final office action (1.3). | | | | | |
| 02/03/21 | **Blaine Hackman** | **3.00** | P260 | A101 | **2,295.00** |
| Prepare arguments and a strategy to respond, and possibly appeal, the outstanding final office action from the USPTO. | | | | | |
| 02/17/21 | **Samuel Abrams** | **0.80** | P260 | A103 | **744.00** |
| Revise response to Office Action (.8). | | | | | |
| 02/17/21 | **Samuel Abrams** | **0.20** | P260 | A105 | **186.00** |
| Email with Dr. Hackman regarding response to Office Action (.2). | | | | | |
| 02/18/21 | **Blaine Hackman** | **0.30** | P260 | A106 | **229.50** |
| Prepare draft correspondence with W. Yang regarding Final Office Action. | | | | | |
| 02/18/21 | **Blaine Hackman** | **0.30** | P260 | A105 | **229.50** |
| Conference with S. Abrams regarding the response strategy for the Final Office Action. | | | | | |
| 02/19/21 | **Blaine Hackman** | **1.30** | P260 | A104 | **994.50** |
| Prepare analysis of the Final Office Action and proposed response strategy. | | | | | |
| 02/19/21 | **Blaine Hackman** | **0.40** | P260 | A105 | **306.00** |
| Correspond with S. Abrams regarding the analysis of the Final Office Action and proposed response strategy. | | | | | |
| **P260 SUBTOTAL HOURS AND FEES:** | | **11.80** | | | **9,192.00** |
| | | | | | |
| **TOTAL HOURS AND FEES** | | **11.80** | | | **USD 9,192.00** |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 379612.156278

Invoice 1010012650

Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| S. Abrams | Partner | 930.00 | 1.00 | 930.00 |
| B. Hackman | Associate | 765.00 | 10.80 | 8,262.00 |
| **TOTALS** | | | **11.80** | **USD 9,192.00** |

**DISBURSEMENTS:**

| DESCRIPTION | AMOUNT |
|---|---|
| **Westlaw Search Fees** | |
| Westlaw Search Fees | 0.00 |
| | **0.00** |
| **TOTAL DISBURSEMENTS** | **USD 0.00** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY 10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                         April 30, 2021
One Stamford Forum                                      Invoice Number
Stamford, CT 06901                                          1010012650

Firm Client Matter Number: 379612.156278

Client Name: Purdue Pharma L.P.
Matter Name: (477C1) (13-MP-0017US03) Reduction of Alpha, Beta-Unsaturated Ketone Levels in Morphinan
Derivative
Electronic Billing Number: 20170001301

Professional Services Rendered Through February 28, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ...........................................................................................USD 8,456.64

| REMITTANCE INSTRUCTIONS |
|---|
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010012650) in the check memo. Mail to: |
| Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                              April 30, 2021
One Stamford Forum                                           Invoice Number 1010012651
Stamford, CT 06901


Firm Client Matter Number: 379612.168206


Client Name: Purdue Pharma L.P.
Matter Name: (478D2C1) (14-PS-0018US07) Acetate Salt of Buprenorphine and Methods for Preparing
Buprenorphine
Electronic Billing Number: 20190002532

Professional Services Rendered Through February 28, 2021

---

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE ................................................................................................. 2,206.50

Less 8% Discount ....................................................................................................................(176.52)

NET TOTAL FEES FOR THIS INVOICE............................................................................... 2,029.98

TOTAL DISBURSEMENTS THIS INVOICE ........................................................................... 14.92

**TOTAL AMOUNT DUE FOR THIS INVOICE ........................................................................USD 2,044.90**

| **Payment by Wire or ACH** |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 379612.168206

Invoice 1010012651

Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **P260 – Intellectual Property** | | | | | |
| 02/02/21 | **Blaine Hackman** | **1.80** | P260 | A104 | 1,377.00 |
| | Analyze the issued claims to provide a summary of current claim coverage. | | | | |
| 02/03/21 | **Blaine Hackman** | **0.60** | P260 | A106 | 459.00 |
| | Prepare correspondence to W. Yang regarding patent family coverage. | | | | |
| 02/24/21 | **Sherrice Breland** | **0.60** | P260 | A104 | 171.00 |
| | Review file (0.1); review Notice of Publication (0.1); review U.S. Publication (0.1); review and organize correspondence and prosecution history (0.3). | | | | |
| 02/24/21 | **Sherrice Breland** | **0.20** | P260 | A105 | 57.00 |
| | Confer with B. Hackman regarding Notice of Publication (0.2). | | | | |
| 02/24/21 | **Sherrice Breland** | **0.50** | P260 | A106 | 142.50 |
| | Draft and revise letter to client regarding Notice of Publication (0.5). | | | | |
| **P260 SUBTOTAL HOURS AND FEES:** | | **3.70** | | | **2,206.50** |

| | | | |
|--|--|--|--|
| **TOTAL HOURS AND FEES** | | **3.70** | **USD 2,206.50** |

---

### TIMEKEEPER SUMMARY:

| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
|-----------|-------|------|-------|--------|
| B. Hackman | Associate | 765.00 | 2.40 | 1,836.00 |
| S. Breland | Legal Assistant | 285.00 | 1.30 | 370.50 |
| **TOTALS** | | | **3.70** | **USD 2,206.50** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                                                April 30, 2021
One Stamford Forum                                                           Invoice Number
Stamford, CT 06901                                                               1010012651

Firm Client Matter Number: 379612.168206

Client Name: Purdue Pharma L.P.
Matter Name: (478D2C1) (14-PS-0018US07) Acetate Salt of Buprenorphine and Methods for Preparing
Buprenorphine
Electronic Billing Number: 20190002532

Professional Services Rendered Through February 28, 2021

VALUES ON THIS INVOICE ARE BILLED IN USD

**TOTAL AMOUNT DUE FOR THIS INVOICE** ..........................................................................................USD 2,044.90

## REMITTANCE INSTRUCTIONS

For questions about payment instruction please call (215) 994-4000

**Payment by Wire or ACH**

Bank Name: Citi Private Bank
Bank Address: 153 East 53rd St., New York, NY
Account Name: Dechert LLP Main Account
Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33

**Payment by Check (U.S. Only)**

Please include this remittance or print the invoice number (1010012651) in the check memo. Mail to:
Dechert LLP  |  P.O. Box 7247-6643 Philadelphia, PA  |  19170-6643



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                          April 30, 2021
One Stamford Forum                                               Invoice Number 1010012652
Stamford, CT 06901

Firm Client Matter Number: 379612.177870

Client Name: Purdue Pharma L.P.
Matter Name: (505USP1) (19-MT-0001US01) Overactive Bladder - ORL 1 Inhibitors for OAC
Electronic Billing Number: 20200003037

Professional Services Rendered Through February 28, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE ....................................................................................... 1,480.50

Less 8% Discount ...............................................................................................................(118.44)

NET TOTAL FEES FOR THIS INVOICE............................................................................  1,362.06

TOTAL DISBURSEMENTS THIS INVOICE ......................................................................... 99.00

**TOTAL AMOUNT DUE FOR THIS INVOICE** ..........................................................**USD 1,461.06**

**Payment by Wire or ACH**
Bank Name: Citi Private Bank
Bank Address: 153 East 53rd St., New York, NY
Account Name: Dechert LLP Main Account
Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33

Client Name: Purdue Pharma L.P.
Firm Matter Number: 379612.177870

Invoice 1010012652
Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **P260 – Intellectual Property** | | | | | |
| 02/09/21 | Blaine Hackman | 0.70 | P260 | A104 | 535.50 |
| | Review comments from G. Whiteside regarding draft patent claims. | | | | |
| 02/16/21 | Seth Snyder | 1.10 | P260 | A104 | 693.00 |
| | Review and analyze comments from inventor in preparation for call (.3); review follow-up questions (.3); review pharmacokinetic analysis (.5). | | | | |
| 02/17/21 | Seth Snyder | 0.40 | P260 | A108 | 252.00 |
| | Plan for and participate in call with inventor. | | | | |
| **P260 SUBTOTAL HOURS AND FEES:** | | **2.20** | | | **1,480.50** |
| | | | | | |
| **TOTAL HOURS AND FEES** | | **2.20** | | | **USD 1,480.50** |

---

| TIMEKEEPER SUMMARY: | | | | |
|---------------------|-------|------|-------|--------|
| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
| B. Hackman | Associate | 765.00 | 0.70 | 535.50 |
| S. Snyder | Patent Agent | 630.00 | 1.50 | 945.00 |
| **TOTALS** | | | **2.20** | **USD 1,480.50** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                                                                              April 30, 2021
One Stamford Forum                                                                                         Invoice Number
Stamford, CT 06901                                                                                              1010012652

Firm Client Matter Number: 379612.177870

Client Name: Purdue Pharma L.P.
Matter Name: (505USP1) (19-MT-0001US01) Overactive Bladder - ORL 1 Inhibitors for OAC
Electronic Billing Number: 20200003037

Professional Services Rendered Through February 28, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ............................................................................................USD 1,461.06

---

REMITTANCE INSTRUCTIONS

For questions about payment instruction please call (215) 994-4000

**Payment by Wire or ACH**

Bank Name: Citi Private Bank
Bank Address: 153 East 53rd St., New York, NY
Account Name: Dechert LLP Main Account
Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33

**Payment by Check (U.S. Only)**

Please include this remittance or print the invoice number (1010012652) in the check memo. Mail to:
Dechert LLP  |  P.O. Box 7247-6643 Philadelphia, PA  |  19170-6643



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                        April 30, 2021
One Stamford Forum                                        Invoice Number 1010012653
Stamford, CT 06901


Firm Client Matter Number: 379612.177871


Client Name: Purdue Pharma L.P.
Matter Name: (506USP1) (20-MT-0001US01) Method of Treatment Using V117957 for Treating Interstitial Cystitis
Electronic Billing Number: 20200003038

---

Professional Services Rendered Through February 28, 2021

---

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE..................................................................................................882.00

Less 8% Discount ................................................................................................................(70.56)

NET TOTAL FEES FOR THIS INVOICE ...................................................................................... 811.44

**TOTAL AMOUNT DUE FOR THIS INVOICE .........................................................................USD 811.44**


| Payment by Wire or ACH |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.                                                    Invoice 1010012653
Firm Matter Number: 379612.177871                                                           Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **P260 – Intellectual Property** | | | | | |
| 02/16/21 | Seth Snyder | 1.00 | P260 | A101 | 630.00 |
| | Prepare follow-up questions from review of comments in preparation for call with inventor. | | | | |
| 02/17/21 | Seth Snyder | 0.40 | P260 | A108 | 252.00 |
| | Participate in call with inventor. | | | | |
| **P260 SUBTOTAL HOURS AND FEES:** | | **1.40** | | | **882.00** |
| | | | | | |
| **TOTAL HOURS AND FEES** | | **1.40** | | | **USD 882.00** |

| TIMEKEEPER SUMMARY: | | | | |
|---------------------|------|------|-------|--------|
| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
| S. Snyder | Patent Agent | 630.00 | 1.40 | 882.00 |
| **TOTALS** | | | **1.40** | **USD 882.00** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                              April 30, 2021
One Stamford Forum                                         Invoice Number
Stamford, CT 06901                                              1010012653

Firm Client Matter Number: 379612.177871

Client Name: Purdue Pharma L.P.
Matter Name: (506USP1) (20-MT-0001US01) Method of Treatment Using V117957 for Treating Interstitial Cystitis
Electronic Billing Number: 20200003038

Professional Services Rendered Through February 28, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ...............................................................................................USD 811.44

| REMITTANCE INSTRUCTIONS |
|---|
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010012653) in the check memo. Mail to:<br>Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                                    April 30, 2021
201 Tresser Blvd.                                                          Invoice Number 1010012654
Stamford, CT 06901

Firm Client Matter Number: 399630.163596

Client Name: Purdue Pharma L.P.
Matter Name: COSTS ONLY - Joint Defense Group Expense Billing Matter
Electronic Billing Number: 20180002029  or 20180002094

Professional Services Rendered Through February 28, 2021

---

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL DISBURSEMENTS THIS INVOICE ................................................................................................201.69

**TOTAL AMOUNT DUE FOR THIS INVOICE .............................................................USD 201.69**

| Payment by Wire or ACH |
|:---:|
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                                    April 30, 2021
201 Tresser Blvd.                                                    Invoice Number
Stamford, CT 06901                                                   1010012654

Firm Client Matter Number: 399630.163596

Client Name: Purdue Pharma L.P.
Matter Name: COSTS ONLY - Joint Defense Group Expense Billing Matter
Electronic Billing Number: 20180002029  or 20180002094

Professional Services Rendered Through February 28, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ................................................................................USD 201.69

| REMITTANCE INSTRUCTIONS |
| --- |
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772   \|   ABA #: 021272655   \|   Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010012654) in the check memo. Mail to: |
| Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY 10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

April 30, 2021
Invoice Number 1010012655

Firm Client Matter Number: 399631.161942

Client Name: Purdue Pharma L.P.
Matter Name: Municipality Suits
Electronic Billing Number: 20170001582

Professional Services Rendered Through February 28, 2021

---

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE..................................................................................................................17,893.50

Less 15% Discount ...............................................................................................................................(2,684.03)

NET TOTAL FEES FOR THIS INVOICE ........................................................................................... 15,209.47

**TOTAL AMOUNT DUE FOR THIS INVOICE .......................................................................................USD 15,209.47**

| Payment by Wire or ACH |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.161942

Invoice 1010012655

Page 2

---

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **B110 – Case Administration** | | | | | |
| 02/01/21 | Amisha Patel | 0.10 | B110 | A105 | 95.00 |
| | Correspondence with H. Coleman regarding bankruptcy stay status (0.1, DC). | | | | |
| **B110 SUBTOTAL HOURS AND FEES:** | | **0.10** | | | **95.00** |
| | | | | | |
| **L120 – Analysis/Strategy** | | | | | |
| 02/01/21 | Hayden Coleman | 0.60 | L120 | A108 | 630.00 |
| | Conference call and emails with outside counsel regarding West Virginia unsealing proceedings and related follow up. | | | | |
| 02/01/21 | Hayden Coleman | 0.40 | L120 | A105 | 420.00 |
| | Email correspondence with A. Patel regarding request for status update from DC court. | | | | |
| 02/02/21 | Hayden Coleman | 0.50 | L120 | A107 | 525.00 |
| | Conferences and emails with local counsel and Dechert regarding activity in McCallister case. | | | | |
| 02/02/21 | Lindsay Zanello | 0.10 | L120 | A105 | 88.00 |
| | Communicate internally regarding strategy for West Virginia case. | | | | |
| 02/03/21 | Jonathan Tam | 0.40 | L120 | A104 | 390.00 |
| | Review/analyze court decision regarding public nuisance (0.4). | | | | |
| 02/03/21 | Mary Kim | 0.60 | L120 | A103 | 528.00 |
| | Review and draft summary of South Dakota motion to dismiss order. | | | | |
| 02/04/21 | Hayden Coleman | 0.60 | L120 | A105 | 630.00 |
| | Conference calls with Dechert team and local WV counsel regarding McCallister. | | | | |
| 02/04/21 | Mara Cusker Gonzalez | 0.60 | L120 | A107 | 630.00 |
| | Attend call with local WV counsel and litigation team regarding media intervenors' motion to unseal the file in McCallister. | | | | |
| 02/04/21 | Sara Roitman | 0.50 | L120 | A107 | 525.00 |
| | Confer with local counsel and Dechert team regarding strategy for McCallister motion to intervene. | | | | |
| 02/04/21 | Christopher Boisvert | 0.50 | L120 | A105 | 487.50 |
| | Telephone conference with Dechert team regarding current status of McCallister case and next steps. | | | | |

Client Name: Purdue Pharma L.P.

Invoice 1010012655

Firm Matter Number: 399631.161942

Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/05/21 | Lindsay Zanello | 0.10 | L120 | A105 | 88.00 |
| | Communicate internally regarding email from Discovery Commissioner in West Virginia case (.1). | | | | |
| 02/08/21 | Mara Cusker Gonzalez | 0.30 | L120 | A107 | 315.00 |
| | Confer with litigation counsel and local counsel in McCallister (WV) regarding review of court file in connection with intervenors' motion to unseal the court record. | | | | |
| 02/12/21 | Amisha Patel | 0.10 | L120 | A104 | 95.00 |
| | Review and analyze court order rescheduling initial status conference (0.1, DC). | | | | |
| 02/12/21 | Amisha Patel | 0.20 | L120 | A105 | 190.00 |
| | Correspond with C. Sarchio and K. Vinson regarding court order (0.2, DC). | | | | |
| 02/16/21 | Mara Cusker Gonzalez | 0.60 | L120 | A103 | 630.00 |
| | Draft report to client, litigation counsel, and bankruptcy counsel regarding hearing in NY Opioids coordinated litigation regarding McKinsey Consent Order and objections to same. | | | | |
| 02/16/21 | Lindsay Zanello | 0.10 | L120 | A105 | 88.00 |
| | Communicate internally regarding status of West Virginia case (.1). | | | | |
| 02/16/21 | Lindsay Zanello | 0.10 | L120 | A107 | 88.00 |
| | Communicate with local counsel regarding status of WV case (.1). | | | | |
| 02/17/21 | Mara Cusker Gonzalez | 0.50 | L120 | A103 | 525.00 |
| | Revise draft report to client and litigation and bankruptcy counsel regarding decision and order in NY coordinated litigation denying defendants' summary judgment motion regarding NY Opioid Stewardship Act. | | | | |
| 02/17/21 | Lindsay Zanello | 0.20 | L120 | A105 | 176.00 |
| | Communicate internally regarding co-defendant's motion to dismiss in NY case. | | | | |
| 02/19/21 | Mara Cusker Gonzalez | 0.50 | L120 | A104 | 525.00 |
| | Review filings by co-defendants in Schwartz (NY) case. | | | | |
| 02/22/21 | Mara Cusker Gonzalez | 1.50 | L120 | A103 | 1,575.00 |
| | Draft report on status conference and trial setting update in New York coordinated litigation. | | | | |
| 02/25/21 | Mara Cusker Gonzalez | 0.20 | L120 | A104 | 210.00 |
| | Review Order in McCallister (WV) regarding unsealing process. | | | | |
| 02/25/21 | Mara Cusker Gonzalez | 0.30 | L120 | A104 | 315.00 |
| | Review Court notices and orders in NY coordinated litigation. | | | | |
| **L120 SUBTOTAL HOURS AND FEES:** | | **9.50** | | | **9,673.50** |

Client Name: Purdue Pharma L.P.                                                Invoice 1010012655
Firm Matter Number: 399631.161942                                              Page 4

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| **L140 – Document/File Management** | | | | | |
| 02/04/21 | **Kurt Vinson** | **0.50** | **L140** | **A111** | **150.00** |
| | Discuss upcoming filing to the D.C. Superior Court with A. Patel (.2); contact the clerk's office for the D.C. Superior Court regarding same (.3). | | | | |
| 02/12/21 | **Kurt Vinson** | **0.40** | **L140** | **A110** | **120.00** |
| | Prepare and send calendar updates regarding deadlines in the DC v. Purdue matter (DC). | | | | |
| **L140 SUBTOTAL HOURS AND FEES:** | | **0.90** | | | **270.00** |
| | | | | | |
| **L190 – Other Case Assessment, Development and Administration** | | | | | |
| 02/02/21 | **Denise Neris** | **0.50** | **L190** | **A101** | **87.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 02/03/21 | **Denise Neris** | **0.50** | **L190** | **A101** | **87.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 02/04/21 | **Denise Neris** | **0.50** | **L190** | **A101** | **87.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 02/05/21 | **Denise Neris** | **0.50** | **L190** | **A101** | **87.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 02/08/21 | **Denise Neris** | **0.50** | **L190** | **A101** | **87.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 02/09/21 | **Denise Neris** | **1.00** | **L190** | **A101** | **175.00** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 02/17/21 | **Denise Neris** | **0.50** | **L190** | **A101** | **87.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 02/18/21 | **Denise Neris** | **0.50** | **L190** | **A101** | **87.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.161942

Invoice 1010012655

Page 5

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 02/19/21 | **Denise Neris** | **0.50** | **L190** | **A101** | **87.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 02/22/21 | **Jefferson Holder** | **0.40** | **L190** | **A111** | **120.00** |
| | Calendar dates for responses and submission of legal documents (0.2); review status of pending matters (0.2). | | | | |
| 02/22/21 | **Denise Neris** | **0.50** | **L190** | **A101** | **87.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 02/24/21 | **Denise Neris** | **0.50** | **L190** | **A101** | **87.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 02/26/21 | **Jefferson Holder** | **0.40** | **L190** | **A111** | **120.00** |
| | Calendar dates for responses and submission of legal documents (0.2); review status of pending matters (0.2). | | | | |
| **L190 SUBTOTAL HOURS AND FEES:** | | **6.80** | | | **1,290.00** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L210 – Pleadings** | | | | | |
| 02/03/21 | **Amisha Patel** | **0.30** | **L210** | **A103** | **285.00** |
| | Draft joint status report to court for initial scheduling conference (0.3, DC). | | | | |
| 02/03/21 | **Amisha Patel** | **0.10** | **L210** | **A105** | **95.00** |
| | Email with H. Coleman regarding draft joint status report (0.1, DC). | | | | |
| 02/03/21 | **Amisha Patel** | **0.10** | **L210** | **A108** | **95.00** |
| | Correspond with counsel of record regarding draft joint status report (0.1, DC). | | | | |
| 02/04/21 | **Amisha Patel** | **0.10** | **L210** | **A105** | **95.00** |
| | Correspondence with K. Vinson regarding joint status report filing (DC, 0.1). | | | | |
| 02/05/21 | **Mara Cusker Gonzalez** | **0.50** | **L210** | **A104** | **525.00** |
| | Review and finalize notice of bankruptcy filing in Schwartz (NY Supreme Court, NY County). | | | | |
| 02/05/21 | **Amisha Patel** | **0.10** | **L210** | **A105** | **95.00** |
| | Email with K. Vinson regarding filing of joint status report (0.1, DC). | | | | |
| 02/05/21 | **Kurt Vinson** | **0.80** | **L210** | **A111** | **240.00** |
| | Assist in preparation of (.3) and file Joint Status Report to D.C. Superior Court (.5). | | | | |
| 02/19/21 | **Hayden Coleman** | **0.30** | **L210** | **A105** | **315.00** |
| | Emails to/from Dechert team regarding Schwartz complaint filed in NY County. | | | | |

Client Name: Purdue Pharma L.P.                                              Invoice 1010012655
Firm Matter Number: 399631.161942                                           Page 6

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **L210 SUBTOTAL HOURS AND FEES:** | | **2.30** | | | **1,745.00** |
| | | | | | |
| **L230 – Court Mandated Conferences** | | | | | |
| 02/16/21 | Mara Cusker Gonzalez | 1.50 | L230 | A109 | 1,575.00 |
| | Attend hearing in NY Opioids coordinated litigation regarding McKinsey Consent Order and objections regarding same. | | | | |
| **L230 SUBTOTAL HOURS AND FEES:** | | **1.50** | | | **1,575.00** |
| | | | | | |
| **L320 – Document Production** | | | | | |
| 02/01/21 | Antonella Capobianco-Ranallo | 1.80 | L320 | A104 | 540.00 |
| | Gather documents filed under seal in McCallister v. Purdue (WV). | | | | |
| 02/04/21 | Lindsay Zanello | 0.50 | L320 | A105 | 440.00 |
| | Confer internally regarding strategy for review of documents in connection with West Virginia case. | | | | |
| 02/05/21 | Hayden Coleman | 0.80 | L320 | A107 | 840.00 |
| | Emails to/from local WV counsel regarding McCallister document review. | | | | |
| 02/08/21 | Hayden Coleman | 0.70 | L320 | A107 | 735.00 |
| | Emails to/from local WV counsel regarding McCallister record review. | | | | |
| **L320 SUBTOTAL HOURS AND FEES:** | | **3.80** | | | **2,555.00** |
| | | | | | |
| **L350 – Discovery Motions** | | | | | |
| 02/02/21 | Sara Roitman | 0.20 | L350 | A104 | 210.00 |
| | Analyze media intervenors' communications with Special Master. | | | | |
| 02/02/21 | Sara Roitman | 0.40 | L350 | A105 | 420.00 |
| | Communicate with Dechert team regarding strategy for responding to media intervenors' communications with Special Master. | | | | |
| **L350 SUBTOTAL HOURS AND FEES:** | | **0.60** | | | **630.00** |
| | | | | | |
| **L390 – Other Discovery** | | | | | |
| 02/01/21 | Danielle Torrice | 0.20 | L390 | A111 | 60.00 |
| | Review and analyze docket for the NY Coordinated Litigation to reconcile and supplement internal case files (NY, .2) | | | | |
| **L390 SUBTOTAL HOURS AND FEES:** | | **0.20** | | | **60.00** |
| | | | | | |
| **TOTAL HOURS AND FEES** | | **25.70** | | | **USD 17,893.50** |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.161942

Invoice 1010012655
Page 7

**VALUES ON THIS INVOICE ARE BILLED IN USD**

### TIMEKEEPER SUMMARY:

| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| H. Coleman | Partner | 1,050.00 | 3.90 | 4,095.00 |
| M. Cusker Gonzalez | Partner | 1,050.00 | 6.50 | 6,825.00 |
| S. Roitman | Partner | 1,050.00 | 1.10 | 1,155.00 |
| J. Tam | Partner | 975.00 | 0.40 | 390.00 |
| A. Patel | Associate | 950.00 | 1.10 | 1,045.00 |
| M. Kim | Associate | 880.00 | 0.60 | 528.00 |
| L. Zanello | Associate | 880.00 | 1.10 | 968.00 |
| C. Boisvert | Counsel | 975.00 | 0.50 | 487.50 |
| A. Capobianco-Ranallo | Legal Assistant | 300.00 | 1.80 | 540.00 |
| J. Holder | Legal Assistant | 300.00 | 0.80 | 240.00 |
| D. Torrice | Legal Assistant | 300.00 | 0.20 | 60.00 |
| K. Vinson | Legal Assistant | 300.00 | 1.70 | 510.00 |
| D. Neris | Project Assistant | 175.00 | 6.00 | 1,050.00 |
| **TOTALS** | | | **25.70** | **USD 17,893.50** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                                April 30, 2021
201 Tresser Blvd.                                              Invoice Number
Stamford, CT 06901                                               1010012655

Firm Client Matter Number: 399631.161942

Client Name: Purdue Pharma L.P.
Matter Name: Municipality Suits
Electronic Billing Number: 20170001582

Professional Services Rendered Through February 28, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ..........................................................................................**USD 15,209.47**

| REMITTANCE INSTRUCTIONS |
|---|
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010012655) in the check memo. Mail to:<br>Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |

**<u>EXHIBIT B</u>**

**Expenses**

Client Name: Purdue Pharma L.P.

Invoice 1010012656

Firm Matter Number: 399631.178405

Page 41

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**DISBURSEMENTS:**

| DESCRIPTION | AMOUNT |
|---|---|
| **Filing Fees and Related** | |
| Vendor: File & ServeXpress, LLC; Invoice#: 202101064221401; Date: 2/1/2021 - Opioid LitigationCM# | 20.00 |
| | 20.00 |
| **Court Costs** | |
| Vendor: Matthew B. Stone; Invoice#: 021721-344105; Date: 2/17/2021 - Feb. 17 Omnibus Hearing - Court Costs - Court Solutions | 70.00 |
| Vendor: Matthew B. Stone; Invoice#: 021721-344105; Date: 2/17/2021 - Feb. 17 Omnibus Hearing - Court Costs - Court Solutions | 70.00 |
| | 140.00 |
| **Westlaw Search Fees** | |
| Westlaw Search Fees | 37.89 |
| | 37.89 |
| **Pacer Research Fees** | |
| Pacer Research Fees | 221.60 |
| | 221.60 |
| **DOCKET FEES** | |
| DOCKET FEES | 40.41 |
| | 40.41 |
| **Lexis/Legal Research** | |
| Lexis/Legal Research | 706.67 |
| | 706.67 |
| **Federal Express Charges** | |
| Federal Express Charges | 191.96 |
| | 191.96 |
| **TOTAL DISBURSEMENTS** | **USD 1,358.53** |

Client Name: Purdue Pharma L.P.

Invoice 1010012651

Firm Matter Number: 379612.168206

Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

### DISBURSEMENTS:

| DESCRIPTION | AMOUNT |
|---|---|
| **Federal Express Charges** | |
| Federal Express Charges | 14.92 |
| | **14.92** |
| **TOTAL DISBURSEMENTS** | **USD 14.92** |

Client Name: Purdue Pharma L.P.

Invoice 1010012652

Firm Matter Number: 379612.177870

Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**DISBURSEMENTS:**

| DESCRIPTION | AMOUNT |
|---|---|
| **Legal Publication Expense** | |
| Vendor: Stephen S. Wasserman; Invoice#: 10795; Date: 1/1/2021 | 99.00 |
| | **99.00** |
| **TOTAL DISBURSEMENTS** | **USD 99.00** |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399630.163596

Invoice 1010012654
Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**DISBURSEMENTS:**

| DESCRIPTION | AMOUNT |
|---|---|
| **Consultants Fees** | |
| Vendor: Ankura Consulting Group, LLC; Invoice#: CI-026856; Date: 2/9/2021  - Professional services rendered January 2021 | 201.69 |
| | **201.69** |
| **TOTAL DISBURSEMENTS** | **USD 201.69** |